# **Exhibit A-Supplemental/Corrected**

**M/Y Lady May**
**Unpaid Bills**
As of November 30, 2022

| | Date | Transaction Type | No. | Amount | Open Balance | Currency | Foreign Open Balance | Memo/Description |
|---|---|---|---|---|---|---|---|---|
| **Axxess Marine BV** | | | | | | | | |
| | 31/10 2022 | Bll | 2020711 | 5, 33.75 | 5, 33.75 | USD | 5, 33.75 | Service, troubleshooting, and repair of AVIT systems |
| otal for Axxess Marine BV | | | | **$ 5 433 75** | **$ 5 433 75** | | | |
| **Black Rock Boat Works** | | | | | | | | |
| | 21/11 2022 | Bll | 1733 | 1, 87.63 | 1, 87.63 | USD | 1, 87.63 | Fabrication of 5 mooring loops, 100x 2 PolyDac 3 strand |
| otal for Black Rock Boat Works | | | | **$ 1 487 63** | **$ 1 487 63** | | | |
| **Bluecrest Holdings LLC** | | | | | | | | |
| | 26/09 2022 | Bll | 22010 | 311.33 | 311.33 | USD | 311.33 | Storage of yacht furniture in Fort Lauderda e |
| | 26/10 2022 | Bll | 22011 | 311.33 | 311.33 | USD | 311.33 PODS storage invoice #00037    01 | |
| | 26/11 2022 | Bll | 22012 | 311.33 | 311.33 | USD | 311.33 PODS storage invoice #0003657208 | |
| otal for Bluecrest Holdings LLC | | | | **$ 933 99** | **$ 933 99** | | | |
| **Br dgeport Harbor Marina** | | | | | | | | |
| | 23/11 2022 | Bll | 323 , 3236 | 16, 8. 25 | 16, 8. 25 | USD | 16, 8 .25 December dockage and power in Bridgeport Harbor Marina. Invo ces #323  and #3236 | |
| otal for Br dgeport Harbor Marina | | | | **$ 16 484 25** | **$ 16 484 25** | | | |
| **Cayman Registry** | | | | | | | | |
| | 25/11 2022 | Bll | ANN23 1110 | 7, 5.00 | 7, 5.00 | USD | 7 5.00 Lady May Cayman casualty investigation fund | |
| otal for Cayman Registry | | | | **$ 745 00** | **$ 745 00** | | | |
| **Evolution Yacht Agents** | | | | | | | | |
| | 29/03 2022 | Bll | INV/2022/03/0557 | 2,293.96 | 2,293.96 | EUR | 2,087.98 Payment on behalf Pinmar Inv. 20799 | |
| | 31/03 2022 | Bll | INV/2022/01/0086 | 128.30 | 128.30 | EUR | 11 .95 Transport 1 pallet / boxes from warehouse to yacht | |
| otal for Evolution Yacht Agents | | | | **$ 2 422 26** | **$ 2 422 26** | | | |
| **IDEA Data Solutions GmbH** | | | | | | | | |
| | 02/11 2022 | Bll | 13587 | 1,186.35 | 1,186.35 | EUR | 1,200.00 IDEA YACHT Basic Software and Support Plan - subscription | |
| otal for IDEA Data Solutions GmbH | | | | **$ 1 186 35** | **$ 1 186 35** | | | |
| **Lloyd's Register EMEA** | | | | | | | | |
| | 22/11 2022 | Bll | 355-117972 | 3,003.81 | 3,003.81 | EUR | 2,930.05 Survey for STBD Main Engine | |
| otal for Lloyd's Register EMEA | | | | **$ 3 003 81** | **$ 3 003 81** | | | |
| **Marlink GBP** 44 (0)208 974 0935 | | | | | | | | |
| | 30/09 2022 | Bll | IN222657 | 722. 1 | 722. 1 | GBP | 650.00 techn cal support | |
| | 31/10 2022 | Bll | IN222880 | 753.96 | 753.96 | GBP | 650.00 Final invoice for support form Marlink. | |
| | 30/11 2022 | Bll | IN223090 | 779.36 | 779.36 | GBP | 650.00 Final remote support invoice. Service terminated from December 1st. | |
| otal for Marlink GBP 44 (0)208 974 0935 | | | | **$ 2 255 73** | **$ 2 255 73** | | | |
| **Marlink USD** 44 (0)208 974 0935 | | | | | | | | |
| | 30/09 2022 | Bll | IN222658 | 3,720.00 | 3,720.00 | USD | 3,720.00 V-Sat monthly fee. Final payment. Contract cancel ed 30 Sept. 2022 | |
| otal for Marlink USD | | | | **$ 3 720 00** | **$ 3 720 00** | | | |
| **Moneycorp Bank Limited** | | | | | | | | |
| | 01/11 2022 | Bll | 28939180 | 17.26 | 17.26 | GBP | 15.00 Bank fees 10/2022 | |
| otal for Moneycorp Bank Limited | | | | **$ 17 26** | **$ 17 26** | | | |
| **Moneycorp Bank Limited EUR** | | | | | | | | |
| | 01/11 2022 | Bll | 28937657 | 13, 3 | 13, 3 | EUR | 136.00 Bank fees 10/2022 - 2nd part | |
| otal for Moneycorp Bank Limited EUR | | | | **$ 134 43** | **$ 134 43** | | | |
| **National Marine Suppl ers** | | | | | | | | |
| | 26/07 2022 | Supplier Cred t | 71252 -01 | -1.58 | -1.58 | USD | -1.58 Prepayment credit | |
| | 27/07 2022 | Bll | 713838-01 | 76.90 | 76.90 | USD | 76.90 Gal ey sma l equipment | |
| | 29/07 2022 | Bll | 712 71-01 | ,551.2 | ,551.2 | USD | ,551.2 Parts for tender | |
| | 29/07 2022 | Bll | 71 977-01 | ,096.32 | ,096.32 | USD | ,096.32 Engineering supplies | |
| | 29/07 2022 | Bll | 713 15-01 | 1,505. 6 | 1,505. 6 | USD | 1,505. 6 Deck cleaning products | |
| | 29/07 2022 | Bll | 71 926-01 | 1, 5.69 | 1, 5.69 | USD | 1, 5.69 Epson cartridges | |
| | 29/07 2022 | Bll | 712 71-02 | 1,0 9.97 | 1,0 9.97 | USD | 1,0 9.97 Safety tems | |
| | 29/07 2022 | Bll | 713173-01 | 950.00 | 950.00 | USD | 950.00 Engineering supplies | |
| | 29/07 2022 | Bll | 712736-01 | 693.66 | 693.66 | USD | 693.66 Engineering spare parts | |
| | 29/07 2022 | Bll | 716229-01 | 676.85 | 676.85 | USD | 676.85 Karcher NT 27/1 Vacuum cleaner wet-dry | |
| | 29/07 2022 | Bll | 631286-18 | 588.50 | 588.50 | USD | 588.50 Tender storage 07/2022 | |
| | 29/07 2022 | Bll | 71 113-01 | 556.96 | 556.96 | USD | 556.96 Sign NO SMOKING, sign FUELING IN PROGRESS | |
| | 29/07 2022 | Bll | 71 618-01 | 555.56 | 555.56 | USD | 555.56 Engineering supplies | |
| | 29/07 2022 | Bll | 71 112-01 | 517.08 | 517.08 | USD | 517.08 Engineering supplies | |
| | 29/07 2022 | Bll | 71 76 -01 | 325.23 | 325.23 | USD | 325.23 Deck supp es | |
| | 29/07 2022 | Bll | 7159 5-01 | 279.50 | 279.50 | USD | 279.50 Deck supp es | |
| | 29/07 2022 | Bll | 71288 -01 | 251.93 | 251.93 | USD | 251.93 Bags 5kg and 500 grams | |
| | 01/08 2022 | Bll | 720827 | 2, 56.57 | 2, 56.57 | USD | 2, 56.57 date 12/07/2022 Supplementary fenders | |
| | 08/08 2022 | Bll | 713626-01 | 536.97 | 536.97 | USD | 536.97 interior supplies | |
| | 09/08 2022 | Bll | 716192-01 | 1,035.36 | 1,035.36 | USD | 1,035.36 Shipping and forwarding | |
| | 10/08 2022 | Bll | 712 71-0 | 1,322.7 | 1,322.7 | USD | 1,322.7 Shipping and forwarding | |
| | 11/08 2022 | Bll | 716738-02 | 3 5.97 | 3 5.97 | USD | 3 5.97 Shipping and forwarding | |
| | 18/08 2022 | Bll | 71 583-01 | 96.80 | 96.80 | USD | 96.80 Shipping and forwarding | |
| | 18/08 2022 | Supplier Cred t | 711186-0 | -9.05 | -9.05 | USD | -9.05 credit no e | |
| | 19/08 2022 | Bll | 716738-01 | 50.97 | 50.97 | USD | 50.97 Shipping and forwarding | |
| | 19/08 2022 | Bll | 713838-02 | 251. 8 | 251. 8 | USD | 251. 8 Interior supplies | |
| | 19/08 2022 | Bll | 718 98-01 | 71.25 | 71.25 | USD | 71.25 Shipping and forwarding | |
| | 29/08 2022 | Bll | 71 970-01 | 2,783.05 | 2,783.05 | USD | 2,783.05 engineering parts | |
| | 29/08 2022 | Bll | 715 22-01 | 1,155.85 | 1,155.85 | USD | 1,155.85 engineering parts | |
| | 29/08 2022 | Bll | 712 71-03 | 1,0 8.97 | 1,0 8.97 | USD | 1,0 8.97 Safety equipment | |
| | 29/08 2022 | Bll | 716750-01 | 256.87 | 256.87 | USD | 256.87 Safety equipment | |
| | 31/08 2022 | Bll | 631286-19 | 588.50 | 588.50 | USD | 588.50 Storage for two tenders | |
| | 19/09 2022 | Bll | 71 977-03 | 636.67 | 636.67 | USD | 636.67 Shipping of orders | |
| | 26/09 2022 | Bll | 713626-02 | 159.50 | 159.50 | USD | 159.50 Art facts rattan white | |
| | 26/09 2022 | Bll | 712811-01 | 65.50 | 65.50 | USD | 65.50 C eering supplies | |
| | 27/09 2022 | Bll | 7136 2-01 | 1,138. 7 | 1,138. 7 | USD | 1,138. 7 UHF radio and microphones for fire team | |
| | 27/09 2022 | Bll | 721152-01 | 1,019.70 | 1,019.70 | USD | 1,019.70 Fender lines | |
| | 27/09 2022 | Bll | 712 71-05 | 839.69 | 839.69 | USD | 839.69 Anchor chain for tender. Shipping of training EEBD. New fire helmets. | |
| | 27/09 2022 | Bll | 718960-01 | 88.80 | 88.80 | USD | 88.80 Sat-C printer paper | |
| | 28/09 2022 | Bll | 713838-0 | 97.82 | 97.82 | USD | 97.82 Guest meal serv ce ware | |
| | 28/09 2022 | Bll | 713838-03 | .98 | .98 | USD | .98 Guest meal serv ce ware | |
| | 29/09 2022 | Bll | 720715-01 | 0.00 | 0.00 | USD | 0.00 Shipping of engineering supplies | |
| | 29/09 2022 | Supplier Cred t | 31988-01 | -719.70 | -719.70 | USD | -719.70 Refund for incorrect fender ines sent to us | |
| | 30/09 2022 | Bll | 631286-20 | 588.50 | 588.50 | USD | 588.50 Storage for two tenders | |
| otal for National Marine Suppliers | | | | **$ 34 911 50** | **$ 34 911 50** | | | |
| **OES PCC Limited** | | | | | | | | |
| | 10/11 2022 | Bll | PCIC0001 | 69,090.92 | 69,090.92 | USD | 69,090.92 Crew payroll 11/2022 | |
| otal for OES PCC Limited | | | | **$ 69 090 92** | **$ 69 090 92** | | | |
| **ravel For Crew** | | | | | | | | |
| | 05/10 2022 | Bll | 101001652 | 19.95 | 19.95 | EUR | 20.00 Bank fees | |
| | 2 /10 2022 | Bll | 101001788 | 70 .60 | 70 .60 | EUR | 715.83 K v Fr ii - New York to Copenhagen | |
| | 2 /10 2022 | Bll | 101001789 | 5. 95 | 5. 95 | EUR | 62.20 Rasmus N elsen - Copenhagen to New York | |
| otal for  ravel For Crew | | | | **$ 1 179 50** | **$ 1 179 50** | | | |
| **Yacht Liv ng Solutions BV** | | | | | | | | |
| | 31/10 2022 | Bll | I-2022-02 8 | 3, 7.90 | 3, 7.90 | EUR | 3, 62.50 Service subscription | |
| otal for Yacht Liv ng Solutions BV | | | | **$ 3 447 90** | **$ 3 447 90** | | | |
| **Yachtzoo LLC** | | | | | | | | |
| | 2 /10 2022 | Bll | 220030 | 5,9 0.00 | 5,9 0.00 | USD | 5,9 0.00 Yachtzoo Management Fees 10/2022 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 22/11 2022 | B II | | 220033 | 5,9 0.00 | 5,9 0.00 | USD | 5,9 0.00 Yachtzoo Management Fees 11/2022 |
| otal for Yachtzoo LLC | | | | | $ 11,880.00 | $ 11,880.00 | | |
| O AL | | | | | $ 158,334.28 | $ 158,334.28 | | |

**Axxess Marine BV**

Piethein kade 55
Amsterdam, The Netherlands
1019GM NL
accounts@axxess-marine.com
www.axxess-marine.com



# INVOICE

| | | | |
|---|---|---|---|
| BILL TO | SHIP TO | INVOICE | 2020711 |
| M/Y Lady May | M/Y Lady May | DATE | 10/31/2022 |
| 1st Floor, St John House | 1st Floor, St John House | TERMS | Due on receipt |
| 16 Church Street | 16 Church Street | DUE DATE | 10/31/2022 |
| Bromsgrove | Bromsgrove | | |
| B61 8DN | B61 8DN | | |
| GB | GB | | |

| SKU | QTY | AMOUNT |
|---|---|---|
| **Travel Rate**<br>10/08/2022<br>Engineer Virgillio Suazo<br>Travel Rate  (half of regular hourly rate / $150 00)  per hour | 8.50 | 637.50 |
| **Labour -Day Rate**<br>11/08/2022<br>Daily Engineer Rate @ $1500 per day<br>Engineer- Cedric Ymanette<br>Discussed Needs & Expectations with the Crew<br>- Inspection of the Vsat  and 2x TVro antennas and below deck equipment (BDE).<br>  Download of  config files and opt file from sat antennas BDE<br>- Inspection of Cellular data solution and installation.<br>- Investigation for improvement  of data solutions onboard<br> (new antenna locations, different options).<br>  Configuration setting inspection and copy of all current  Pepwaves<br>- Inspection and copy of Kerio settings.<br> - Mapping the entire network via the 2x 48 port Netgear switches.<br>- 8 hrs | 1 | 1,500.00 |
| **Labour -Day Rate**<br>11/08/2022<br>Daily Engineer Rate @ $1500 per day<br>Engineer  Virgillio Suazo<br>- 8 hrs | 1 | 1,500.00 |
| **Labour -Day Rate**<br>12/08/2022<br>Daily Engineer Rate @ $1500 per day<br>Engineer- Cedric Ymanette<br>- Removal of IP conflicts encountered on the network.<br>  Accessed pf Aruba virtual wireless controller and download of config file and logs<br>- Inspection of 2 Rukus AP located near engine room.  19x AP find connected.<br>- Accessing the Synology server and access's modification  made after engineer's request.<br>- Wifi quality and strength measurement mapped over the entire ship.<br>  Synology user training to engineer<br>- Making of Service report and recommendations report.<br>-  Quick training of Engineer on current IT's equipment  and explanation of recommendations<br>- 8hrs | 1 | 1,500.00 |

| | | | |
|---|---|---|---|
| **Labour -Day Rate**<br>12/08/2022<br>Daily Engineer Rate @ $1500 per day<br>Engineer- Virgillio Suazo<br>-8 hrs | | 1 | 1,500.00 |
| **Travel Rate**<br>13/08/2022<br>Engineer Virgillio<br>Travel Rate  (half of regular hourly rate / $150.00)  per hour | | 7 50 | 562 50 |
| **Travel Rate**<br>13/08/2022<br>Engineer Cedric<br>Travel Rate  (half of regular hourly rate / $150 00)  per hour | | 7.50 | 562.50 |
| Discount as per proposal # 1005 | | | |

---

*Please note for all charges $2,000 and under, your credit card on file will be charged after 48 business hours on receipt of this invoice
*All invoices paid via credit card will be charged with an additional 3.9% credit card fee
*Hardware must be paid in full upon request.
*Any unforeseen anomalies discovered by the engineers during the routine scope of work onboard, will be addressed case by case.
Please note   effective June 1,  02     all invoices will be subject to an added base rate late fee of 5% for every 30 days past due from date of issue. As always, Axxess Marine invoices are due upon receipt. We appreciate your attention to this change. For more details or any questions or concerns you may have, please reach out to our accounts department
accounts@axxess-marine.com

| | |
|---|---|
| SUBTOTAL | 7 762 50 |
| DISCOUNT  30% | -2,328.75 |
| TOTAL | 5 433 75 |

---

**BALANCE DUE**   **USD 5,433.75**

Transfer the amount to the business account below.

A) For Wire Payment of U.S Dollars FROM U.S. A:
Account Holder: Axxess Marine BV
Acct Number  ▮▮▮▮▮▮
Routing: ▮▮▮▮▮▮
Address: Transferwise
19th W 24th Street
New York, NY 10010
United States of America

B) For Wire Payment of U.S. Dollars OUTSIDE the U.S.A
Account Holder  Axxess Marine BV
Acct Number: ▮▮▮▮▮▮
Swift/BIC: ▮▮▮▮▮▮
Address: Transferwise
19 W 24th Street
New York, NY 10010
United States of America

C) For Wire Payment of EURO
Account Holder: Axxess Marine BV
IBAN: ▮▮▮▮▮▮
SWIFT/BIC: ▮▮▮▮▮▮
Address  WISE
Avenue Louise 54, Room S52
Brussels 1050
Belgium

**Black Rock Boat Works LLC**

731 Seaview Ave
Bridgeport, CT 06607 US
+1 2038296754
blackrockboatworks@gmail.com



# INVOICE

| BILL TO | | INVOICE | 1733 |
|---|---|---|---|
| M/Y Lady May | | DATE | 11/21/2022 |
| HK international Funds Investments (USA) Limited LLC | | TERMS | Due on receipt |
| C/O Yachtzoo LLC | | DUE DATE | 11/21/2022 |
| c/o Catarineau & Givens, PA | | | |
| 8000 SW 117th Avenue, Suite 204 | | | |
| Miami, FL 33183, USA | | | |

| DATE | ACTIVITY | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|---|
| | Marine Labor Shop Rate | Fabricate (5) mooring loops. | 5 | 138.00 | 690.00 |
| | Sales | 2" PolyDac 3 strand black including shipping | 100 | 7.50 | 750.00T |

| | | |
|---|---|---|
| SUBTOTAL | | 1 440 00 |
| TAX | | 47.63 |
| TOTAL | | 1 487 63 |
| BALANCE DUE | | **$1,487.63** |

**BLUECREST HOLDINGS LLC**

# INVOICE

601 SE 5th Ct
Pompano Beach, Fl
PH: (619) 547 6657

**INVOICE #** 22010

**DATE** 09/26/22

TO
M/Y Lady May
HK International Funds Investments (USA) Limited
C/O Yachtzoo LLC
c/o Catarineau & Givens
8000 SW 117th Ave, suite 204
Miami, FL 33183, USA

**P.O. #**

| Description | Amount |
| --- | --- |
| **PODS storage invoice #0003516465** | $261.33 |
| **Service Fee** | $50.00 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **Total** | **$311.33** |

Bluecrest Holdings LLC
Bank Name: Wells Fargo
Bank Address: 199 N Ocean Blvd, Pompano Beach, FL,
Account # ▮▮▮▮▮▮▮▮
Routing# ▮▮▮▮▮▮
SWIFT # ▮▮▮▮▮

If you have any questions concerning this invoice, contact Craig Heaslop | 619 547 6657 |
craigheaslop@gmail.com

THANK YOU FOR YOUR BUSINESS!



PODS Enterprises LLC
PO Box 791003
Baltimore MD 21279-1003
USA

| Invoice No. | PODS003516465 |
|---|---|
| Customer Account | 138151442 |
| Invoice Date | 09/26/2022 |
| Due Date | 09/25/2022 |
| Payment Terms | RECEIPT |
| Order No. | 1716629 |

Enrolled in Autopay. Payment will be processed on 09/25/2022

Page  1 of 1

## Thank you for choosing PODS!

Craig Heaslop

601 SE 5th Ct
Pompano Beach FL 33060
USA

 Need to connect with our Customer Care Team? Chat with us at MyPODS.com or call (855) 706- 4758. We're available 8 a.m.-10 p.m. ET Monday- Saturday and 9 a.m.-8 p.m. ET Sunday.

 For service or payment-related assistance, check out our Frequently Asked Questions section at PODS.com/FAQs.

 You can also reach us by email at CustomerService@PODS.com. Please include your customer account number (at top of this invoice) and the four-digit P N you created when setting up your account.

Looking for moving, storage, or renovation tips? Check out the PODS Blog, and follow us on Facebook, Instagram, Pinterest, and YouTube.

| Order #  1716629 | | | Qty | Price | Discount | Amount | Tax Amt | Total |
|---|---|---|---|---|---|---|---|---|
| Container ID 43181BX | Container Only Protection Option - Monthly Fee | 09/25/22 - 10/24/22 | 1 | $10.00 | $0.00 | $10.00 | $0.00 | $10.00 |
| Container ID 43181BX | Monthly Rental of Container in Storage Center 3233 SW 12th Ave, Fort Lauderdale, FL 33315 | 09/25/22 - 10/24/22 | 1 | $258.99 | $23.00 | $235.99 | $15.34 | $251.33 |
| | | | | | Subtotal | $245.99 | $15.34 | $261.33 |

### Important Information

We've updated our invoices as part of our ongoing efforts to provide you with an enhanced experience. Some of the differences you'll see are improved readability and the addition of tax amount per item.

| | |
|---|---|
| Invoice Subtotal | $245.99 |
| | |
| Tax Subtotal | $15.34 |
| Invoice Total (USD) | $261.33 |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -



| | | |
|---|---|---|
| Customer account number | 138151442 | **Invoice No.** |
| Invoice amount | **$261.33** | **PODS003516465** |
| Due Date | 09/25/2022 | |

Enrolled in Autopay. Payment will be processed on 09/25/2022

Total Amount Enclosed

$

PODS Enterprises LLC
PO Box 791003
Baltimore MD 21279-1003
USA

Craig Heaslop

601 SE 5th Ct
Pompano Beach FL 33060
USA

1381514426P0DS003516465000261000

**BLUECREST HOLDINGS LLC**

# INVOICE

601 SE 5th Ct
Pompano Beach, Fl
PH: (619) 547 6657

**INVOICE #** 22011

**DATE** 10/25/22

TO
M/Y Lady May
HK International Funds Investments (USA) Limited
C/O Yachtzoo LLC
c/o Catarineau & Givens
8000 SW 117th Ave, suite 204
Miami, FL 33183, USA

**P.O. #**

| Description | Amount |
| --- | --- |
| **PODS storage invoice #0003744401** | $261.33 |
| **Service Fee** | $50.00 |
| | |
| | |
| | |
| | |
| | |
| | |
| **Total** | **$311.33** |

Bluecrest Holdings LLC
Bank Name: Wells Fargo
Bank Address: 199 N Ocean Blvd, Pompano Beach, FL,
Account # ████████████
Routing# ██████████
SWIFT # ████████

If you have any questions concerning this invoice, contact Craig Heaslop | 619 547 6657 |
craigheaslop@gmail.com

THANK YOU FOR YOUR BUSINESS!



PODS Enterprises LLC
PO Box 791003
Baltimore MD 21279-1003
USA

| Invoice No. | **PODS003744401** |
|---|---|
| Customer Account | 138151442 |
| Invoice Date | 10/25/2022 |
| Due Date | 10/25/2022 |
| Payment Terms | RECEIPT |
| Order No. | 1716629 |

Enrolled in Autopay. Payment will be processed on 10/25/2022

Page  1 of 1

## Thank you for choosing PODS!

Craig Heaslop

601 SE 5th Ct
Pompano Beach FL 33060
USA

 Need to connect with our Customer Care Team? Chat with us at MyPODS.com or call (855) 706- 4758. We're available 8 a.m.-10 p.m. ET Monday- Saturday and 9 a.m.-8 p.m. ET Sunday.

 For service or payment-related assistance, check out our Frequently Asked Questions section at PODS.com/FAQs.

 You can also reach us by email at CustomerService@PODS.com. Please include your customer account number (at top of this invoice) and the four-digit P N you created when setting up your account.

Looking for moving, storage, or renovation tips? Check out the PODS Blog, and follow us on Facebook, Instagram, Pinterest, and YouTube.

| Order #  1716629 | | Qty | Price | Discount | Amount | Tax Amt | Total |
|---|---|---|---|---|---|---|---|
| Container ID 43181BX | Container Only Protection Option - Monthly Fee          10/25/22 - 11/24/22 | 1 | $10.00 | $0.00 | $10.00 | $0.00 | $10.00 |
| Container ID 43181BX | Monthly Rental of Container in Storage Center 3233 SW 12th Ave, Fort Lauderdale, FL 33315          10/25/22 - 11/24/22 | 1 | $258.99 | $23.00 | $235.99 | $15.34 | $251.33 |
| | | | | Subtotal | $245.99 | $15.34 | $261.33 |

### Important Information

We've updated our invoices as part of our ongoing efforts to provide you with an enhanced experience. Some of the differences you'll see are improved readability and the addition of tax amount per item.

| Invoice Subtotal | $245.99 |
|---|---|
| | |
| Tax Subtotal | $15.34 |
| Invoice Total (USD) | $261.33 |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -



| Customer account number | 138151442 |
|---|---|
| Invoice amount | $261.33 |
| Due Date | 10/25/2022 |

Enrolled in Autopay. Payment will be processed on 10/25/2022

**Invoice No.
PODS003744401**

PODS Enterprises LLC
PO Box 791003
Baltimore MD 21279-1003
USA

Craig Heaslop

601 SE 5th Ct
Pompano Beach FL 33060
USA

Total Amount Enclosed

$

138151442PODS003744401000261001

# BLUECREST HOLDINGS LLC

# INVOICE

601 SE 5th Ct
Pompano Beach, Fl
PH: (619) 547 6657

**INVOICE #** 22012

**DATE** 11/26/22

TO
M/Y Lady May
HK International Funds Investments (USA) Limited
C/O Yachtzoo LLC
c/o Catarineau & Givens
8000 SW 117th Ave, suite 204
Miami, FL 33183, USA

**P.O. #**

| Description | Amount |
| --- | --- |
| **PODS storage invoice #0003957208** | $261.33 |
| **Service Fee** | $50.00 |
| | |
| | |
| | |
| | |
| | |
| | |
| **Total** | **$311.33** |

Bluecrest Holdings LLC
Bank Name: Wells Fargo
Bank Address: 199 N Ocean Blvd, Pompano Beach, FL,
Account # ███████████
Routing# ██████████
SWIFT # ████████

If you have any questions concerning this invoice, contact Craig Heaslop | 619 547 6657 |
craigheaslop@gmail.com

THANK YOU FOR YOUR BUSINESS!



PODS Enterprises LLC
PO Box 791003
Baltimore MD 21279-1003
USA

| Invoice No. | **PODS003957208** |
|---|---|
| Customer Account | 138151442 |
| Invoice Date | 11/26/2022 |
| Due Date | 11/26/2022 |
| Payment Terms | RECEIPT |
| Order No. | 1716629 |

Enrolled in Autopay. Payment will be processed on 11/26/2022
**Page  1 of 1**

## Thank you for choosing PODS!

Craig Heaslop

601 SE 5th Ct
Pompano Beach FL 33060
USA

 Need to connect with our Customer Care Team? Chat with us at MyPODS.com or call (855) 706- 4758. We're available 8 a.m.-10 p.m. ET Monday- Saturday and 9 a.m.-8 p.m. ET Sunday.

 For service or payment-related assistance, check out our Frequently Asked Questions section at PODS.com/FAQs.

 You can also reach us by email at CustomerService@PODS.com. Please include your customer account number (at top of this invoice) and the four-digit P N you created when setting up your account.

Looking for moving, storage, or renovation tips? Check out the PODS Blog, and follow us on Facebook, Instagram, Pinterest, and YouTube.

| Order #  1716629 | | Qty | Price | Discount | Amount | Tax Amt | Total |
|---|---|---|---|---|---|---|---|
| Container ID 43181BX | Container Only Protection Option - Monthly Fee          11/25/22 - 12/24/22 | 1 | $10.00 | $0.00 | $10.00 | $0.00 | $10.00 |
| Container ID 43181BX | Monthly Rental of Container in Storage Center 3233 SW 12th Ave, Fort Lauderdale, FL 33315          11/25/22 - 12/24/22 | 1 | $258.99 | $23.00 | $235.99 | $15.34 | $251.33 |
| | Subtotal | | | | $245.99 | $15.34 | $261.33 |

### Important Information

We've updated our invoices as part of our ongoing efforts to provide you with an enhanced experience. Some of the differences you'll see are improved readability and the addition of tax amount per item.

| | |
|---|---|
| **Invoice Subtotal** | $245.99 |
| | |
| **Tax Subtotal** | $15.34 |
| **Invoice Total (USD)** | $261.33 |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -



| Customer account number | 138151442 |
|---|---|
| Invoice amount | $261.33 |
| Due Date | 11/26/2022 |

Enrolled in Autopay. Payment will be processed on 11/26/2022

**Invoice No.**
**PODS003957208**

PODS Enterprises LLC
PO Box 791003
Baltimore MD 21279-1003
USA

Craig Heaslop

601 SE 5th Ct
Pompano Beach FL 33060
USA

Total Amount Enclosed

$

1381514426P0DS003957208000261004



**Bridgeport Harbor Marina**
10 East Main Street
Bridgeport, Connecticut 06608
203-330-8787 Telephone
203-330-8777 Fax
Monitor VHF CH-16/9

CUST. # _____

SLIP # __B-08__

PLEASE RETURN YOUR GATE KEYS
TO AVOID BEING CHARGED!
GATE KEY DEPOSIT $100.00 EACH.

## DOCK SPACE LICENSE AGREEMENT – TRANSIENT

Arrival Date: 12, 01, 22   Departure Date: 12, 31, 22

Vessel Name: "LADY MAY"

Name of Vessel Owner: HK INTL. FUNDS c/o YACHT 30n LLC

Owner's Address: 8000 SW 117th St #204

City: MIAMI   State: Florida   Zip: 33183

Owner's Telephone Number: ▮▮▮▮▮▮

Owner's Email Address: Capt. Lloyd BERNARD

Dock Space assignments are temporary and may be changed at MARINA's sole discretion.   # 16,484.25

Vessel Make: FRADSHIP   Vessel Type: POWER M/Y

**Length OA 150   Beam 29   Draft 8

Daily Rate: $ 70 00 Per Ft /Month → $ 10,500 00

Service Fee: 3P/100A/480 → $ 5,000 00
PER Month

Tax @ 6.35%: $ 984.25

Utility Total: $ 16,484.25

Key Deposit $100 x ___ Paid By: $ _____

**VESSEL LENGTH/DOCK MIN: _____
(Subject to Measurement - LENGTH OA means overall length of VESSEL, including all appendages, appurtenances and rigging, NOT the manufacturer's designated length.)

### CHECK OUT TIME IS 12:00 NOON
### VESSEL HAS 7 DAYS TO CONVERT TO LONG-TERM CONTRACT

This LICENSE AGREEMENT ("AGREEMENT") is made by and between BLD Waterfront Upland Owner LLC ("MARINA"), through its Marina manager and operator, RCI BRIDGEPORT LLC, First Party, and, Vessel ("VESSEL"), its Owner ("OWNER") and OWNER's Agent ("AGENT"), collectively Second Party, in regard to dockage of VESSEL at the Marina ("Marina"). The Parties agree that this AGREEMENT is not a lease or other rental agreement relating to real property.

If the person signing this AGREEMENT is not the OWNER, such person: (a) must fully name and identify the OWNER above, (b) warrants and represents his/her authority to obligate OWNER and VESSEL to this AGREEMENT, (c) agrees to be bound personally, jointly and severally, with OWNER and VESSEL to this AGREEMENT, and, (d) certifies that he/she has lawful custody and control of VESSEL as AGENT of OWNER.

In consideration of advance payment on behalf of OWNER of the total amounts due for the intended length of stay (whether or not VESSEL is present at Marina for all, part or none of the TERM), including all deposits, and the promise to pay all fees and charges invoiced by MARINA to Second Party, and the mutual covenants contained or incorporated herein, MARINA licenses Second Party to use a space adjacent to a dock ("dock space") for dockage of the VESSEL and no other vessel or thing, and, licenses Second Party to access a dock space and use Marina facilities incidental to dockage of Vessel at Marina (collectively "Licenses"), in accordance with and subject to the **TERMS AND CONDITIONS-TRANSIENT DOCKAGE** (hereinafter "TERMS AND CONDITIONS") posted at the **Dock Master's office**, which TERMS AND CONDITIONS are fully incorporated into this AGREEMENT by reference. Second Party and his/her/its crew, contractors and guests shall comply with the current MARINA RULES AND REGULATIONS also posted at the Dock Master's office, and MARINA reserves the right to alter, amend, and modify these RULES AND REGULATIONS at any time.

**Second Party agrees that all payments made under this AGREEMENT are earned and non-refundable.** OWNER and/or AGENT hereby authorize MARINA to immediately charge against the account of a submitted credit/debit card, any and all MARINA fees and charges incurred by OWNER or any other person connected with VESSEL, including OWNER's AGENT, crew, contractors and guests, during the VESSEL's presence at Marina. In the event any fees or charges are not paid prior to the VESSEL's departure, OWNER and/or AGENT acknowledge having executed a credit/debit card slip and hereby authorize its use in order to effect payment of the foregoing amounts.

CREDIT/DEBIT CARD: VISA _____ MC _____ AMEX _____: CREDIT/DEBIT CARD #: _____   VIA WIRE

EXP. DATE:_____ SEC #:_____   INITIALS: ⊗ LB

The TERM of the Licenses under this AGREEMENT shall be from the Arrival Date to the Departure Date, irrespective of whether VESSEL is located at the Marina or elsewhere. Notwithstanding anything in this AGREEMENT to the contrary, MARINA may terminate and/or revoke the Licenses granted under this AGREEMENT, and Second Party shall immediately quit Marina and remove VESSEL from Marina, on oral notice of termination and/or revocation stated to OWNER or AGENT, or written notice placed on VESSEL, in the event that any Second Party breaches any provision, TERM or CONDITION of this AGREEMENT or any Second Party, his/her/its crew, passengers or guests refuse or fail to follow or comply with any of the MARINA RULES AND REGULATIONS.

**OWNER/AGENT ACKNOWLEDGES HAVING READ AND UNDERSTOOD ALL CONTENTS OF THIS AGREEMENT, INCLUDING THE TERMS AND CONDITIONS INCORPORATED HEREIN BY REFERENCE AND THE CURRENT RULES AND REGULATIONS. THE TERMS AND CONDITIONS AND CURRENT RULES AND REGULATIONS ARE POSTED AT THE DOCK MASTER'S OFFICE. PRIOR TO SIGNING THIS AGREEMENT, OWNER'S AND AGENT'S ATTENTIONS ARE ESPECIALLY DIRECTED TO CERTAIN CLAUSES SET FORTH IN THE TERMS AND CONDITIONS ENTITLED "INSURANCE, RELEASE, INDEMNIFICATION AND ATTORNEYS' FEES."**

By: ⊗ _____   Lloyd Bernard
OWNER/For OWNER   Capt. M/Y Lady May

Executed on this 1st day of DECEMBER, 20 22

BLD Waterfront Upland Owner, LLC

# Bridgeport Harbor Marina

# INVOICE

10 East Main Street Suite
First Floor DM Office
Bridgeport, CT 06608

**3234**

Phone: 203-330-8787
info@bridgeportharbormarina.com
https://bridgeportharbormarina.com/

**11/23/2022**

To:  LADY MAY HK Int'l Funds
c/o Yachtzoo LLC, c/o Catarineau & Givens, PA
800 SW 117th Avenue - Suite 204
Miami, FL 33183

Account:  1122

Space:  C08

LADY MAY

Feadship phone +44 781835574(

| Item | Description | Qty | Price | Amount |
|------|-------------|-----|-------|--------|
|  | Dockage - Transient - DEC 2022 | 1.00 | 10,500.00 | 10,500.00 |
|  | Sales and Use Tax |  |  | 666.75 |

We appreciate your business.

**Balance Due   $11,166.75**

---------------------------------------------------------------------------------------------------

To ensure proper credit, please include tear-off stub with payment. Thank you.

**Due upon receipt**

From:  LADY MAY HK Int'l Funds
c/o Yachtzoo LLC, c/o Catarineau & Givens, PA
800 SW 117th Avenue - Suite 204
Miami, FL 33183

Invoice: 3234

11/23/2022

Account:  1122

Make check payable and send to:

To:  Bridgeport Harbor Marina
Bridgeport, CT

**Total Due:   $11,166.75**

# Bridgeport Harbor Marina

# INVOICE

10 East Main Street Suite
First Floor DM Office
Bridgeport, CT 06608

Phone: 203-330-8787
info@bridgeportharbormarina.com
https://bridgeportharbormarina.com/

## 3236

## 11/23/2022

To:  LADY MAY HK Int'l Funds
c/o Yachtzoo LLC, c/o Catarineau & Givens, PA
800 SW 117th Avenue - Suite 204
Miami, FL 33183

Account: 1122

Space: C08

LADY MAY

Feadship phone +44 781835574(

| Item | Description | Qty | Price | Amount |
|------|-------------|-----|-------|--------|
|  | 100A/3P/480v power | 1.00 | 5,000.00 | 5,000.00 |
|  | Sales and Use Tax |  |  | 317.50 |

We appreciate your business.

| Balance Due | $5,317.50 |
|-------------|-----------|

--------------------------------------------------------------------

To ensure proper credit, please include tear-off stub with payment. Thank you.

**Due upon receipt**

From:  LADY MAY HK Int'l Funds
c/o Yachtzoo LLC, c/o Catarineau & Givens, PA
800 SW 117th Avenue - Suite 204
Miami, FL 33183

Invoice: 3236

11/23/2022

Account: 1122

Make check payable and send to:

To:  Bridgeport Harbor Marina
Bridgeport, CT

**Total Due:**   **$5,317.50**

1



Please request a Fedwire be sent using the following instructions:

Receiving Bank Name:        Ion Bank

Receiving Bank Address:     251 Church Street, Naugatuck, CT 06770

Receiving Bank ABA:         ███████


Beneficiary Name:           BLD Waterfront Upland Owner LLC

Beneficiary Address:        10 East Main ST #201 Bridgeport, CT 06608

Beneficiary Account Number:  ████████

Bank Routing Number:        ███████

Bank Address for use for Wire/ACH Transfers: 251 Church Street, Naugatuck, CT 06770   203.736.1433



**ANNUAL TONNAGE FEE & CASUALTY INVESTIGATION FUND FEE INVOICE**
Maritime Authority of the Cayman Islands
Breezy Castle Unit 1,
125 Owen Roberts Drive
P.O. Box 2256
Grand Cayman KY1-1107
Cayman Islands
Tel: +1 345 949 8831 Fax: +1 345 949 8849
Email: CaymanRegistry@cishipping.com

**TO:** HK INTERNATIONAL FUNDS INVESTMENTS (USA) LIMITED, LLC

203 NE FRONT STREET
SUITE 101
MILFORD, DE 19963
UNITED STATES OF AMERICA

(Original - all fees shown)

| | |
|---|---|
| **INVOICE NO.** | ANN23/1110 |
| **PIN NO:** | **243619** |
| **DATE ISSUED:** | 01-JAN-2023 |
| **DATE DUE:** | 31-JAN-2023 |

| Vessel | Official No. | Gross Tonnage | Covering Year | US$ Amount |
|---|---|---|---|---|
| LADY MAY | 745195 | 406 | 2023 | 700.00 |
| CASUALTY INVESTIGATION FUND FEE | | | 2023 | 45.00 |
| | | | **Total Due US$** | **745.00** |

**USD WIRING INSTRUCTIONS** – **Please quote invoice # when submitting payment.**

Remittances to Maritime Authority of the Cayman Islands flow through a Correspondent Bank prior to deposit at our Beneficiary Bank:-

**Correspondent bank**
BNY Mellon, New York
30 Broad Street - Lower Level New York, NY 10286
BIC ■■■■
Aba No.: ■■■■
Account # ■■■■

**Beneficiary Bank**
Butterfield Bank (Cayman) Limited
P. O. Box 705
Grand Cayman KY1-1107
CAYMAN ISLANDS
BIC ■■■■
Beneficiary Account Number: ■■■■
Beneficiary Name: **Maritime Authority of the Cayman Islands**
Beneficiary Address: P.O. Box 2256, 125 Owen Roberts Drive
Grand Cayman KY1-1107, CAYMAN ISLANDS

Please go to **www.cishipping.com** for payment terms and methods. *Overseas cheques not accepted.*

Please be advised that any prior year tonnage fees will be settled before applying the current years' tonnage fee payment.

If paying in KYD exchange rate is .82 to the USD.



EVOLUTION YACHTS, SL
ESB57681058
Aven da de Gabr e  Roca, 46
Pa ma de Ma  orca
07015
España

## Invoice INV/2022/03/0557

**Cliente: LADY MAY M/Y**

**Fecha:** 2022 03 29
**Yate/REF:** LADY MAY M/Y
**Forma de pago:** 20 Días
**Department:** Spares
**Presupuesto:** S00322

HK INTERNATIONAL FUNDS
INVESTMENTS (USA) LIMITED, LLC
203 NE FRONT STREET SUITE 101
MILFORD
KENT Y SUSSEX DE DE 19963
Estados Un dos
EIN: US7051348

LADY MAY M/Y
203 NE FRONT STREET
SUITE 101
MILFORD DE 19963
Estados Un dos

### Referencia: PALMA SPARES INVOICE - PAYMENT ON BEHALF PINMAR 207994

| Descripción | Uds | Precio | IVA | Cuota | Subtotal | Subt c. IVA |
|---|---|---|---|---|---|---|
| PAYMENT ON BEHALF PINMAR INVOICE 207994 | 1,00 | 1.725,60 | IVA 21% (B enes) | 362,38 | 1.725,60 € | 2087.98 |

| | | |
|---|---|---|
| Subtota | 1.725,60 € | 2.087,98 € |

| Base IVA | % IVA | IVA |
|---|---|---|
| 1.725,60 € | IVA 21% | 362,38 € |

| Total(EUR) | 2.087,98 € |
|---|---|

### Observaciones

**EVOLUTION YACHTS, SL ESB57681058**

**Bank details in EUR**

**Bank Account: Banco Santander (** ▮▮▮▮▮▮ **)** ▮▮▮▮▮▮▮▮▮▮

**evolutionagents.com**

Registro Mercantil de Palma de Mallorca, Tomo 2438  Folio 133, Hoja PM-66468, Inscripción 1- Avda  Gabriel Roca, nº 46, 07015 Palma de Mallorca
In accordance with the provisions of the Spanish Organic Law on Personal Data Protection No 15/1999 of 13 December (hereinafter, LOPD)  The Company EVOLUTION YACHTS S L  with the tax identification Code Cif- B-57681058 hereby informs you that the details obtained through this form shall be included in a mixed file named CLIENTS, the person having responsibility on it being EVOLUTION YACHTS S L with the tax identification Code (Cif) B-57681058 and registered address in Avda  Gabriel Roca 146 Cp 07015 Palma -The purpose of the data processing is the management of the business relation established with the client, the administration and/or rendering of contracted services, accounting and tax management, market research and marketing  We inform you that, in accordance with the LOPD you may freely exercise your rights of access, correction, cancellation and opposition in accordance with articles 15,16 and 17 of the said Law by writing to EVOLUTION YACHT S L address in Avda  Gabriel Roca n46 Cp 07015 Palma

EVOLUTION YACHTS, SL
ESB57681058
Aven da de Gabr e  Roca, 46
Pa ma de Ma orca
07015
España

## Invoice INV/2022/01/0086

**Client:** **HK INTERNATIONAL FUNDS INVESTMENTS (USA) LIMITED, LLC**

203 NE FRONT STREET SUITE 101
MILFORD
KENT Y SUSSEX DE DE 19963
Estados Un dos
EIN: US7051348

LADY MAY M/Y
203 NE FRONT STREET
SUITE 101
MILFORD DE 19963
Estados Un dos

**Date/Fecha:** 2022 01 31
**Boat/REF:** HK INTERNATIONAL FUNDS INVESTMENTS (USA) LIMITED, LLC
**Forma de pago:** 20 Días
**Canal:** Log st cs
**Origen:** S00601

### Referencia: Q675 - MY LADY MAY - TRANSPORTS & DELIVERIES

| Descripción | Uds | Precio | IVA | Cuota | Subtotal | Subt c. IVA |
|---|---|---|---|---|---|---|
| *Q675   MY LADY MAY   TRANSPORTS & DELIVERIES* | | | | | | |
| TRANSPORT 1 PALLET / BOXES FROM WAREHOUSE TO YACHT | 1,00 | 75,0000 | IVA 21% (Serv c os) | 15,75 | 75,00 € | 90.75 |
| AGENCY & DOCUMENTATION | 1,00 | 20,0000 | IVA 21% (Serv c os) | 4,20 | 20,00 € | 24.20 |

| Subtota | 95,00 € | 114,95 € |
|---|---|---|

| Base IVA | % IVA | IVA |
|---|---|---|
| 95,00 € | IVA 21% | 19,95 € |

| Total(EUR) | 114,95 € |
|---|---|

### Remarks/Observaciones

EVOLUTION YACHTS, SL ESB57681058

**Bank details in EUR**

**Bank Account: Banco Santander (** ▮▮▮▮▮▮▮▮ **)** ▮▮▮▮▮

**evolutionagents.com**

Registro Mercantil de Palma de Mallorca, Tomo 2438  Folio 133, Hoja PM-66468, Inscripción 1- Avda  Gabriel Roca, nº 46, 07015 Palma de Mallorca

In accordance with the provisions of the Spanish Organic Law on Personal Data Protection No 15/1999 of 13 December (hereinafter, LOPD)  The Company EVOLUTION YACHTS S L  with the tax identification Code Cif- B-57681058 hereby informs you that the details obtained through this form shall be included in a mixed file named CLIENTS, the person having responsibility on it being EVOLUTION YACHTS S L with the tax identification Code (Cif) B-57681058 and registered address in Avda  Gabriel Roca 146 Cp 07015 Palma -The purpose of the data processing is the management of the business relation established with the client, the administration and/or rendering of contracted services, accounting and tax management, market research and marketing  We inform you that, in accordance with the LOPD you may freely exercise your rights of access, correction, cancellation and opposition in accordance with articles 15,16 and 17 of the said Law by writing to EVOLUTION YACHT S L address in Avda  Gabriel Roca n46 Cp 07015 Palma

# IDEA Data Solutions GmbH

Mail:    P.O. Box 103016 - 10021 Düsseldorf - Germany
Office:   Geistenstr. 22 - 40476 Düsseldorf - Germany
www.idea-data.com - info@idea-data.com - (+49) 211 303 66 28



Kundennummer / Customer ID:    MAY002

| Rechnungsadresse / Invoice address: | Lieferadresse / Delivery address: |
|---|---|
| M.Y. Lady May HK international Funds Investments (USA) Ltd LLC Yachtzoo LLC, Catarineau & Givens, PA 8000 SW 117th Avenue, Suite 204 33183 Miami Florida United States | |

USt-IdNr. / VAT ID:  ohne / without

| Rechnung / Invoice:    13587 | Datum / Date: 02.11.2022 |
|---|---|
| Zahlbar bis / Due date:  31.12.2022 | Seite / Page:    1/2 |

| Projekt-Nr. / Project no. | 1142 |
|---|---|
| Referenz / Reference | Lady May |
| Besteller / Requistitioner | Rasmus Nielsen |
| Art / Type | Zahlung / Payment |
| Lieferdatum / Delivery date | 1/1/2023 - 12/31/2023 |

Maintenance

| 1 | SP10 | IDEA YACHT Basic Software and Support Plan | 1,200.00 EUR | 1,200.00 EUR |
|---|---|---|---|---|

| | Amount   Maintenance | $1,200.00 |
|---|---|---|

HRB 41 535 (AG Düsseldorf)
VAT ID No: 

Geschäftsführer /
Managing Directors:
Tobias Allebrodt
Katie Taggart

Bank Information:
Deutsche Bank
IBAN:
BIC: 

# IDEA Data Solutions GmbH

Mail:     P.O. Box 103016 - 10021 Düsseldorf - Germany
Office:   Geistenstr. 22 - 40476 Düsseldorf - Germany
www.idea-data.com - info@idea-data.com - (+49) 211 303 66 28



Kundennummer / Customer ID:     MAY002

| Rechnungsadresse / Invoice address: | Lieferadresse / Delivery address: |
|---|---|

M.Y. Lady May
HK international Funds Investments
(USA) Ltd LLC
Yachtzoo LLC, Catarineau &
Givens, PA 8000 SW 117th
Avenue, Suite 204
33183 Miami
Florida United States

USt-IdNr. / VAT ID:  ohne / without

| Rechnung / Invoice: | 13587 | Datum / Date: | 02.11.2022 |
|---|---|---|---|
| Zahlbar bis / Due date:  31.12.2022 | | Seite / Page: | 2/2 |

| Netto / Net total | 1,200.00 EUR |
|---|---|
| 0.00  % USt /  0.00  % VAT | 0.00 EUR |
| **Brutto / Gross total** | **1,200.00 EUR** |

Da die in Rechnung gestellten Leistungen im Auftrag eines Kunden mit Sitz ausserhalb der BRD ausgeführt wurden, sind diese in der BRD bzgl. der UmSt nicht steuerbar. Der Empfänger der Leistungen ist verantwortlich für die Zahlung der UmSt, sollte diese demzufolge im Land seines Firmensitzes anfallen! Because the listed services have been effected on behalf of a company outside Germany the amounts are not assessable regarding VAT in Germany. Therefore the recipient of this invoice is liable for the payment of VAT that might have to be paid in his country of residence.

## IMPORTANT:

Zahlung unter Angabe der Rechnungsnummer  **13587**  bis zum  **31.12.2022**  an untenstehende Bankverbindung:

Payment under indication of the invoice number  **13587**  until  **31.12.2022**  to the following bank account:

Bank:          Deutsche Bank, Rathausplatz 1, 24103 Kiel, Germany
IBAN:          ████████████████████████
BIC:           ███████████████
Reference: invoice no 13587

If you would like to pay the invoice directly via credit card, please use the link below:

https://buy.stripe.com/3cs8yPaXu5vJb9S8lI

HRB 41 535 (AG Düsseldorf)
VAT ID No:  █████████████

Geschäftsführer /
Managing Directors:
Tobias Allebrodt
Katie Taggart

Bank Information:
Deutsche Bank
IBAN:
BIC:  ███████████



LR EMEA (France)
Tour Swiss Life
1 Boulevard Vivier Merle
Cedex 03
69443 Lyon
France
Phone no.: +33 4 91910044
Email: EMEA-SSC-ARSWE@LR.ORG

## VAT Invoice: 355-117972

| | |
|---|---|
| **Invoice Address:** | |
| HONG KONG INTERNATIONAL FUNDS | |
| INVESTMENTS | |
| (USA) Limited, LLC | |
| 203 NE Front Street | |
| Suite 101 | |
| MILFORD DE  19963 | |
| ÉTATS-UNIS | |
| United States | |

| | |
|---|---|
| **Invoice Number:** | 355-117972 |
| **Invoice Issue Date:** | 22/11/2022 |
| **PO Number:** | 1012359 |
| **Service Confirmation Number:** | 1322021 |
| **Contract Number:** | 67081 |
| **Date of Supply:** | 22/11/2022 |
| **Client Number:** | 717968 |
| **Our VAT Reg. Number:** | FR10450500947 |
| **Client VAT Reg. Number:** | |

**Client Address:**
HONG KONG INTERNATIONAL FUNDS
INVESTMENTS
(USA) Limited, LLC
203 NE Front Street
Suite 101
MILFORD DE  19963
ÉTATS-UNIS
United States

| | |
|---|---|
| **Asset Name:** | LADY MAY |
| **Asset Number:** | 1012359 |

For the Services of Lloyd's Register EMEA
Port of Survey: Bridgeport, CT (US)
Reporting Reference: 2171083
First Date of Attendance: 23 Sep 2022
Last Date of Attendance: 08 Nov 2022
TRTM: Zone F, Total 5h, all chargeable.

| Description | Net Amount | Tax Rate | Tax Amount | Gross Amount |
|---|---|---|---|---|
| STBD Main Engine | 1,471.05 EUR | 0.00 % | 0.00 EUR | 1,471.05 EUR |
| Travel Time | 1,459.00 EUR | 0.00 % | 0.00 EUR | 1,459.00 EUR |
| Total Item Net Value | | | | 2,930.05 EUR |
| Total | | | | 2,930.05 EUR |

**Payment Terms:**  30 days net
Invoice Number must be quoted on the payment

Tax Legend:  0.00 % - 0% - Reverse Charge – Art. 44 Dir. 2006/112/EC – Export to non-EU

**From December 2021 our bank
details have changed**
*(Refer to www.lr.org to validate)*

LR EMEA (France)
Tour Swiss Life, 1 Boulevard Vivier Merle, 69443 Lyon Cedex 03, France
No. Siret           No.
Bank details: HSBC Amsterdam - Swift/BIC Code:
IBAN:

Lloyd's Register Group Ltd., its affiliates and subsidiaries and their respective officers, employees or agents are, individually and collectively, referred to as 'Lloyd's Register'. Lloyd's Register assumes no responsibility and shall not be liable to any person for any loss, damage or expense caused by reliance on information or advice howsoever provided, unless that person has signed a contract with the relevant Lloyd's Register entity for the provision of information or advice and in that case any responsibility or liability is exclusively on the terms and conditions set out in that contract.



To:       MY Lady May
          HK International Funds Investments (USA)
          Limited LLC
          co Yachtzoo LLc
          co Catarineau & Givens, PA
          8000 SW 117th Avenue, Suite 204
          Miami, FL 33183, U

Unit 41 Barwell Business Park
Leatherhead Road
Chessington
Surrey KT9 2NY
England
Tel:  +44 (0)208 974 0935
Fax:  +44 (0)208 974 0949
Email:  accounts.yachting@marlink.com

| | |
|---|---|
| Attn: | Invoice Address |
| Invoice No: | IN223090 |
| Invoice Date: | 30 November 2022 |
| Account No: | LADYMAY |
| Order No: | JN161275 |
| Job No: | JN161275 |

VAT Number:

# INVOICE

| Qty | Details | Part Number | Unit Price | Net Total |
|---|---|---|---|---|
| 1 | Support - S lver<br>Deta ls<br>Charges for MY Lady May - Remote Support Contract<br>November 2022 | | £650.00 | £650.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | |
|---|---|
| Net Total | £650.00 |
| Carriage Net | £0.00 |
| VAT T0 (0%) | £0.00 |
| Invoice Total | £650.00 |

Payment  s due w th n 30 Days from the date of th s  nvo ce. BACS to our Sterl ng Bank Account:

Bank:                HSBC UK Bank PLC            Sort Code:
Account Name:        Marlink Limited             Account No:        
Swift Code:                                      BAN:

All bank charges incurred to be paid by the customer.
Payment of this  nvoice is acceptance of our standard  erms & Conditions available on request

Registered Office:  Sundial House, High Street, Horsell, Woking, Surrey, GU21 4SU, England.
Company No. 5182001 VA    Reg No.



To:        MY Lady May
           HK International Funds Investments (USA)
           Limited LLC
           co Yachtzoo LLc
           co Catarineau & Givens, PA
           8000 SW 117th Avenue, Suite 204
           Miami, FL 33183, U

Unit 41 Barwell Business Park
Leatherhead Road
Chessington
Surrey KT9 2NY
England
Tel:  +44 (0)208 974 0935
Fax:  +44 (0)208 974 0949
Email:  accounts.yachting@marlink.com

| | |
|---|---|
| Attn: | Invoice Address |
| Invoice No: | IN222657 |
| Invoice Date: | 30 September 2022 |
| Account No: | LADYMAY |
| Order No: | JN161275 |
| Job No: | JN161275 |

VAT Number:

# INVOICE

| Qty | Details | Part Number | Unit Price | Net Total |
|---|---|---|---:|---:|
| 1 | Support - S lver<br>Deta ls<br>Charges for MY Lady May - Remote Support Contract<br>September 2022 | | £650.00 | £650.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | |
|---|---:|
| Net Total | £650.00 |
| Carriage Net | £0.00 |
| VAT T0 (0%) | £0.00 |
| Invoice Total | £650.00 |

Payment  s due w th n 30 Days from the date of th s  nvo ce. BACS to our Sterl ng Bank Account:

Bank:                HSBC UK Bank PLC
Account Name:    Marlink Limited
Swift Code:        ███████

Sort Code:
Account No:       ███████
BAN:               ███████



All bank charges incurred to be paid by the customer.
Payment of this  nvoice is acceptance of our standard  erms & Conditions available on request

Registered Office:  Sundial House, High Street, Horsell, Woking, Surrey, GU21 4SU, England.
Company No. 5182001 VA   Reg No. ███████



To:

MY Lady May
HK International Funds Investments (USA)
Limited LLC
co Yachtzoo LLc
co Catarineau & Givens, PA
8000 SW 117th Avenue, Suite 204
Miami, FL 33183, U

Unit 41 Barwell Business Park
Leatherhead Road
Chessington
Surrey KT9 2NY
England
Tel:  +44 (0)208 974 0935
Fax:  +44 (0)208 974 0949
Email:  accounts.yachting@marlink.com

| | |
|---|---|
| Attn: | Invoice Address |
| Invoice No: | IN222880 |
| Invoice Date: | 31 October 2022 |
| Account No: | LADYMAY |
| Order No: | JN161275 |
| Job No: | JN161275 |

VAT Number:

# INVOICE

| Qty | Details | Part Number | Unit Price | Net Total |
|---|---|---|---|---|
| 1 | Support - S lver<br>Deta ls<br>Charges for MY Lady May - Remote Support Contract October 2022 | | £650.00 | £650.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | |
|---|---|
| Net Total | £650.00 |
| Carriage Net | £0.00 |
| VAT T0 (0%) | £0.00 |
| Invoice Total | £650.00 |

Payment  s due w th n 30 Days from the date of th s  nvo ce. BACS to our Sterl ng Bank Account:

Bank:                HSBC UK Bank PLC
Account Name:        Marlink Limited
Swift Code:          ▇▇▇▇▇

Sort Code:
Account No:          ▇▇▇▇
BAN:                 ▇▇▇▇▇▇▇

All bank charges incurred to be paid by the customer.
Payment of this  nvoice is acceptance of our standard  erms & Conditions available on request

Page 1 of 1





To:        MY Lady May
           HK International Funds Investments (USA)
           Limited LLC
           co Yachtzoo LLc
           co Catarineau & Givens, PA
           8000 SW 117th Avenue, Suite 204
           Miami, FL 33183, U

Unit 41 Barwell Business Park
Leatherhead Road
Chessington
Surrey KT9 2NY
England
Tel:  +44 (0)208 974 0935
Fax:  +44 (0)208 974 0949
Email:  accounts.yachting@marlink.com

| | |
|---|---|
| Attn: | Invoice Address |
| Invoice No: | IN222658 |
| Invoice Date: | 30 September 2022 |
| Account No: | LADYMA-D |
| Order No: | JN161275 |
| Job No: | JN161275 |

VAT Number:

# INVOICE

| Qty | Details | Part Number | Unit Price | Net Total |
|---|---|---|---|---|
| 1 | Seal nk Prem 4096/1024Kbps MIR 512/512Kbps CIR Reg onal Ser al Number 040150 Charges for MY Lady May - VSAT A rt me 4096/2048Kbps MIR 512/512 Kbps CIR September 2022 | | $3,700.00 | $3,700.00 |
| 1 | Bank Charges - US Dollar Customer Ref No. Charges for USD bank charges September 2022 | | $20.00 | $20.00 |
| | | | | |
| | | | | |

| | |
|---|---|
| Net Total | $3,720.00 |
| Carriage Net | $0.00 |
| VAT T0 (0%) | $0.00 |
| Invoice Total | $3,720.00 |

Payment s due w th n 30 Days from the date of th s nvo ce. BACS to our Dollar Bank Account:

| | | | |
|---|---|---|---|
| Bank: | HSBC UK Bank PLC | Sort Code: | |
| Account Name: | Marlink Limited   USD | Account No: |  |
| Swift Code: | | BAN: | |

All bank charges incurred to be paid by the customer.
Payment of this nvoice is acceptance of our standard erms & Conditions available on request

Registered Office:  Sundial House, High Street, Horsell, Woking, Surrey, GU21 4SU, England.
Company No. 5182001 VA   Reg No.



7/b K ng's Yard Lane
G braltar
GX11 1AA

Personal
T +350 2225 5600

Bus ness
T +350 2225 5600

Yachtzoo Ltd - HK Internat onal Funds Investments USA Ltd LLC
F rst Floor, St Johns
16 Church Street
Bromsgrove
Worcestersh re
Un ted K ngdom
B61 8DN

| | |
|---|---|
| **Client Id:** | 762799 |
| **Invoice Number:** | 28937657 |
| **Invoice Reference Key:** | PR7728937657RP |
| **Invoice Date:** | 01/11/2022 |
| **Invoice Amount:** | EUR 136 00 |
| **Payment Due By Date:** | 01/12/2022 |

Total number of payments : 8

Invo ce for Telegraph c Transfer Fees relat ng to your payments as deta led below:

| Payment Date | Payment ID | Beneficiary Name | CCY | Payment Amount | Charge |
|---|---|---|---|---|---|
| 11/10/2022 | 28738158 | RH Marine Netherlands B.V. - 0302993754 | EUR | 1,931.50 | 17.00 |
| 17/10/2022 | 28799772 | elero GmbH - 0102483824 | EUR | 82.32 | 17.00 |
| 21/10/2022 | 28835974 | elero GmbH - 0102483824 | EUR | 143.53 | 17.00 |
| 24/10/2022 | 28842933 | Bridgeport Boatworks, Inc. - 200586210 | USD | 45,403.10 | 17.00 |
| 24/10/2022 | 28855785 | Soldo - OVR000089809 | EUR | 15,000.00 | 17.00 |
| 25/10/2022 | 28872720 | OES PCC Core Account - 56356492 | USD | 66,400.28 | 17.00 |
| 26/10/2022 | 28876016 | Bridgeport Boatworks, Inc. - 200586210 | USD | 5,106.60 | 17.00 |
| 27/10/2022 | 28889057 | SHM Post Road - 0286133462 | USD | 11,922.13 | 17.00 |

**Invoice total € 136.00**

Payment can be made by e ther:

**1 Electronic Transfer: Please transfer funds to the account below ensuring the reference 'PR7728937657RP' is quoted.**

| | |
|---|---|
| **Bank:** | Barclays Bank PLC |
| **Account name:** | Moneycorp Bank L m ted |
| **Sort code:** | |
| **Account number:** | |
| **Reference:** | PR7728937657RP |

Moneycorp Bank is a trading name of Moneycorp Bank Limited. Moneycorp Bank Limited is registered in Gibraltar under company number 113151 with its registered office at 7/b King's Yard Lane, Gibraltar, GX11 1AA. Moneycorp Bank Limited is authorised and regulated by the Gibraltar Financial Services Commission.    Document Ref: MB-132856643 Page 1 of 1



7/b K ng's Yard Lane
G braltar
GX11 1AA

Personal
T +350 2225 5600

Bus ness
T +350 2225 5600

Yachtzoo Ltd – HK Internat onal Funds Investments USA Ltd LLC
F rst Floor, St Johns
16 Church Street
Bromsgrove
Worcestersh re
Un ted K ngdom
B61 8DN

**Client Id:** 762799
**Invoice Number:** 28939180
**Invoice Reference Key:** PR4028939180RP
**Invoice Date:** 01/11/2022
**Invoice Amount:** GBP 15 00
**Payment Due By Date:** 01/12/2022

Total number of payments : 1

Invo ce for Telegraph c Transfer Fees relat ng to your payments as deta led below:

| Payment Date | Payment ID | Beneficiary Name | CCY | Payment Amount | Charge |
|---|---|---|---|---|---|
| 03/10/2022 | 28656451 | Soldo - 0VR000089809 | EUR | 15,000.00 | 15.00 |

**Invoice total £15.00**

Payment can be made by e ther:

**1 Electronic Transfer: Please transfer funds to the account below ensuring the reference 'PR4028939180RP' is quoted.**

**Bank:** Barclays Bank PLC
**Account name:** Moneycorp Bank L m ted
**Sort code:**
**Account number:**
**Reference:** PR4028939180RP

Moneycorp Bank is a trading name of Moneycorp Bank Limited. Moneycorp Bank Limited is registered in Gibraltar under company number 113151 with its registered office at 7/b King's Yard Lane, Gibraltar, GX11 1AA. Moneycorp Bank Limited is authorised and regulated by the Gibraltar Financial Services Commission.



**United States Headquarters**
2800/2810 SW 2nd Ave
Fort Lauderdale, FL  33315 USA
Tel: 954.764.0975   Fax: 954.764.1073
www.NationalMarine.com
FL #: 2838/21721

# INVOICE

Page 1 of 1

| | |
|---|---|
| Invoice No. | 720715-01 |
| Document Date | September 29, 2022 |
| Customer ID | 174340N150 |
| P.O. Number | |
| Department | VOG |
| Salesperson | Dylan Parrish |
| Ship Via | Fedex |
| Ship Date | 9/2/2022 |
| Due Date | October 29, 2022 |
| Terms | Net 30 |
| Order Name | |

**Sold To:**
Lady May
HK Int'l Funds Investments (USA) Limited LLC
C/O Yachtzoo LLC, c/o Catarineau & Givens, PA
8000 SW 117th Avenue, Suite 204
Miami, FL  33183
United States Of America

**Ship To:**
BRIDGEPORT HARBOR MARINA
10 East Main Street
Bridgeport, CT  33183

| Item No. | Mfg/Part No/Description | Unit | Order Qty. | Invoiced Qty. | Unit Price | Taxable | Total Price |
|---|---|---|---|---|---|---|---|
| VOG92834 | VAN DEN BERG  REMOVABLE SMELL ADAPTOR ( RSA ) | | 6 | 6 | | NOTAX | |
| VOG BOX | 1 SMALL BOX RCVD ON 9/2/22 | Each | 1 | 1 | 20.00 | NOTAX | $ 20.00 |
| NMS VOG HANDLING | VOG HANDLING FEE INCL RECEIVING,  INSPECTING, DOCUMENTING, REPACKING | Each | 1 | 1 | | NOTAX | |
| VOG93531 | HYDRO SYSTEMS GROUP  MALE CONNECTORS 10 POLE IP66 | | 6 | 6 | | NOTAX | |
| VOG BOX | 1 SMALL BOX  RCVD ON 9/19/22 | Each | 1 | 1 | 20.00 | NOTAX | $ 20.00 |
| NMS VOG HANDLING | VOG HANDLING FEE INCL RECEIVING,  INSPECTING, DOCUMENTING, REPACKING | Each | 1 | 1 | | NOTAX | |
| SHIP REF 1 | MSO27889 FEDEX 604386348888/ 8899/ 8903 TO BRIDGEPORT, CT ON 09/23/22 | Each | 1 | 1 | | NOTAX | |
| SHIP REF 2 | SHIPMENT BILLED ON INVOICE NO. 712471-02 | Each | 1 | 1 | | NOTAX | |

| | |
|---|---|
| **Total USD Excl. Tax** | **$ 40.00** |
| Sales Tax | $ 0.00 |
| Payment\Cred ts | $ 0.00 |
| **Total USD Incl. Tax** | **$ 40.00** |

**National Marine Suppliers is compliant with FAC.61N-1.028 28a-g.  Log into our website to view transactional data...**

# NATIONAL MARINE
## SUPPLIERS

**US Headquarters**
2800/2810 SW 2nd Ave.
Fort Lauderdale, FL 33315 USA
Tel: 954.764.0975 Fax: 954.764.1073
www.NationalMarine.com

# Credit Memo

Page: 1

| | |
|---|---|
| Credit Memo Number: | 712524-01 |
| Posted Date: | 7/26/2022 |
| Customer ID | 174340N150 |
| Department | UNIFORM |
| SalesPerson | Morgan Taylor |
| Customer PO | STEW |

**Sold To:**
Lady May
HK Int'l Funds Investments (USA) Limited LLC
C/O Yachtzoo LLC, c/o Catarineau & Givens, PA
8000 SW 117th Avenue, Suite 204
Miami, FL 33183
United States Of America

**Ship To:**
Lady May
HK Int'l Funds Investments (USA) Limited LLC
C/O Yachtzoo LLC, c/o Catarineau & Givens, PA
8000 SW 117th Avenue, Suite 204
Miami, FL 33183
United States Of America

| Item No. | Mfg/Part No/Description | Unit | Order Qty | Invoiced Qty. | Unit Price | Taxable | Total Price |
|---|---|---|---|---|---|---|---|
| | Prepayment Credit | | 1 | 1 | 1.58 | | 1.58 |

| | |
|---|---|
| Subtotal: | 1.58 |
| Tax: | 0.00 |
| Total USD: | 1.58 |



**INVOICE**

Page 1 of 1

2800/2810 SW 2nd Ave
Fort Lauderdale, FL 33315 USA
Tel: 954.764.0975   Fax: 954.764.1073
www.NationalMarine.com
FL #: 2838/21721

| | |
|---|---|
| Invoice No. | 713838-01 |
| Document Date | July 27, 2022 |
| Customer ID | 174340N150 |

**Sold To:**
Lady May
HK Int'l Funds Investments (USA) Limited LLC
C/O Yachtzoo LLC, c/o Catarineau & Givens, PA
8000 SW 117th Avenue, Suite 204
Miami, FL 33183
United States Of America

**Ship To:**
BRIDGEPORT HARBOR MARINA
10 East Main Street
Bridgeport, CT 06608

| | |
|---|---|
| P.O. Number | |
| Department | INTERIOR |
| Salesperson | Kim Laustra |
| Ship Via | Fedex |
| Ship Date | 7/22/2022 |
| Due Date | August 26, 2022 |
| Terms | Net 30 |
| Order Name | TABLE SERVICE |

| Item No. | Mfg/Part No/Description | Unit | Order Qty. | Invoiced Qty. | Unit Price | Taxable | Total Price |
|---|---|---|---|---|---|---|---|
| 1036953 | SAMBONET LIVING S.S PASTA TONGS 8.25" | Each | 2 | 2 | 21.50 | TAXABLE | $ 43.00 |
| 958099 | SAMBONET LIVING S.S PASTA TONGS 11.75 | Each | 2 | 2 | 37.50 | TAXABLE | $ 75.00 |
| 1036954 | SAMBONET LIVING S.S SERVING PLIERS 9.5" | Each | 1 | 1 | 46.00 | TAXABLE | $ 46.00 |
| 944273 | SAMBONET LIVING S.S SERVING PLIERS 10.25" | Each | 1 | 1 | 39.50 | TAXABLE | $ 39.50 |
| 958098 | SAMBONET LIVING S.S VEGGIE TONG 10.25 | Each | 2 | 2 | 25.50 | TAXABLE | $ 51.00 |
| 1036956 | SAMBONET LIVING S.S PASTRY PLIERS 7" | Each | 2 | 2 | 27.50 | TAXABLE | $ 55.00 |
| 1036957 | SAMBONET LIVING S.S RICE LADDLE 11" | Each | 1 | 1 | 20.00 | TAXABLE | $ 20.00 |
| 1036958 | SAMBONET LIVING S.S SERVING FORK 10.25" | Each | 1 | 1 | 19.50 | TAXABLE | $ 19.50 |
| 1036959 | SAMBONET LIVING S.S SERVING FORK 11.5" | Each | 1 | 1 | 21.50 | TAXABLE | $ 21.50 |
| 1036960 | SAMBONET LIVING S.S SERVING SPOON 11.75" | Each | 1 | 1 | 24.00 | TAXABLE | $ 24.00 |
| NMS I-FREIGHT | INBOUND FREIGHT | Each | 1 | 1 | 82.40 | NOTAX | $ 82.40 |
| SHIP REF 1 | MSO27149 FEDEX 590116960688 / 0699 / 0703 / 0714 TO BRIDGEPORT,CT US ON 07/26/22 | Each | 1 | 1 | | NOTAX | |
| SHIP REF 2 | FREIGHT BILLED ON INVOICE 712524 | Each | 1 | 1 | | NOTAX | |

| | |
|---|---|
| **Total USD Excl. Tax** | $ 476.90 |
| Sales Tax | $ 0.00 |
| Payment\Credits | $ 0.00 |
| **Total USD Incl. Tax** | $ 476.90 |

National Marine Suppliers is compliant with FAC.61N-1.028 28a-g.  Log into our website to view transactional data...



**SUPPLIERS**

United States Headquarters
2800/2810 SW 2nd Ave
Fort Lauderdale, FL 33315 USA
Tel: 954.764.0975   Fax: 954.764.1073
www.NationalMarine.com
FL #: 2838/21721

**INVOICE**

Page 1 of 1

| Invoice No. | 631286-18 |
|---|---|
| Document Date | July 29, 2022 |
| Customer ID | 174340N150 |

**Sold To:**
Lady May
HK Int'l Funds Investments (USA) Limited LLC
C/O Yachtzoo LLC, c/o Catarineau & Givens, PA
8000 SW 117th Avenue, Suite 204
Miami, FL  33183
United States Of America

**Ship To:**
National Marine Suppliers
EIN: 65-0177138
2800 SW 2nd Ave
Fort Lauderdale, FL  33315

| P.O. Number | |
|---|---|
| Department | STORAGE |
| Salesperson | Dean Dutoit |
| Ship Via | Services Performed |
| Ship Date | 8/1/2022 |
| Due Date | August 28, 2022 |
| Terms | Net 30 |
| Order Name | TENDER STORAGE (2) |

| Item No. | Mfg/Part No/Description | Unit | Order Qty. | Invoiced Qty. | Unit Price | Taxable | Total Price |
|---|---|---|---|---|---|---|---|
| NMS STORAGE | STORAGE OF 21' NUMA-TEC US-KD26777141 TENDER FOR AUGUST 2022 | Each | 1 | 1 | 350.00 | TAXABLE | $ 350.00 |
| NMS STORAGE | STORAGE OF 12' RESCUE IT-TLYNTO12A111 TENDER FOR AUGUST 2022 | Each | 1 | 1 | 200.00 | TAXABLE | $ 200.00 |

| | |
|---|---|
| **Total USD Excl. Tax** | **$ 550.00** |
| Sales Tax | $ 38.50 |
| Payment\Credits | $ 0.00 |
| **Total USD Incl. Tax** | **$ 588.50** |

National Marine Suppliers is compliant with FAC.61N-1.028 28a-g.  Log into our website to view transactional data...



**United States Headquarters**
2800/2810 SW 2nd Ave
Fort Lauderdale, FL 33315 USA
Tel: 954.764.0975  Fax: 954.764.1073
www.NationalMarine.com
FL #: 2838/21721

# INVOICE
Page 1 of 2

| | |
|---|---|
| Invoice No. | 712471-01 |
| Document Date | July 29, 2022 |
| Customer ID | 174340N150 |
| P.O. Number | |
| Department | DECK |
| Salesperson | Christopher Gioiello |
| Ship Via | Ground |
| Ship Date | 6/23/2022 |
| Due Date | August 28, 2022 |
| Terms | Net 30 |
| Order Name | |

**Sold To:**
Lady May
HK Int'l Funds Investments (USA) Limited LLC
C/O Yachtzoo LLC, c/o Catarineau & Givens, PA
8000 SW 117th Avenue, Suite 204
Miami, FL 33183
United States Of America

**Ship To:**
BRIDGEPORT HARBOR MARINA
10 East Main Street
Bridgeport, CT 06608

| Item No. | Mfg/Part No/Description | Unit | Order Qty. | Invoiced Qty. | Unit Price | Taxable | Total Price |
|---|---|---|---|---|---|---|---|
| 491216 | GARMIN 010-01504-00 GPS 73 HANDHELD GPS NAVIGATOR | Each | 1 | 1 | 191.99 | TAXABLE | $ 191.99 |
| 1012307 | STANDARD HORIZON HX210 FLOATING HANDHELD VHF RADIO | Each | 1 | 1 | 106.64 | TAXABLE | $ 106.64 |
| 477442 | NORCROSS DT1H HAWKEYE DEPTHTRAX HANDHELD DEPTHFINDER | Each | 1 | 1 | 79.97 | TAXABLE | $ 79.97 |
| 435410 | PLASTIMO P63870 IRIS 50 HAND BEARING COMPASS | Each | 1 | 1 | 133.31 | TAXABLE | $ 133.31 |
| 1035024 | REVERE 45-61098-101R INFLATABLE PFD BELT PACK | Each | 11 | 11 | 78.40 | TAXABLE | $ 862.40 |
| 1035026 | MUSTANG MD201403_4 M.I.T. 100 MANUAL INFLATABLE LIFE JACKET | Each | 1 | 1 | 143.97 | TAXABLE | $ 143.97 |
| 1035031 | WM 233SETE01KK ISAF/ISO SPECIFICATION 12401 DOUBLE SAFETY TETHER | Each | 2 | 2 | 155.99 | TAXABLE | $ 311.98 |
| 189890 | DATREX DX1502M SIGNAL MIRROR | Each | 1 | 1 | 23.95 | TAXABLE | $ 23.95 |
| 1035042 | WM 81115 SHORELINE 10X50 WATERPROOF BINOCULARS | Each | 1 | 1 | 226.64 | TAXABLE | $ 226.64 |
| 122458 | SEASENSE PUMP MANUAL BILGE 24" X 72" (61CM X 183CM) HOSE | Each | 1 | 1 | 34.95 | TAXABLE | $ 34.95 |
| 1035045 | GUARDIAN RANA.FIN.LXL.BK RANA ADULT FINS | Each | 1 | 1 | 46.07 | TAXABLE | $ 46.07 |
| 134653 | ORION 984 DYE MARKER 2/PACK | Each | 2 | 2 | 17.95 | TAXABLE | $ 35.90 |
| 110910 | MOBRI M2 RADAR REFLECTOR WITH BRACKET 2" X 23" (51MMX584MM) | Each | 1 | 1 | 89.95 | TAXABLE | $ 89.95 |
| 1035046 | DD 45YELLOW 45" SIGNAL SCUBA SAFETY TUBE | Each | 1 | 1 | 37.49 | TAXABLE | $ 37.49 |
| 1035047 | LEWMAR 0058902 4.4 LB CLAW ANCHOR SS | Each | 1 | 1 | 163.97 | TAXABLE | $ 163.97 |
| 1035057 | BRAVO 6853100N FOOT PUMP | Each | 1 | 1 | 20.10 | TAXABLE | $ 20.10 |
| 1035114 | TAYLOR MADE 93269 SIGNAL FLAG "N" 12"X18" | Each | 2 | 2 | 9.99 | TAXABLE | $ 19.98 |
| 1035115 | TAYLOR MADE 93258 SIGNAL FLAG "C" 12"X18" | Each | 2 | 2 | 9.99 | TAXABLE | $ 19.98 |
| 1035116 | TAYLOR MADE 93256 SIGNAL FLAG "A" 12"X18" | Each | 1 | 1 | 9.99 | TAXABLE | $ 9.99 |
| 1035117 | TAYLOR MADE 93272 SIGNAL FLAG "Q" 12"X18" | Each | 1 | 1 | 9.99 | TAXABLE | $ 9.99 |
| 1035445 | AIS KSN11-F PILOT PLUG | Each | 1 | 1 | 187.50 | TAXABLE | $ 187.50 |
| NMS I-FREIGHT | INBOUND FREIGHT DD 45YELLOW | Each | 1 | 1 | 20.04 | NOTAX | $ 20.04 |
| NMS I-FREIGHT | INBOUND FREIGHT FOR AIS KSN11-F | Each | 1 | 1 | 31.25 | NOTAX | $ 31.25 |
| SHIP REF 1 | MSO26934 GROUND 28703262841 TO BRIDGEPORT,CT ON 07/22/22 | Each | 1 | 1 | 1371.80 | NOTAX | $ 1,371.80 |
| SHIP REF 2 | SHIPMENT INCLUDES SALES INVOICE(S) 713173,713415,711186-01,714583,712884,713626 | | 1 | 1 | | NOTAX | |

National Marine Suppliers is compliant with FAC.61N-1.028 28a-g.  Log into our website to view transactional data...



**United States Headquarters**
2800/2810 SW 2nd Ave
Fort Lauderdale, FL 33315 USA
Tel: 954.764.0975  Fax: 954.764.1073
www.NationalMarine.com
FL #: 2838/21721

# INVOICE
Page 2 of 2

| | |
|---|---|
| Invoice No. | 712471-01 |
| Document Date | July 29, 2022 |
| Customer ID | 174340N150 |
| P.O. Number | |
| Department | DECK |
| Salesperson | Christopher Gioiello |
| Ship Via | Ground |
| Ship Date | 6/23/2022 |
| Due Date | August 28, 2022 |
| Terms | Net 30 |
| Order Name | |

**Sold To:**
Lady May
HK Int'l Funds Investments (USA) Limited LLC
C/O Yachtzoo LLC, c/o Catarineau & Givens, PA
8000 SW 117th Avenue, Suite 204
Miami, FL 33183
United States Of America

**Ship To:**
BRIDGEPORT HARBOR MARINA
10 East Main Street
Bridgeport, CT 06608

| Item No. | Mfg/Part No/Description | Unit | Order Qty. | Invoiced Qty. | Unit Price | Taxable | Total Price |
|---|---|---|---|---|---|---|---|
| SHIP REF 8 | HAZMAT PACKAGING LABELING INCLUDING DG DECLARATION | | 1 | 1 | 371.43 | NOTAX | $ 371.43 |

| | |
|---|---|
| **Total USD Excl. Tax** | **$ 4,551.24** |
| Sales Tax | $ 0.00 |
| Payment\Credits | $ 0.00 |
| **Total USD Incl. Tax** | **$ 4,551.24** |

National Marine Suppliers is compliant with FAC.61N-1.028 28a-g.  Log into our website to view transactional data...

NATIONAL MARINE

SUPPLIERS

United States Headquarters
2800/2810 SW 2nd Ave
Fort Lauderdale, FL 33315 USA
Tel: 954.764.0975   Fax: 954.764.1073
www.NationalMarine.com
FL #: 2838/21721

**INVOICE**

Page 1 of 1

| | |
|---|---|
| Invoice No. | 712471-02 |
| Document Date | July 29, 2022 |
| Customer ID | 174340N150 |
| P.O. Number | |
| Department | DECK |
| Salesperson | Christopher Gioiello |
| Ship Via | Fedex |
| Ship Date | 7/8/2022 |
| Due Date | August 28, 2022 |
| Terms | Net 30 |
| Order Name | |

**Sold To:**
Lady May
HK Int'l Funds Investments (USA) Limited LLC
C/O Yachtzoo LLC, c/o Catarineau & Givens, PA
8000 SW 117th Avenue, Suite 204
Miami, FL 33183
United States Of America

**Ship To:**
BRIDGEPORT HARBOR MARINA
10 East Main Street
Bridgeport, CT 06608

| Item No. | Mfg/Part No/Description | Unit | Order Qty. | Invoiced Qty. | Unit Price | Taxable | Total Price |
|---|---|---|---|---|---|---|---|
| 647455 | MUSTANG SURVIVAL MA2014 RE-ARM KIT FOR MD2014/MD2016 | Each | 3 | 3 | 34.64 | TAXABLE | $ 103.92 |
| 394282 | ACR 3970.3 EMERGENCY DISTRESS FIREFLY PRO LED STROBE LIGHT | Each | 2 | 2 | 66.95 | TAXABLE | $ 133.90 |
| 133831 | SEASENSE AIR HORN PWC SMALL 1.5 OZ (44ML) AEROSOL | Each | 1 | 1 | 9.95 | TAXABLE | $ 9.95 |
| 122274 | PAINS WESSEX 30-52751 FLARE HANDHELD WHITE SOLAS | Each | 8 | 8 | 12.95 | TAXABLE | $ 103.60 |
| 122274 | PAINS WESSEX 30-52751 FLARE HANDHELD WHITE SOLAS | Each | 8 | 8 | 12.95 | TAXABLE | $ 103.60 |
| 408825 | PAINS WESSEX 30-53780  MOB MK9 LIGHT AND SMOKE LIFEBUOY MARKER | Each | 1 | 1 | 595.00 | TAXABLE | $ 595.00 |
| SHIP REF 1 | MSO26929 FEDEX 5901 1696 0140 (4 BOXES) TO BRIDGEPORT,CT  US ON 07/22/22 | Each | 1 | 1 | | NOTAX | |
| SHIP REF 2 | SHIPMENT INCLUDES BILLED ON 712471-01 | Each | 1 | 1 | | NOTAX | |
| NMS - HAZMAT | HAZARDOUS MATERIALS BILLED ON  712471-01 | | 1 | 1 | | NOTAX | |

| | |
|---|---|
| Total USD Excl. Tax | $ 1,049.97 |
| Sales Tax | $ 0.00 |
| Payment\Credits | $ 0.00 |
| Total USD Incl. Tax | $ 1,049.97 |

National Marine Suppliers is compliant with FAC.61N-1.028 28a-g.  Log into our website to view transactional data...

NATIONAL MARINE

SUPPLIERS

2800/2810 SW 2nd Ave
Fort Lauderdale, FL 33315 USA
Tel: 954.764.0975   Fax: 954.764.1073
www.NationalMarine.com
FL #: 2838/21721

**INVOICE**

Page 1 of 1

| | |
|---|---|
| Invoice No. | 712739-01 |
| Document Date | July 29, 2022 |
| Customer ID | 174340N150 |

**Sold To:**
Lady May
HK Int'l Funds Investments (USA) Limited LLC
C/O Yachtzoo LLC, c/o Catarineau & Givens, PA
8000 SW 117th Avenue, Suite 204
Miami, FL 33183
United States Of America

**Ship To:**
BRIDGEPORT HARBOR MARINA
10 East Main Street
Bridgeport, CT 06608

| | |
|---|---|
| P.O. Number | |
| Department | ENGINEERING |
| Salesperson | Christopher Gioiello |
| Ship Via | Fedex |
| Ship Date | 7/8/2022 |
| Due Date | August 28, 2022 |
| Terms | Net 30 |
| Order Name | |

| Item No. | Mfg/Part No/Description | Unit | Order Qty. | Invoiced Qty. | Unit Price | Taxable | Total Price |
|---|---|---|---|---|---|---|---|
| 240712 | SCHNEIDER ELECTRIC CAD32P7 AUX RELAY 230V 50/60HZ 3NO+2NC | Each | 2 | 2 | 102.95 | TAXABLE | $ 205.90 |
| 1035335 | SCHNEIDER LAD4RCU  RC TRANSIENT SUPPRESSOR, 110-250 VAC | Each | 2 | 2 | 28.35 | TAXABLE | $ 56.70 |
| NMS I-FREIGHT | INBOUND FREIGHT FOR SCHNEIDER ITEMS | Each | 1 | 1 | 28.59 | NOTAX | $ 28.59 |
| 390442 | CRC 05090 BRAKLEEN GALLON | Each | 2 | 2 | 54.79 | TAXABLE | $ 109.58 |
| 447848 | FINDER 83.02.0.240.0000 MODULAR TIMER | Each | 1 | 1 | 292.89 | TAXABLE | $ 292.89 |
| SHIP REF 1 | MSO27149 FEDEX 590116960688 / 0699 / 0703 / 0714 TO BRIDGEPORT, CT ON 7/26/22 | Each | 1 | 1 | | NOTAX | |
| SHIP REF 2 | FREIGHT BILLED ON  INVOICE 712524 | Each | 1 | 1 | | NOTAX | |

| | |
|---|---|
| **Total USD Excl. Tax** | **$ 693.66** |
| Sales Tax | $ 0.00 |
| Payment\Credits | $ 0.00 |
| **Total USD Incl. Tax** | **$ 693.66** |

National Marine Suppliers is compliant with FAC.61N-1.028 28a-g.  Log into our website to view transactional data...



**NATIONAL MARINE SUPPLIERS**

United States Headquarters
2800/2810 SW 2nd Ave
Fort Lauderdale, FL 33315 USA
Tel: 954.764.0975   Fax: 954.764.1073
www.NationalMarine.com
FL #: 2838/21721

**INVOICE**

Page 1 of 1

| | |
|---|---|
| Invoice No. | 712884-01 |
| Document Date | July 29, 2022 |
| Customer ID | 174340N150 |

**Sold To:**
Lady May
HK Int'l Funds Investments (USA) Limited LLC
C/O Yachtzoo LLC, c/o Catarineau & Givens, PA
8000 SW 117th Avenue, Suite 204
Miami, FL 33183
United States Of America

**Ship To:**
BRIDGEPORT HARBOR MARINA
10 East Main Street
Bridgeport, CT 06608

| | |
|---|---|
| P.O. Number | |
| Department | INTERIOR |
| Salesperson | Kim Laustra |
| Ship Via | Motor Freight |
| Ship Date | 7/11/2022 |
| Due Date | August 28, 2022 |
| Terms | Net 30 |
| Order Name | INTERIOR PROV. |

| Item No. | Mfg/Part No/Description | Unit | Order Qty. | Invoiced Qty. | Unit Price | Taxable | Total Price |
|---|---|---|---|---|---|---|---|
| 100884 | THETFORD 3300 TOILET TISSUE 2 PLY 4/PK | Each | 2 | 2 | 7.49 | TAXABLE | $ 14.98 |
| 171160 | UNITOR 743146 5KG (11 LBS) GAMAZYME TDS BLUE SATCHET (100-SACHES OF 50-GRAMS) | Each | 1 | 1 | 236.95 | TAXABLE | $ 236.95 |
| SHIP REF 1 | MSO26934 MOTOR 28703262841 (1 PALLET) TO BRIDGEPORT,CT   ON 07/22/22 | Each | 1 | 1 | | NOTAX | |
| SHIP REF 1 | SHIPMENT BILLED ON INVOICE  712471 | Each | 1 | 1 | | NOTAX | |

| | |
|---|---|
| **Total USD Excl. Tax** | **$ 251.93** |
| Sales Tax | $ 0.00 |
| Payment\Credits | $ 0.00 |
| **Total USD Incl. Tax** | **$ 251.93** |



NATIONAL MARINE SUPPLIERS

2800/2810 SW 2nd Ave
Fort Lauderdale, FL 33315 USA
Tel: 954.764.0975   Fax: 954.764.1073
www.NationalMarine.com
FL #: 2838/21721

United States Headquarters

**INVOICE**

Page 1 of 1

| | |
|---|---|
| Invoice No. | 713173-01 |
| Document Date | July 29, 2022 |
| Customer ID | 174340N150 |
| P.O. Number | |
| Department | ENGINEERING |
| Salesperson | Christopher Gioiello |
| Ship Via | Ground |
| Ship Date | 6/28/2022 |
| Due Date | August 28, 2022 |
| Terms | Net 30 |
| Order Name | |

**Sold To:**
Lady May
HK Int'l Funds Investments (USA) Limited LLC
C/O Yachtzoo LLC, c/o Catarineau & Givens, PA
8000 SW 117th Avenue, Suite 204
Miami, FL 33183
United States Of America

**Ship To:**
BRIDGEPORT HARBOR MARINA
10 East Main Street
Bridgeport, CT 06608

| Item No. | Mfg/Part No/Description | Unit | Order Qty. | Invoiced Qty. | Unit Price | Taxable | Total Price |
|---|---|---|---|---|---|---|---|
| 421830 | DOMETIC/SPOT ZERO 252404004 HEAVY METAL FILTER 4 1/2"X10" | Each | 4 | 4 | 80.00 | TAXABLE | $ 320.00 |
| 421833 | DOMETIC/SPOT ZERO 252404005 FILTER 4-1/2" X 10" SEDIMENT | Each | 3 | 3 | 18.00 | TAXABLE | $ 54.00 |
| 449810 | DOMETIC/SPOT ZERO 252404141 BACTERIOSTATIC REMINERALIZERS FILTER CARTRIDGE | Each | 4 | 4 | 54.00 | TAXABLE | $ 216.00 |
| 1035894 | DOMETIC 252404143 VANE BRASS 5.3GPM 1001 | Each | 1 | 1 | 360.00 | TAXABLE | $ 360.00 |
| SHIP REF 1 | MSO26934 GROUND 28703262841 (1 PALLET) TO BRIDGEPORT,CT  ON 07/22/22 | Each | 1 | 1 | | NOTAX | |
| SHIP REF 2 | SHIPMENT BILLE ON SALES INVOICE 712471 | | 1 | 1 | | NOTAX | |
| NMS - HAZMAT | HAZARDOUS MATERIALS BILLED ON 712471 | | 1 | 1 | | NOTAX | |

| | |
|---|---|
| **Total USD Excl. Tax** | **$ 950.00** |
| Sales Tax | $ 0.00 |
| Payment\Credits | $ 0.00 |
| **Total USD Incl. Tax** | **$ 950.00** |

# NATIONAL MARINE SUPPLIERS

2800/2810 SW 2nd Ave
Fort Lauderdale, FL 33315 USA
Tel: 954.764.0975   Fax: 954.764.1073
www.NationalMarine.com
FL #: 2838/21721

**INVOICE**

Page 1 of 1

| | |
|---|---|
| Invoice No. | 713415-01 |
| Document Date | July 29, 2022 |
| Customer ID | 174340N150 |

**Sold To:**
Lady May
HK Int'l Funds Investments (USA) Limited LLC
C/O Yachtzoo LLC, c/o Catarineau & Givens, PA
8000 SW 117th Avenue, Suite 204
Miami, FL 33183
United States Of America

**Ship To:**
BRIDGEPORT HARBOR MARINA
10 East Main Street
Bridgeport, CT 06608

| | |
|---|---|
| P.O. Number | |
| Department | DECK |
| Salesperson | Christopher Gioiello |
| Ship Via | Ground |
| Ship Date | 7/6/2022 |
| Due Date | August 28, 2022 |
| Terms | Net 30 |
| Order Name | |

| Item No. | Mfg/Part No/Description | Unit | Order Qty. | Invoiced Qty. | Unit Price | Taxable | Total Price |
|---|---|---|---|---|---|---|---|
| 100308 | SIMPLE GREEN 13005 ALL-PURPOSE CLEANER CONCENTRATE GALLON (3.78L) | Gallon | 3 | 3 | 14.95 | TAXABLE | $ 44.85 |
| 107408 | 3M 07445 SCOTCH BRITE 98 PAD LIGHT DUTY WHITE 9" X 6" (229 X 152MM) | Each | 20 | 20 | 1.95 | TAXABLE | $ 39.00 |
| 263323 | 3M 20511 ORANGE HOLDER ONLY DOODLEBUG SWIVEL 6472 PAD HOLDER | Each | 4 | 4 | 25.99 | TAXABLE | $ 103.96 |
| 693997 | YOT STIK XL CARBON FIBER WASH POLE TELESCOPING 70-116" | Each | 1 | 1 | 274.95 | TAXABLE | $ 274.95 |
| 100324 | CLEANTOOLS 149 NAT/TAN CHAMOIS ABSORBER NATURAL 27" X 17" (685MM X 432MM) | Each | 10 | 10 | 11.99 | TAXABLE | $ 119.90 |
| 238334 | TD SNAP ON CHAMOIS MOP HEAD | Each | 2 | 2 | 78.90 | TAXABLE | $ 157.80 |
| 150888 | TRICOFLEX 50M X 19MM W WATER HOSE 164' X 3/4" WHITE | Each | 2 | 2 | 159.00 | TAXABLE | $ 318.00 |
| 135446 | HAFELE 211.63.102 PUSH BUTTON, LATCH ONLY | Each | 30 | 30 | 14.90 | TAXABLE | $ 447.00 |
| SHIP REF 1 | MSO26934 GROUND 28703262841 (1 PALLET) TO BRIDGEPORT,CT ON 07/22/22 | Each | 1 | 1 | | NOTAX | |
| SHIP REF 2 | SHIPMENT BILLED ON SALES INVOICE 712471 | | 1 | 1 | | NOTAX | |
| NMS - HAZMAT | HAZARDOUS MATERIALS BILLED ON 712471 | | 1 | 1 | | NOTAX | |

| | |
|---|---|
| **Total USD Excl. Tax** | **$ 1,505.46** |
| Sales Tax | $ 0.00 |
| Payment\Credits | $ 0.00 |
| **Total USD Incl. Tax** | **$ 1,505.46** |

National Marine Suppliers is compliant with FAC.61N-1.028 28a-g.  Log into our website to view transactional data...

**NATIONAL MARINE SUPPLIERS**

United States Headquarters
2800/2810 SW 2nd Ave
Fort Lauderdale, FL 33315 USA
Tel: 954.764.0975   Fax: 954.764.1073
www.NationalMarine.com
FL #: 2838/21721

## INVOICE
Page 1 of 1

| | |
|---|---|
| Invoice No. | 714112-01 |
| Document Date | July 29, 2022 |
| Customer ID | 174340N150 |
| P.O. Number | |
| Department | ENGINEERING |
| Salesperson | Christopher Gioiello |
| Ship Via | Fedex |
| Ship Date | 7/7/2022 |
| Due Date | August 28, 2022 |
| Terms | Net 30 |
| Order Name | |

**Sold To:**
Lady May
HK Int'l Funds Investments (USA) Limited LLC
C/O Yachtzoo LLC, c/o Catarineau & Givens, PA
8000 SW 117th Avenue, Suite 204
Miami, FL 33183
United States Of America

**Ship To:**
BRIDGEPORT HARBOR MARINA
10 East Main Street
Bridgeport, CT 06608

| Item No. | Mfg/Part No/Description | Unit | Order Qty. | Invoiced Qty. | Unit Price | Taxable | Total Price |
|---|---|---|---|---|---|---|---|
| 664222 | 3M HDBB-415-1-250 4-OUTLET H.D. BREAKOUT BOOT | Each | 10 | 10 | 48.99 | TAXABLE | $ 489.90 |
| NMS I-FREIGHT | INBOUND FREIGHT FOR 3M HDBB-415-1-250 | Each | 1 | 1 | 27.18 | NOTAX | $ 27.18 |
| SHIP REF 1 | MSO27149 FEDEX 590116960688 / 0699 / 0703 / 0714 TO BRIDGEPORT,CT ON 07/26/22 | Each | 1 | 1 | | NOTAX | |
| SHIP REF 2 | FREIGHT BILLED ON  INVOICE 712524 | Each | 1 | 1 | | NOTAX | |

| | |
|---|---|
| **Total USD Excl. Tax** | **$ 517.08** |
| Sales Tax | $ 0.00 |
| Payment\Credits | $ 0.00 |
| **Total USD Incl. Tax** | **$ 517.08** |

National Marine Suppliers is compliant with FAC.61N-1.028 28a-g.  Log into our website to view transactional data...



**NATIONAL MARINE SUPPLIERS**

United States Headquarters
2800/2810 SW 2nd Ave
Fort Lauderdale, FL 33315 USA
Tel: 954.764.0975   Fax: 954.764.1073
www.NationalMarine.com
FL #: 2838/21721

**INVOICE**
Page 1 of 1

| | |
|---|---|
| Invoice No. | 714113-01 |
| Document Date | July 29, 2022 |
| Customer ID | 174340N150 |
| P.O. Number | |
| Department | DECK |
| Salesperson | Christopher Gioiello |
| Ship Via | Fedex |
| Ship Date | 7/7/2022 |
| Due Date | August 28, 2022 |
| Terms | Net 30 |
| Order Name | |

**Sold To:**
Lady May
HK Int'l Funds Investments (USA) Limited LLC
C/O Yachtzoo LLC, c/o Catarineau & Givens, PA
8000 SW 117th Avenue, Suite 204
Miami, FL 33183
United States Of America

**Ship To:**
BRIDGEPORT HARBOR MARINA
10 East Main Street
Bridgeport, CT 06608

| Item No. | Mfg/Part No/Description | Unit | Order Qty. | Invoiced Qty. | Unit Price | Taxable | Total Price |
|---|---|---|---|---|---|---|---|
| 1036768 | SIGN  NO SMOKING RED W/ WHITE LETTERS | Each | 2 | 2 | 139.24 | TAXABLE | $ 278.48 |
| 1036769 | SIGN FUELING IN PROGRESS RED W/ WHITE LETTERS | Each | 2 | 2 | 139.24 | TAXABLE | $ 278.48 |
| SHIP REF 1 | MSO27149 FEDEX 590116960688 / 0699 / 0703 / 0714 TO BRIDGEPORT,CT  US ON 07/26/22 | Each | 1 | 1 | | NOTAX | |
| SHIP REF 2 | FREIGHT BILLED ON INVOICE 712524 | Each | 1 | 1 | | NOTAX | |

| | |
|---|---|
| **Total USD Excl. Tax** | **$ 556.96** |
| Sales Tax | $ 0.00 |
| Payment\Credits | $ 0.00 |
| **Total USD Incl. Tax** | **$ 556.96** |

National Marine Suppliers is compliant with FAC.61N-1.028 28a-g.  Log into our website to view transactional data...

NATIONAL MARINE

SUPPLIERS

United States Headquarters
2800/2810 SW 2nd Ave
Fort Lauderdale, FL 33315 USA
Tel: 954.764.0975   Fax: 954.764.1073
www.NationalMarine.com
FL #: 2838/21721

**INVOICE**

Page 1 of 1

| | |
|---|---|
| Invoice No. | 714618-01 |
| Document Date | July 29, 2022 |
| Customer ID | 174340N150 |

**Sold To:**
Lady May
HK Int'l Funds Investments (USA) Limited LLC
C/O Yachtzoo LLC, c/o Catarineau & Givens, PA
8000 SW 117th Avenue, Suite 204
Miami, FL 33183
United States Of America

**Ship To:**
BRIDGEPORT HARBOR MARINA
10 East Main Street
Bridgeport, CT 06608

| | |
|---|---|
| P.O. Number | |
| Department | ENGINEERING |
| Salesperson | Christopher Gioiello |
| Ship Via | Fedex |
| Ship Date | 7/11/2022 |
| Due Date | August 28, 2022 |
| Terms | Net 30 |
| Order Name | |

| Item No. | Mfg/Part No/Description | Unit | Order Qty. | Invoiced Qty. | Unit Price | Taxable | Total Price |
|---|---|---|---|---|---|---|---|
| 985948 | FESTO CPE18-M1H-3OL-1/4 SOLENOID VALVE | Each | 2 | 2 | 253.29 | TAXABLE | $ 506.58 |
| NMS I-FREIGHT | INBOUND FREIGHT FOR FESTO CPE18-M1H-3OL-1/4 | Each | 1 | 1 | 31.25 | NOTAX | $ 31.25 |
| SHIP REF 1 | MSO27149 FEDEX 590116960688 / 0699 / 0703 / 0714 TO BRIDGEPORT,CT ON 07/26/22 | Each | 1 | 1 | | NOTAX | |
| SHIP REF 2 | FREIGHT BILLED ON  INVOICE 712524 | Each | 1 | 1 | | NOTAX | |
| NMS I-FREIGHT | INBOUND FREIGHT | Each | 1 | 1 | 17.73 | NOTAX | $ 17.73 |

| | |
|---|---|
| **Total USD Excl. Tax** | **$ 555.56** |
| Sales Tax | $ 0.00 |
| Payment\Credits | $ 0.00 |
| **Total USD Incl. Tax** | **$ 555.56** |

National Marine Suppliers is compliant with FAC.61N-1.028 28a-g.  Log into our website to view transactional data...

NATIONAL MARINE
SUPPLIERS

United States Headquarters
2800/2810 SW 2nd Ave
Fort Lauderdale, FL 33315 USA
Tel: 954.764.0975   Fax: 954.764.1073
www.NationalMarine.com
FL #: 2838/21721

**INVOICE**
Page 1 of 1

| | |
|---|---|
| Invoice No. | 714764-01 |
| Document Date | July 29, 2022 |
| Customer ID | 174340N150 |
| P.O. Number | |
| Department | DECK |
| Salesperson | Christopher Gioiello |
| Ship Via | Fedex |
| Ship Date | 7/13/2022 |
| Due Date | August 28, 2022 |
| Terms | Net 30 |
| Order Name | |

**Sold To:**
Lady May
HK Int'l Funds Investments (USA) Limited LLC
C/O Yachtzoo LLC, c/o Catarineau & Givens, PA
8000 SW 117th Avenue, Suite 204
Miami, FL 33183
United States Of America

**Ship To:**
BRIDGEPORT HARBOR MARINA
10 East Main Street
Bridgeport, CT 06608

| Item No. | Mfg/Part No/Description | Unit | Order Qty. | Invoiced Qty. | Unit Price | Taxable | Total Price |
|---|---|---|---|---|---|---|---|
| 768109 | BAINBRIDGE G209S FOOTMAN LOOP WEBBING BRIDGE HD STAINLESS STEEL 25M | Each | 50 | 50 | 6.17 | TAXABLE | $ 308.50 |
| NMS I-FREIGHT | INBOUND FREIGHT FOR  BAINBRIDGE G209S | Each | 1 | 1 | 16.73 | NOTAX | $ 16.73 |
| SHIP REF 1 | MSO27149 FEDEX 590116960688 / 0699 / 0703 / 0714 TO BRIDGEPORT,CT ON 07/26/22 | Each | 1 | 1 | | NOTAX | |
| SHIP REF 2 | FREIGHT BILLED ON  INVOICE 712524 | Each | 1 | 1 | | NOTAX | |

| | |
|---|---|
| Total USD Excl. Tax | $ 325.23 |
| Sales Tax | $ 0.00 |
| Payment\Credits | $ 0.00 |
| Total USD Incl. Tax | $ 325.23 |

National Marine Suppliers is compliant with FAC.61N-1.028 28a-g.  Log into our website to view transactional data...

**NATIONAL MARINE**

**SUPPLIERS**

United States Headquarters
2800/2810 SW 2nd Ave
Fort Lauderdale, FL 33315 USA
Tel: 954.764.0975   Fax: 954.764.1073
www.NationalMarine.com
FL #: 2838/21721

**INVOICE**

Page 1 of 1

| | |
|---|---|
| Invoice No. | 714926-01 |
| Document Date | July 29, 2022 |
| Customer ID | 174340N150 |
| P.O. Number | |
| Department | DECK |
| Salesperson | Christopher Gioiello |
| Ship Via | Never Shipped |
| Ship Date | 7/14/2022 |
| Due Date | August 28, 2022 |
| Terms | Net 30 |
| Order Name | |

**Sold To:**
Lady May
HK Int'l Funds Investments (USA) Limited LLC
C/O Yachtzoo LLC, c/o Catarineau & Givens, PA
8000 SW 117th Avenue, Suite 204
Miami, FL 33183
United States Of America

**Ship To:**
National Marine Suppliers
EIN: 65-0177138
2800 SW 2nd Ave
Fort Lauderdale, FL 33315

| Item No. | Mfg/Part No/Description | Unit | Order Qty. | Invoiced Qty. | Unit Price | Taxable | Total Price |
|---|---|---|---|---|---|---|---|
| 1037450 | EPSON C13T03U14020 BLACK INK 603 PRINTER | Each | 20 | 20 | 24.11 | TAXABLE | $ 482.20 |
| 1037452 | EPSON C13T03U44020 YELLOW INK 603 PRINTER | Each | 20 | 20 | 13.73 | TAXABLE | $ 274.60 |
| 1037453 | EPSON C13T03U24020 CYAN INK 603 PRINTER | Each | 20 | 20 | 13.73 | TAXABLE | $ 274.60 |
| 1037455 | EPSON C13T03U34020 MAGENTA INK 603 PRINTER | Each | 20 | 20 | 13.73 | TAXABLE | $ 274.60 |
| NMS I-FREIGHT | INBOUND FREIGHT FOR EPSON ITEMS | Each | 1 | 1 | 48.27 | NOTAX | $ 48.27 |
| ENDOFMONTH | ITEM(S) IN STORAGE WAITING FOR CUSTOMER'S SHIPPING INSTRUCTIONS | Each | 1 | 1 | | NOTAX | |

| | |
|---|---|
| Total USD Excl. Tax | $ 1,354.27 |
| Sales Tax | $ 91.42 |
| Payment\Credits | $ 0.00 |
| Total USD Incl. Tax | $ 1,445.69 |

National Marine Suppliers is compliant with FAC.61N-1.028 28a-g.  Log into our website to view transactional data...

NATIONAL MARINE

SUPPLIERS

United States Headquarters
2800/2810 SW 2nd Ave
Fort Lauderdale, FL 33315 USA
Tel: 954.764.0975   Fax: 954.764.1073
www.NationalMarine.com
FL #: 2838/21721

**INVOICE**

Page 1 of 1

| | |
|---|---|
| Invoice No. | 714977-01 |
| Document Date | July 29, 2022 |
| Customer ID | 174340N150 |

**Sold To:**
Lady May
HK Int'l Funds Investments (USA) Limited LLC
C/O Yachtzoo LLC, c/o Catarineau & Givens, PA
8000 SW 117th Avenue, Suite 204
Miami, FL 33183
United States Of America

**Ship To:**
National Marine Suppliers
EIN: 65-0177138
2800 SW 2nd Ave
Fort Lauderdale, FL 33315

| | |
|---|---|
| P.O. Number | |
| Department | DECK |
| Salesperson | Christopher Gioiello |
| Ship Via | Never Shipped |
| Ship Date | 7/14/2022 |
| Due Date | August 28, 2022 |
| Terms | Net 30 |
| Order Name | |

| Item No. | Mfg/Part No/Description | Unit | Order Qty. | Invoiced Qty. | Unit Price | Taxable | Total Price |
|---|---|---|---|---|---|---|---|
| 421830 | DOMETIC/SPOT ZERO 252404004 HEAVY METAL FILTER 4 1/2"X10" | Each | 4 | 4 | 85.33 | TAXABLE | $ 341.32 |
| 421833 | DOMETIC/SPOT ZERO 252404005 FILTER 4-1/2" X 10" SEDIMENT | Each | 3 | 3 | 19.20 | TAXABLE | $ 57.60 |
| 449810 | DOMETIC/SPOT ZERO 252404141 BACTERIOSTATIC REMINERALIZERS FILTER CARTRIDGE | Each | 4 | 4 | 57.60 | TAXABLE | $ 230.40 |
| 386896 | DOMETIC/SPOT ZERO 252404006 CHEMICAL CLEANING CARTRIDGE | Each | 3 | 3 | 58.67 | TAXABLE | $ 176.01 |
| 681526 | DOMETIC/SPOT ZERO 252404448 MEMBRANE 4041 ALSO REQUIRES ITEM # 834758. O-RING SEAL KIT | Each | 2 | 2 | 522.67 | TAXABLE | $ 1,045.34 |
| 834758 | DOMETIC/SPOT ZERO 252404525 O-RING SEAL KIT FOR 4041 MEMBRANE (INCLUDES LUBE) | Each | 2 | 2 | 48.00 | TAXABLE | $ 96.00 |
| 567267 | DOMETIC/SPOT-ZERO 252404143 VANE PUMP W/O MOTOR | Each | 1 | 1 | 384.00 | TAXABLE | $ 384.00 |
| 567265 | DOMETIC/SPOT-ZERO 252404026 ELECTRIC MOTOR | Each | 1 | 1 | 320.00 | TAXABLE | $ 320.00 |
| 741162 | DOMETIC/SPOT ZERO 252404127 2.5 X 10 HOUSING O-RING | Each | 2 | 2 | 10.67 | TAXABLE | $ 21.34 |
| 870856 | DOMETIC SPOT ZERO 252404405 TDS PROBE FOR SPOT ZERO S-150 BOARD | Each | 1 | 1 | 365.87 | TAXABLE | $ 365.87 |
| 457763 | DOMETIC/SPOT ZERO 252404126 LOW FLOW SWITCH 1ALA3 | Each | 1 | 1 | 175.04 | TAXABLE | $ 175.04 |
| 719298 | DOMETIC/ SPOT ZERO 252404365  MEDIUM FITTINGS KIT | Each | 1 | 1 | 450.67 | TAXABLE | $ 450.67 |
| 1037553 | DOMETIC 252404001 .25" OD NYLON WHITE TUBE | Each | 25 | 25 | 0.93 | TAXABLE | $ 23.25 |
| 462624 | DOMETIC/SPOT ZERO 252404002 NYLON TUBING .0375" X 3/8OD | Foot | 25 | 25 | 2.13 | TAXABLE | $ 53.25 |
| 651587 | DOMETIC/SPOT ZERO 252404003 NYLON TUBING 1/2" OD | Each | 25 | 25 | 3.53 | TAXABLE | $ 88.25 |
| ENDOFMONTH | ITEM(S) IN STORAGE WAITING FOR CUSTOMER'S SHIPPING INSTRUCTIONS | Each | 1 | 1 | | NOTAX | |

| | |
|---|---|
| **Total USD Excl. Tax** | **$ 3,828.34** |
| Sales Tax | $ 267.98 |
| Payment\Credits | $ 0.00 |
| **Total USD Incl. Tax** | **$ 4,096.32** |

National Marine Suppliers is compliant with FAC.61N-1.028 28a-g.  Log into our website to view transactional data...

**NATIONAL MARINE**
**SUPPLIERS**

United States Headquarters
2800/2810 SW 2nd Ave
Fort Lauderdale, FL 33315 USA
Tel: 954.764.0975   Fax: 954.764.1073
www.NationalMarine.com
FL #: 2838/21721

**INVOICE**
Page 1 of 1

| | |
|---|---|
| Invoice No. | 715945-01 |
| Document Date | July 29, 2022 |
| Customer ID | 174340N150 |
| P.O. Number | |
| Department | DECK |
| Salesperson | Christopher Gioiello |
| Ship Via | Fedex |
| Ship Date | 7/22/2022 |
| Due Date | August 28, 2022 |
| Terms | Net 30 |
| Order Name | |

**Sold To:**
Lady May
HK Int'l Funds Investments (USA) Limited LLC
C/O Yachtzoo LLC, c/o Catarineau & Givens, PA
8000 SW 117th Avenue, Suite 204
Miami, FL 33183
United States Of America

**Ship To:**
BRIDGEPORT HARBOR MARINA
10 East Main Street
Bridgeport, CT 06608

| Item No. | Mfg/Part No/Description | Unit | Order Qty. | Invoiced Qty. | Unit Price | Taxable | Total Price |
|---|---|---|---|---|---|---|---|
| 150938 | GARDENA 32943 943-50 SHUTOFF 5/8" & 3/4" (15MM & 19MM) | Each | 10 | 10 | 27.95 | TAXABLE | $ 279.50 |
| SHIP REF 1 | MSO27149 FEDEX 590116960688 / 0699 / 0703 / 0714 TO BRIDGEPORT,CT ON 07/26/22 | Each | 1 | 1 | | NOTAX | |
| SHIP REF 2 | FREIGHT BILLED ON  INVOICE 712524 | Each | 1 | 1 | | NOTAX | |

| | |
|---|---|
| **Total USD Excl. Tax** | **$ 279.50** |
| Sales Tax | $ 0.00 |
| Payment\Credits | $ 0.00 |
| **Total USD Incl. Tax** | **$ 279.50** |

National Marine Suppliers is compliant with FAC.61N-1.028 28a-g.  Log into our website to view transactional data...



NATIONAL MARINE
SUPPLIERS

United States Headquarters
2800/2810 SW 2nd Ave
Fort Lauderdale, FL 33315 USA
Tel: 954.764.0975   Fax: 954.764.1073
www.NationalMarine.com
FL #: 2838/21721

**INVOICE**

Page 1 of 1

| | |
|---|---|
| Invoice No. | 716229-01 |
| Document Date | July 29, 2022 |
| Customer ID | 174340N150 |
| P.O. Number | |
| Department | ENGINEERING |
| Salesperson | Christopher Gioiello |
| Ship Via | Fedex LTL Freight Priority |
| Ship Date | 7/25/2022 |
| Due Date | August 28, 2022 |
| Terms | Net 30 |
| Order Name | |

**Sold To:**
Lady May
HK Int'l Funds Investments (USA) Limited LLC
C/O Yachtzoo LLC, c/o Catarineau & Givens, PA
8000 SW 117th Avenue, Suite 204
Miami, FL 33183
United States Of America

**Ship To:**
BRIDGEPORT HARBOR MARINA
M/Y LADY MAY
10 East Main Street
Bridgeport, CT 06608

| Item No. | Mfg/Part No/Description | Unit | Order Qty. | Invoiced Qty. | Unit Price | Taxable | Total Price |
|---|---|---|---|---|---|---|---|
| 431903 | KARCHER NT 27/1 VAC WET/DRY 27L 220V | Each | 1 | 1 | 562.95 | TAXABLE | $ 562.95 |
| 901664 | KARCHER 6.414-789.0 FILTER CARTRIDGE FOR NT 27 | Each | 2 | 2 | 56.95 | TAXABLE | $ 113.90 |
| SHIP REF 1 | MSO27182 FEDEX 276015119909 TO BRIDGEPORT, CT ON 07/27/22 | Each | 1 | 1 | | NOTAX | |
| SHIP REF 2 | SHIPMENT BILLED ON INVOICE 716192 | Each | 1 | 1 | | NOTAX | |

| | |
|---|---|
| Total USD Excl. Tax | $ 676.85 |
| Sales Tax | $ 0.00 |
| Payment\Credits | $ 0.00 |
| Total USD Incl. Tax | $ 676.85 |

National Marine Suppliers is compliant with FAC.61N-1.028 28a-g.  Log into our website to view transactional data...



**United States Headquarters**
**2800/2810 SW 2nd Ave**
**Fort Lauderdale, FL  33315 USA**
**Tel: 954.764.0975    Fax: 954.764.1073**
**www.NationalMarine.com**
**FL #: 2838/21721**

# PREPAYMENT REQUEST

Page 1 of 1

| | |
|---|---|
| Invoice No. | 720827 |
| Document Date | July 12, 2022 |
| Customer ID | 174340N150 |
| P.O. Number | |
| Department | DECK |
| Salesperson | Christopher Gioiello |
| Ship Via | |
| Ship Date | 7/12/2022 |
| Due Date | August 31, 2022 |
| Terms | Net 30 |
| Order Name | |

**Sold To:**
Lady May
HK Int'l Funds Investments (USA) Limited LLC
C/O Yachtzoo LLC, c/o Catarineau & Givens, PA
8000 SW 117th Avenue, Suite 204
Miami, FL  33183
United States Of America

**Ship To:**
TBD
TO BE DETERMINED

| Item No. | Mfg/Part No/Description | Unit | Order Qty. | Invoiced Qty. | Unit Price | Taxable | Total Price |
|---|---|---|---|---|---|---|---|
| | Order 714634 Prepayment for the following: | | 1 | 1 | 2456.57 | | $ 2,456.57 |
| | AUER ED 32/12 HG (30CM X 20CM X 13.5CM) | | | | | | |
| | AUER ED 43/12 HG (40CM X 30CM X 23.5CM) | | | | | | |
| | AUER ED 64/22 HG (60CM X 40CM X 23.5CM) | | | | | | |
| | AUER ED 64/32 EURO BOX W HINGE LID 600MM X 400MM X 335MM | | | | | | |
| | AUER DE 64 (60CM X 40CM | | | | | | |
| | LEAD TIME TO NMS IS 5-7 WEEKS | | | | | | |

| | |
|---|---|
| **Total USD Excl. Tax** | **$ 2,456.57** |
| Sales Tax | $ 0.00 |
| Payment\Cred ts | $ 0.00 |
| **Total USD Incl. Tax** | **$ 2,456.57** |

**National Marine Suppliers is compliant with FAC.61N-1.028 28a-g.  Log into our website to view transactional data...**



**United States Headquarters**
2800/2810 SW 2nd Ave
Fort Lauderdale, FL  33315 USA
Tel: 954.764.0975   Fax: 954.764.1073
www.NationalMarine.com
FL #: 2838/21721

# INVOICE

Page 1 of 1

| | |
|---|---|
| Invoice No. | 713626-01 |
| Document Date | August 8, 2022 |
| Customer ID | 174340N150 |
| P.O. Number | |
| Department | INTERIOR |
| Salesperson | Kim Laustra |
| Ship Via | Motor Freight |
| Ship Date | 7/7/2022 |
| Due Date | September 7, 2022 |
| Terms | Net 30 |
| Order Name | TOWEL/SUNSCREEN |

**Sold To:**
Lady May
HK Int'l Funds Investments (USA) Limited LLC
C/O Yachtzoo LLC, c/o Catarineau & Givens, PA
8000 SW 117th Avenue, Suite 204
Miami, FL  33183
United States Of America

**Ship To:**
BRIDGEPORT HARBOR MARINA
10 East Main Street
Bridgeport, CT  06608

| Item No. | Mfg/Part No/Description | Unit | Order Qty. | Invoiced Qty. | Unit Price | Taxable | Total Price |
|---|---|---|---|---|---|---|---|
| 258523 | VINTAGE CONCEPT BS333S   RECTANGLE BASKET  26"X20"X9" WHITE WASH | Each | 3 | 3 | 178.99 | TAXABLE | $ 536.97 |
| SHIP REF 1 | MSO26934 MOTOR 28703262841 (1 PALLET) TO BRIDGEPORT,CT   ON 08/04/22 | Each | 1 | 1 | | NOTAX | |
| SHIP REF 1 | SHIPMENT BILLED ON INVOICE  712471 | Each | 1 | 1 | | NOTAX | |

| | |
|---|---|
| **Total USD Excl. Tax** | **$ 536.97** |
| Sales Tax | $ 0.00 |
| Payment\Cred ts | $ 0.00 |
| **Total USD Incl. Tax** | **$ 536.97** |

**National Marine Suppliers is compliant with FAC.61N-1.028 28a-g.  Log into our website to view transactional data...**

# INVOICE

Page 1 of 2

**United States Headquarters**
2800/2810 SW 2nd Ave
Fort Lauderdale, FL  33315 USA
Tel: 954.764.0975    Fax: 954.764.1073
www.NationalMarine.com
FL #: 2838/21721

| | |
|---|---|
| Invoice No. | 716192-01 |
| Document Date | August 9, 2022 |
| Customer ID | 174340N150 |
| P.O. Number | |
| Department | VOG |
| Salesperson | Dylan Parrish |
| Ship Via | Fedex |
| Ship Date | 7/25/2022 |
| Due Date | September 8, 2022 |
| Terms | Net 30 |
| Order Name | |

**Sold To:**
Lady May
HK Int'l Funds Investments (USA) Limited LLC
C/O Yachtzoo LLC, c/o Catarineau & Givens, PA
8000 SW 117th Avenue, Suite 204
Miami, FL  33183
United States Of America

**Ship To:**
BRIDGEPORT HARBOR MARINA
M/Y LADY MAY
10 East Main Street
Bridgeport, CT  06608

| Item No. | Mfg/Part No/Description | Unit | Order Qty. | Invoiced Qty. | Unit Price | Taxable | Total Price |
|---|---|---|---|---|---|---|---|
| VOG91765 | FEADSHIP 688 SW INLET STRAINERS | | 2 | 2 | | NOTAX | |
| VOG91766 | FEADSHIP DOOR HANDLE ROUND U | | 4 | 4 | | NOTAX | |
| VOG91767 | FEADSHIP PUSK KNOB WITH ROZET | | 2 | 2 | | NOTAX | |
| VOG91768 | FEADSHIP DOORHANDLE RINGS ALUMINUM | | 4 | 4 | | NOTAX | |
| VOG91769 | FEADSHIP PUSH BUTTON LOCK WITH ESPAGNOLET | | 20 | 20 | | NOTAX | |
| VOG91770 | FEADSHIP TOUCH LATCH MC-37 | | 20 | 20 | | NOTAX | |
| VOG91771 | FEADSHIP SNAP FASTENER TOUCH LATCH | | 20 | 20 | | NOTAX | |
| VOG91772 | FEADSHIP KNOB SQUARE 30 X 30 MM | | 20 | 20 | | NOTAX | |
| VOG91773 | FEADSHIP PUSH BUTTON CATCHES W/O ESPAGNOLET FUNCTION | | 20 | 20 | | NOTAX | |
| VOG91774 | FEADSHIP CATCH DVS MAT CHROME | | 20 | 20 | | NOTAX | |
| VOG91775 | FEADSHIP LENS BLACK | | 20 | 20 | | NOTAX | |
| VOG91776 | FEADSHIP EAO TEXT PLATE | | 20 | 20 | | NOTAX | |
| VOG91777 | FEADSHIP MOUNTING MODULE | | 20 | 20 | | NOTAX | |
| VOG91778 | FEADSHIP LUMINATED PUSHBUTTON PULSE | | 20 | 20 | | NOTAX | |
| VOG CRATE | 1 SMALL CRATE RCVD ON 7/25/22 | Each | 1 | 1 | 75.00 | NOTAX | $ 75.00 |
| NMS VOG HANDLING | VOG HANDLING FEE INCL RECEIVING,  INSPECTING, DOCUMENTING, REPACKING | Each | 1 | 1 | | NOTAX | |
| SHIP REF 1 | MSO27182 FEDEX LTL 276015119909 TO BRIDGEPORT, CT ON 07/27/22 | Each | 1 | 1 | 386.39 | NOTAX | $ 386.39 |
| SHIP REF 2 | SHIPMENT INCLUDES INVOICE NO.  716229 | | 1 | 1 | | NOTAX | |
| NMS I-FREIGHT 2 | CUSTOM ENTRY SERVICE, MESENGER, TERMINAL, & DISBURSEMENT FEES FOR FEADSHIP ITEMS | | 1 | 1 | 470.89 | NOTAX | $ 470.89 |
| NMS I-FREIGHT 4 | DUTIES AND TAXES FOR FEADSHIP ITEMS | | 1 | 1 | 103.08 | NOTAX | $ 103.08 |

**National Marine Suppliers is compliant with FAC.61N-1.028 28a-g.  Log into our website to view transactional data...**



**United States Headquarters**
2800/2810 SW 2nd Ave
Fort Lauderdale, FL 33315 USA
Tel: 954.764.0975   Fax: 954.764.1073
www.NationalMarine.com
FL #: 2838/21721

# INVOICE

Page 2 of 2

| | |
|---|---|
| Invoice No. | 716192-01 |
| Document Date | August 9, 2022 |
| Customer ID | 174340N150 |
| P.O. Number | |
| Department | VOG |
| Salesperson | Dylan Parrish |
| Ship Via | Fedex |
| Ship Date | 7/25/2022 |
| Due Date | September 8, 2022 |
| Terms | Net 30 |
| Order Name | |

**Sold To:**
Lady May
HK Int'l Funds Investments (USA) Limited LLC
C/O Yachtzoo LLC, c/o Catarineau & Givens, PA
8000 SW 117th Avenue, Suite 204
Miami, FL 33183
United States Of America

**Ship To:**
BRIDGEPORT HARBOR MARINA
M/Y LADY MAY
10 East Main Street
Bridgeport, CT 06608

| Item No. | Mfg/Part No/Description | Unit | Order Qty. | Invoiced Qty. | Unit Price | Taxable | Total Price |
|---|---|---|---|---|---|---|---|
| NMS SERVICE | PLEASE REFER TO TRACKING NO. 00164365394 | | 1 | 1 | | NOTAX | |

| | |
|---|---|
| **Total USD Excl. Tax** | **$ 1,035.36** |
| Sales Tax | $ 0.00 |
| Payment\Cred ts | $ 0.00 |
| **Total USD Incl. Tax** | **$ 1,035.36** |

**National Marine Suppliers is compliant with FAC.61N-1.028 28a-g.  Log into our website to view transactional data...**



**United States Headquarters**
2800/2810 SW 2nd Ave
Fort Lauderdale, FL  33315 USA
Tel: 954.764.0975   Fax: 954.764.1073
www.NationalMarine.com
FL #: 2838/21721

# INVOICE

Page 1 of 1

| | |
|---|---|
| Invoice No. | 712471-04 |
| Document Date | August 10, 2022 |
| Customer ID | 174340N150 |
| P.O. Number | |
| Department | ENGINEERING |
| Salesperson | Christopher Gioiello |
| Ship Via | Ground |
| Ship Date | 8/10/2022 |
| Due Date | September 9, 2022 |
| Terms | Net 30 |
| Order Name | |

**Sold To:**
Lady May
HK Int'l Funds Investments (USA) Limited LLC
C/O Yachtzoo LLC, c/o Catarineau & Givens, PA
8000 SW 117th Avenue, Suite 204
Miami, FL  33183
United States Of America

**Ship To:**
BRIDGEPORT HARBOR MARINA
10 East Main Street
Bridgeport, CT  06608

| Item No. | Mfg/Part No/Description | Unit | Order Qty. | Invoiced Qty. | Unit Price | Taxable | Total Price |
|---|---|---|---|---|---|---|---|
| SHIP REF 1 | MSO26934 FEDEX GROUND 5901 1696 0140 (4 BOXES) TO BRIDGEPORT, CT ON 7/22/22 | Each | 1 | 1 | 1322.74 | NOTAX | $ 1,322.74 |
| SHIP REF 8 | HAZMAT PACKAGING BILLED ON SO 712471-01 | Each | 1 | 1 | | NOTAX | |
| NMS SERVICE | REFRENCE SALES ORDER 712471-01 | Each | 1 | 1 | | NOTAX | |

| | |
|---|---|
| Total USD Excl. Tax | $ 1,322.74 |
| Sales Tax | $ 0.00 |
| Payment\Credits | $ 0.00 |
| Total USD Incl. Tax | $ 1,322.74 |

**National Marine Suppliers is compliant with FAC.61N-1.028 28a-g.  Log into our website to view transactional data...**



**United States Headquarters**
2800/2810 SW 2nd Ave
Fort Lauderdale, FL  33315 USA
Tel: 954.764.0975   Fax: 954.764.1073
www.NationalMarine.com
FL #: 2838/21721

# INVOICE

Page 1 of 1

| | |
|---|---|
| Invoice No. | 716738-02 |
| Document Date | August 11, 2022 |
| Customer ID | 174340N150 |
| P.O. Number | |
| Department | VOG |
| Salesperson | Dylan Parrish |
| Ship Via | |
| Ship Date | 8/8/2022 |
| Due Date | September 10, 2022 |
| Terms | Net 30 |
| Order Name | |

**Sold To:**
Lady May
HK Int'l Funds Investments (USA) Limited LLC
C/O Yachtzoo LLC, c/o Catarineau & Givens, PA
8000 SW 117th Avenue, Suite 204
Miami, FL  33183
United States Of America

**Ship To:**
Lady May
HK Int'l Funds Investments (USA) Limited LLC
C/O Yachtzoo LLC, c/o Catarineau & Givens, PA
8000 SW 117th Avenue, Suite 204
Miami, FL  33183

| Item No. | Mfg/Part No/Description | Unit | Order Qty. | Invoiced Qty. | Unit Price | Taxable | Total Price |
|---|---|---|---|---|---|---|---|
| NMS I-FREIGHT 2 | CUSTOM ENTRY SERVICE, MESSENGER & PROCESSING FEES  FOR HMSA ITEMS | Each | 1 | 1 | 343.75 | NOTAX | $ 343.75 |
| NMS I-FREIGHT 4 | DUTIES AND TAXES | Each | 1 | 1 | 2.22 | NOTAX | $ 2.22 |
| NMS SERVICE | PLEASE REFER TO TRACKING NO. | Each | 1 | 1 | | NOTAX | |

| | |
|---|---|
| **Total USD Excl. Tax** | **$ 345.97** |
| Sales Tax | $ 0.00 |
| Payment\Cred ts | $ 0.00 |
| **Total USD Incl. Tax** | **$ 345.97** |

**National Marine Suppliers is compliant with FAC.61N-1.028 28a-g.  Log into our website to view transactional data...**



**United States Headquarters**
2800/2810 SW 2nd Ave
Fort Lauderdale, FL  33315 USA
Tel: 954.764.0975    Fax: 954.764.1073
www.NationalMarine.com
FL #: 2838/21721

# INVOICE

Page 1 of 1

| | |
|---|---|
| Invoice No. | 714583-01 |
| Document Date | August 18, 2022 |
| Customer ID | 174340N150 |
| P.O. Number | |
| Department | VOG |
| Salesperson | Dylan Parrish |
| Ship Via | Fedex |
| Ship Date | 7/11/2022 |
| Due Date | September 17, 2022 |
| Terms | Net 30 |
| Order Name | |

**Sold To:**
Lady May
HK Int'l Funds Investments (USA) Limited LLC
C/O Yachtzoo LLC, c/o Catarineau & Givens, PA
8000 SW 117th Avenue, Suite 204
Miami, FL  33183
United States Of America

**Ship To:**
BRIDGEPORT HARBOR MARINA
10 East Main Street
Bridgeport, CT  06608

| Item No. | Mfg/Part No/Description | Unit | Order Qty. | Invoiced Qty. | Unit Price | Taxable | Total Price |
|---|---|---|---|---|---|---|---|
| VOG91529 | VERSILIA SUPPLY  PART # 762110701 PICOLO | | 4 | 4 | | NOTAX | |
| VOG91530 | VERSILIA SUPPLY  PART # 762114401 PICOLO | | 2 | 2 | | NOTAX | |
| VOG BOX | 1 LARGE BOX RCVD ON 7/11/22 | Each | 1 | 1 | 40.00 | NOTAX | $ 40.00 |
| NMS VOG HANDLING | VOG HANDLING FEE INCL RECEIVING,  INSPECTING, DOCUMENTING, REPACKING | Each | 1 | 1 | | NOTAX | |
| NMS I-FREIGHT 2 | CUSTOM ENTRY & DISBURSEMENT FEES  FOR VERSILIA SUPPLY | Each | 1 | 1 | 56.80 | NOTAX | $ 56.80 |
| NMS SERVICE | PLEASE REFER TO SALES ORDER NO. 714583 TRACKING NO. 1ZX611850492791167 | Each | 1 | 1 | | NOTAX | |
| SHIP REF 1 | MSO26934 GROUND CARGO 28703262841 (1 PALLET) TO BRIDGEPORT, CT ON 08/04/22 | Each | 1 | 1 | | NOTAX | |
| SHIP REF 1 | SHIPMENT BILLED ON INVOICE  712471 | Each | 1 | 1 | | NOTAX | |

| | |
|---|---|
| **Total USD Excl. Tax** | **$ 96.80** |
| Sales Tax | $ 0.00 |
| Payment\Cred ts | $ 0.00 |
| **Total USD Incl. Tax** | **$ 96.80** |

**National Marine Suppliers is compliant with FAC.61N-1.028 28a-g.  Log into our website to view transactional data...**

**National Marine Suppliers**

**US Headquarters**
**2800/2810 SW 2nd Ave.**
**Fort Lauderdale, FL 33315 USA**
**Tel: 954.764.0975 Fax: 954.764.1073**
**www.NationalMarine.com**

# Credit Memo

Page: 1

| | |
|---|---|
| Credit Memo Number: | 711186-04 |
| Posted Date: | 8/18/2022 |
| Customer ID | 174340N150 |
| Department | DECK |
| SalesPerson | Don Kelly |
| Customer PO | |

**Sold To:**
Lady May
HK Int'l Funds Investments (USA) Limited LLC
C/O Yachtzoo LLC, c/o Catarineau & Givens, PA
8000 SW 117th Avenue, Suite 204
Miami, FL 33183
United States Of America

**Ship To:**
Lady May
HK Int'l Funds Investments (USA) Limited LLC
C/O Yachtzoo LLC, c/o Catarineau & Givens, PA
8000 SW 117th Avenue, Suite 204
Miami, FL 33183
United States Of America

| Item No. | Mfg/Part No/Description | Unit | Order Qty | Invoiced Qty. | Unit Price | Taxable | Total Price |
|---|---|---|---|---|---|---|---|
| | Prepayment Credit | | 1 | 1 | 9.05 | | 9.05 |

| | |
|---|---|
| Subtotal: | 9.05 |
| Tax: | 0.00 |
| Total USD: | 9.05 |



**United States Headquarters**
2800/2810 SW 2nd Ave
Fort Lauderdale, FL 33315 USA
Tel: 954.764.0975   Fax: 954.764.1073
www.NationalMarine.com
FL #: 2838/21721

# INVOICE

Page 1 of 1

| | |
|---|---|
| Invoice No. | 713838-02 |
| Document Date | August 19, 2022 |
| Customer ID | 174340N150 |
| P.O. Number | |
| Department | INTERIOR |
| Salesperson | Kim Laustra |
| Ship Via | Fedex |
| Ship Date | 8/17/2022 |
| Due Date | September 18, 2022 |
| Terms | Net 30 |
| Order Name | TABLE SERVICE |

**Sold To:**
Lady May
HK Int'l Funds Investments (USA) Limited LLC
C/O Yachtzoo LLC, c/o Catarineau & Givens, PA
8000 SW 117th Avenue, Suite 204
Miami, FL 33183
United States Of America

**Ship To:**
BRIDGEPORT HARBOR MARINA
10 East Main Street
Bridgeport, CT 06608

| Item No. | Mfg/Part No/Description | Unit | Order Qty. | Invoiced Qty. | Unit Price | Taxable | Total Price |
|---|---|---|---|---|---|---|---|
| 944271 | SAMBONET LIVING S.S  SERVING PLIERS, 8 ¼" | Each | 2 | 2 | 30.00 | TAXABLE | $ 60.00 |
| 1036952 | SAMBONET LIVING S.S  SERVING PLIERS, 9.5" | Each | 2 | 2 | 45.50 | TAXABLE | $ 91.00 |
| 1036954 | SAMBONET LIVING S.S SERVING PLIERS 9.5" | Each | 1 | 1 | 45.50 | TAXABLE | $ 45.50 |
| 1036955 | SAMBONET LIVING S.S SERVING PLIERS 8.25" | Each | 1 | 1 | 30.00 | TAXABLE | $ 30.00 |
| NMS I-FREIGHT | INBOUND FREIGHT FOR SAMBONET ITEMS | Each | 1 | 1 | 24.98 | NOTAX | $ 24.98 |
| SHIP REF 1 | MSO27510  60438643213 TO BRIDGEPORT, CT ON 08/18/22 | Each | 1 | 1 | | NOTAX | |
| SHIP REF 2 | FREIGHT BILLED ON INVOICE 718498 | Each | 1 | 1 | | NOTAX | |

| | |
|---|---|
| **Total USD Excl. Tax** | **$ 251.48** |
| Sales Tax | $ 0.00 |
| Payment\Cred ts | $ 0.00 |
| **Total USD Incl. Tax** | **$ 251.48** |

**National Marine Suppliers is compliant with FAC.61N-1.028 28a-g.  Log into our website to view transactional data...**



**United States Headquarters**
2800/2810 SW 2nd Ave
Fort Lauderdale, FL 33315 USA
Tel: 954.764.0975   Fax: 954.764.1073
www.NationalMarine.com
FL #: 2838/21721

# INVOICE

Page 1 of 1

| | |
|---|---|
| Invoice No. | 716738-01 |
| Document Date | August 19, 2022 |
| Customer ID | 174340N150 |
| P.O. Number | |
| Department | VOG |
| Salesperson | Dylan Parrish |
| Ship Via | |
| Ship Date | 7/28/2022 |
| Due Date | September 18, 2022 |
| Terms | Net 30 |
| Order Name | |

**Sold To:**
Lady May
HK Int'l Funds Investments (USA) Limited LLC
C/O Yachtzoo LLC, c/o Catarineau & Givens, PA
8000 SW 117th Avenue, Suite 204
Miami, FL 33183
United States Of America

**Ship To:**
BRIDGEPORT HARBOR MARINA
10 East Main Street
Bridgeport, CT 33183

| Item No. | Mfg/Part No/Description | Unit | Order Qty. | Invoiced Qty. | Unit Price | Taxable | Total Price |
|---|---|---|---|---|---|---|---|
| NMS PICKUP | PICKING UP AT FT LAUDERDALE AIRPORT ON 7/29/22 | Each | 1 | 1 | 45.00 | NOTAX | $ 45.00 |
| VOG92209 | FILTER PUMP WITH E-MOTOR | | 1 | 1 | | NOTAX | |
| VOG92210 | BACK FLUSH PUMP E-MOTOR | | 1 | 1 | | NOTAX | |
| VOG BOX | 2 MEDIUM PACKAGES RCVD ON 7/29/22 | Each | 1 | 1 | 60.00 | NOTAX | $ 60.00 |
| NMS VOG HANDLING | VOG HANDLING FEE INCL RECEIVING, INSPECTING, DOCUMENTING, REPACKING | Each | 1 | 1 | | NOTAX | |
| NMS I-FREIGHT 2 | CUSTOM ENTRY SERVICE, MESSENGER & PROCESSING FEES FOR HMSA ITEMS | Each | 1 | 1 | 343.75 | NOTAX | $ 343.75 |
| NMS I-FREIGHT 4 | DUTIES AND TAXES | Each | 1 | 1 | 2.22 | NOTAX | $ 2.22 |
| NMS SERVICE | PLEASE REFER TO TRACKING NO. | Each | 1 | 1 | | NOTAX | |
| SHIP REF 1 | MSO27344 FEDEX 276421881954 TO BRIDGEPORT,CT ON 08/08/22 | Each | 1 | 1 | | NOTAX | |
| SHIP REF 1 | SHIPMENT BILLED ON INVOICE 714977 | Each | 1 | 1 | | NOTAX | |

| | |
|---|---|
| **Total USD Excl. Tax** | **$ 450.97** |
| Sales Tax | $ 0.00 |
| Payment\Cred ts | $ 0.00 |
| **Total USD Incl. Tax** | **$ 450.97** |

**National Marine Suppliers is compliant with FAC.61N-1.028 28a-g. Log into our website to view transactional data...**



**United States Headquarters**
2800/2810 SW 2nd Ave
Fort Lauderdale, FL 33315 USA
Tel: 954.764.0975  Fax: 954.764.1073
www.NationalMarine.com
FL #: 2838/21721

# INVOICE

Page 1 of 1

| | |
|---|---|
| Invoice No. | 718498-01 |
| Document Date | August 19, 2022 |
| Customer ID | 174340N150 |
| P.O. Number | |
| Department | VOG |
| Salesperson | Dylan Parrish |
| Ship Via | Fedex |
| Ship Date | 8/16/2022 |
| Due Date | September 18, 2022 |
| Terms | Net 30 |
| Order Name | |

**Sold To:**
Lady May
HK Int'l Funds Investments (USA) Limited LLC
C/O Yachtzoo LLC, c/o Catarineau & Givens, PA
8000 SW 117th Avenue, Suite 204
Miami, FL 33183
United States Of America

**Ship To:**
BRIDGEPORT HARBOR MARINA
10 East Main Street
Bridgeport, CT 06608

| Item No. | Mfg/Part No/Description | Unit | Order Qty. | Invoiced Qty. | Unit Price | Taxable | Total Price |
|---|---|---|---|---|---|---|---|
| VOG92511 | FEADSHIP  PUSH KNOB AND ROZET | | 1 | 1 | | NOTAX | |
| VOG92515 | FEADSHIP  SET OF 4 KNOBS SQUARE 30 X 30 MM | | 1 | 1 | | NOTAX | |
| VOG BOX | 1 SMALL BOX  RCVD ON 8/15/22 | Each | 1 | 1 | 20.00 | NOTAX | $ 20.00 |
| NMS VOG HANDLING | VOG HANDLING FEE INCL RECEIVING,  INSPECTING, DOCUMENTING, REPACKING | Each | 1 | 1 | | NOTAX | |
| SHIP REF 1 | MSO27510 FEDEX  60438643213 TO BRIDGEPORT, CT ON 08/18/22 | Each | 1 | 1 | 51.25 | NOTAX | $ 51.25 |
| SHIP REF 2 | SHIPMENT INCLUDES INVOICE NO.  713838-02, 711186-04 | Each | 1 | 1 | | NOTAX | |
| NMS SERVICE | ORDER SHIPPED AS 1 CARTON 24X17X7 @ 13LBS | | 1 | 1 | | NOTAX | |

| | |
|---|---|
| **Total USD Excl. Tax** | **$ 71.25** |
| Sales Tax | $ 0.00 |
| Payment\Cred ts | $ 0.00 |
| **Total USD Incl. Tax** | **$ 71.25** |

**National Marine Suppliers is compliant with FAC.61N-1.028 28a-g.  Log into our website to view transactional data...**



**United States Headquarters**
2800/2810 SW 2nd Ave
Fort Lauderdale, FL 33315 USA
Tel: 954.764.0975   Fax: 954.764.1073
www.NationalMarine.com
FL #: 2838/21721

# INVOICE

Page 1 of 1

| | |
|---|---|
| Invoice No. | 712471-03 |
| Document Date | August 29, 2022 |
| Customer ID | 174340N150 |
| P.O. Number | |
| Department | DECK |
| Salesperson | Christopher Gioiello |
| Ship Via | Fedex LTL Freight Priority |
| Ship Date | 7/8/2022 |
| Due Date | September 28, 2022 |
| Terms | Net 30 |
| Order Name | |

**Sold To:**
Lady May
HK Int'l Funds Investments (USA) Limited LLC
C/O Yachtzoo LLC, c/o Catarineau & Givens, PA
8000 SW 117th Avenue, Suite 204
Miami, FL 33183
United States Of America

**Ship To:**
BRIDGEPORT HARBOR MARINA
10 East Main Street
Bridgeport, CT 06608

| Item No. | Mfg/Part No/Description | Unit | Order Qty. | Invoiced Qty. | Unit Price | Taxable | Total Price |
|---|---|---|---|---|---|---|---|
| 459530 | AQUAMATE EMAMSSM INFLATABLE SOLAR STILL | Each | 2 | 2 | 303.73 | TAXABLE | $ 607.46 |
| 1035044 | INMAR CLAMP-SEAL CLAM SEAL | Each | 6 | 6 | 58.16 | TAXABLE | $ 348.96 |
| NMS I-FREIGHT | INBOUND FREIGHT FOR INMAR CLAMP-SEAL | Each | 1 | 1 | 62.10 | NOTAX | $ 62.10 |
| NMS I-FREIGHT | INBOUND FREIGHT FOR REVERE 45-61098-101R | Each | 1 | 1 | 30.45 | NOTAX | $ 30.45 |
| SHIP REF 1 | MSO27344 FEDEX 276421881954 TO BRIDGEPORT,CT   ON 08/08/22 | Each | 1 | 1 | | NOTAX | |
| SHIP REF 1 | SHIPMENT BILLED ON INVOICE  714977-01 | Each | 1 | 1 | | NOTAX | |

| | |
|---|---|
| **Total USD Excl. Tax** | **$ 1,048.97** |
| Sales Tax | $ 0.00 |
| Payment\Cred ts | $ 0.00 |
| **Total USD Incl. Tax** | **$ 1,048.97** |

**National Marine Suppliers is compliant with FAC.61N-1.028 28a-g.  Log into our website to view transactional data...**

# INVOICE

Page 1 of 1

**National Marine Suppliers**

**United States Headquarters**
2800/2810 SW 2nd Ave
Fort Lauderdale, FL  33315 USA
Tel: 954.764.0975   Fax: 954.764.1073
www.NationalMarine.com
FL #: 2838/21721

| | |
|---|---|
| Invoice No. | 714970-01 |
| Document Date | August 29, 2022 |
| Customer ID | 174340N150 |
| P.O. Number | |
| Department | ENGINEERING |
| Salesperson | Christopher Gioiello |
| Ship Via | Fedex LTL Freight Priority |
| Ship Date | 7/14/2022 |
| Due Date | September 28, 2022 |
| Terms | Net 30 |
| Order Name | |

**Sold To:**
Lady May
HK Int'l Funds Investments (USA) Limited LLC
C/O Yachtzoo LLC, c/o Catarineau & Givens, PA
8000 SW 117th Avenue, Suite 204
Miami, FL  33183
United States Of America

**Ship To:**
BRIDGEPORT HARBOR MARINA
10 East Main Street
Bridgeport, CT  06608

| Item No. | Mfg/Part No/Description | Unit | Order Qty. | Invoiced Qty. | Unit Price | Taxable | Total Price |
|---|---|---|---|---|---|---|---|
| 395897 | HEM 0328350 PULSATION DAMPENER | Each | 1 | 1 | 197.61 | TAXABLE | $ 197.61 |
| 224535 | HEM H0328317N C317 VALVE KIT (6) | Each | 2 | 2 | 513.78 | TAXABLE | $ 1,027.56 |
| 224538 | HEM 0328316 C317 SEAL KIT | Each | 2 | 2 | 229.29 | TAXABLE | $ 458.58 |
| 364046 | HEM 0329123 BEARING 6206 EE | Each | 4 | 4 | 38.57 | TAXABLE | $ 154.28 |
| 504605 | HEM 0327384 PA HOUSING CANISTER | Each | 1 | 1 | 33.99 | TAXABLE | $ 33.99 |
| 953586 | HEM H0327380 PA HOUSING 10-3/4 | Each | 2 | 2 | 83.46 | TAXABLE | $ 166.92 |
| 1037548 | HEM H2102100 SST REG VALVE SUNV2-F-4N-R-S6 | Each | 1 | 1 | 387.89 | TAXABLE | $ 387.89 |
| 364027 | HEM 0327422 PA HOUSING O-RING | Each | 2 | 2 | 19.78 | TAXABLE | $ 39.56 |
| 462362 | HEM 0335208 PA HOUSING 10 DIFFUSOR TUBE | Each | 2 | 2 | 10.80 | TAXABLE | $ 21.60 |
| 224539 | HEM 0329009 BELT 800-8M20 | Each | 1 | 1 | 34.03 | TAXABLE | $ 34.03 |
| NMS PACKING FEE | PACKING FEE FOR HEM ITEMS | Each | 1 | 1 | 9.66 | NOTAX | $ 9.66 |
| INB REF 1 | INT'L IB FROM EUROPE TO NMS INC. CLEARANCE, HANDLING & DELIVERY | Each | 1 | 1 | 192.74 | NOTAX | $ 192.74 |
| NMS I-FREIGHT 2 | CUSTOM ENTRY FOR HEM ITEMS | Each | 1 | 1 | 58.63 | NOTAX | $ 58.63 |
| SHIP REF 1 | MSO27344 FEDEX  276421881954 TO BRIDGEPORT,CT   ON 08/08/22 | Each | 1 | 1 | | NOTAX | |
| SHIP REF 1 | SHIPMENT BILLED ON INVOICE  714977-01 | Each | 1 | 1 | | NOTAX | |

| | |
|---|---|
| **Total USD Excl. Tax** | **$ 2,783.05** |
| Sales Tax | $ 0.00 |
| Payment\Cred ts | $ 0.00 |
| **Total USD Incl. Tax** | **$ 2,783.05** |

**National Marine Suppliers is compliant with FAC.61N-1.028 28a-g.  Log into our website to view transactional data...**



**United States Headquarters**
2800/2810 SW 2nd Ave
Fort Lauderdale, FL  33315 USA
Tel: 954.764.0975   Fax: 954.764.1073
www.NationalMarine.com
FL #: 2838/21721

# INVOICE

Page 1 of 1

| | |
|---|---|
| Invoice No. | 715422-01 |
| Document Date | August 29, 2022 |
| Customer ID | 174340N150 |
| P.O. Number | |
| Department | ENGINEERING |
| Salesperson | Christopher Gioiello |
| Ship Via | Fedex LTL Freight Priority |
| Ship Date | 7/25/2022 |
| Due Date | September 28, 2022 |
| Terms | Net 30 |
| Order Name | |

**Sold To:**
Lady May
HK Int'l Funds Investments (USA) Limited LLC
C/O Yachtzoo LLC, c/o Catarineau & Givens, PA
8000 SW 117th Avenue, Suite 204
Miami, FL  33183
United States Of America

**Ship To:**
BRIDGEPORT HARBOR MARINA
10 East Main Street
Bridgeport, CT  06608

| Item No. | Mfg/Part No/Description | Unit | Order Qty. | Invoiced Qty. | Unit Price | Taxable | Total Price |
|---|---|---|---|---|---|---|---|
| 400981 | CATERPILLAR 394-1398 TRANSFER PUMP REPLACES 3313635 | Each | 1 | 1 | 802.10 | TAXABLE | $ 802.10 |
| 252401 | CATERPILLAR 8C-3089 SEAL FACE | Each | 1 | 1 | 21.57 | TAXABLE | $ 21.57 |
| 817486 | CATERPILLAR 116-6680 SENSOR GP-REPLACES-270-3881 | Each | 1 | 1 | 202.96 | TAXABLE | $ 202.96 |
| 392034 | CATERPILLAR 238-0120 SENSOR GP-SP | Each | 1 | 1 | 129.22 | TAXABLE | $ 129.22 |
| SHIP REF 1 | MSO27344 FEDEX 276421881954 TO BRIDGEPORT,CT  ON 08/08/22 | Each | 1 | 1 | | NOTAX | |
| SHIP REF 1 | SHIPMENT BILLED ON INVOICE  714977-01 | Each | 1 | 1 | | NOTAX | |

| | |
|---|---|
| Total USD Excl. Tax | $ 1,155.85 |
| Sales Tax | $ 0.00 |
| Payment\Cred ts | $ 0.00 |
| Total USD Incl. Tax | $ 1,155.85 |

**National Marine Suppliers is compliant with FAC.61N-1.028 28a-g.  Log into our website to view transactional data...**



**United States Headquarters**
2800/2810 SW 2nd Ave
Fort Lauderdale, FL 33315 USA
Tel: 954.764.0975  Fax: 954.764.1073
www.NationalMarine.com
FL #: 2838/21721

# INVOICE

Page 1 of 1

| | |
|---|---|
| Invoice No. | 716750-01 |
| Document Date | August 29, 2022 |
| Customer ID | 174340N150 |
| P.O. Number | |
| Department | DECK |
| Salesperson | Christopher Gioiello |
| Ship Via | Ground |
| Ship Date | 8/2/2022 |
| Due Date | September 28, 2022 |
| Terms | Net 30 |
| Order Name | |

**Sold To:**
Lady May
HK Int'l Funds Investments (USA) Limited LLC
C/O Yachtzoo LLC, c/o Catarineau & Givens, PA
8000 SW 117th Avenue, Suite 204
Miami, FL 33183
United States Of America

**Ship To:**
BRIDGEPORT HARBOR MARINA
10 East Main Street
Bridgeport, CT 06608

| Item No. | Mfg/Part No/Description | Unit | Order Qty. | Invoiced Qty. | Unit Price | Taxable | Total Price |
|---|---|---|---|---|---|---|---|
| 325087 | LELAND 840AMU-86202Z MANUAL 38 GRAM 1/2" CO2 REARM KIT | Each | 8 | 8 | 19.95 | TAXABLE | $ 159.60 |
| SHIP REF 1 | MSO27342 FEDEX 590116963805 TO BRIDGEPORT, CT ON 8/12/22 | Each | 1 | 1 | 47.27 | NOTAX | $ 47.27 |
| SHIP REF 2 | SHIPMENT INCLUDES | Each | 1 | 1 | | NOTAX | |
| SHIP REF 8 | HAZMAT PACKAGING LABELING INCLUDING DG DECLARATION | Each | 1 | 1 | 50.00 | NOTAX | $ 50.00 |
| SHIP REF 2 | SHIPMENT INCLUDES INVOICE NO.  716750-01 | Each | 1 | 1 | | NOTAX | |

| | |
|---|---|
| **Total USD Excl. Tax** | **$ 256.87** |
| Sales Tax | $ 0.00 |
| Payment\Cred ts | $ 0.00 |
| **Total USD Incl. Tax** | **$ 256.87** |

**National Marine Suppliers is compliant with FAC.61N-1.028 28a-g.  Log into our website to view transactional data...**



**United States Headquarters**
2800/2810 SW 2nd Ave
Fort Lauderdale, FL 33315 USA
Tel: 954.764.0975  Fax: 954.764.1073
www.NationalMarine.com
FL #: 2838/21721

# INVOICE

Page 1 of 1

| | |
|---|---|
| Invoice No. | 631286-19 |
| Document Date | August 31, 2022 |
| Customer ID | 174340N150 |
| P.O. Number | |
| Department | STORAGE |
| Salesperson | Dean Dutoit |
| Ship Via | Services Performed |
| Ship Date | 7/29/2022 |
| Due Date | September 30, 2022 |
| Terms | Net 30 |
| Order Name | TENDER STORAGE (2) |

**Sold To:**
Lady May
HK Int'l Funds Investments (USA) Limited LLC
C/O Yachtzoo LLC, c/o Catarineau & Givens, PA
8000 SW 117th Avenue, Suite 204
Miami, FL 33183
United States Of America

**Ship To:**
National Marine Suppliers
EIN: 65-0177138
2800 SW 2nd Ave
Fort Lauderdale, FL 33315

| Item No. | Mfg/Part No/Description | Unit | Order Qty. | Invoiced Qty. | Unit Price | Taxable | Total Price |
|---|---|---|---|---|---|---|---|
| NMS STORAGE | STORAGE OF 21' NUMA-TEC US-KD26777141 TENDER FOR SEPTEMBER 2022 | Each | 1 | 1 | 350.00 | TAXABLE | $ 350.00 |
| NMS STORAGE | STORAGE OF 12' RESCUE IT-TLYNTO12A111 TENDER FOR SEPTEMBER 2022 | Each | 1 | 1 | 200.00 | TAXABLE | $ 200.00 |

| | |
|---|---|
| **Total USD Excl. Tax** | **$ 550.00** |
| Sales Tax | $ 38.50 |
| Payment\Credits | $ 0.00 |
| **Total USD Incl. Tax** | **$ 588.50** |

*National Marine Suppliers is compliant with FAC.61N-1.028 28a-g.  Log into our website to view transactional data...*



**United States Headquarters**
**2800/2810 SW 2nd Ave**
**Fort Lauderdale, FL  33315 USA**
**Tel: 954.764.0975   Fax: 954.764.1073**
**www.NationalMarine.com**
**FL #: 2838/21721**

# INVOICE

Page 1 of 1

| | |
|---|---|
| Invoice No. | 714977-03 |
| Document Date | September 19, 2022 |
| Customer ID | 174340N150 |
| P.O. Number | |
| Department | DECK |
| Salesperson | Oxana Aguilar |
| Ship Via | Ground |
| Ship Date | 8/8/2022 |
| Due Date | October 19, 2022 |
| Terms | Net 30 |
| Order Name | |

**Sold To:**
Lady May
HK Int'l Funds Investments (USA) Limited LLC
C/O Yachtzoo LLC, c/o Catarineau & Givens, PA
8000 SW 117th Avenue, Suite 204
Miami, FL  33183
United States Of America

**Ship To:**
BRIDGEPORT HARBOR MARINA
10 East Main Street
Bridgeport, CT  06608

| Item No. | Mfg/Part No/Description | Unit | Order Qty. | Invoiced Qty. | Unit Price | Taxable | Total Price |
|---|---|---|---|---|---|---|---|
| SHIP REF 1 | MSO27344  OUTBOUND FEDEX 276421881954 TO BRIDGEPORT,CT   ON 08/08/22 | Each | 1 | 1 | 561.67 | NOTAX | $ 561.67 |
| SHIP REF 1 | SHIPMENT INCLUDES INVOICES 715422, 714977-01, 714970, 712471-01, 714926-01, 711186-02, 716738 | Each | 1 | 1 | | NOTAX | |
| SHIP REF 6 | PALLET CHARGE EU APPROVED INCLUDES PACKAGING & HANDLING | Each | 1 | 1 | 75.00 | NOTAX | $ 75.00 |

| | |
|---|---|
| **Total USD Excl. Tax** | **$ 636.67** |
| Sales Tax | $ 0.00 |
| Payment\Cred ts | $ 0.00 |
| **Total USD Incl. Tax** | **$ 636.67** |

**National Marine Suppliers is compliant with FAC.61N-1.028 28a-g.  Log into our website to view transactional data...**



**United States Headquarters**
2800/2810 SW 2nd Ave
Fort Lauderdale, FL 33315 USA
Tel: 954.764.0975  Fax: 954.764.1073
www.NationalMarine.com
FL #: 2838/21721

# INVOICE

Page 1 of 1

| | |
|---|---|
| Invoice No. | 712811-01 |
| Document Date | September 26, 2022 |
| Customer ID | 174340N150 |
| P.O. Number | |
| Department | INTERIOR |
| Salesperson | Kim Laustra |
| Ship Via | Motor Freight |
| Ship Date | 9/16/2022 |
| Due Date | October 26, 2022 |
| Terms | Net 30 |
| Order Name | CLEANING PRODUCTS |

**Sold To:**
Lady May
HK Int'l Funds Investments (USA) Limited LLC
C/O Yachtzoo LLC, c/o Catarineau & Givens, PA
8000 SW 117th Avenue, Suite 204
Miami, FL 33183
United States Of America

**Ship To:**
BRIDGEPORT HARBOR MARINA
10 East Main Street
Bridgeport, CT 06608

| Item No. | Mfg/Part No/Description | Unit | Order Qty. | Invoiced Qty. | Unit Price | Taxable | Total Price |
|---|---|---|---|---|---|---|---|
| 1036338 | ECOS  25 OZ GRAPEFRUIT DISH SOAP PK/6 | Each | 1 | 1 | 25.50 | TAXABLE | $ 25.50 |
| 1036339 | ECOS  20 WAVE DISHWASHER PACKS PK/6 | Each | 1 | 1 | 40.00 | TAXABLE | $ 40.00 |
| SHIP REF 1 | MSO27889  604386348888/ 8899/ 8903 TO BRIDGEPORT,CT  US ON 09/23/22 | Each | 1 | 1 | | NOTAX | |
| SHIP REF 2 | FREIGHT BILLED ON INVOICE 712471-02 | Each | 1 | 1 | | NOTAX | |

| | |
|---|---|
| **Total USD Excl. Tax** | **$ 65.50** |
| Sales Tax | $ 0.00 |
| Payment\Cred ts | $ 0.00 |
| **Total USD Incl. Tax** | **$ 65.50** |

**National Marine Suppliers is compliant with FAC.61N-1.028 28a-g.  Log into our website to view transactional data...**



**United States Headquarters**
2800/2810 SW 2nd Ave
Fort Lauderdale, FL 33315 USA
Tel: 954.764.0975 Fax: 954.764.1073
www.NationalMarine.com
FL #: 2838/21721

# INVOICE

Page 1 of 1

| | |
|---|---|
| Invoice No. | 713626-02 |
| Document Date | September 26, 2022 |
| Customer ID | 174340N150 |
| P.O. Number | |
| Department | INTERIOR |
| Salesperson | Kim Laustra |
| Ship Via | Motor Freight |
| Ship Date | 9/16/2022 |
| Due Date | October 26, 2022 |
| Terms | Net 30 |
| Order Name | TOWEL/SUNSCREEN |

**Sold To:**
Lady May
HK Int'l Funds Investments (USA) Limited LLC
C/O Yachtzoo LLC, c/o Catarineau & Givens, PA
8000 SW 117th Avenue, Suite 204
Miami, FL 33183
United States Of America

**Ship To:**
BRIDGEPORT HARBOR MARINA
10 East Main Street
Bridgeport, CT 06608

| Item No. | Mfg/Part No/Description | Unit | Order Qty. | Invoiced Qty. | Unit Price | Taxable | Total Price |
|---|---|---|---|---|---|---|---|
| 1000537 | ARTIFACTS RATTAN WHITE WASH RECT EVERYTHING BASKET | Each | 3 | 3 | 44.00 | TAXABLE | $ 132.00 |
| NMS I-FREIGHT | INBOUND FREIGHT )N EVERYTHING BASKET | | 1 | 1 | 27.50 | NOTAX | $ 27.50 |
| SHIP REF 1 | MSO27889 604386348888/ 8899/ 8903 TO BRIDGEPORT,CT US ON 09/23/22 | Each | 1 | 1 | | NOTAX | |
| SHIP REF 2 | FREIGHT BILLED ON INVOICE 712471-02 | Each | 1 | 1 | | NOTAX | |

| | |
|---|---|
| **Total USD Excl. Tax** | **$ 159.50** |
| Sales Tax | $ 0.00 |
| Payment\Cred ts | $ 0.00 |
| **Total USD Incl. Tax** | **$ 159.50** |

**National Marine Suppliers is compliant with FAC.61N-1.028 28a-g. Log into our website to view transactional data...**



**United States Headquarters**
2800/2810 SW 2nd Ave
Fort Lauderdale, FL  33315 USA
Tel: 954.764.0975   Fax: 954.764.1073
www.NationalMarine.com
FL #: 2838/21721

# INVOICE

Page 1 of 1

| | |
|---|---|
| Invoice No. | 712471-05 |
| Document Date | September 27, 2022 |
| Customer ID | 174340N150 |
| P.O. Number | |
| Department | DECK |
| Salesperson | Christopher Gioiello |
| Ship Via | Fedex |
| Ship Date | 8/2/2022 |
| Due Date | October 27, 2022 |
| Terms | Net 30 |
| Order Name | |

**Sold To:**
Lady May
HK Int'l Funds Investments (USA) Limited LLC
C/O Yachtzoo LLC, c/o Catarineau & Givens, PA
8000 SW 117th Avenue, Suite 204
Miami, FL 33183
United States Of America

**Ship To:**
BRIDGEPORT HARBOR MARINA
10 East Main Street
Bridgeport, CT  06608

| Item No. | Mfg/Part No/Description | Unit | Order Qty. | Invoiced Qty. | Unit Price | Taxable | Total Price |
|---|---|---|---|---|---|---|---|
| 160493 | MARPAC 7-1510  CHAIN S/S 1/4" X 4' (6MM X 1.2M) W/SHACKLES | Each | 1 | 1 | 44.95 | TAXABLE | $ 44.95 |
| 276249 | VIKING FIRE HELMET BULLARD SOLAS COMPLETE | Each | 2 | 2 | 249.95 | TAXABLE | $ 499.90 |
| NMS I-FREIGHT | INBOUND FREIGHT FOR OCEANCO 735040 | Each | 1 | 1 | 37.41 | NOTAX | $ 37.41 |
| SHIP REF 1 | MSO27889 FEDEX  604386348888/ 8899/ 8903 TO BRIDGEPORT,CT  US ON 09/23/22 | Each | 1 | 1 | 257.43 | NOTAX | $ 257.43 |
| SHIP REF 2 | SHIPMENT INCLUDES INVOICE  713642-01,718960-01,721152-01,712811-01,713626-02, | Each | 1 | 1 | | NOTAX | |
| SHIP REF 2 | 713838-03,720715-01,713838-03,712471-05 | | 1 | 1 | | NOTAX | |

| | |
|---|---|
| Total USD Excl. Tax | $ 839.69 |
| Sales Tax | $ 0.00 |
| Payment\Cred ts | $ 0.00 |
| Total USD Incl. Tax | $ 839.69 |

**National Marine Suppliers is compliant with FAC.61N-1.028 28a-g.  Log into our website to view transactional data...**



**United States Headquarters**
2800/2810 SW 2nd Ave
Fort Lauderdale, FL  33315 USA
Tel: 954.764.0975   Fax: 954.764.1073
www.NationalMarine.com
FL #: 2838/21721

# INVOICE

Page 1 of 1

| | |
|---|---|
| Invoice No. | 713642-01 |
| Document Date | September 27, 2022 |
| Customer ID | 174340N150 |
| P.O. Number | |
| Department | DECK |
| Salesperson | Christopher Gioiello |
| Ship Via | Fedex |
| Ship Date | 8/18/2022 |
| Due Date | October 27, 2022 |
| Terms | Net 30 |
| Order Name | |

**Sold To:**
Lady May
HK Int'l Funds Investments (USA) Limited LLC
C/O Yachtzoo LLC, c/o Catarineau & Givens, PA
8000 SW 117th Avenue, Suite 204
Miami, FL  33183
United States Of America

**Ship To:**
BRIDGEPORT HARBOR MARINA
10 East Main Street
Bridgeport, CT  06608

| Item No. | Mfg/Part No/Description | Unit | Order Qty. | Invoiced Qty. | Unit Price | Taxable | Total Price |
|---|---|---|---|---|---|---|---|
| 484328 | MOTOROLA XPR7550E UHF RADIO 403-512 INTRINSICALLY SAFE SOLAS | Each | 1 | 1 | 870.00 | TAXABLE | $ 870.00 |
| 465009 | MOTOROLA PMKN4012B PROGRAMMING CABLE FOR XPR7550 | Each | 1 | 1 | 64.29 | TAXABLE | $ 64.29 |
| 237474 | MOTOROLA PMMN4025 REMOTE SPEAKER MICROPHONE | Each | 2 | 2 | 102.09 | TAXABLE | $ 204.18 |
| SHIP REF 1 | MSO27889 FEDEX  604386348888/ 8899/ 8903 TO BRIDGEPORT,CT  US ON 09/23/22 | Each | 1 | 1 | | NOTAX | |
| SHIP REF 2 | SHIPMENT BILLED ON SALES INVOICE  712471-02 | Each | 1 | 1 | | NOTAX | |

| | |
|---|---|
| **Total USD Excl. Tax** | **$ 1,138.47** |
| Sales Tax | $ 0.00 |
| Payment\Cred ts | $ 0.00 |
| **Total USD Incl. Tax** | **$ 1,138.47** |

**National Marine Suppliers is compliant with FAC.61N-1.028 28a-g.  Log into our website to view transactional data...**



**United States Headquarters**
**2800/2810 SW 2nd Ave**
**Fort Lauderdale, FL  33315 USA**
**Tel: 954.764.0975   Fax: 954.764.1073**
**www.NationalMarine.com**
**FL #: 2838/21721**

# INVOICE

Page 1 of 1

| | |
|---|---|
| Invoice No. | 718960-01 |
| Document Date | September 27, 2022 |
| Customer ID | 174340N150 |
| P.O. Number | |
| Department | DECK |
| Salesperson | Christopher Gioiello |
| Ship Via | Fedex |
| Ship Date | 8/18/2022 |
| Due Date | October 27, 2022 |
| Terms | Net 30 |
| Order Name | |

**Sold To:**
Lady May
HK Int'l Funds Investments (USA) Limited LLC
C/O Yachtzoo LLC, c/o Catarineau & Givens, PA
8000 SW 117th Avenue, Suite 204
Miami, FL  33183
United States Of America

**Ship To:**
BRIDGEPORT HARBOR MARINA
10 East Main Street
Bridgeport, CT  06608

| Item No. | Mfg/Part No/Description | Unit | Order Qty. | Invoiced Qty. | Unit Price | Taxable | Total Price |
|---|---|---|---|---|---|---|---|
| 891476 | BWBC XP2B SAILOR SAT-C PRINTER PAPER ROLL | Each | 4 | 4 | 22.20 | TAXABLE | $ 88.80 |
| SHIP REF 1 | MSO27899 FEDEX 604386348888/ 8899/ 8903 TO BRIDGEPORT,CT  US ON 09/23/22 | Each | 1 | 1 | | NOTAX | |
| SHIP REF 2 | SHIPMENT BILLED ON SALES INVOICE 712471-02 | Each | 1 | 1 | | NOTAX | |

| | |
|---|---|
| **Total USD Excl. Tax** | **$ 88.80** |
| Sales Tax | $ 0.00 |
| Payment\Cred ts | $ 0.00 |
| **Total USD Incl. Tax** | **$ 88.80** |

**National Marine Suppliers is compliant with FAC.61N-1.028 28a-g.  Log into our website to view transactional data...**



**United States Headquarters**
2800/2810 SW 2nd Ave
Fort Lauderdale, FL 33315 USA
Tel: 954.764.0975   Fax: 954.764.1073
www.NationalMarine.com
FL #: 2838/21721

# INVOICE

Page 1 of 1

| | |
|---|---|
| Invoice No. | 721152-01 |
| Document Date | September 27, 2022 |
| Customer ID | 174340N150 |
| P.O. Number | |
| Department | DECK |
| Salesperson | Christopher Gioiello |
| Ship Via | Fedex |
| Ship Date | 9/7/2022 |
| Due Date | October 27, 2022 |
| Terms | Net 30 |
| Order Name | |

**Sold To:**
Lady May
HK Int'l Funds Investments (USA) Limited LLC
C/O Yachtzoo LLC, c/o Catarineau & Givens, PA
8000 SW 117th Avenue, Suite 204
Miami, FL 33183
United States Of America

**Ship To:**
BRIDGEPORT HARBOR MARINA
10 East Main Street
Bridgeport, CT 06608

| Item No. | Mfg/Part No/Description | Unit | Order Qty. | Invoiced Qty. | Unit Price | Taxable | Total Price |
|---|---|---|---|---|---|---|---|
| 165343 | CRW D12DBB15 BLACK DOCK LINE 1/2" X 15' WHIP TAN (12.7MM X 4.5M) | Each | 30 | 30 | 33.99 | TAXABLE | $ 1,019.70 |
| SHIP REF 1 | MSO27889 FEDEX  604386348888/ 8899/ 8903 TO BRIDGEPORT,CT  US ON 09/23/22 | Each | 1 | 1 | | NOTAX | |
| SHIP REF 2 | SHIPMENT BILLED ON SALES INVOICE  712471-02 | Each | 1 | 1 | | NOTAX | |

| | |
|---|---|
| **Total USD Excl. Tax** | **$ 1,019.70** |
| Sales Tax | $ 0.00 |
| Payment\Cred ts | $ 0.00 |
| **Total USD Incl. Tax** | **$ 1,019.70** |

**National Marine Suppliers is compliant with FAC.61N-1.028 28a-g.  Log into our website to view transactional data...**



**United States Headquarters**
**2800/2810 SW 2nd Ave**
**Fort Lauderdale, FL  33315 USA**
**Tel: 954.764.0975    Fax: 954.764.1073**
**www.NationalMarine.com**
**FL #: 2838/21721**

# INVOICE

Page 1 of 1

| | |
|---|---|
| Invoice No. | 713838-04 |
| Document Date | September 28, 2022 |
| Customer ID | 174340N150 |
| P.O. Number | |
| Department | INTERIOR |
| Salesperson | Kim Laustra |
| Ship Via | Fedex |
| Ship Date | 9/16/2022 |
| Due Date | October 28, 2022 |
| Terms | Net 30 |
| Order Name | TABLE SERVICE |

**Sold To:**
Lady May
HK Int'l Funds Investments (USA) Limited LLC
C/O Yachtzoo LLC, c/o Catarineau & Givens, PA
8000 SW 117th Avenue, Suite 204
Miami, FL  33183
United States Of America

**Ship To:**
BRIDGEPORT HARBOR MARINA
10 East Main Street
Bridgeport, CT  06608

| Item No. | Mfg/Part No/Description | Unit | Order Qty. | Invoiced Qty. | Unit Price | Taxable | Total Price |
|---|---|---|---|---|---|---|---|
| 247223 | SAMBONET ELITE S.S RECTANGULAR TRAY 11X7-7/8" SS | Each | 2 | 2 | 37.50 | TAXABLE | $ 75.00 |
| NMS I-FREIGHT | INBOUND FREIGHT | | 1 | 1 | 22.82 | NOTAX | $ 22.82 |
| SHIP REF 1 | MSO27889  604386348888/ 8899/ 8903 TO BRIDGEPORT,CT  US ON 09/23/22 | Each | 1 | 1 | | NOTAX | |
| SHIP REF 2 | FREIGHT BILLED ON INVOICE 712471-02 | Each | 1 | 1 | | NOTAX | |

| | |
|---|---|
| **Total USD Excl. Tax** | **$ 97.82** |
| Sales Tax | $ 0.00 |
| Payment\Cred ts | $ 0.00 |
| **Total USD Incl. Tax** | **$ 97.82** |

**National Marine Suppliers is compliant with FAC.61N-1.028 28a-g.  Log into our website to view transactional data...**



**United States Headquarters**
2800/2810 SW 2nd Ave
Fort Lauderdale, FL 33315 USA
Tel: 954.764.0975   Fax: 954.764.1073
www.NationalMarine.com
FL #: 2838/21721

# INVOICE

Page 1 of 1

| | |
|---|---|
| Invoice No. | 713838-03 |
| Document Date | September 29, 2022 |
| Customer ID | 174340N150 |
| P.O. Number | |
| Department | INTERIOR |
| Salesperson | Kim Laustra |
| Ship Via | Fedex |
| Ship Date | 9/16/2022 |
| Due Date | October 29, 2022 |
| Terms | Net 30 |
| Order Name | TABLE SERVICE |

**Sold To:**
Lady May
HK Int'l Funds Investments (USA) Limited LLC
C/O Yachtzoo LLC, c/o Catarineau & Givens, PA
8000 SW 117th Avenue, Suite 204
Miami, FL 33183
United States Of America

**Ship To:**
BRIDGEPORT HARBOR MARINA
10 East Main Street
Bridgeport, CT 06608

| Item No. | Mfg/Part No/Description | Unit | Order Qty. | Invoiced Qty. | Unit Price | Taxable | Total Price |
|---|---|---|---|---|---|---|---|
| 409773 | SAMBONET LIVING S.S SERVING SPOON 10" | Each | 1 | 1 | 20.00 | TAXABLE | $ 20.00 |
| NMS I-FREIGHT | INBOUND FREIGHT | | 1 | 1 | 24.98 | NOTAX | $ 24.98 |
| SHIP REF 1 | MSO27889  604386348888/ 8899/ 8903 TO BRIDGEPORT,CT  US ON 09/23/22 | Each | 1 | 1 | | NOTAX | |
| SHIP REF 2 | FREIGHT BILLED ON INVOICE 712471-02 | Each | 1 | 1 | | NOTAX | |

| | |
|---|---|
| **Total USD Excl. Tax** | **$ 44.98** |
| Sales Tax | $ 0.00 |
| Payment\Cred ts | $ 0.00 |
| **Total USD Incl. Tax** | **$ 44.98** |

**National Marine Suppliers is compliant with FAC.61N-1.028 28a-g.  Log into our website to view transactional data...**

# Credit Memo

Page: 1

**US Headquarters**
**2800/2810 SW 2nd Ave.**
**Fort Lauderdale, FL 33315 USA**
**Tel: 954.764.0975 Fax: 954.764.1073**
**www.NationalMarine.com**

| | |
|---|---|
| Credit Memo Number: | 31988-01 |
| Posted Date: | 9/29/2022 |
| Customer ID | 174340N150 |
| Department | DECK |
| SalesPerson | Don Kelly |
| Customer PO | |

**Sold To:**

Lady May

HK Int'l Funds Investments (USA) Limited LLC

C/O Yachtzoo LLC, c/o Catarineau & Givens, PA

8000 SW 117th Avenue, Suite 204

Miami, FL 33183

United States Of America

**Ship To:**

Lady May

HK Int'l Funds Investments (USA) Limited LLC

C/O Yachtzoo LLC, c/o Catarineau & Givens, PA

8000 SW 117th Avenue, Suite 204

Miami, FL 33183

United States Of America

| Item No. | Mfg/Part No/Description | Unit | Order Qty | Invoiced Qty. | Unit Price | Taxable | Total Price |
|---|---|---|---|---|---|---|---|
| 166190 | CRW D38DBB15N10 BLACK DOCK LINE 3/8" X 15' WHIP TAN (9.5MM X 4.5M) | Each | 30 | 30 | 23.99 | TAXABLE | 719.70 |

| | |
|---|---|
| **Subtotal:** | **719.70** |
| Tax: | 0.00 |
| **Total USD:** | **719.70** |



**United States Headquarters**
2800/2810 SW 2nd Ave
Fort Lauderdale, FL  33315 USA
Tel: 954.764.0975   Fax: 954.764.1073
www.NationalMarine.com
FL #: 2838/21721

# INVOICE

Page 1 of 1

| | |
|---|---|
| Invoice No. | 631286-20 |
| Document Date | September 30, 2022 |
| Customer ID | 174340N150 |
| P.O. Number | |
| Department | STORAGE |
| Salesperson | Dean Dutoit |
| Ship Via | Services Performed |
| Ship Date | 10/1/2022 |
| Due Date | October 30, 2022 |
| Terms | Net 30 |
| Order Name | TENDER STORAGE (2) |

**Sold To:**
Lady May
HK Int'l Funds Investments (USA) Limited LLC
C/O Yachtzoo LLC, c/o Catarineau & Givens, PA
8000 SW 117th Avenue, Suite 204
Miami, FL  33183
United States Of America

**Ship To:**
National Marine Suppliers
EIN: 65-0177138
2800 SW 2nd Ave
Fort Lauderdale, FL  33315

| Item No. | Mfg/Part No/Description | Unit | Order Qty. | Invoiced Qty. | Unit Price | Taxable | Total Price |
|---|---|---|---|---|---|---|---|
| NMS STORAGE | STORAGE OF 21' NUMA-TEC US-KD26777141 TENDER FOR OCTOBER 2022 | Each | 1 | 1 | 350.00 | TAXABLE | $ 350.00 |
| NMS STORAGE | STORAGE OF 12' RESCUE IT-TLYNTO12A111 TENDER FOR OCTOBER 2022 | Each | 1 | 1 | 200.00 | TAXABLE | $ 200.00 |

| | |
|---|---|
| **Total USD Excl. Tax** | **$ 550.00** |
| Sales Tax | $ 38.50 |
| Payment\Credts | $ 0.00 |
| **Total USD Incl. Tax** | **$ 588.50** |

**National Marine Suppliers is compliant with FAC.61N-1.028 28a-g.  Log into our website to view transactional data...**

# INVOICE

HK International Funds Investments (USA) Limited, LLC
203 NE Front Street-Suite 101
City of Milford
County of Kent
State of Delaware 19963

**Invoice Date**
10 Nov 2022

**Invoice Number**
PCIC0001

**Reference**
November 2022

Phoenix Crewing IC Limited
Elizabeth House
Rouettes Brayes
St Peter Port
Guernsey
GY14HW

| Description | Quantity | Unit Price | Amount USD |
|---|---|---|---|
| Salary Liabilities | 1.00 | 68,191.84 | 68,191.84 |
| Management Fee (Per Employee) Minimum of £450) | 1.00 | 520.00 | 520.00 |
| New Start Fee | 4.00 | 60.00 | 240.00 |
| Out of Payroll Payment Fee | 0.00 | 50.00 | 0.00 |
| Bank Charges | 1.00 | 139.08 | 139.08 |
| | | Subtotal | 69,090.92 |
| | | **TOTAL USD** | **69,090.92** |

**Due Date: 17 Nov 2022**
OES PCC CORE
RBOSGGSP
GB86RBOS16202956356492

- - ✂ - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

# PAYMENT ADVICE

To: Phoenix Crewing IC Limited
Elizabeth House
Rouettes Brayes
St Peter Port
Guernsey
GY14HW

| | |
|---|---|
| **Customer** | HK International Funds Investments (USA) Limited, LLC |
| **Invoice Number** | PCIC0001 |
| **Amount Due** | **69,090.92** |
| **Due Date** | 17 Nov 2022 |
| **Amount Enclosed** | |

Enter the amount you are paying above

MY LADY MAY

| NOVEMBER | 2022 | | | | | | | | | | | | | | | | | | | | Split | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Employee N | Rank | Name | Start Date | Monthly Contractual | Daily Rate | Employed Full Month | Days Worked | Salary (EUR) | Reimbursements | Deductions | Bonus | BackPay | Cashadvance | Leave Pay Out | Amount to be paid | Previous Month LeaveBalance | Leave Accrued | Leave Taken | Leave Balance | Comments | Bank 1 (amount) | 4 lastdigts of Account# | Bank2 (amount) | 4 lastdigts of Account# |
| | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | |
| GRAND TOTAL | | | | $53,200.00 | | | | $63,975.34 | $1,313.73 | $0.00 | $0.00 | $0.00 | $0.00 | $3,863.77 | $68,151.84 | | | | | | | | | |

AT&T

Issue Date: Oct 28, 2022

Account Number: ███████

Your bill details begin on the next page



# Change of seasons, change of phones

Find your newest phone upgrade.

Take a look at our latest offers at **att.com/newphones**

  AT&T

LLOYD BERNARD
███████████████

AutoPay of $256.75 is scheduled for Nov 19, 2022
Account number: ██████████

AT&T MOBILITY
PO Box 6416
Carol Stream, IL 60197-6416

9230052329749429000000000025675000000025675004

Issue Date: Oct 20, 2022

Account Number:

© 2022 AT&T Intellectual Property. AT&T and the Globe logo are registered trademarks of AT&T Intellectual Property. All other marks are the property of their respective owners.



**AT&T**

LLOYD BERNARD

Page    1 of 4
Issue Date:    Oct 28, 2022
Account Number:

We've updated your Service Agreement terms, including the arbitration clause, effective 12/1/22. By continuing to use our services, you agree. (See att.com/CSA and end of bill).

Managing your AT&T bills, products, and services on the go? It's a snap with myAT&T. Go to att.com/myatt to sign in or sign up.

Total due

# $256.75

AutoPay is scheduled for:
Nov 19, 2022

## Account summary

| | |
|---|---:|
| Your last bill | $252.83 |
| Payment, Oct 19 - Thank you! | -$252.83 |
| **Remaining balance** | **$0.00** |

## Service summary

| | | |
|---|---|---:|
| Wireless | *Page 2* | $256.75 |
| **Total services** | | **$256.75** |

| **Total due** | **$256.75** |
|---|---:|
| AutoPay is scheduled to charge your card on Nov 19, 2022 | |

**Ways to pay and manage your account:**


**myAT&T app**
iPhone and Android


**att.com/pay**


**Call 611 or
800.331.0500**
TTY: 865.241.6567

Scan to pay



Issue Date: Oct 28, 2022
Account Number: ███████

## Service activity

📱 **Wireless**

| Number | User | Page | Activity since last bill | Monthly charges Plan | Add-ons | Company fees & surcharges | Government fees & taxes | Total |
|--------|------|------|-------------------------|---------------------|---------|---------------------------|-------------------------|-------|
| Group 1 | | 2 | – | $51.00 | – | $0.33 | $0.39 | $51.72 |
| ███████ | LLOYD BERNARD | 3 | $9.56 | $35.00 | $145.00 | $13.63 | $1.84 | $205.03 |
| **Total** | | | **$9.56** | **$86.00** | **$145.00** | **$13.96** | **$2.23** | **$256.75** |

## Group 1
1 Device

| Monthly charges | Oct 29 - Nov 28 | |
|---|---|---|
| 1. | AT&T Unlimited &More(SM) Premium One Line | $61.00 |
| 2. | Discount for unlimited one line w AutoPay & Paperless Bill | -$10.00 |

| Company fees & surcharges | | |
|---|---|---|
| 3. | Federal Universal Service Charge | $0.25 |
| 4. | SC Universal Service | $0.08 |

| Government fees & taxes | | |
|---|---|---|
| 5. | County Sales Tax | $0.07 |
| 6. | County Sales Tax - Telecom | $0.03 |
| 7. | SC State Sales Tax | $0.19 |
| 8. | SC State Sales Tax - Telecom | $0.10 |

### Total for Group 1    $51.72



**Shared usage summary** (Sep 29 - Oct 28)

| Number | User | Data (GB) | Text | Talk |
|--------|------|-----------|------|------|
| ███████ | LLOYD BERNARD | 35.42 | 85 | 640 |
| Total usage | | 35.42 | 85 | 640 |
| Included in plan | | unlimited | unlimited | unlimited |

*Usage is rounded up based on your plan. For more details on your Shared usage summary, visit att.com/myusage.*

*Wireless continues...*



Page: 3 of 4
Issue Date: Oct 28, 2022
Account Number:

*...Wireless continued*

### 📱 Phone,
**LLOYD BERNARD**

| Activity since last bill | Sep 29 – Oct 28 | |
|---|---|---|
| 1. International long distance<br>*42 minutes* | $9.56 | *< Usage* |

| Monthly charges | Oct 29 – Nov 28 | |
|---|---|---|
| 2. Access for Smartphone 5G w/ VVM | | $35.00 |
| 3. Recur Passport $0.35/Min, Unl Msg Sent, 6GBs,<br>$30/GB Overage | | $140.00 |
| 4. VVM over Wi-Fi | | $0.00 |
| 5. World Connect Value | | $5.00 |

| Company fees & surcharges | | |
|---|---|---|
| 6. Administrative Fee | | $1.99 |
| 7. Dual Party Relay Charge | | $0.03 |
| 8. Federal Universal Service Charge | | $9.32 |
| 9. Regulatory Cost Recovery Charge | | $1.50 |
| 10. SC Universal Service | | $0.79 |

| Government fees & taxes | | |
|---|---|---|
| 11. 911 Service Fee | | $0.62 |
| 12. County Sales Tax | | $0.08 |
| 13. County Sales Tax - Telecom | | $0.22 |
| 14. SC State Sales Tax | | $0.23 |
| 15. SC State Sales Tax - Telecom | | $0.69 |

| **Total for** | **$205.03** |
|---|---|

| **Total for Wireless** | **$256.75** |
|---|---|

# News you can use

### Notice of updated terms
Effective 12/1/22, we have updated the AT&T Consumer Service Agreement, which you can review at att.com/ConsumerServiceAgreement. Among the updates are new ways to resolve individual disputes informally and new procedures for certain coordinated arbitrations. By continuing to use our services, you accept and agree to be bound by the updates. If you do not agree, see att.com/CSA for details, options, and deadlines.

### Choose DIRECTV STREAM<sup>SM</sup>
Get the best of Live TV & On Demand on all your favorite screens, with no annual contract. Call 888.906.2992 or visit directv.com/FallStream10

### Get it all with AT&T
Everyone gets our great deals. Enjoy internet, wireless, TV and other premium services. Give us a call today at 866.713.9657.

*Important information continues...*

# Important information

### Late payment fee
The late payment fee for consumer and Signature bills not paid in full by the payment due date is up to $7.00.

### Electronic check conversion
Paying by check authorizes AT&T to use the information from your check to make a one-time electronic fund transfer from your account. Funds may be withdrawn from your account as soon as your payment is received. If we cannot process the transaction electronically, you authorize AT&T to present an image copy of your check for payment. Your original check will be destroyed once processed. If your check is returned unpaid you agree to pay such fees as identified in the terms and conditions of your agreement, up to $30. Returned checks may be presented electronically.

### Company fees & surcharges
AT&T imposes additional charges on a per line basis, including federal and state universal service charges, an Administrative Fee (to defray certain

# AT&T

Issue Date:          Oct 28, 2022
Account Number:      ████████

*...Important information continued*

expenses including charges AT&T or its agents pay to interconnect with other carriers to deliver calls from AT&T customers to their customers, and charges associated with cell site rents and maintenance), and a Regulatory Cost Recovery Charge (to recover costs of compliance with certain government imposed regulatory requirements, including Wireless Number Portability and Number Pooling, and E911). These fees are not taxes or charges that the government requires AT&T to collect from its customers. See att.com/mobilityfees for details.

**AT&T Mobility Center for customers with disabilities**
Questions on accessibility by persons with disabilities: 866.241.6568.

**Written correspondence**
Do not send notes/letters with payment. We cannot guarantee receipt. Send notes/letters to AT&T, P.O. Box 5074, Carol Stream, Illinois 60197-5074 or FAX 314.242.0792.

**Wireless DirectBill charges**
Detail of DirectBill charges can be viewed at att.com/db. The direct billing option offers you the ability to purchase content, goods and features such as apps, games, donations, and services from AT&T and other companies by applying charges to your wireless account.

**911 calling with TTY and Real-Time Text**
Due to technical limitations, Wi-Fi Calling and NumberSync cannot be used with TTY devices and cannot support 911 calls over TTY devices. Persons with communications disabilities can use Real-Time Text (www.att.com/RTT) as an alternative to TTY. 911 services can be reached by either: (1) calling 911 using Real-Time Text or (2) calling 911 directly using a TTY over the cellular network or from a landline telephone, or (3) sending a text message to 911 directly (in areas where text-to-911 is available) from a wireless device, or (4) using relay services to place a TTY or captioned telephone service (CTS) call from a wireless phone over the cellular network or from a landline telephone, or (5) using relay services to place a IP Relay or IP CTS call over a cellular data or other IP network.

**Tax ID**
AT&T Mobility Tax ID 84-1659970

Wireless Services provided by AT&T Mobility, LLC.
© 2022 AT&T Intellectual Property. All rights reserved.



**▐█▌ Hudson**

Grand Central Terminal
89 E 42nd St
New York, NY 10017

SALE TRANSACTION

3400033       MRS THINSTERS CHO      $6.99
3568201       LRG DASANI 1 LITE      $4.69
CONTAINER DEPOSIT                    $0.05

        SALES TAX   $4.69 @ 8.875%   $0.42
Total CONTAINER DEPOSIT              $0.05

Items in Transaction:2
Balance to pay                       $12.15
VISA                                 $12.15
CARD#:***********█
CARD:VisaDankort CREDIT   CTLS EMV
APPROVAL CODE:003429
AID:A000000031010
TVR:0000000000
IAD:06031203A000000F03000008000000000000
08FEADA92TSI:0000
        APPLICATION CRYPTOGRAM:C1819AC17
A627AFB  APPLICATION PREFERRED NAME:VisaD
ankort   APPLICATION LABEL:VisaDankort

**HUDSON**
The Traveler's Best Friend
Customer Service Inquiries
www.hudsongroup.com/customers
Return Policy
www.hudsongroup.com/return-policy

STORE   TILL OP NO. TRANS.   DATE
2281    2  140681 193679 11-07-22 18:34



9990222810021936798

---

Metro-North Railroad
420 Lexington Avenue 5th Floor
New York, NY 10170
Station #  1                          GCT

Sold Tickets                         Amount
One Way Peak                         $19.75
                                  ----------
Total Amount                         $19.75
Payment: Credit                   ----------
***********                          $19.75
Amount Credit:                       $19.75
TSM ID #                             209
Transaction #                        218256
Date / Time             11/07/22 18:30
Mode                                 SWIPED
Auth Code                            003036
Card Type                            VISA

              USD
----------Signature----------

---

MVM RECEIPT

MTA NYC TRANSIT
N605-SUTPHIN BLVD ARCHER
NEW YORK CITY NY

MVM #: 0796 (N605  0401)

Mon 07 Nov 22 17:41

Trans: Add Value OK
Payment Mode: Credit
Amount:           $ 20.00
Initial Value:    $  0.00
Value Added:      $ 20.00
Card Value:       $ 20.00
Total Paid:       $ 20.00

VISA              USD
Card #:

Ref #: 050256708867

Serial #:3143392855
Type: 099
  JFK PRE-VALUED JM

       Questions?
Call (212) METROCARD



RECEIPT # HE3A81B

OCT 27, 2022

SUPPLIER:

HOLDER NAME:

**HOP2**

**TIFFANY KAISSY**

31 47th Ave Suite 3100 Long Island City
NY 10011 United States



| SERVICE | VAT | UNIT PRICE | TOTAL W/O VAT |
|---|---|---|---|
| **WARSAW - NEW YORK CITY**<br>1 PASSENGER(S) | **0 %** | **C$1,187.92** | **C$1,187.92** |
| **SERVICE TIP** | **0 %** | **C$20.00** | **C$20.00** |
| **PRICE DROP PROTECTION** | **0 %** | **C$10.00** | **C$10.00** |

TOTAL **C$1,217.92**



TRAVEL FOR CREW
1275 CH. DES COLLES
ET REGAGNADES
06610 LA GAUDE
FRANCE (FR)

Phone : 00 336 46 46 29 18
Email: booking@travel4crew.eu

| Billing address |
| --- |
| HK YACHT YACHTZOO<br>International Funds Investments (USA)<br>C/O Yachtzoo LLC<br>MIAMI FL33183<br>ETATS UNIS (US) |

LA GAUDE, October 5th 2022

| References | |
| --- | --- |
| **INVOICE: 101001652**<br><br>Order : 100001310<br>Contact : Esther<br>Internal Code: F100024 | Departure date : 29/09/2022<br>Return date:<br>Country : GRANDE BRETAGNE<br>Currency : EURO |

| Supplier | Services | Amount |
| --- | --- | --- |
| | BANK FEES 29SEP22<br>( 0.00%  20.00HT  0.00TVA ) | 20.00 EUR |
| | **total of services:** | **20.00 EUR** |
| | **Invoice total:** | **20.00 EUR** |
| | Balance due: | 20.00 EUR |

Balance due on  05/10/2022

| VAT | | | |
| --- | --- | --- | --- |
| VAT Rate | Net Amt | VAT Amt | Total Amt |
| 0.00% | 20.00 | 0.00 | 20 00 |

TRAVEL FOR CREW - 1275 CH. DES COLLES ET REGAGNADES - Tél : +33 6 46 46 29 18 - www.travel4crew.eu
N° S RET 9029038900019 - Code APE : 7912Z - TVA Intracommunautaire : FR65902903889 - RCP : HISCOX - SARL au capital de 7 500,00 Euros
Exonération de TVA - Article 262 bis du code général des impôts (concernant les opérations exécutées hors de la communauté européenne)
Régime particulier : Agence de voyages - Article 242 nonies A,I15 annexe II au code général des impôts pour des prestations rendues à l'intérieur de la communauté européenne

Page : 1



TRAVEL FOR CREW
1275 CH. DES COLLES
ET REGAGNADES
06610 LA GAUDE
FRANCE (FR)

Phone : 00 336 46 46 29 18
Email: booking@travel4crew.eu

| Billing address |
|---|
| HK YACHT YACHTZOO<br>International Funds Investments (USA)<br>C/O Yachtzoo LLC<br>MIAMI FL33183<br>ETATS UNIS (US) |

LA GAUDE, October 24th 2022

| References | |
|---|---|
| **INVOICE: 101001788**<br><br>Order : 100001422<br>Contact : Esther<br>Internal Code: F100024 | Departure date : 08/11/2022<br>Return date:  08/11/2022<br>Country : DANEMARK<br>Currency : EURO |

| Supplier | Services | Amount |
|---|---|---|
| SCANDINAVIAN AIRLINES | Passenger: : FRIIS KRISTOFFER  Departure date 08/11/2022<br>Ticket 5252126599  SK - SCANDINAVIAN AIRLINES  :  NEW YORK NEWARK LIBERTY INTL - COPENHAGEN<br>E-ticket  /  class: V  /  WMF3OB<br>Taxes(*) aériennes et surcharge carburant :  234.83   EUR | 665.83 EUR |
| | Travel Fees Travel For Crew<br>(  0.00%   50.00HT   0.00TVA  ) | 50.00 EUR |
| | **total of services:** | **715.83 EUR** |
| | **Invoice total:**<br>Balance due: | **715.83 EUR**<br>715.83 EUR |

(*) En cas d'annulation du transport, une partie des taxes est éligible au remboursement

Balance due on   24/10/2022

| VAT | | | |
|---|---|---|---|
| VAT Rate | Net Amt | VAT Amt | Total Amt |
| 0.00% | 715.83 | 0.00 | 715 83 |

TRAVEL FOR CREW - 1275 CH. DES COLLES ET REGAGNADES - Tél : +33 6 46 46 29 18 - www.travel4crew.eu
N° S RET 9029038900019 - Code APE : 7912Z - TVA Intracommunautaire : FR65902903889 - RCP : HISCOX - SARL au capital de 7 500,00 Euros
Exonération de TVA - Article 262 bis du code général des impôts (concernant les opérations exécutées hors de la communauté européenne)
Régime particulier : Agence de voyages - Article 242 nonies A,I15 annexe II au code général des impôts pour des prestations rendues à l'intérieur de la communauté européenne

Page : 1



TRAVEL FOR CREW
1275 CH. DES COLLES
ET REGAGNADES
06610 LA GAUDE
FRANCE (FR)

Phone : 00 336 46 46 29 18
Email: booking@travel4crew.eu

| Billing address |
|---|
| HK YACHT YACHTZOO<br>International Funds Investments (USA)<br>C/O Yachtzoo LLC<br>MIAMI FL33183<br>ETATS UNIS (US) |

LA GAUDE, October 24th 2022

| References | |
|---|---|
| **INVOICE: 101001789**<br><br>Order : 100001423<br>Contact : Esther<br>Internal Code: F100024 | Departure date : 07/11/2022<br>Return date:  07/11/2022<br>Country : ETATS UNIS<br>Currency : EURO |

| Supplier | Services | Amount |
|---|---|---|
| DELTA AIR LINES | Passenger: : NIELSEN RASMUS  Departure date 07/11/2022<br>Ticket 5252126600  DL - DELTA AIR LINES  :  COPENHAGEN - NEW YORK JOHN F KENNEDY INTL<br>E-ticket  /  class: X  /  WMEUJN<br>Taxes(*) aériennes et surcharge carburant :  180.20  EUR | 412.20 EUR |
|  | Travel Fees Travel For Crew<br>(  0.00%   50.00HT   0.00TVA  ) | 50.00 EUR |
|  | **total of services:** | **462.20 EUR** |
|  | **Invoice total:**<br>Balance due: | **462.20 EUR**<br>462.20 EUR |

(*) En cas d'annulation du transport, une partie des taxes est éligible au remboursement

Balance due on   24/10/2022

| VAT | | | |
|---|---|---|---|
| VAT Rate | Net Amt | VAT Amt | Total Amt |
| 0.00% | 462.20 | 0.00 | 462 20 |

TRAVEL FOR CREW - 1275 CH. DES COLLES ET REGAGNADES - Tél : +33 6 46 46 29 18 - www.travel4crew.eu
N° S RET 9029038900019 - Code APE : 7912Z - TVA Intracommunautaire : FR65902903889 - RCP : HISCOX - SARL au capital de 7 500,00 Euros
Exonération de TVA - Article 262 bis du code général des impôts (concernant les opérations exécutées hors de la communauté européenne)
Régime particulier : Agence de voyages - Article 242 nonies A,I15 annexe II au code général des impôts pour des prestations rendues à l'intérieur de la communauté européenne

Page : 1





**Yacht Living Solutions BV**

Noordeinde 93
3341LW H.I. Ambacht
Netherlands
+31857326600
CoC 59391812
VAT ███████████
███████████████
BIC/Swift ████████

M/Y Lady May HK international Funds Investments (USA) Limited LLC c/o Catarineau & Givens, PA

Craig Heaslop
8000 SW 117th Avenue, Suite 204
33183 Miami
United States of America

## Invoice I-2022-0248

### 31 Oct 2022
Payment due: 14 Nov 2022

| Quantity | Description | Unit price (Ex VAT) | Total (Ex VAT) | Tax rate |
|----------|-------------|---------------------|----------------|----------|
| 1 x | Service Level Agreement Vessel 2022 M.Y. Lady May (Silver) Q3 | €3,462.50 | €3,462.50 | 0.0% |

| | | |
|---|---|---|
| Subtotal | | €3,462.50 |
| 0.00% VAT | | €0.00 |
| Total | | €3,462.50 |

Thank you for your business.

## YACHTZOO LLC

c/o Catarineau & Givens, PA
8000 SW 117th Avenue, Suite 204
Miami, FL 33183

# Invoice

| Date | Invoice # |
|------|-----------|
| 24/10/2022 | 220030 |

| Bill To |
|---------|
| HK International Funds Investments (USA) Limited LLC, 203 NE Front Street-Suite 101, Milford, DE 19963 USA |

| Period | Terms | Name of Vessel |
|--------|-------|----------------|
| Sep 2022 | Due on receipt | LADY MAY |

| Description | Qty | Unit Price | Amount |
|-------------|-----|------------|--------|
| Yacht management fees | 1 | 5,940.00 | 5,940.00 |

Please Wire Transfer to:

YACHTZOO, LLC
Account No:
ABA No: 
Swift No:

| Total | USD 5,940.00 |
|-------|--------------|
| **Payments/Credits** | USD 0.00 |
| **Balance Due** | USD 5,940.00 |

YACHTZOO LLC

c/o Catarineau & Givens, PA
8000 SW 117th Avenue, Suite 204
Miami, FL 33183

# Invoice

| Date | Invoice # |
|---|---|
| 22/11/2022 | 220033 |

| Bill To |
|---|
| HK International Funds Investments (USA) Limited LLC, 203 NE Front Street-Suite 101, Milford, DE 19963 USA |

| Period | Terms | Name of Vessel |
|---|---|---|
| Nov 2022 | Due on receipt | LADY MAY |

| Description | Qty | Unit Price | Amount |
|---|---|---|---|
| Yacht management fees | 1 | 5,940.00 | 5,940.00 |

Please Wire Transfer to:

YACHTZOO, LLC
Account No:
ABA No:
Swift No:

| Total | USD 5,940.00 |
|---|---|
| Payments/Credits | USD 0.00 |
| **Balance Due** | USD 5,940.00 |