**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF CONNECTICUT**
**BRIDGEPORT DIVISION**

|  |  |
|---|---|
| In re: | Chapter 11 |
| HO WAN KWOK, *et al.*,[1] | Case No. 22-50073 (JAM) |
| Debtors. | (Jointly Administered) |
|  | **Ref. Docket No. 1859** |

<u>**CERTIFICATE OF SERVICE**</u>

I, GEOFF ZAHM, hereby certify that:

1.  I am employed as a Senior Case Manager by Epiq Corporate Restructuring, LLC, with their principal office located at 777 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2.  On June 2, 2023, I caused to be served the:

    a.  *"Notice of Proposed Private Sale of Estate Property"*, dated June 2, 2023, a copy of which is annexed hereto as <u>Exhibit A</u>, and

    b.  "Notice of Hearing on Motion, Pursuant to Bankruptcy Code Section 105 and 363, Bankruptcy Rules 2002, 6004(c), and 9014, and Local Rules 6004-1 and 6004-2, Seeking Entry of Order: (I) Authorizing and Approving Sale of The Lady May Free and Clear of Liens, Claims, Interests, and Encumbrances, (II) Authorizing and Approving Purchase and Sale Agreement, and (III) Granting Related Relief", dated June 2, 2023, [Docket No. 1859],

by causing true and correct copies to be:

    i.  enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit B</u>,

---

[1] The Debtors in these chapter 11 cases are Ho Wan Kwok (also known as Guo Wengui, Miles Guo, and Miles Kwok, as well as numerous other aliases) (last four digits of tax identification number: 9595), Genever Holdings LLC (last four digits of tax identification number: 8202) and Genever Holdings Corporation. The mailing address for the Trustee, Genever Holdings LLC, and the Genever Holdings Corporation is Paul Hastings LLP, 200 Park Avenue, New York, NY 10166 c/o Luc A. Despins, as Trustee for the Estate of Ho Wan Kwok (solely for purposes of notices and communications).

ii.   enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to an additional 961 parties whose names and addresses are confidential (including all parties who filed Proofs of Claim and elected to keep their Name and Contact information confidential) and therefore not reflected herein,

iii.   delivered via electronic mail to those parties listed on the annexed <u>Exhibit C,</u>

iv.   delivered via electronic mail to 1,257 parties whose names and email addresses are confidential (including all parties who filed Proofs of Claim and elected to keep their Name and Contact information confidential) and therefore not reflected herein, and

v.   delivered via electronic mail to 38 Interested Parties whose names and email addresses are confidential and therefore not reflected herein.

3.   All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO THE ATTENTION OF ADDRESSEE, PRESIDENT, OR LEGAL DEPARTMENT."

<div align="right">

*/s/ Geoff Zahm*
Geoff Zahm

</div>

**EXHIBIT A**

## UNITED STATES BANKRUPTCY COURT
### DISTRICT OF CONNECTICUT

| | |
|---|---|
| In re:<br>Ho Wan Kwok, *et al.*<br><br><div align="right">Debtor(s).</div> | CASE NO: 22-50073<br><br>CHAPTER: 11 |
| Attorney or Party Name, Address, Telephone & FAX<br>Nos., State Bar No. & Email Address:<br><br>Douglas S. Skalka (State Bar No. ct00616)<br>NEUBERT, PEPE & MONTEITH, P.C.<br>195 Church Street, 13th Floor<br>New Haven, Connecticut 06510<br>Tel: (203) 781-2847<br>Fax: (203) 821-2009<br>dskalka@npmlaw.com<br><br>☒   *Attorney for:* Luc A. Despins, as Trustee for the Estate of Ho Wan Kwok | <div align="center">**<u>NOTICE OF PROPOSED<br>PRIVATE SALE OF ESTATE PROPERTY</u>**<br><br>**<u>D. CONN. BANKR. L. R. 6004-1(a)</u>**</div> |

**PLEASE TAKE NOTICE** that a hearing is scheduled to be held at the United States Bankruptcy Court, District of Connecticut, Bridgeport Division, 915 Lafayette Boulevard, Room 123, Bridgeport, CT 06604 on **June 27, 2023** at **12:00 p.m. (ET)** (and continuing on June 28, 2023, if necessary) to consider and act upon the following matter:

> **Trustee's Motion, Pursuant to Bankruptcy Code Sections 105 and 363, Bankruptcy Rules 2002, 6004(c), and 9014, and Local Rules 6004-1 and 6004-2, Seeking Entry Of Order: (I) Authorizing and Approving Sale of the Lady May Free and Clear of Liens, Claims, Interests, and Encumbrances, (II) Authorizing and Approving Purchase and Sale Agreement, and (III) Granting Related [Docket No. 1858]** (the "<u>Motion</u>")

**THE MOTION CAN BE VIEWED, FREE OF CHARGE, AT:** https://dm.epiq11.com/case/kwoktrustee/dockets

**OBJECTION(S) DUE**: June 23, 2020 before 4:00 p.m. (ET).  Untimely objections may not be considered.

| **Description of property to be sold (use additional page, if more space is needed):** | |
|---|---|
| The Lady May yacht (Reg. No. 745195), which includes all gear, machinery, equipment, furniture, fuel, consumables, all registered or unregistered tenders, toys, articles and appurtenances on board the Lady May and/or included on the Lady May's listing specification as of May 30, 2023. | |

| **Proposed Private Sale Information:** | | | |
|---|---|---|---|
| Date of Proposed Private Sale: | June 30, 2023 | Time of Proposed Private Sale: | At or before 11:59 p.m. (ET) |
| Location of Proposed Private Sale: | International waters off the coast of Rhode Island, United States. | | |

| **Objection Deadline and Hearing Information:** | * **<u>Hearing when objection filed</u>:** A hearing on any objection to the Notice of Proposed Private Sale shall be held on the Hearing Date and Time listed in this Notice. |
|---|---|
| *Last date to file Objections to<br>Proposed Private Sale:       June 23, 2020 before 4:00 p.m. (ET)<br><br>*Hearing Date and Time<br>regarding Proposed Private Sale:       June 27, 2023 at 12:00 p.m. (ET)<br>and continuing on June 28, 2023<br>(if necessary)<br><br>Location of hearing:<br>United States Bankruptcy Court, District of Connecticut, Bridgeport Division, 915 Lafayette Boulevard, Room 123, Bridgeport, CT 06604 | * **<u>Hearing when no objection filed</u>:** If no objection to the Notice of Proposed Private Sale is filed, the Court may require that a hearing on the Notice of Proposed Private Sale be held on the Hearing Date and Time listed in this Notice.<br><br>**<u>See Local Rules of Bankruptcy Procedure, Appendix M</u>.**  Parties are encouraged to review the docket of this case or contact the Clerk's Office to determine if a hearing on the Notice of Proposed Private Sale will be held on the Hearing Date and Time listed in this Notice. |

Pursuant to D. Conn. Bankr. L.R. 6004-1(a), this form is mandatory. It has been approved for use in the<br>United States Bankruptcy Court for the District of Connecticut and will be posted by the Clerk on the Court's website for publication.

03/2023                                     Page 1                    **Connecticut Local Form: CTB-LF238.A1**<br>**Local Rule 6004-1(a) - Notice of Proposed Private Sale of Estate Property**

Proposed Private Sale price: $24,000,000.00

Terms and conditions of Proposed Private Sale, including, if applicable, information about how to register as a bidder:

| Provision | Summary Description |
|---|---|
| **Parties** | Seller: Luc A. Despins, solely in his capacity as chapter 11 trustee for the estate of Ho Wan Kwok (the "Trustee"). Buyer: Herb Chambers Yachting, LLC |
| **Deposit** | On May 31, 2023, the Buyer paid the deposit of $4,800,000 (20% of the Purchase Price) to the Trustee's account, as a deposit toward the purchase price to be held in escrow subject to the terms of the Purchase and Sale Agreement (the "PSA"). |
| **Survey Option; Acceptance of Lady May** | Buyer's obligation to purchase the Lady May is subject to Buyer's satisfaction with a trial run and survey of the Lady May; provided, however, that Buyer may only reject the Lady May if the surveyor (who shall be a duly qualified marine surveyor) certifies in writing that it discovered defects that affect the operational integrity of the Lady May or her machinery or her systems or renders the Lady May unseaworthy. The outside date for the Buyer to reject the Lady May based on the survey is June 20, 2023. Whether or not the Buyer has inspected the Lady May, the Buyer will be deemed to have accepted the Lady May if it fails to give timely written notice of its rejection in accordance with the PSA. |
| **Closing** | The transfer of the Lady May's ownership (the "Closing") will occur on or before June 30, 2023 (the "Closing Date"). The Closing will occur in international waters off the coast of Rhode Island, simultaneously with payment of all funds due from the Buyer and delivery of originals of all other documents necessary for transfer of good and marketable title to the Buyer. At Closing, the Buyer will pay the balance of the Purchase Price (i.e., $19,200,000) to the Trustee and the Deposit will be released to the Trustee, subject to deductions the Trustee owes to the Brokers for the commission, storage, insurance, repairs and/or other items (which are subject to approval of this Court). |
| **Sellers Representations/ Requirements for Closing** | The Trustee represents and warrants that it will transfer to the Buyer good and marketable title to the Lady May, free and clear of all debts, claims, maritime or common law liens, security interests, encumbrances, excise taxes, and other applicable taxes, customs' duties, or tariffs due to any state, country, regulatory and/or taxing authority of any kind whatsoever (collectively the "Encumbrances"). No less than two (2) business days before Closing, the Trustee will deliver to the Buyer (a) satisfactory evidence of title, (b) proof of payment or removal of all Encumbrances (except for those encumbrances that will be paid in full at closing), which proof may be the order entered by the Bankruptcy Court approving the sale of the Lady May (and which order shall provide the Lady May is being sold to Buyer free and clear of any Encumbrances), and (c) copies of any other documents necessary for transfer of good and marketable title to Buyer. |
| **Risk of Loss** | The Trustee will bear the risk of loss of or damage to the Lady May prior to Closing. |
| **Representations and Warranties** | Upon Closing, the Buyer will be deemed to have accepted the Lady May in its "as is" condition, the Trustee and the Brokers have given no warranty, either expressed or implied, and make no representation as to the condition of the Lady May, its fitness for any particular purpose or merchantability, all of which are disclaimed. |
| **Bankruptcy Court Approval** | The PSA for the proposed sale is subject to approval of this Court. |
| **Additional Bids** | Any interested bidders should contact the Trustee, whose contact information is included below, in connection with their bids on the Lady May. |

Contact person for Proposed Private Sale (*include name, address, telephone, fax and/or email address*):

Luc A. Despins, Chapter 11 Trustee for the Estate of Ho Wan Kwok
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Tel: (212) 318-6079
Fax: (212) 230-7771
lucdespins@paulhastings.com

Date: June 2, 2023

Pursuant to D. Conn. Bankr. L.R. 6004-1(a), this form is mandatory. It has been approved for use in the
United States Bankruptcy Court for the District of Connecticut and will be posted by the Clerk on the Court's website for publication.

03/2023                            Page 2                   **Connecticut Local Form: CTB-LF238.A1**
                                                            **Local Rule 6004-1(a) - Notice of Proposed Private Sale of Estate Property**

**EXHIBIT B**

| Claim Name | Address Information |
|---|---|
| BROWN RUDNICK LLP | ONE FINANCIAL CENTER BOSTON MA 02111 |
| CHAO-CHIH CHIU | C/O TROYGOULD PC ATTN: CHRISTOPHER A. LILLY 1801 CENTURY PARK EAST, 16TH FLOOR LOS ANGELES CA 90067-2367 |
| COLEMAN WORLDWIDE ADVISORS, LLC | GREGORY A. COLEMAN PO BOX 2839 NEW YORK NY 10008-2839 |
| DUNDON ADVISERS LLC | 10 BANK STREET SUITE 1100 WHITE PLAINS NY 10606 |
| FOLEY & LARDNER LLP | ALISSA M. NANN 90 PARK AVENUE NEW YORK NY 10016 |
| GENEVER HOLDINGS CORPORATION | PO BOX 3170 ROAD TOWN TORTOLA BRITISH VIRGIN ISLANDS |
| GENEVER HOLDINGS LLC | 781 FIFTH AVENUE APT. 1801 NEW YORK NY 10022-5520 |
| GOLDBERG WEPRIN FINKEL GOLDSTEIN LLP | J.TED DONOVAN & KEVIN J. NASH 1501 BROADWAY 22ND FLOOR NEW YORK NY 10036 |
| HUIZHEN WANG | C/O TROYGOULD PC ATTN: CHRISTOPHER A. LILLY 1801 CENTURY PARK EAST, 16TH FLOOR LOS ANGELES CA 90067-2367 |
| KEYI ZILKIE | C/O TROYGOULD PC ATTN: CHRISTOPHER A. LILLY 1801 CENTURY PARK EAST, 16TH FLOOR LOS ANGELES CA 90067-2367 |
| MAYER BROWN LLP | DOUGLAS E. SPELFOGEL & DEREK L. WRIGHT 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1001 |
| MAYER BROWN LLP | DEREK L. WRIGHT 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1001 |
| O'MELVENY & MYERS LLP | EDWARD MOSS, DIANA PEREZ, STUART SARNOFF & DANIEL SHAMAH 7 TIMES SQUARE NEW YORK NY 10036 |
| O'MELVENY & MYERS LLP | PETER M. FRIEDMAN 1625 EYE STREET, NW WASHINGTON DC 20006 |
| OFFICE OF THE U.S. TRUSTEE | RICHARD C. MORRISSEY 201 VARICK STREET, RM 1006 NEW YORK NY 10014 |
| OFFICE OF THE U.S. TRUSTEE | GIAIMO FEDERAL BUILDING 150 COURT STREET, ROOM 302 NEW HAVEN CT 06510 |
| PULLMAN & COMLEY, LLC | 850 MAIN STREET BRIDGEPORT CT 06601 |
| STATE OF CONNECTICUT | OFFICE OF THE ATTORNEY GENERAL 165 CAPITOL AVENUE HARTFORD CT 06106 |
| STATE OF NEW YORK | OFFICE OF THE ATTORNEY GENERAL THE CAPITOL ALBANY NY 12224-0341 |
| STRETTO | 410 EXCHANGE SUITE 100 IRVINE CA 92602 |
| US ATTORNEY | SOUTHERN DISTRICT OF NEW YORK 86 CHAMBERS STREET 3RD FLOOR NEW YORK NY 10007 |
| US ATTORNEY | DISTRICT OF CONNECTICUT CONNECTICUT FINANCIAL CENTER 157 CHURCH STREET, FL 25 NEW HAVEN CT 06510 |
| YONGBING ZHANG | 223 WEST JACKSON BLVD #1012 CHICAGO IL 60606 |
| YUNXIA WU | C/O TROYGOULD PC ATTN: CHRISTOPHER A. LILLY 1801 CENTURY PARK EAST, 16TH FLOOR LOS ANGELES CA 90067-2367 |

**Total Creditor count 24**

| Claim Name | Address Information |
|---|---|
| AAGV LIMITED | C/O COMMERCE OVERSEAS LIMITED COMMERCE CHAMBERS, P.O. BOX 2208 ROAD TOWN TORTOLA, VG 1110 BRITISH VIRGIN ISLANDS |
| AAGV LIMITED | PLOT 1061 HERBERT MACAULAY WAY CENTRAL BUSINESS DISTRICT ABUJA NIGERIA |
| ACA CAPITAL GROUP LIMITED | RM 1605, 16/F HUA QIN INTERNATIONAL BLDG, 340 QUEEN'S RD C SHEUNG WAN HONG KONG |
| ACA CAPITAL GROUP LIMITED | 3A MONTAGU ROW MARYLEBONE LONDON W1U 6DZ UNITED KINGDOM |
| ACE DECADE HOLDINGS LIMITED | P.O. BOX 957 OFFSHORE INCORPORATIONS CENTRE ROAD TOWN TORTOLA BRITISH VIRGIN ISLANDS |
| ACE DECADE HOLDINGS LIMITED | JAMES LATHAM C/O WEDLAKE BELL LLP 71 QUEEN VICTORIA STREET LONDON EC4V 4AY UNITED KINGDOM |
| ACE DECADE HOLDINGS LIMITED | C/O HARKUS PARKER, MELBOURNE HOUSE 44-46 ALDWYCH 7TH FLOOR LONDON WC2B 4LL UNITED KINGDOM |
| ADAM LEITMAN BAILEY P.C. | 1 BATTERY PARK PLZ FL 18 NEW YORK NY 10004-1646 |
| ALFA GLOBAL VENTURES LIMITED | C/O FFP (BVI) LIMITED 2ND FLOOR BELISARIUS BUILDING WICKHAMS CAY II ROAD TOWN TORTOLA, VG 1110 BRITISH VIRGIN ISLANDS |
| ALFA GLOBAL VENTURES LIMITED | 40 SW 13TH STREET SUITE 802 MIAMI FL 33130 |
| ALFONSO GLOBAL LIMITED | C/O FFP (BVI) LIMITED 2ND FLOOR BELISARIUS BUILDING WICKHAMS CAY II ROAD TOWN TORTOLA, VG 1110 BRITISH VIRGIN ISLANDS |
| ALFONSO GLOBAL LIMITED | NO. I, SHOTONWA STREET AGUDA , SURULERE LAGOS NIGERIA |
| ALLIED CAPITAL GLOBAL LIMITED | C/O VISTRA (BVI) LIMITED VISTRA CORPORATE SERVICES CENTRE WICKHAMS CAY II ROAD TOWN TORTOLA, VG 1110 BRITISH VIRGIN ISLANDS |
| ALLIED CAPITAL GLOBAL LIMITED | 368 BRUSWICK AVE TORONTO ON M5R 2Y9 CANADA |
| AN, RUIZHENG | C/O AFN LAW ATTN ANGUS NI, ESQ 41 MADISON AVE, 31ST FL NEW YORK NY 10010 |
| ANDY H LAW AND YEE MUI HO JT TEN | 71 MARHILL CT WESTMINSTER MD 21158 |
| ANTON DEVELOPMENT LIMITED | ROOMS 805-806, 8TH FLOOR TAI YAU BUILDING 181 JOHNSTON ROAD WANCHAI HONG KONG |
| ANTON DEVELOPMENT LIMITED | ROOM D, 3/F THOMSON COMMERCIAL BUILDING 8-10 THOMSON ROAD WANCHAI HONG KONG |
| ANTON DEVELOPMENT LIMITED | 1610 R STREET, SUITE 250 SACRAMENTO CA 95811 |
| APSLEY YACHTS LTD. | CAYMAN BUSINESS PARK, A7, PO BOX 10300 APO, GEORGE TOWN, GRAND CAYMAN KY1-1003 CAYMAN ISLANDS |
| BAI, JIE | 2441 PEPPERDALE ROWLAND HEIGHTS CA 91748 |
| BAIQIAO TANG A/K/A TANG BAIQIAO | 501 FOREST AVENUE 501 PALO ALTO CA 94301 |
| BAIQIAO TANG TANG BAIQIAO AND JING GENG | C/O LEWIS & LIN, LLC DAVID D. LIN & JUSTIN MERCER 81 PROSPECT STREET, SUITE 8001 BROOKLYN NY 11201 |
| BAKER & HOSTETLER LLP | ATTN: PRESIDENT OR GENERAL MGR 45 ROCKEFELLER PLAZA NEW YORK NY 10111 |
| BAKER & HOSTETLER LLP | ATTN: JOHN SIEGAL 45 ROCKELLER PLAZA NEW YORK NY 10111 |
| BAKER & HOSTETLER LLP | ATTN ANDREW LAYDEN 200 S ORANGE AVE, STE 2300 ORLANDO FL 32801 |
| BARCLAYS BANK PLC | C/O CORPORATION SERVICE COMPANY 251 LITTLE FALLS DRIVE WILMINGTON DE 19808 |
| BEIJING BI HAI GE LIN YUAN LIN LU HUA | C/O KEVIN KERVENG TUNG, P.C. 136-20 38TH AVENUE SUITE 3D & 3F ATTN: KEVIN TUNG, ESQ. FLUSHING NY 11354 |
| BEIJING CHENG JIAN WU JIAN SHE GROUP LTD | C/O KEVIN KERVENG TUNG PC ATTN KEVIN TUNG, ESQ 136-20 38TH AVE, STE 3D & 3F FLUSHING NY 11354 |
| BEIJING FU LE HONG MA JIAN ZHU ET AL | C/O KEVIN KERVENG TUNG PC ATTN KEVIN TUNG, ESQ 136-20 38TH AVE, STE 3D & 3F FLUSHING NY 11354 |
| BEIJING PANGU INVESTMENT CO. | NO. 27 N. SI HUAN ZHONG ROAD BUILDING A, 37TH FLOOR CHAOYANG DISTRICT BEIJING 100101 THE PEOPLE'S REPUBLIC OF CHINA |
| BEIJING ZENITH HOLDINGS CO | RM 1102 TOWER C SH MOVIE PLZ 595 CAOXI N RD XUHUI DIST SHANGHAI 200030 CHINA |
| BEIJING ZENITH HOLDINGS CO | DA TUN LI #315, FL. 1-4, #316, FL. 1-4 #317, AND #318, FL. 1-4 CHAOYANG DISTRICT BEIJING 100012 THE PEOPLE'S REPUBLIC OF CHINA |
| BEIJING ZHONG XIAN WEI YE STAINLESS | DECORATION CENTER C/O KEVIN KERVENG TUNG, P.C. 136-20 38TH AVENUE, SUITE 3D & 3F FLUSHING NY 11354 |
| BEJING PANGU INVESTMENT CO. | MIDDLE SECTION OF 411-415 HUIZHONG BEILI CHAOYANG DISTRICT BEIJING 100012 CHINA |

| Claim Name | Address Information |
|---|---|
| BI HAI GE LIN | C/O KEVIN TUNG, ESQ. 136-30 38TH AVENUE STE 3D FLUSHING NY 11354 |
| BIAN, KAIFU | 7890 SW 186TH AVE BEAVERTON OR 97007 |
| BINGSHANG JIAO | 2901 BRIANS HILL LN. OAKTON VA 22124 |
| BLUE CAPITAL LIMITED | C/O WALKERS CORPORATE LIMITED CAYMAN CORPORATE CENTRE 27 HOSPITAL ROAD, GEORGE TOWN GRAND CAYMAN KY1-9008 CAYMAN ISLANDS |
| BOAOSEHNG GUO | C/O LAW OFFICE OF NING YE ESQ 135-11 38TH AVE, STE 1A NING YE, ESQ FLUSHING NY 11354 |
| BONG, HAN | DAEJEON SEO-GU DOANBUK-RO 125 106-DONG 802# DAEJEON 35350 SOUTH KOREA |
| BOXUN, INC. | C/O CALLARI PARTNE CAROLLYNN HG CALLARI, ESQ 100 SOMERSET CORPORATE BLVD. SUITE 206 BRIDGEWATER TOWNSHIP NJ 08807-2842 |
| BOXUN, INC. | C/O ARKIN SOLBAKKEN, LLP ATTN: PRESIDENT OR GENERAL MGR 900 THIRD AVENUE 18TH FLOOR NEW YORK NY 10022 |
| BRAGAR WEXLER EAGEL & SQUIRE, P.C. | 885 3RD AVE STE 3040 ATTN: JESSICA MASTROGIOVANNI NEW YORK NY 10022-4834 |
| BRAVO LUCK LIMITED | ATTN PRESIDENT OR GENERAL MGR PO BOX 957 OFF SHORE INCORPORATION CTR ROAD TOWN, TORTOLA BRITISH VIRGIN ISLANDS |
| BRAVO LUCK LIMITED | C/O TROUTMAN PEPPER HAMILTON SANDERS LLP ATTN FRANCIS LAWALL, ESQ 3000 TWO LOGAN SQ; 18TH AND ARCH STS PHILADELPHIA PA 19103-2799 |
| BROWN RUDNICK LLP | ATTN: TRISTAN G. AXELROD WILLIAM R. BALDIGA ONE FINANCIAL CENTER BOSTON MA 02111-2600 |
| BSA STRATEGIC FUND I | ONE ARTILLERY COURT 161A SHEDDEN ROAD PO BOX MP10085 GRAND CAYMAN KY1-1001 CAYMAN ISLANDS |
| BURNETTE SHUTT MCDANIEL | 912 LADY STREET 2ND FLOOR COLUMBIA SC 29202 |
| CAIXIN MEDIA COMPANY, LTD. AND HU SH | SKADDEN, ARPS, SLATE, MEAGHER & FLOM DREYER, COLD & LAMB 4 TIMES SQUARE NEW YORK NY 10036 |
| CAPITAL ONE FINANCIAL CORPORATION | C/O CORPORATION SERVICE COMPANY 100 SHOCKOE SLIP, FL 2 RICHMOND VA 23219 |
| CASPER FIRM, THE | C/O COLE SCHOTZ PC ATTN GARY H LEIBOWITZ, ESQ 300 E LOMBARD ST, STE 1111 BALTIMORE MD 21202 |
| CASPER FIRM, THE | ATTN ARI CASPER 400 E PRATT ST, STE 903 BALTIMORE MD 21202 |
| CHAI, QINJIAN | 15, CONCAVE RD, NAMAKA NADI 0000 FIJI ISLAND |
| CHEN, DANKE | NO.6, LN.7, JIANDE ST. HUALIEN CITY HUALIEN 970 TAIWAN |
| CHEN, JUN (A/K/A JOHNATHAN HO) | C/O WAYNE WEI ZHU ESQ 4125 KISSENA BLVD, STE 112 FLUSHING NY 11355-3150 |
| CHEN, RONGLIN | 25 TUMBRIDGE PLACE SOMERVILLE AUCKLAND 2014 NEW ZEALAND |
| CHEN, SHENGYUAN | NO. 79, DAZHENG ST NANTUN DISTRICT TAICHUNG CITY 408 TAIWAN |
| CHEN, ZHEN | 15 CHANGI BUSINESS PARK,CENTRAL 1 #03-01/05 SINGAPORE 486057 SINGAPORE |
| CHENG (NY) | C/O RANDAZZA LAW FIRM 2764 SAHARA DRIVE SUITE 109 LAS VEGAS NV 89117 |
| CHENG JIAN WU JIAN SHE | C/O LAW OFFICE OF NING YE, ESQ. 136-20 38TH AVENUE, SUITE 3D ATTN: NING YE, ESQ. FLUSHING NY 11354 |
| CHENG JIAN WU JIAN SHE | C/O LAW OFFICE OF NING YE, ESQ 135-11 8TH AVE, #1A NING YE, ESQ FLUSHING NY 11354 |
| CHENG JIAN WU JIAN SHE | C/O KEVIN TUNG, P.C. ATTN: K TUNG, ESQ. 136-20 38TH AVENUE SUITE 3D & 3F FLUSHING NY 11354-4232 |
| CHENG, FEIXIANG | 631 LANDVIEW CT LAS VEGAS NV 89123 |
| CHENG, KUI | P.O. BOX 830863 RICHARDSON TX 75083-0863 |
| CHENG, LINDA | C/O THOMPSON HINE ATTN BRIAN P LANCIAULT, ESQ 335 MADISON AVE, 12TH FL NEW YORK NY 10017-4666 |
| CHENG, LOGAN (F/K/A SHUIYAN CHEN) | C/O RANDAZZA LEGAL GROUP PLLC ATTN JAY M WOLMAN 100 PEARL ST, 14TH FL HARTFORD CT 06103-4500 |
| CHENG, QIANG | 874 MOO2, SALADAN SUBDISTRICT KO LANTA KRABI 81150 THAILAND |
| CHENGLONG WANG | C/O HGT LAW ATTN: HUNG TA 250 PARK AVENUE FL 7 NEW YORK NY 10177-0799 |
| CHENYU, JIAO | NO. 226 BUILDING 2, LIULINGUAN NANLI HAIDIAN DISTRICT BEIJING 100038 CHINA |
| CHI, JIANFENG | ROOM 1202,MUNRO-RO 97,404-DONG JEUNGPYEO-EUP,CHUNGCHEONGBUK-DO CHUNGCHEONGBUK-DO 27921 SOUTH KOREA |

| Claim Name | Address Information |
|---|---|
| CHINA GOLDEN SPRING GROUP (HONGKONG) LTD | 22 S. BAY RD. REPULSE BAY HONG KONG HONG KONG |
| CHONG SHEN RAPHANELLA | C/O WOLF HALDENSTEIN ADLER FREEMAN HERZ ATTN: BENJAMIN Y KAUFMAN, ESQ. 270 MADISON AVENUE NEW YORK NY 10016 |
| CHU, XINZE | 2441 PEPPERDALE ROWLAND HEIGHTS CA 91748 |
| CLARK HILL PLC | JENNER & BLOCK LLP 1099 NEW YORK AVE., NW, SUITE 900 KALI N. BRACEY, ESQ. WASHINGTON DC 20001 |
| CLAYMAN ROSENBERG KIRSHNER & LINDER LLP | ATTN: PRESIDENT OR GENERAL MGR 305 MADISON AVENUE SUITE 650 NEW YORK NY 10165 |
| CRANE ADVISORY GROUP LLC | ONE WORLD TRADE CENTER 85TH FLOOR NEW YORK NY 10007 |
| CREATIVE APEX INVESTMENTS LIMITED | C/O VISTRA (BVI) LIMITED VISTRA CORPORATE SERVICES CENTRE WICKHAMS CAY II, ROAD TOWN TORTOLA, VG 1110 BRITISH VIRGIN ISLANDS |
| CUI, JIAN | 18 TORTUGA PLACE CLEAR ISLAND WATERS 4226 AUSTRALIA |
| CUI, QINGYUN | 1450 CASA GRANDE ST, PASADENA CA 91104 |
| CUI, ZHIYONG | 2/13 PORTADOWN AVE PAKURANGA HEIGHTS AUCKLAND 2010 NEW ZEALAND |
| CYRSTAL BREEZE INVESTMENTS LIMITED | C/O VISTRA (BVI) LIMITED VISTRA CORPORATE SERVICES CENTRE WICKHAMS CAY II, ROAD TOWN TORTOLA, VG 1110 BRITISH VIRGIN ISLANDS |
| DAN, YU | 991B BUANGKOK LINK, #8-239 SINGAPORE 532991 SINGAPORE |
| DANG, ZHAO | 301 LAN, LAIYANG ROAD, PUDONG DISTRICT SHANGHAI 200129 CHINA |
| DANYU LIN | 128 WOODCOCK TRAIL WEST COLUMBIA SC 29169 |
| DAWN STATE LIMITED | P.O. BOX 957, OFFSHORE INCORPORATIONS CENTRE ROAD TOWN TORTOLA BRITISH VIRGIN ISLANDS |
| DAWN STATE LIMITED | C/O HARCUS PARKER MELBOURNE HOUSE 44-46 ALDWYCH 7TH FLOOR LONDON WC2B 4LL UNITED KINGDOM |
| DEHUA, QUAN | GYEONGGI-DO ANSAN-SI DANWON-GU WONSEON-RO 50 ANSAN-SI 15381 SOUTH KOREA |
| DEPARTMENT OF TREASURY - IRS | ATTN STANLEY CHEUNG, BANKRUPTCY SPEC 2 METROTECH CTR BROOKLYN NY 11201 |
| DEPARTMENT OF TREASURY - IRS | PO BOX 7346 PHILADELPHIA PA 19101-7346 |
| DU, HAO CHENG | 114-2738 158ST SURREY BC V3Z 3K3 CANADA |
| DUAN, LEI | 7 HORDERN STREET NEWTOWN, NSW 2042 AUSTRALIA |
| EHSAN MASUD | C/O ARIAS, FABREGA & FABREGA TRUST CO. BVI LTD., P.O. BOX 985 ROAD TOWN TORTOLA, BVI BRITISH VIRGIN ISLANDS |
| ELITE WELL GLOBAL LIMITED | C/O VISTRA (BVI) LIMITED VISTRA CORPORATE SERVICES CENTRE WICKHAMS CAY II ROAD TOWN TORTOLA, VG 1110 BRITISH VIRGIN ISLANDS |
| ELITE WELL GLOBAL LIMITED | SUITE 13; FIRST FLOOR OLIAJI; TRADE CENTRE FRANCIS RACHEL STREET VICTORIA, MAHE SEYCHELLES |
| FAN BINGBING | LAVELY & SINGER 4 NEW YORK PLAZA, 2ND FLOOR CAMERON A. STRACHER, ESQ. NEW YORK NY 10004 |
| FAN BINGBING | C/O LAVELY & SINGER P.C. BRETTLER & SINGER 2049 CENTURY PARK EAST, SUITE 2400 LOS ANGELES CA 90067 |
| FIRST ABU DHABI BANK | AL QURM - BUSINESS PARK P.O. BOX 6316 ATTN: HANA AL-ROSTAMANI ABU DHABI UNITED ARAB EMIRATES |
| FIRSTBANK PUERTO RICO | C/O SARA ALVAREZ-CABRERO 1519 PONCE DE LEON AVENUE PDA 23, SANTURCE SAN JUAN PR 00908 |
| FIRSTBANK PUERTO RICO | PO BOX 9146 SAN JUAN PR 00908 |
| FOLEY & LARDNER LLP | FOR PACIFIC ALLIANCE ASIA OPP FUND ATTN: D SPELFOGEL R BERNARD A NANN 90 PARK AVENUE NEW YORK NY 10016-1301 |
| FORBES HARE | QWOMAR BUILDING, PO BOX 4649 ROAD TOWN TORTOLA VG1110 BRITISH VIRGIN ISLANDS |
| FORENSIC DOCUMENT EXAMINATIONS, LLC | ATTN: ANDREW SULNER 220 EAST 57TH STREET, SUITE 200 NEW YORK NY 10022 |
| FRANCIS FIRM PLLC, THE | ATTN PRES OR GENERAL MGR 50 RIVERSIDE, BLDG #3G NEW YORK NY 10069 |
| FREEDOM MEDIA VENTURES LTD. | 2ND FLOOR, WATER'S EDGE BUILDING WICKHAMS CAY II, ROAD TOWN TORTOLA VG1110 BRITISH VIRGIN ISLANDS |
| FU LE HONG MA | C/O KEVIN TUNG, ESQ. 136-30 38TH AVENUE SUITE 3D FLUSHING NY 11354 |
| FU, ALLEN | 708 NEWMAN DR SOUTH SAN FRANCISCO CA 94080 |

| Claim Name | Address Information |
|---|---|
| FU, HONGWEI | 7919 GARLAND PATH BEND LN RICHMOND TX 77407 |
| FU, XIQIU "BOB" | C/O PULLMAN & COMLEY LLC ATTN IRVE J GOLDMAN 850 MAIN ST; PO BOX 7006 BRIDGEPORT CT 06601 |
| FU, XIQUI (BOB) | C/O THE LANIER LAW FIRM ATTN KENNETH W STARR 10940 W SAM HOUSTON PKWY N, STE 100 HOUSTON TX 77064-5768 |
| G CLUB OPERATIONS LLC | ATTN: PRESIDENT OR GENERAL MGR 53 CALLE PALMERAS SUITE 1401 SAN JUAN PR 00901 |
| G CLUB US OPERATIONS INC. | 590 MADISON AVENUE NEW YORK NY 10022 |
| G CLUB US OPERATIONS INC. | C/O CORPORATION SERVICE COMPANY 251 LITTLE FALLS DRIVE WILMINGTON DE 19808 |
| G CLUB US OPERATIONS INC. | 800 N HARPER AVE LOS ANGELES CA 90046 |
| G FASHION LLC | CT CORPORATION SYSTEM 361 SAN FRANCISCO STREET, 4TH FLOOR SAN JUAN PR 00901 |
| G FASHION LLC | PO BOX 9022946 SAN JUAN PR 00902 |
| G LIVE, LLC | C/O CORPORATE CREATIONS NETWORK INC. 3411 SILVERSIDE ROAD TATNALL BUILDING STE 104 WILMINGTON DE 19810 |
| G-CLUB | 53 CALLE PALMERAS SUITE 1401 SAN JUAN PR 00901 |
| G-CLUB INVESTMENTS LIMITED | 2/F 1053 GREAT WEST ROAD BRENTWOOD TW8 9BW ENGLAND |
| GANFER SHORE LEEDS & ZAUDERER LLP | ATTN: MARK ZAUDERER 360 LEXINGTON AVENUE NEW YORK NY 10017 |
| GAO, WEI | 505-15 BRIDGELAND DRIVE SOUTH WINNIPEG MB R3Y 0E7 CANADA |
| GAOSHENG GUO | C/O LAW OFFICE OF NING YE, ESQ. ATTN: NING YE, ESQ. 135-11 38TH AVENUE SUITE 1A FLUSHING NY 11354-4440 |
| GBROADCAST, LLC | C/O CORPORATE CREATIONS NETWORK INC. 3411 SILVERSIDE ROAD TATNALL BUILDING #104 WILMINGTON DE 19810 |
| GEDUCATION | C/O CHESTNUT BUSINESS SERVICES, LLC 911 CHESTNUT STREET CLEARWATER FL 33756 |
| GEDUCATION | 10809 INDIAN HILLS COURT LARGO FL 33777 |
| GENEVER HOLDINGS CORPORATION | P.O. BOX 3170 ROAD TOWN TORTOLA BRITISH VIRGIN ISLANDS |
| GENEVER HOLDINGS CORPORATION | ATTN CLAIRE ABREHART, DIRECTOR CRAIGMUIR CHAMBERS, ROAD TOWN TORTOLA VG1110 BRITISH VIRGIN ISLANDS |
| GENEVER HOLDINGS LLC | ATTN CLAIRE ABREHART, DIRECTOR CRAIGMUIR CHAMBERS, ROAD TOWN TORTOLA VG1110 BRITISH VIRGIN ISLANDS |
| GENEVER HOLDINGS LLC | UNIT 1801 THE SHERRY- NETHERLAND APARTMENTS 781 FIFTH AVENUE NEW YORK NY 10022 |
| GETTR USA, INC. | C/O CT CORPORATION SYSTEM 28 LIBERTY STREET, NEW YORK NY 10005 |
| GETTR USA, INC. | 3 COLUMBUS CIRCLE FL 20 NEW YORK NY 10019 |
| GETTR USA, INC. | C/O THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 |
| GIORDANO, HALLERAN & CIESLA, P.C. | ATTN: CHRISTOPHER MARINO 1250 BROADWAY 36TH FLOOR NEW YORK NY 10010 |
| GLOBALIST INTERNATIONAL LIMITED | C/O VISTRA (BVI) LIMITED VISTRA CORPORATE SERVICES CENTRE WICKHAMS CAY II, ROAD TOWN TORTOLA, VG 1110 BRITISH VIRGIN ISLANDS |
| GNEWS LLC | C/O CORPORATE CREATIONS NETWORK INC. 3411 SILVERSIDE ROAD, TATNALL BUILDING STE 104 WILMINGTON DE 19810 |
| GNEWS MEDIA GROUP INC. | C/O CORPORATE CREATIONS NETWORK 3411 SILVERSIDE ROAD TATNALL BUILDING #104 WILMINGTON DE 19810 |
| GOLDEN SPRING (NEW YORK) LTD. | C/O CT CORPORATION SYSTEM 28 LIBERTY STREET, NEW YORK NY 10005 |
| GOLDEN SPRING NEW YORK LTD | C/O BERKELEY ROWE MARBLE ARCH PARK HOUSE 116 PARK ST MAYFAIR LONDON W1K 6SS UNITED KINGDOM |
| GOLDEN SPRING NEW YORK LTD | MAX KRASNER FOR GOLDEN SPRING NEW YORK LTD 162 E. 64TH STREET NEW YORK NY 10065-7478 |
| GOLDFARB & HUCK ROTH RIOJAS, PLLC | ATTN: PRESIDENT OR GENERAL MGR 925 FOURTH AVENUE SUITE 3950 SEATTLE WA 98104 |
| GONG, JIAN | C/O KEVIN KERVENG TUNG PC ATTN KEVIN TUNG, ESQ 136-20 38TH AVE, STE 3D FLUSHING NY 11354-4232 |
| GPOSTS LLC | C/O CORPORATE CREATIONS NETWORK INC. 3411 SILVERSIDE ROAD TATNALL BUILDING #104 WILMINGTON DE 19810 |
| GRISWOLD, KELLIE L | 6 ARIZONA WAY HENDERSON NV 89015 |

| Claim Name | Address Information |
|---|---|
| GTV MEDIA GROUP, INC. | C/O LAWALL & MITCHELL, LLC ATTN: PRESIDENT OR GENERAL MGR 55 MADISON AVENUE 4TH FLOOR MORRISTOWN NJ 07960 |
| GTV MEDIA GROUP, INC. | 162 E. 64TH STREET NEW YORK NY 10065 |
| GTV MEDIA GROUP, INC. | C/O CORPORATE CREATIONS NETWORK INC. 3411 SILVERSIDE ROAD TATNALL BUILDING STE 104 WILMINGTON DE 19810 |
| GUAN, BIN | TIANDIMINGMENXIQUA 9 NANGONG 055750 CHINA |
| GUO BAOSHENG | C/O LAW OFFICE OF NING YE ESQ 135-11 38TH AVE, STE 1A NING YE, ESQ FLUSHING NY 11354 |
| GUO BOAOSHENG | C/O LAW OFFICE OF NING YE ESQ 135-11 38TH AVE, STE 1A NING YE, ESQ FLUSHING NY 11354 |
| GUO, GAOSHENG | C/O LAW OFFICE OF NING YE, ESQ ATTN NING YE, ESQ 135-11 38TH AVE, STE 1A FLUSHING NY 11354-4440 |
| HAI, YANG | 3007 BLANDFORD DR ROWLAND HEIGHTS CA 91748 |
| HAIHONG WANG | C/O CARMODY TORRANCE SANDAK & HENNESSEY ATTN: DAVID T GRUDBERG, ESQ. 195 CHURCH STREET 18TH FLOOR NEW HAVEN CT 06510 |
| HAN, CHUNGUANG | 162 E. 64TH STREET NEW YORK NY 10065 |
| HARKUS PARKER LTD. | ATTN: PRESIDENT OR GENERAL MGR MELBOURNE HOUSE 44-46 ALDWYCH 7TH FLOOR LONDON WC2B 4LL UNITED KINGDOM |
| HARNEYS CORPORATE SERVICES LIMITED | ATTN: FIDUCIARY SERVICES CRAIGMUIR CHAMBERS ROAD TOWN TORTOLA VG1110 BRITISH VIRGIN ISLANDS |
| HAYMAN CAPITAL MANAGEMENT, L.P. | PARKLAND HALL AT OLD PARKLAND ATTN: KYLE BASS 3889 MAPLE AVENUE 6TH FLOOR DALLAS TX 75219 |
| HE BEI YUE HUA ZHUANG SHI GONG CHENG LTD | C/O KEVIN KERVENG TUNG, P.C. 136-20 38TH AVENUE SUITE 3D & 3F FLUSHING NY 11354 |
| HE, CHENGMING | 142 E CRESCENT PL CHANDLER AZ 85249 |
| HE, HUILING | 626 QUEEN ST. CHARLOTTETOWN PE C1A 9P3 CANADA |
| HERO GRAND LIMITED | 49TH FLOOR BANK OF CHINA TOWER NO. 1 GARDEN ROAD CENTRAL HONG KONG HONG KONG |
| HERO GRAND LIMITED | 8/F., BOC GROUP LIFE ASSURANCE TOWER 136 DES VOEUX ROAD CENTRAL HONG KONG HONG KONG |
| HIMALAYA INVESTMENT LLC | C/O BUDDI SAGAR SUBEDI 1851 MCCONNOR PKWY. SCHAUMBURG IL 60173 |
| HIMALAYA INVESTMENT LLC | C/O JIAMING LIU 7424 E BLACKROCK RD. SCOTTSDALE AZ 85255 |
| HIMALAYA NEW WORLD INC. | 12587 FAIR LAKES CIR, STE 135 FAIRFAX VA 22033 |
| HIMALAYA NEW WORLD INC. | C/O BINGSHANG JIAO 2901 BRIANS HILL LN. OAKTON VA 22124 |
| HIMALAYA VENTURES LLC | C/O MARY JIANG 33 ENCINA AVENUE PALO ALTO CA 94301 |
| HIMALAYA VENTURES LLC | 2500 EL CAMINO REAL #209 PALO ALTO CA 94306 |
| HO WAN KWOK | 373 TACONIC ROAD GREENWICH CT 06831-2828 |
| HO, LING KWOK | ROOM 215 CHAU KWAI HSE KWAI CHUBG EST KWAI CHUBG NT HONG KONG HONG KONG |
| HODGSON RUSS LLP | C/O JAMES C THOMAN 140 PEARL ST, STE 100 BUFFALO NY 14202 |
| HONG KONG INTERNATIONAL FUNDS | INVESTMENTS LIMITED INVESTMENTS LIMITED HONG KONG HONG KONG |
| HONG QI QU JIAN SHE GROUP LTD | C/O KEVIN TUNG, P.C. ATTN: KEVIN TUNG, ESQ. 136-20 38TH AVENUE SUITE 3D & 3F FLUSHING NY 11354-4232 |
| HONG ZENG | 3020 EDWIN AVENUE APT 1H FORT LEE NJ 07024 |
| HSBC HOLDINGS PLC | C/O THE CORPORATION TRUST, INCORPORATED 2405 YORK ROAD, SUITE 201 LUTHERVILLE TIMONIUM MD 21093 |
| HSBC HOLDINGS PLC | C/O OFFICE OF THE GENERAL COUNSEL 95 WASHINGTON STREET BUFFALO NY 14203 |
| HU, RONG | 537 SUMMER ALCOVE WAY AUSTIN TX 78732 |
| HU, WENFENG | PO BOX 18113 TSAWWASSEN DELTA BC V4L 2M4 CANADA |
| HU, WENFENG | 1237 HUNTER RD DELTA BC V4M 1Y9 CANADA |
| HUANG, FENGHAO | 3FLOOR32JAYANG-RO 50-GIL, GWANGJIN-GU SEOUL 04960 KOREA |
| HUANG, YINGHUA | 69 CHLOE CRESCENT MARKHAM ON L3S 2H8 CANADA |
| HUANG, ZUHUI | 39 XICHENGROAD RENHE BAIYUN GUANGZHOU GUANGDONG 510470 CHINA |

| Claim Name | Address Information |
|---|---|
| HUANG,YAN | C/O KEVIN KERVENG TUNG PC ATTN KEVIN TUNG, ESQ 136-20 38TH AVE, STE 3D & 3F FLUSHING NY 11354-4232 |
| HUDSON DIAMOND HOLDING LLC | C/O CORPORATE CREATIONS NETWORK INC. 3411 SILVERSIDE ROAD TATNALL BUILDING #104 WILMINGTON DE 19810 |
| HUDSON DIAMOND HOLDING, INC. | C/O OCORIAN CORPORATE SERVICES (BVI) LIMITED JAYLA PLACE WICKHAMS CAY 1 RD TOWN ATTN KELLY, RAVEN TORTOLA VG1110 BRITISH VIRGIN ISLANDS |
| HUDSON DIAMOND NY LCC | C/O CORPORATE CREATIONS NETWORK INC. 600 MAMARONECK AVE, #400 HARRISON NY 10528 |
| HUDSON DIAMOND NY LCC | 140 PEARL ST STE 100 BUFFALO NY 14202-4014 |
| HUIZHEN WANG | C/O GIORDANO, HALLERAN &. CIESLA, P.C. 1250 BROADWAY, 36TH FLOOR ATTN: CHRISTOPHER MARINO NEW YORK NY 10010 |
| HUIZHEN WANG | C/O TROYGOULD PC ATTN: CHRISTOPHER A. LILLY 1801 CENTURY PARK EAST 16TH FLOOR LOS ANGELES CA 90067-2367 |
| INFINITE INCREASE LIMITED | C/O VISTRA (BVI) LIMITED VISTRA CORPORATE SERVICES CENTRE WICKHAMS CAY II, ROAD TOWN TORTOLA, VG 1110 BRITISH VIRGIN ISLANDS |
| INFINITUM DEVELOPMENTS LIMITED | C/O VISTRA (BVI) LIMITED VISTRA CORPORATE SERVICES CENTRE WICKHAMS CAY II ROAD TOWN TORTOLA, VG 1110 BRITISH VIRGIN ISLANDS |
| INFINITUM DEVELOPMENTS LIMITED | 29 LADYGREEN LANE INCE BLUNDELL LIVERPOOL L38 1QB UNITED KINGDOM |
| INFINITY TREASURY MANAGEMENT INC. | C/O CORPORATE CREATIONS NETWORK INC. 3411 SILVERSIDE ROAD TATNALL BUILDING, STE 104 WILMINGTON DE 19810 |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATIONS PO BOX 7346 PHILADELPHIA PA 19101-7346 |
| JANOVER LLC | ATTN: MINDY KAMEN 485 MADISON AVENUE NEW YORK NY 10022 |
| JANOVER LLC | C/O RORY G. GREEBEL WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP, 1133 WESTCHESTER AVENUE WHITE PLAINS NY 10604 |
| JANOVER LLC | MINDY KAMEN 100 QUENTIN ROOSEVELT BLVD SUITE 516 GARDEN CITY NY 11530 |
| JASON MILLER | 3 COLUMBUS CIRCLE FL 20 NEW YORK NY 10019 |
| JIA, QIUJU | C/O ARTHUR R ANGEL ESQ 1305 N POINSETTIA PL LOS ANGELES CA 90046-4305 |
| JIAMING LIU | 7424 E BLACKROCK RD. SCOTTSDALE AZ 85255 |
| JIAN GONG | C/O KEVIN TUNG, ESQ. 136-20 38TH AVENUE, SUITE 3D ATTN: KEVIN TUNG, ESQ. FLUSHING NY 11354 |
| JIANG SU PROVINCE JIAN GONG GROUP LTD | BEIJING BRANCH C/O KEVIN KERVENG TUNG, P.C. 136-20 38TH AVENUE, SUITE 3D & 3F FLUSHING NY 11354 |
| JIANG, WEIMIN | 15 SOMERSET TCE. STOKE, NELSON 7011 NEW ZEALAND |
| JIANG, WU | KHOBAR MALL OFFICE 429 KING FAHD ROAD AL HIZAM AL THAHABI AL-KHOBAR 34432 SAUDI ARABIA |
| JIANHU YI | ARTHUR R. ANGEL, ATTORNEY AT LAW 1305 N. POINSETTIA PLACE ARTHUR R ANGEL LOS ANGELES CA 90046 |
| JIANSHENGXIE & JIEFU ZHENG | C/O ML & CHEN PC ATTN MINGLI CHEN 136-79 ROOSEVELT AVE, STE 303 FLUSHING NY 11354 |
| JING GENG | *HAS PASSED AWAY |
| JINGDONG, LIU | 35 JUBILEE AVENUE DEVONPORT AUCKLAND 0624 NEW ZEALAND |
| JINGJING, BERGER | ZELGWEG 3 LANGNAU AM ALBIS CH 8135 SWITZERLAND |
| JOHN S LAU | 53 CODY AVENUE GLEN HEAD NY 11545 |
| JPMORGAN CHASE BANK, N.A. | STANDARD CHARTERED PLC 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| JPMORGAN CHASE BANK, N.A. | C/O CT CORPORATION SYSTEM 4400 EASTON COMMONS WAY SUITE 125 COLUMBUS OH 43219 |
| JUMBO CENTURY LIMITED | 49/F BANK OF CHINA TOWER NO. 1 GARDEN ROAD CENTRAL HONG KONG HONG KONG |
| JUMBO CENTURY LIMITED | 8/F., BOC GROUP LIFE ASSURANCE TOWER 136 DES VOEUX ROAD CENTRAL HONG KONG HONG KONG |
| JUN CHEN AKA JONATHAN HO | C/O WAYNE WEI ZHU, ESQ. 4125 KISSENA BLVD, SUITE 112 WAYNE WEI ZHU FLUSHING NY 11355 |
| JUN, YANG | 701, UNIT 2, D5, CHUANFANG COMMUNITY KUNMING 650034 CHINA |
| KAIXIN HONG C/O HGT LAW | 250 PARK AVENUE, 7TH FLOOR ATTN: HUNG TA NEW YORK NY 10177 |

| Claim Name | Address Information |
|---|---|
| KARIN MAISTRELLO | 17 GIFFORD AVE APARTMENT 5F JERSEY CITY NJ 07304 |
| KARIN MAISTRELLO | 445 PARK AVENUE NEW YORK NY 10022 |
| KARIN MAISTRELLO | 162 E 64TH STREET NEW YORK NY 10065 |
| KERCSMAR FELTUS & COLLINS PLLC | ATTN: PRESIDENT OR GENERAL MGR 7150 E CAMELBACK ROAD SUITE 285 SCOTTSDALE AZ 85251 |
| KEYI ZILKIE | C/O GIORDANO, HALLERAN &. CIESLA, P.C. 1250 BROADWAY, 36TH FLOOR ATTN: CHRISTOPHER MARINO NEW YORK NY 10010 |
| KEYI ZILKIE | C/O TROYGOULD PC ATTN: CHRISTOPHER A. LILLY 1801 CENTURY PARK EAST 16TH FLOOR LOS ANGELES CA 90067-2302 |
| KIKUCHI, MEIEN | ROOM 801-22-7-1 KAWARA MACHI WAKABAYA SHI-KU SENDAI-SHI MIYAGI-KEN 984-0816 JAPAN |
| KITABATAKE, REIMEI | 6-2-3-310 HASHIMOTO MIDORI-KU, SAGAMIHARA-SHI KANAGAWA 252-0143 JAPAN |
| KUI CHENG | P.O. BOX 830863 RICHARDSON TX 75083-0863 |
| KUI CHENG | 11450 US HIGHWAY 380 SUITE 130 #207 CROSS ROADS TX 76227 |
| KUNG, YUNN CHIOU | NO. 73-1, WULIAO, SANXIA DIST.  NEW TAIPEI CITY 237 TAIWAN |
| KWOK, HO WAN | 373 TACONIC RD GREENWICH CT 06831-2828 |
| KYUNG, CHO MIN | GYEONGGI-DO HWASEONG-SI NAMYANG-EUP ONSEOK-RI 296-1 402# HWASEONG-SI 18279 SOUTH KOREA |
| KYUNG, LEE HEY | SEOUL GANGSEO-GU CHOWON-RO 16-GIL 24 102# SEOUL 07616 SOUTH KOREA |
| LAGRENZ, LIHONG WEI (A/K/A SARA WEI) | C/O COPPERSMITH BROCKELMAN PLC ATTN KEITH BEAUCHAMP 2800 N CENTRAL AVE, STE 1900 PHOENIX AZ 85004 |
| LALIVE SA | ATTN: PRESIDENT OR GENERAL MGR RUE DE LA MAIRIE 35 GENEVA 1207 SWITZERLAND |
| LAMP CAPITAL LLC | C/O MATTHEW L. LEVINE, ESQ. ELLIOTT KWOK LEVINE & JAROSLAW LLP 565 FIFTH AVENUE NEW YORK NY 10017 |
| LAMP CAPITAL, LLC | ATTN: BERNARDO ENRIQUEZ 667 MADISON AVENUE NEW YORK NY 10065-8029 |
| LAMP CAPITAL, LLC | C/O NYS SECRETARY OF STATE ONE COMMERCE PLAZA 99 WASHINGTON AVE ALBANY NY 12231 |
| LAN, WANG XUE | 5783 ROBINSON ST NIAGARA FALLS ON L2G 2B3 CANADA |
| LAN, YANG | C/O CALLARI PARTNE ATTN CAROLLYNN HG CALLARI, ESQ 100 SOMERSET CORPORATE BLVD, STE 206 BRIDGEWATER NJ 08807-2842 |
| LAN, YANG | C/O ARKIN SOLBAKKEN LLP ATTN ROBERT C ANGELILLO 900 THIRD AVE, 18TH FL NEW YORK NY 10022-5000 |
| LAU, JOHN S | 53 CODY AVE GLEN HEAD NY 11545 |
| LAU, SEN WING WINNIE | 61-36 170TH ST, APT 1I FRESH MEADOWS NEW YORK NY 11365 |
| LAW OFFICES OF RAFAEL A VARGAS, THE | ATTN PRES OR GENERAL MGR 100 N LASALLE ST NEW YORK NY 10022 |
| LAWALL & MITCHELL LLC | 162 E 64TH STREET NEW YORK NY 10065-7478 |
| LAWALL & MITCHELL, LLC | ATTN: AARON A MITCHELL 55 MADISON AVENUE STE 400 MORRISTOWN NJ 07960-7397 |
| LEE, CHRIS | 649 PUMA CANYON LN GLENDORA CA 91740 |
| LENG, BING | 25 GRAY STONE WAY LAGUNA NIGUEL CA 92677 |
| LEUNG, CHUNG KWAN | HOUSE 55, 233 KAM TIN ROAD SEASONS VILLAS YUEN LONG, NT 111111 HONG KONG |
| LI, BO | 13207 CORAK ST BALDWIN PARK CA 91706 |
| LI, CUI ZHU | 67-59 211 ST BAYSIDE NY 11364 |
| LI, JIAN | 323/244 MOO 2 TUMBON SAN PHAK WAN AMPHUR HANG DONG CHIANGMAI 50230 THAILAND |
| LI, JIANMIN | 289 PANTEGO VIEW NW CALGARY AB T3K 0N6 CANADA |
| LI, JUN | UNIT 2509-29 SINGER COURT TORONTO ON M2K 0B3 CANADA |
| LI, XIANGYU | 11980 HUNTLEY DR RANCHO CUCAMONGA CA 91739 |
| LI, XINRONG | 2990 RICHMOND AVE, STE 515 HOUSTON TX 77098 |
| LI, XUEMIN | 84 BUNNERONG RD, PAGEWOOD SYDNEY, NSW 2035 AUSTRALIA |
| LI, YANLEI | RUA JOAQUIM KAPANGO N 92, INGOMBOTA LUANDA 1400 ANGOLA |
| LI, YI | 305, NO 125, CAOYANGBACUN, PUTUO SHANGHAI 200062 CHINA |
| LI, YI | C/O THOMPSON HINE ATTN BRIAN P LANCIAULT, ESQ 335 MADISON AVE, 12TH FL NEW |

| Claim Name | Address Information |
|---|---|
| LI, YI | YORK NY 10017-4666 |
| LI, ZHANG | BEOPJO-RO 25 SK VIEW A-1705 YEONGTONG-GU, GYEONGGI-DO SUWON-SI 16514 SOUTH KOREA |
| LIANG, TIAN | VIENTIANE CAPITAL LAOS |
| LIEHONG ZHUANG AND XIAOYAN ZHU | C/O TREXLER AND ZHANG 224 W 35TH ST, 12TH FL NEW YORK NY 10001 |
| LIEHONG ZHUANG AND XIAOYAN ZHU | ATTN LIEHONG ZHUANG 4170 MAIN ST, B31111 FLUSHING NY 11355 |
| LIHONG WEI LAFRENZ AKA SARA WEI | C/O COPPERSMITH BROCKELMAN PLC ATTN: KEITH BEAUCHAMP 2800 N CENTRAL AVENUE SUITE 1900 PHOENIX AZ 85004 |
| LIN, CHIFU | 4F.-6, NO. 111, TOUQIAN RD., XINZHUANG DIST NEW TAIPEI CITY 242041 TAIWAN |
| LIN, DANYU | 128 WOODCOCK TRAIL WEST COLUMBIA SC 29169 |
| LIN, WEN | C/O HGT LAW ATTN HUNG LAW 250 PARK AVE, 7TH FL NEW YORK NY 10177-0799 |
| LIN, XIN | 1398 W GRAND AVE POMONA CA 91766 |
| LIN, YANG CHENG | NO.9, ALY.21,LN.300,YAN'AN RD.,DIST TAINAN CITY 709035 TAIWAN(R.O.C) |
| LINDA CHENG | C/O THOMPSON HINE ATTN: BRIAN P. LANCIAULT, ESQ. R 335 MADISON AVENUE 12TH FLOO NEW YORK NY 10017-4666 |
| LING, CAIYAN | 2004 MALIBU WAY LOMPOC CA 93436 |
| LIU, GENG | 11-1-102 ,BAOTU DISTRICT JINAN SD 250012 CHINA |
| LIU, HAOJUN | 61 PORTER LN SAN JOSE CA 95127 |
| LIU, JIAHUI | 7919 GARLAND PATH BEND LN RICHMOND TX 77407 |
| LIU, XIHAN | 2990 RICHMOND AVE, STE 515 HOUSTON TX 77098 |
| LIU, YUELING | 25 TUMBRIDGE PLACE SOMERVILLE AUCKLAND 2014 NEW ZEALAND |
| LIU, ZIHAN | 2990 RICHMOND AVE, STE 515 HOUSTON TX 77098 |
| LOGAN CHENG | C/O RANDAZZA LEGAL GROUP, PLCC MARC JOHN RANDAZZA 4974 S. RAINBOW BLVD., SUITE 100 LAS VEGAS NV 89118 |
| LOGAN CHENG FKA SHUIYAN CHEN | C/O RANDAZZA LEGAL GROUP, PLLC ATTN: JAY M. WOLMAN 100 PEARL STREET 14TH FL HARTFORD CT 06103-4500 |
| LOU, QIWEI | 107-26 159TH ST, APT 1C JAMAICA NY 11433 |
| LOU, YING | 7 HORDERN STREET NEWTOWN NSW 2042 AUSTRALIA |
| LU, GAO | CHINA CHINA CHINA |
| LUC A DESPINS, CHAPTER 11 TRUSTEE FOR | THE ESTATE OF HO WAN KWOK C/O PAUL HASTINGS LLP 200 PARK AVE NEW YORK NY 10166 |
| LUO, XIAOBO | C/O HGT LAW 250 PARK AVE, 7TH FL NEW YORK NY 10177 |
| LUO, XIAOPING | C/O HGT LAW ATTN HUNG TA 250 PARK AVE, 7TH FL NEW YORK NY 10177-0799 |
| M&T BANK CORPORATION | C/O RENE F. JONES ONE M&T PLAZA, BUFFALO NY 14203 |
| M&T BANK CORPORATION | ATTENTION: GENERAL COUNSEL ONE M&T PLAZA, 8TH FLOOR 345 MAIN STREET BUFFALO NY 14203-2399 |
| MA, RUI | C/O CALLARI PARTNERS LLC ATTN CAROLLYNN HG CALLARI, ESQ 100 SOMERSET CORP BLVD, STE 206 BRIDGEWATER NJ 08807 |
| MA, RUI | C/O ARKIN SOLBAKKEN LLP ATTN ROBERT C ANGELILLO 900 3RD AVE, 18TH FL NEW YORK NY 10022 |
| MARK A. STEFFENSEN | HSBC HOLDINGS PLC 452 FIFTH AVENUE NEW YORK NY 10018 |
| MARY JIANG | 33 ENCINA AVENUE PALO ALTO CA 94301 |
| MAX KRASNER FOR | GOLDEN SPRING NEW YORK LTD 162 E. 64TH STREET NEW YORK NY 10065-7478 |
| MAYWIND TRADING LLC | C/O LEGALINC CORPORATE SERVICES INC. 200 E RANDOLPH ST STE 5100 CHICAGO IL 60601 |
| MAYWIND TRADING LLC | 3341 S WALLACE ST., APT B CHICAGO IL 60616 |
| MAYWIND TRADING LLC | 12810 N CAVE CREEK RD. APT 206 PHOENIX AZ 85022 |
| MCDANIEL, BURNETTE SHUTT | 912 LADY ST, 2ND FL COLUMBIA SC 29202 |
| MOA-FU | C/O THOMPSON HINE 335 MADISON AVENUE, 12TH FLOOR BRIAN P. LANCIAULT, ESQ. NEW YORK NY 10017 |
| NADEEM AKBAR | LAMP CAPITAL LLC 667 MADISON AVENUE NEW YORK NY 10065 |
| NAN TONG SI JIAN GROUP, LTD | C/O KEVIN KERVENG TUNG, P.C. 136-20 38TH AVENUE, SUITE 3D & 3F KEVIN TUNG, |

| Claim Name | Address Information |
|---|---|
| NAN TONG SI JIAN GROUP, LTD | ESQ. FLUSHING NY 11354 |
| NEW DYNAMIC DEVELOPMENT LIMITED | LEVEL 12, 17 ALBERT STREET AUCKLAND 1010 NEW ZEALAND |
| NEW YORK CITY DEPARTMENT OF FINANCE | 375 PEARL ST, 27TH FL NEW YORK NY 10038 |
| NEW YORK MOS HIMALAYA LLC AND/OR | MOS HIMALAYA LLC 40 BROMPTON ROAD GREAT NECK NY 11021 |
| NEW YORK MOS HIMALAYA LLC AND/OR | MOS HIMALAYA LLC C/O A REGISTERED AGENT, INC. 8 THE GREEN, STE. A DOVER DE 19901 |
| NEW YORK STATE ATTORNEY GENERAL | 120 BROADWAY NEW YORK NY 10271-0002 |
| NING YE | C/O ARKIN SOLBAKKEN LLP 135-11 38TH AVE ROBERT C. ANGELILLO NEW YORK NY 10022 |
| NING YE | C/O LAW OFFICE OF NING YE ESQ 135-11 38TH AVE, STE 1A NING YE, ESQ FLUSHING NY 11354 |
| NOBLE FAME GLOBAL LIMITED | C/O VISTRA (BVI) LIMITED VISTRA CORPORATE SERVICES CENTRE WICKHAMS CAY II, ROAD TOWN TORTOLA, VG 1110 BRITISH VIRGIN ISLANDS |
| NUNBERG, SAMUEL | C/O NESENOFF & MILTENBERG LLP ATTN ANDREW T MILTENBERG, ESQ 363 7TH AVE, 5TH FL NEW YORK NY 10001-3915 |
| NUNBERG, SAMUEL DAN | 600 S DIXIE HWY, STE 455 WEST PALM BEACH FL 33401-5851 |
| NYC DEPT OF FINANCE | NYC DEPT OF LAW ATTN: BERNADETTE BRENNAN, ESQ. 100 CHURCH ST RM 5-233 NEW YORK NY 10007-2601 |
| NYC DEPT OF FINANCE | LEGAL AFFAIRS 345 ADAMS ST FL 3 BROOKLYN NY 11201-3719 |
| NYC DEPT OF LAW | ATTN: BERNADETTE BRENNAN, ESQ. 100 CHURCH ST RM 5-233 NEW YORK NY 10007-2601 |
| NYS DEPT OF TAXATION | NEW YORK STATE ATTORNEY GENERAL 120 BROADWAY NEW YORK NY 10271-0002 |
| NYS DEPT OF TAXATION | BANKRUPTCY/SPECIAL PROCEDURE PO BOX 5300 ALBANY NY 12205-0300 |
| OGIER | RITTER HOUSE WICKHAMS CAY II PO BOX 3170 ROAD TOWN TORTOLA VG1110 BRITISH VIRGIN ISLANDS |
| OMELVENY & MYERS | FOR PACIFIC ALLIANCE ASIA OPP FUND P FRIEDMAN E MOSS D PEREZ D SHAMAH 7 TIMES SQUARE NEW YORK NY 10036-6524 |
| PACIFIC ALLIANCE ASIA OPPORTUNITY FUND | ATTN JON ROBERT LEWIS, GENERAL COUNSEL 33/F THREE PACIFIC PLACE 1 QUEEN'S ROAD EAST HONG KONG HONG KONG |
| PACIFIC ALLIANCE ASIA OPPORTUNITY FUND | ATTN GREGORY SALATHE 33/F THREE PACIFIC PLACE 1 QUEEN'S ROAD EAST HONG KONG HONG KONG |
| PACIFIC ALLIANCE ASIA OPPORTUNITY FUND | C/O FOLEY & LARDNER LLP ATTN DOUGLAS SPELFOGEL 90 PARK AVE NEW YORK NY 10016 |
| PACIFIC ALLIANCE ASIA OPPORTUNITY FUND | C/O O'MELVENY & MYERS LLP ATTN PETER FRIEDMAN; STUART SARNOFF 7 TIMES SQUARE NEW YORK NY 10036 |
| PETRILLO KLEIN & BOXER LLP | ATTN: GUY PETRILLO 655 THIRD AVENUE, 22ND FLOOR NEW YORK NY 10017 |
| PULLMAN & COMLEY, LLC | ATTN: IRVE J. GOLDMAN, ESQ. 850 MAIN STREET BRIDGEPORT CT 06604-4988 |
| QIANG GUO C/O BRAVO LUCK LIMITED | PO BOX 957 OFFSHORE INCORPORATION C ROAD TOWN TORTOLA BRITISH VIRGIN ISLANDS |
| QIAO, ZHENYU | 3-2-102 TOMORROW COMMUNITY WUYUAN DISTRICT INNER MONGOLIA 015000 CHINA |
| QIU, CHEN | 704/66 HIGH STREET TOOWONG BRISBANE 4066 AUSTRALIA |
| QIUJU JIA | C/O ARTHUR ANGEL, ESQ. 1305 N. POINSETTIA PLACE LOS ANGELES CA 90046-4305 |
| QU GUOJIAO | NO. 220 ZHONGYUANXI LU ZHONGYUAN QU ZHENGZHOU SHI THE PEOPLE'S REPUBLIC OF CHINA |
| QUIJU JIA | ARTHUR R. ANGEL, ATTORNEY AT LAW 1305 N. POINSETTIA PLACE ARTHUR R ANGEL LOS ANGELES CA 90046 |
| RAGLAND, THOMAS | C/O JENNER 7 BLOCK LLP ATTN KALI N BRACEY, ESQ 1099 NEW YORK AVE NW, STE 900 WASHINGTON DC 20001 |
| REN, XIANG | 18 TORTUGA PLACE CLEAR ISLAND WATERS 4226 AUSTRALIA |
| ROMER DEBBAS LLP | 275 MADISON AVE STE 801 NEW YORK NY 10016-1153 |
| RONG ZHANG XIAODAN WANG CHONG ET AL | C/O LYNCH DASKAL EMERY LLP BERNARD DASKAL & XUN CHEN 137 W 25TH ST., 5TH FL. NEW YORK NY 10001 |
| RONG ZHANG, XIAODAN WANG, ET AL | C/O GOLENBOCK EISEMAN ASSOR, ET AL ATTN MICHAEL S WEINSTEIN 711 THIRD AVE, 17TH FL NEW YORK NY 10017 |
| ROSCALITAR 2 | C/O MAPLES CORPORATE SERVICES LIMITED PO BOX 309 UGLAND HOUSE SOUTH CHURCH STREET GEORGE TOWN GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |

| Claim Name | Address Information |
|---|---|
| ROY D. SIMON | 205 WEST END AVENUE, SUITE 8N NEW YORK NY 10023 |
| RUI MA | ATTN: CAROLLYNN HG CALLARI, ESQ CALLARI PARTNE 100 SOMERSET CORPORATE BLVD SUITE 206 BRIDGEWATER TOWNSHIP NJ 08807-2842 |
| RUI MA | C/O ARKIN SOLBAKKEN LLP 900 THIRD AVE, 18TH FL ROBERT C. ANGELILLO, ESQ NEW YORK NY 10022 |
| RUI MA | C/O ARKIN SOLBAKKEN, LLP 750 LEXINGTON AVENUE - 25TH FLOOR ATTN: ROBERT C. ANGELILLO NEW YORK NY 10022 |
| RUIZHENG AN | C/O AFN LAW ATTN: ANGUS NI, ESQ. 41 MADISON AVENUE 31ST FLOOR NEW YORK NY 10010 |
| RULE OF LAW FOUNDATION III, INC. | C/O KAUFMAN BORGEEST & RYAN, LLP ATTN; DANIEL A. SCHILLING, ESQ. 120 BROADWAY 14TH FLOOR NEW YORK NY 10271 |
| RULE OF LAW SOCIETY IV INC. | C/O NORRIS MCLAUGHLIN PA ATTN: STEVEN J. REED 7 TIMES SQUARE 21ST FLOOR NEW YORK NY 10036 |
| SAMUEL DAN NUNBERG | C/O NESENOFF & MILTENBERG, LLP 363 SEVENTH AVE, 5TH FLOOR ANDREW T. MILTENBERG, ESQ. NEW YORK NY 10001 |
| SAMUEL DAN NUNBERG | 600 SOUTH DIXIE HIGHWAY SUITE 455 WEST PALM BEACH FL 33401-5851 |
| SARA WEI (A/K/A LIHONG WEI LAFRENZ) | COPPERSMITH BROCKELMAN PLC 2800 N. CENTRAL AVENUE, SUITE 1900 KEITH BEAUCHAMP PHOENIX AZ 85004 |
| SARACA MEDIA GROUP INC | C/O BAKER HOSTETLER ATTN L DAVID ANDERSON 2850 N HARWOOD ST, STE 1100 DALLAS TX 75201 |
| SARACA MEDIA GROUP, INC. | C/O CORPORATE CREATIONS NETWORK INC. 3411 SILVERSIDE ROAD TATNALL BUILDING STE 104 WILMINGTON DE 19810 |
| SCHLUETER, CHELSEA | 2773 MIRAMAR LN LINCOLN CA 95648 |
| SCHULMAN BHATTACHARYA, LLC | 6116 EXECUTIVE BOULEVARD SUITE 425 BETHESDA MD 20852 |
| SELAS MONTBRIAL AVOCATS | ATTN: PRESIDENT OR GENERAL MGR 10, RUE CIMAROSA PARIS 75116 FRANCE |
| SHANE D SHOOK | 2821 MONTEREY AVENUE SOQUEL CA 95073 |
| SHEN, ZHENGHUA | 12343 ROCKWEED CT RANCHO CUCAMONGA CA 91739 |
| SHERRY NETHERLAND INC, THE | ATTN MICHAEL J ULLMAN 781 FIFTH AVE NEW YORK NY 10022 |
| SHERRY NETHERLAND INC, THE | C/O STROOCK & STROOCK & LAVAN LLP ATTN SHERRY MILLMAN; PATRICK PETROCELLI 180 MAIDEN LN NEW YORK NY 10038 |
| SHERRY NETHERLAND, THE | STROOK & STROOK & LAVAN LLP ATTN: SHERRY MILLMAN & CURTIS C. MECHLING 180 MAIDEN LANE NEW YORK NY 10038-4925 |
| SHI JIA ZHUANG ZHEN YUAN JIAN ET AL LTD | BEJING FIRST BRANCH C/O KEVIN KERVENG TUNG, P.C. 136-20 38TH STREET SUITE 3D & 3F FLUSHING NY 11354 |
| SHOOK, SHANE D | 2821 MONTEREY AVE SOQUEL CA 95073 |
| SOHO CHINA LTD. AND PAN SHIYI | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP DREYER, GREEN & LAMB 4 TIMES SQUARE NEW YORK NY 10036 |
| SONG, JIN | NO 301 32 SINWOL 2-GIL YEOSU-SI 59760 KOREA |
| SONG, YINJI | 18 TORTUGA PLACE CLEAR ISLAND WATERS 4226 AUSTRALIA |
| STACEY FRIEDMAN | JPMORGAN CHASE BANK, N.A. 1111 POLARIS PARKWAY, SUITE 0460 COLUMBUS OH 43240 |
| STARKS, RONGLIANG | 4823 RIVERSTONE CROSSING DR SUGAR LAND TX 71479 |
| STARLING BANK LIMITED | 1 DUVAL SQUARE 5TH FLOOR, LONDON FRUIT & WOOL EXCHANGE LONDON E1 6PW UNITED KINGDOM |
| STOKES LAWRENCE, P.S. | ATTN: PRESIDENT OR GENERAL MGR 1420 FIFTH AVENUE SUITE 3000 SEATTLE WA 98101 |
| STRATEGIC VISION US, LLC | C/O GRAVES GARRETT LLC ATTN: EDWARD D GREIM 1100 MAIN STREET SUITE 2700 KANSAS CITY MO 64105 |
| STROOK & STROOK & LAVAN LLP | ATTN: SHERRY MILLMAN & CURTIS C. MECHLING 180 MAIDEN LANE NEW YORK NY 10038-4925 |
| SU, XINJUE | 46 PATTA AVE LIGHTSVIEW SA 5085 AUSTRALIA |
| SUN, LEE JEONG | INCHEON SEO-GU WONJEOK-RO 95 BEON-GIL 5 301DONG 1012# INCHEON 22809 SOUTH KOREA |
| SUN, YANJUN | 13207 CORAK ST BALDWIN PARK CA 91706 |

| Claim Name | Address Information |
|---|---|
| TALHA ZOBAIR | 750 LEXINGTON AVENUE NEW YORK NY 10022 |
| TANG BAIQIAO JING GENG ET AL | C/O LEWIS & LIN, LLC DAVID DONG ANN LIN, ESQ. 77 SANDS STREET, STE 6TH FLOOR BROOKLYN NY 11201 |
| TANG BAIQIAO, JING GENG ET AL | C/O LEWIS & LIN, LLC JUSTIN HARRY RYANN MERCER, ESQ. 77 SANDS STREET, STE 6TH FLOOR BROOKLYN NY 11201 |
| TENG, GENXIONG | 410 KANGAROO GROUND WARRANDYTE ROAD KANGAROO GROUND 3097 AUSTRALIA |
| THE CASPER FIRM | ATTN: PRESIDENT OR GENERAL MGR 400 E PRATT STREET SUITE 903 BALTIMORE MD 21202 |
| THE CASPER FIRM, LLC | C/O COLE SCHOTZ P.C. GARY H. LEIBOWITZ 300 EAST LOMBARD STREET SUITE 1800 BALTIMORE MD 21202 |
| THE FRANCIS FIRM PLLC | 33 W 60TH STREET FLOOR 2 NEW YORK NY 10023 |
| THE FRANCIS FIRM PLLC | ATTN: PRESIDENT OR GENERAL MGR 50 RIVERSIDE BLVD 3G NEW YORK NY 10069 |
| THE FRANCIS FIRM PLLC | ATTN: MELISSA FRANCIS 33 W. 60TH STREET, FLOOR 2 NEW YORK NY 10069 |
| THE FRANCIS FIRM PLLC | C/O JONATHAN BACH SHAPIRO ARATO BACH LLP 500 FIFTH AVENUE, 40TH FLOOR NEW YORK NY 10110 |
| THE LAW OFFICES OF RAFAEL A. VARGAS | ATTN: PRESIDENT OR GENERAL MGR 100 N LASALLE STREET CHICAGO IL 60602 |
| THE LAW OFFICES OF RAFAEL A. VARGAS | 6157 N KNOX AVE CHICAGO IL 60646-5027 |
| THE SHERRY NETHERLAND | ATTN: PRESIDENT OR GENERAL MGR 781 5TH AVE NEW YORK NY 10022-1046 |
| THOMAS RAGLAND | C/O JENNER & BLOCK LLP ATTN: KALI N BRACEY, ESQ. 1099 NEW YORK AVE NW SUITE 900 WASHINGTON DC 20001 |
| TIAN, GUANGXI | 103 N LINCOLN AVE, #142 MONTEREY PARK CA 91755 |
| TREMBATH, XIA ZHONG | 630 FERNLEIGH RD FERNLEIGH, NSW 2479 AUSTRALIA |
| TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: PRESIDENT OR GENERAL MGR 3000 TWO LOGAN SQUARE 18TH & ARCH STREETS PHILADELPHIA PA 19103 |
| TROUTMAN PEPPER HAMILTON SANDERS LLP | 1313 NORTH MARKET STREETS, SUITE 5100 WILMINGTON DE 19801 |
| U.S. LEGAL SUPPORT, INC. | ATTN: PRESIDENT OR GENERAL MGR 200 WEST JACKSON SUITE 600 CHICAGO IL 60606 |
| U.S. SECURITIES AND EXCHANGE COMMISSION | ATTN: BANKRUPTCY GROUP 100 PEARL STREET SUITE 20-100 NEW YORK NY 10004 |
| U.S. SECURITIES AND EXCHANGE COMMISSION | ATTN: BANKRUPTCY UNIT 100 F STREET, N.E. WASHINGTON DC 20549 |
| UBS AG (LONDON BRANCH) | ATTN: HERBERT SMITH FREEHILLS LLP PRIMROSE STREET EXCHANGE HOUSE LONDON EC2A 2EG UNITED KINGDOM |
| UNA MANYEE WILKINSON | 68-18 JUNO STREET FOREST HILLS NY 11375 |
| UNITED STATES TRUSTEE | 1 BOWLING GRN STE 534 NEW YORK NY 10004-1459 |
| UNITED STATES TRUSTEE | ATTN RICHARD C MORRISSEY US TRUSTEE, US FEDERAL OFFICE BLDG 201 VARICK ST, ROOM 1006 NEW YORK NY 10014-7016 |
| US HIMALAYA CAPITAL INC. | C/O BUSINESS FILINGS INCORPORATED 108 WEST 13TH STREET WILMINGTON DE 19801 |
| US HIMALAYA CAPITAL INC. | P.O. BOX 391271 MOUNTAIN VIEW CA 94041 |
| US LEGAL SUPPORT INC | ATTN PRES OR GENERAL MGR 200 W JACKSON, STE 600 CHICAGO IL 60606 |
| VERDOLINO & LOWEY, P.C. | ATTN: PRESIDENT OR GENERAL MGR 124 WASHINGTON STREET FOXBORO MA 02035-1368 |
| VERITEXT | ATTN: PRESIDENT OR GENERAL MGR 290 WEST MT. PLEASANT AVE LIVINGSTON NJ 07039 |
| VOICE GUO MEDIA, INC. | C/O COPPERSMITH BROCKELMAN PLC ATTN: KEITH BEAUCHAMP 2800 N CENTRAL AVENUE SUITE 1900 PHOENIX AZ 85004 |
| VOICE OF GUO MEDIA, INC. | C/O LIHONG WEI LAFRENZ 14747 N NORTHSIGHT BLVD. STE 111, #405 SCOTTSDALE AZ 85260 |
| VOICE OF GUO MEDIA, INC. | C/O ELAINE LAM 1850 W ORANGE GROVE RD. TUCSON AZ 85704 |
| VX CERDA & ASSOCIATES | ATTN: VICTOR CERDA 601 BRICKELL AVE SUITE 700 MIAMI FL 33131 |
| WA&HF, LLC/RUIZENG AN | C/O AFN LAW ATTN: ANGUS NI, ESQ. 41 MADISON AVENUE 31ST FLOOR NEW YORK NY 10010-2345 |
| WANG, CHENGLONG | C/O HGT LAW ATTN HUNG TA 250 PARK AVE, FL 7 NEW YORK NY 10177-0799 |
| WANG, HUIZHEN | GIORDANO, HALLERAN & CIESLA, P.C. ATTN: CHRISTOPHER MARINO 1250 BROADWAY 36TH FLOOR NEW YORK NY 10010 |
| WANG, HUIZHEN | C/O TROYGOULD PC ATTN CHRISTOPHER LILLY 1801 CENTURY PARK E, 16TH FL LOS ANGELES CA 90067 |

| Claim Name | Address Information |
| --- | --- |
| WANG, LI | 59 ZHONGGUANCUN STREET,HAIDIAN DISTRICT BEIJING 10010 CHINA |
| WANG, XIAODAN | C/O WOLF HALDENSTEIN ADLER FREEMAN & HER ATTN BENJAMIN Y KAUFMAN 270 MADISON AVE NEW YORK NY 10016 |
| WANG, XIAOMEI | 24 LITTLE WYNTER STREET TAREE, NSW 2430 AUSTRALIA |
| WANG, YUNFA | 1485 WELLINGTON AVE WINNIPEG MB R3E 0K4 CANADA |
| WEI, XIAOGANG | 19802 47TH AVE FLUSHING NY 11358 |
| WEICAN "WATSON" MENG AND BOXUN INC | C/O CALLARI PARTNERS LLC ATTN CAROLLYNN HG CALLARI, ESQ 100 SOMERSET CORP BLVD, STE 206 BRIDGEWATER NJ 08807 |
| WEICAN ('WATSON') MENG | C/O ARKIN SOLBAKKEN, LLP 900 THIRD AVENUE, 18TH FLOOR ROBERT C. ANGELILLO NEW YORK NY 10022 |
| WEICAN MENG/BOXUN, INC. | C/O ARKIN SOLBAKKEN LLP 750 LEXINGTON AVE, 25TH FL ROBERT C. ANGELILLO NEW YORK NY 10022 |
| WEIGUO SUN ET AL. | C/O THOMPSON HINE LLP STEVEN A. BLOCK, ESQ. 20 NORTH CLARK STREET, SUITE 3200 CHICAGO IL 60602 |
| WEIYE, ZONG XIAN | C/O KEVIN TUNG ESQ 136-20 38TH AVE, STE 3D FLUSHING NY 11354 |
| WELL ORIGIN LTD | 173 DES VOEX ROAD CNTRL 4/F NAN FUNG TWR R411 HONG KONG 9990777 HONG KONG |
| WELL ORIGIN LTD | MICHAEL LI & CO. C/O HENRY WONG 19/F PROSPERITY ROAD CENTRAL 39 QUEENS ROAD CENTRAL HONG KONG HONG KONG |
| WEN LIN | HGT LAW 250 PARK AVENUE, SEVENTH FLOOR HUNG G. TA, NEW YORK NY 10177 |
| WENCONG WANG | 826 NORTH AVENUE, FOREST PARK GA 30297 |
| WENCONG WANG | C/O CT CORPORATION SYSTEM 361 SAN FRANCISCO STREET, 4TH FLOOR SAN JUAN PR 00901 |
| WILKINSON, UNA MANYEE | 68-18 JUNE ST FOREST HILLS NY 11375 |
| WILLIAM JE | 162 EAST 64TH STREET NEW YORK NY 10065 |
| WILLIAM JE | C/O CORPORATE CREATIONS NETWORK INC. 3411 SILVERSIDE ROAD TATNALL BUILDING, STE 104 WILMINGTON DE 19810 |
| WONG, HAIHONG | C/O CARMODY TORRANCE SANDAK HENNESSEY ATTN DAVID T GRUDBERG, ESQ 195 CHURCH ST, 18TH FL NEW HAVEN CT 06510 |
| WONG, SUIT FONG | BLK 22 #19-137 TEBAN GARDENS ROAD SINGAPORE 600022 SINGAPORE |
| WU, JING | 7326 LANTANA CIR NAPLES FL 34119 |
| WU, QIUYU | 110 RIVER DR S, APT 214 JERSEY CITY NJ 07310 |
| WU, ZHENG | C/O ARKIN SOLBAKKEN LLP ATTN ROBERT C ANGELILLO 900 THIRD AVE, 18TH FL NEW YORK NY 10022-5000 |
| WU, ZHENG (BRUNO) | C/O CALLARI PARTNE ATTN CAROLLYN HG CALLARI ESQ 100 SOMERSET CORPORATE BLVD, STE 206 BRIDGEWATER NJ 08807-2842 |
| WW | -------- ------- ------ ------- 122222 WWW |
| XIA, YELIANG | C/O DENNIS STEWART & KRISCHER PLLC ATTN HARRY ADRIAN DENNIS, ESQ 2007 15TH ST N, STE 201 ARLINGTON VA 22201 |
| XIANG, JIANXUN | SHANGRAO 334600 CHINA |
| XIAO YAN ZHU | C/O TREXLER ZHANG, LLP ATTN: J TREXLER 224 WEST 35TH STREET 12TH FLOOR NEW YORK NY 10001-2532 |
| XIAOAN, WANG | 29-2 IIDA NISHI KU SAITAMA 331-0058 JAPAN |
| XIAODAN WANG | WOLF HALDENSTEIN ADLER FREEMAN & HERZ LLP; 270 MADISON AVENUE BENJAMIN Y. KAUFMAN NEW YORK NY 10016 |
| XIAOPING LUO C/O HGT LAW | 250 PARK AVENUE, 7TH FLOOR ATTN: HUNG TA NEW YORK NY 10177 |
| XIONG XIAN WEI YE | C/O KEVIN KERVENG TUNG, P.C. 136-20 38TH AVENUE, SUITE 3D & 3F KEVIN TUNG, ESQ. FLUSHING NY 11354 |
| XIQIU BOB FU | C/O PULLMAN & COMLEY, LLC ATTN: IRVE J. GOLDMAN 850 MAIN ST., P O BOX 7006 BRIDGEPORT CT 06601-7006 |
| XIQIU FU | C/O THE LANIER LAW FIRM 10940 W. SAM HOUSTON PKWY N., SUITE 100 ATTN: LAWRENCE P. WILSON HOUSTON TX 77064 |
| XIQIU ('BOB') FU | C/O THE LANIER LAW FIRM ATTN: KENNETH W. STARR 10940 W SAM HOUSTON PKWY N STE |

| Claim Name | Address Information |
| --- | --- |
| XIQUI ('BOB') FU | 100 HOUSTON TX 77064 |
| XIQUI (BOB) FU | C/O MILLER KEFFER & PEDIGO PLLC K. LAWSON PEDIGO, ESQ. 3400 CARLISLE ST., SUITE 550 DALLAS TX 75204 |
| XIQUI (BOB) FU | COTTON, BLEDSOE, TIGHE & DAWSON, P.C. JULIAN ELLIS WHITLEY, ESQ. 500 WEST ILLINOIS AVE., SUITE 300 MIDLAND TX 79701 |
| XIQUI (BOB) FU | COTTON, BLEDSOE, TIGHE & DAWSON, P.C. TERRY WAYNE RHOADS, ESQ. P.O. BOX 2776 MIDLAND TX 79702-2776 |
| XU, HAOZHE | 89 WILSONS ROAD DONCASTER, VI 3108 AUSTRALIA |
| XU, JING | 17416 SW 48 ST MIRAMAR FL 33029 |
| XU, PENG | 1808 OLD MEADOW RD, APT 112 MCLEAN VA 22102 |
| YACHTZOO SARL | LE BEAU RIVAGE 9 AVENUE D'OSTENDE MC 98000 MONACO |
| YAN HUANG | C/O KEVIN KERVENG TUNG, P.C. ATTN: KEVIN TUNG, ESQ. 136-20 38TH AVENUE SUITE 3D & 3F FLUSHING NY 11354 |
| YAN ZHAO | C/O LAW OFFICE OF NING YE ESQ 135-11 38TH AVE, STE 1A NING YE, ESQ. FLUSHING NY 11354 |
| YAN, JIAHONG | 101, JINGXIN STREET 37, HAIZHU GUANGZHOU 510300 CHINA |
| YAN, YONGPING | C/O SAMUEL YOUNG 3727 SEWARD LN FREDERICK MD 21704 |
| YANG LAN | C/O CALLARI PARTNE CAROLLYNN HG CALLARI, ESQ 100 SOMERSET CORPORATE BLVD. SUITE 206 BRIDGEWATER TOWNSHIP NJ 08807-2842 |
| YANG LAN | C/O ARKIN SOLBAKKEN, LLP ATTN: ROBERT C. ANGELILLO 900 THIRD AVENUE 18TH FLOOR NEW YORK NY 10022-5000 |
| YANG LAN AND WU ZHENG | C/O ARKIN SOLBAKKEN, LLP 900 THIRD AVENUE, 18TH FLOOR ROBERT C. ANGELILLO NEW YORK NY 10022 |
| YANG LAN AND WU ZHENG | C/O ARKIN SOLBAKKEN LLP 750 LEXINGTON AVE, 25TH FL ROBERT C. ANGELILLO NEW YORK NY 10022 |
| YANG, LINYI | 1-2-1104 NO.88, 1ST SECTION OF THE WEST 1ST RING CHENGDU 611000 CHINA |
| YE, NING | C/O LAW OFFICE OF NING YE ESQ ATTN NING YE, ESQ 135-11 38TH AVE, STE 1A FLUSHING NY 11354-4440 |
| YE, XIONG XIAN WEI | C/O KEVIN TUNG ESQ ATTN KEVIN TUNG, ESQ 136-20 38TH AVE, STE 3D & 3F FLUSHING NY 11354-4232 |
| YELIANG XIA | C/O DENNIS STEWART & KRISCHER PLLC ATTN HARRY ADRIAN DENNIS, ESQ. 2007 15TH STREET N SUITE 201 ARLINGTON VA 22201 |
| YEON, KIM KANG | INCHEON SEO-GU WONJEOK-RO 95BEON-GIL 5 BEON-GIL 5,301DONG #1012 INCHEON 22809 SOUTH KOREA |
| YI LI | C/O THOMPSON HINE 335 MADISON AVENUE, 12TH FLOOR ATTN: BRIAN P. LANCIAULT, ESQ. NEW YORK NY 10017-4666 |
| YI, JIANHU | C/O ARTHUR ANGEL ESQ 1305 N POINSETTIA PL LOS ANGELES CA 90046-4305 |
| YILONG, WU | Y10-1-602 XINDONGFANGTIANDI HAICHENG LN 114200 CHINA |
| YONGBING ZHANG | 223 WEST JACKSON BLVD. 1012 CHICAGO IL 60606-6916 |
| YONGJIN, CUI | 355-1 DIGITAL-RO YEONGDEUNGPO-GU SEOUL 07421 KOREA |
| YOO, EUN SOOK | YEONGTONG-GU BEOPJO-RO 25 SK VIEW A-1705 GYEONGGI-DO SUWON-SI 16514 SOUTH KOREA |
| YOUTUBE, LLC | CORPORATION SERVICE COMPANY 251 LITTLE FALLS DRIVE WILMINGTON DE 19808 |
| YOUTUBE, LLC | C/O CORPORATION SERVICE COMPANY 2710 GATEWAY OAKS DRIVE, STE 150N ATTN: 1505 CORPORATION 538 SACRAMENTO CA 95833 |
| YU, DONGXIAO | 8-202 QIJIAKUANG WEIHAI 264200 CHINA |
| YU, MAGGIE | 775 HEMLOCK ST LAKE OSWEGO OR 97034 |
| YUA HAU ZHUANG SHI | C/O KEVIN KERVENG TUNG PC QUEENS CROSSING BUSINESS CTR 136-20 38TH AVE, STE 3D FLUSHING NY 11354 |
| YUE HUA ZHU SHI | C/O KEVIN KERVENG TUNG, P.C. 136-20 38TH AVENUE, SUITE 3D & 3F KEVIN TUNG, ESQ. FLUSHING NY 11354 |
| YVETTE WANG | GOLDEN SPRING 162 E. 64TH STREET NEW YORK NY 10065 |

| Claim Name | Address Information |
|---|---|
| ZEICHNER ELLMAN & KRAUSE LLP | ATTN: PRESIDENT OR GENERAL MGR 1420 NEW YORK AVENUE NW SUITE 210 WASHINGTON DC 20005 |
| ZEISLER & ZEISLER PC | ATTN: A ROMNEY, J MORIARTY J CESARONI, E HENZY, S KINDSETH 10 MIDDLE STREET 15TH FLOOR BRIDGEPORT CT 06604-4299 |
| ZENG, HONG | 3020 EDWIN AVE, APT 1H FORT LEE NJ 07024 |
| ZHANG, FENGZHE | 4, JEONGWANGSINGIL-RO 139BEON-GIL SIHEUNG-SI, GYEONGGI-DO SIHEUNG-SI 15025 REPUBLIC OF KOREA |
| ZHANG, GENGWEI | NO. 102, GATE 2, BUILDING 1, NO. 40 DONGGEXINLI, DONGCHENG DIST BEIJING 100077 CHINA |
| ZHANG, HUANSHI | 2/50 PAXTON ST MALVERN EAST VIC 3145 AUSTRALIA |
| ZHANG, JIE | 11980 HUNTLEY DR RANCHO CUCAMONGA CA 91739 |
| ZHANG, LICONG | 524 WASAGA CRESCENT WATERLOO ON N2V 2Y8 CANADA |
| ZHANG, LINGJUN | PUTUOQU JINTANG ROAD 59NONG 72HAO 603SHI SHANGHAI 200333 CHINA |
| ZHANG, RONG | C/O WOLF HALDENSTEIN ADLER FREEMAN & HER ATTN BENJAMIN Y KAUFMAN 270 MADISON AVE NEW YORK NY 10016 |
| ZHANG, RYAN CHENGRAN | 618 MAYWOOD WAY UPLAND CA 91786 |
| ZHANG, SHANCHUN | BUILDING B-16, XILONGYUAN FURONG DISTRICT CHANGSHA 41000 CHINA |
| ZHANG, WANSHAN | 1F, NO.27 KAT HING WAI, KAM TIN ROAD, YUEN LONG HONG KONG 85200 HONG KONG |
| ZHANG, WANSHAN | 2F NO 72 KAT HING WAI KIM TIN ROAD YUEN LONG HONG KONG 85200 HONG KONG |
| ZHANG, WEI | 16160 CASTELLI CIR CHINO HILLS CA 91709 |
| ZHANG, WENYUAN | 312 HAMPSHIRE CT PISCATAWAY NJ 08854-6247 |
| ZHANG, XIANHONG | 4558 SW 183RD AVE MIRAMAR FL 33029 |
| ZHANG, XIAOYU | 110 BRAESHIRE LANE SASKATOON SK S7V 1A1 CANADA |
| ZHANG, YONGBING | 223 W JACKSON BLVD, #1012 CHICAGO IL 60606-6916 |
| ZHAO, XIAOLAN | 8789 MORESBY PARK TERRACE NORTH SANNICH BC V8L 4B3 CANADA |
| ZHAO, YANSONG | ZHAO, YANSONG BLK359B #14-06 ADMIRALTY DRIVE, SINGAPORE SINGAPORE 752359 SINGAPORE |
| ZHAO, YI | 1103 OAKFAIR LN HARBOR CITY CA 90710 |
| ZHAO, YUPU | 734-2 GIKE IZUNOKUNI-SHI SHIZUOKA KEN SHIZUOKA KEN 4102122 JAPAN |
| ZHEN YUAN JIAN ZHU | C/O KEVIN TUNG, ESQ. 136-30 38TH AVENUE SUITE 3D FLUSHING NY 11354 |
| ZHENG "BRUNO" WU AND YANG LAN | C/O CALLARI PARTNERS LLC ATTN CAROLLYNN HG CALLARI, ESQ 100 SOMERSET CORPORATE BLVD, STE 206 BRIDGEWATER NJ 08807 |
| ZHENG WU A/K/A BRUNO WU AND YANG LAN | C/O ARKIN SOLBAKKEN LLP ROBERT C. ANGELILLO, ESQ. 900 THIRD AVENUE, 18TH FLOOR NEW YORK NY 10022 |
| ZHENG, HUIKE | 14316 MCELROY RD ARLINGTON WA 98223 |
| ZHENGJUN DONG C/O HGT LAW | C/O HGT LAW ATTN: HUNG TA 250 PARK AVENUE 7TH FLOOR NEW YORK NY 10177-0799 |
| ZHENGJUN DONG, WEN LIN KAIXIN HONG ET AL | C/O GT LAW HUNG G. TA, JOOYUN KIM, N.D. WILLIAMS 250 PARK AVENUE, 7TH FLOOR NEW YORK NY 10177 |
| ZHENGJUN DONG, WEN LIN KAIXIN HONG ET AL | C/O AFN LAW PLLC ANGUS F. NI 19 BOW CIR STE C HILTON HEAD SC 29928-2301 |
| ZHONG XIAN WEI YE | C/O KEVIN TUNG, ESQ. 38TH AVENUE, SUITE 3D FLUSHING NY 11354 |
| ZHOU, HUI | 15412 N SHIKO WAY NAMPA ID 83651 |
| ZHOU, JUN | 1221 ZHONG SAN XI LU SHANGHAI 200065 CHINA |
| ZHOU, TAO | 2949 HIGHLAND AVE BROOMALL PA 19008 |
| ZHU SHI, YUA HUA | C/O KEVIN KERVENG TUNG PC ATTN KEVIN TUNG, ESQ 136-20 38TH AVE, STE 3D & 3F FLUSHING NY 11354-4232 |
| ZHU, XIAO YAN | C/O TREXLER & ZHANG LLP ATTN JONATHAN T TREXLER, ESQ 224 W 35TH ST, 12TH FL NEW YORK NY 10001-2532 |
| ZHU, ZHEN YUAN JIAN | C/O KEVIN TUNG ESQ 136-30 38TH AVE, STE 3D FLUSHING NY 11354 |
| ZHUANG SHI, YUA HUA | C/O KEVIN KERVENG TUNG PC ATTN KEVIN TUNG, ESQ 136-20 38TH AVE, STE 3D & 3F FLUSHING NY 11354-4232 |

| Claim Name | Address Information |
|---|---|
| ZHUANG, LIEHONG | C/O TREXLER & ZHANG LLP ATTN JONATHAN T TREXLER, ESQ 224 W 35TH ST, 12TH FL NEW YORK NY 10001-2532 |
| ZILKIE, KEYI | GIORDANO, HALLERAN & CIESLA, P.C. ATTN: CHRISTOPHER MARINO 1250 BROADWAY 36TH FLOOR NEW YORK NY 10010 |
| ZILKIE, KEYI | C/O TROYGOULD PC ATTN CHRISTOPHER A LILLY 1801 CENTURY PARK E, 16TH FL LOS ANGELES CA 90067-2367 |
| ZUO, YAN MIN | 31498 SPINEL ST LUCERNE VALLEY CA 92356 |

**Total Creditor count  514**

**EXHIBIT C**

Ho Wan Kwok, *et al.,*  Case No. 22-50073-JAM

Electronic Mail Master Service List

| Name | Email |
| --- | --- |
| Aaron A Mitchell | aaron@lmesq.com |
| Aaron Romney | aromney@zeislaw.com; swenthen@zeislaw.com |
| Andrew V. Layden | alayden@bakerlaw.com |
| Annecca H. Smith | asmith@rc.com |
| Carollynn H.G. Callari | ccallari@callaripartners.com |
| Chiesa Shahinian & Giantomasi, P.C. | lvartan@csglaw.com; mwernick@csglaw.com; sdellafera@csglaw.com |
| Christopher H. Blau | cblau@zeislaw.com |
| Daniel Cantor | dcantor@omm.com |
| Danielle L. Merola | dmerola@bakerlaw.com |
| David M.S. Shaiken | david@shipmanlawct.com |
| David S. Forsh | dforsh@callaripartners.com |
| Eric A. Henzy | ehenzy@zeislaw.com; cjervey@zeislaw.com |
| Evan S. Goldstein | egoldstein@uks.com |
| Herbert Smith Freehills New York LLP | marc.gottridge@hsf.com; lisa.fried@hsf.com |
| Holley L. Claiborn | holley.l.claiborn@usdoj.gov |
| Irve J. Goldman | igoldman@pullcom.com; rmccoy@pullcom.com |
| Ivey, Barnum & O'Mara LLC | swalko@ibolaw.com |
| James J. Healy | jhealy@cowderymurphy.com |
| James M. Moriarty | jmoriarty@zeislaw.com; cgregory@zeislaw.com |
| Jay Marshall Wolman | jmw@randazza.com; ecf-6898@ecf.pacerpro.com |
| Jeffrey Hellman | jeff@jeffhellmanlaw.com; christen@jeffhellmanlaw.com |
| Jeffrey M. Sklarz | jsklarz@gs-lawfirm.com; aevans@gs-lawfirm.com; mbuckanavage@gs-lawfirm.com; eross@gs-lawfirm.com; jsklarz@ecf.courtdrive.com |
| John L. Cesaroni | jcesaroni@zeislaw.com |
| John Troy | johntroy@troypllc.com |
| Jonathan Kaplan | jkaplan@pullcom.com; prulewicz@pullcom.com; rmccoy@pullcom.com |
| Kellianne Baranowsky | kbaranowsky@gs-lawfirm.com; aevans@gs-lawfirm.com; kbaranowsky@ecf.courtdrive.com |
| Kristin B. Mayhew | kmayhew@pullcom.com; kwarshauer@mdmc-law.com; bdangelo@mdmc-law.com |
| Laura Aronsson | laronsson@omm.com; llove@omm.com |

Ho Wan Kwok, *et al.,*  Case No. 22-50073-JAM
Electronic Mail Master Service List

| | |
|---|---|
| Lawrence S. Grossman | LGrossman@gs-lawfirm.com; aevans@gs-lawfirm.com; ngolino@gs-lawfirm.com; lawrencegrossman@ecf.courtdrive.com; mbuckanavage@gs-lawfirm.com; eross@gs-lawfirm.com |
| Mia N. Gonzalez | mgonzalez@omm.com |
| Michael S. Weinstein | mweinstein@golenbock.com |
| Murtha Collina LLP | jlavoie@murthalaw.com |
| Nancy Bohan Kinsella | nkinsella@npmlaw.com; moshea@npmlaw.com; smowery@npmlaw.com; npm.bankruptcy@gmail.com |
| Patrick M. Birney | pbirney@rc.com, ctrivigno@rc.com |
| Patrick N. Petrocelli | ppetrocelli@stroock.com |
| Troutman Pepper Hamilton Sanders | francis.lawall@troutman.com; marcy.smith@troutman.com; joanna.cline@troutman.com |
| Peter Friedman | pfriedman@omm.com |
| Peter J. Zarella | pzarella@mdmc-law.com |
| Samuel Bryant Davidoff | sdavidoff@wc.com |
| Sara Pahlavan | spahlavan@omm.com |
| Scott D. Rosen | srosen@cb-shea.com; msullivan@cbshealaw.com; |
| Scott M. Charmoy | scottcharmoy@charmoy.com; ecf-3ae5beb98d9b@ecf.pacerpro.com; charmoysr97992@notify.bestcase.com |
| Sherry J. Millman | smillman@stroock.com |
| Stephen M. Kindseth | skindseth@zeislaw.com; cjervey@zeislaw.com |
| Stuart M. Sarnoff | ssarnoff@omm.com; stuart-sarnoff-1059@ecf.pacerpro.com |
| Taruna Garg | tgarg@murthalaw.com; mgarcia@murthalaw.com |
| Thomas J. Sansone | tsansone@carmodylaw.com |
| Tiffany Troy | troylegalpllc@gmail.com; troylaw@troypllc.com |
| Tristan G. Axelrod | taxelrod@brownrudnick.com |
| U. S. Trustee | USTPRegion02.NH.ECF@USDOJ.GOV |
| William R. Baldiga | wbaldiga@brownrudnick.com |
| Meister Seelig & Fein PLLC | cjm@msf-law.com; adk@msf-law.com |

Ho Wan Kwok, *et al.,* Case No. 22-50073-JAM
Electronic Mail Additional Service List

| Name | Email |
|------|-------|
| AI, HAMADA | HAMADA1028LAN@GMAIL.COM |
| ANDY H LAW AND YEE MUI HO JT TEN | YEE138@HOTMAIL.COM |
| BAI, JIE | BAIGELOSANGELES@GMAIL.COM |
| BAKER & HOSTETLER LLP | ALAYDEN@BAKERLAW.COM; |
| BAKER & HOSTETLER LLP | ALAYDEN@BAKERLAW.COM; |
| BENITEZ, CRISTHIAN FERNANDO NIETO | XIMOCRIS85@GMAIL.COM; |
| BIAN, KAIFU | THORBKF@HOTMAIL.COM |
| BONG, HAN | ZHANGLI84082600@ICLOUD.COM |
| BRAVO LUCK LIMITED | FRANCIS.LAWALL@TROUTMAN.COM |
| BRAVO LUCK LIMITED | FRANCIS.LAWALL@TROUTMAN.COM |
| BROWN RUDNICK LLP | WBALDIGA@BROWNRUDNICK.COM |
| CASPER FIRM, THE | GLEIBOWITZ@COLESCHOTZ.COM |
| CHAI, QINJIAN | GEORGE52306555@GMAIL.COM |
| CHAI, QINJIAN | GEORGE52306555@GMAIL.COM |
| CHEN, DANKE | DANKECHEN1978@GMAIL.COM |
| CHEN, RONGLIN | JAMIEFREEDOMER@GMAIL.COM |
| CHEN, SHENGYUAN | TOP520TOP530@HOTMAIL.COM |
| CHEN, ZHEN | CHENXJ0528@GMAIL.COM |
| CHENG, FEIXIANG | EVEREST8964@GMAIL.COM |
| CHENG, LOGAN (F/K/A SHUIYAN CHEN) | JMW@RANDAZZA.COM |
| CHENG, QIANG | QIANGCHENG413@GMAIL.COM |
| CHENG, QIANG | QIANGCHENG413@GMAIL.COM |
| CHENYU, JIAO | ASHARK8964@PROTONMAIL.COM |
| CHI, JIANFENG | CJF1987726@GMAIL.COM |
| CHU, XINZE | XINZECHU@GMAIL.COM |
| CUI, JIAN | JACK.CUI71@GMAIL.COM |
| CUI, QINGYUN | LUCKYCUI008@GMAIL.COM |
| CUI, ZHIYONG | ALANTSUINZ@GMAIL.COM |
| DAI, JIANFENG | JF.DAI007@GMAIL.COM |
| DAN, YU | DIANAYU999@GMAIL.COM |
| DANG, ZHAO | ZHAODANG568@GMAIL.COM |
| DEHUA, QUAN | QUAN640326@GMAIL.COM |
| DEPARTMENT OF TREASURY - IRS | STANLEY.S.CHEUNG@IRS.GOV |
| DEPARTMENT OF TREASURY - IRS | STANLEY.S.CHEUNG@IRS.GOV |
| DU, HAO CHENG | YZJ20200302@GMAIL.COM |
| DUAN, LEI | DENNISDUAN28@GMAIL.COM |
| FU, ALLEN | GSTUDIO77@ICLOUD.COM |
| FU, HONGWEI | DAVIDFU6@GMAIL.COM |
| FU, HONGWEI | DAVIDFU6@GMAIL.COM |
| FU, XIQIU "BOB" | IGOLDMAN@PULLCOM.COM |
| GRISWOLD, KELLIE L | TGRISWOLD@LIVE.COM |

Ho Wan Kwok, *et al.,* Case No. 22-50073-JAM
Electronic Mail Additional Service List

| | |
|---|---|
| GUAN, BIN | 522457231A@GMAIL.COM |
| GUO, GAOSHENG | YENINGUSA@GMAIL.COM |
| HE, CHENGMING | GEORGECM.HE@GMAIL.COM |
| HE, HUILING | SHINGCHUENWONG2212@GMAIL.COM |
| HO, LING KWOK | W.H91666590@GMAIL.COM |
| HODGSON RUSS LLP | JTHOMAN@HODGSONRUSS.COM |
| HODGSON RUSS LLP | JTHOMAN@HODGSONRUSS.COM |
| HODGSON RUSS LLP | JTHOMAN@HODGSONRUSS.COM |
| HU, RONG | BLU3101MANGO@GMAIL.COM |
| HU, WENFENG | LINLIN36172@GMAIL.COM |
| HUANG, FENGHAO | SR498928@GMAIL.COM |
| HUANG, YINGHUA | ABIGAILYH63@GMAIL.COM |
| HUANG, ZUHUI | KUKCHIWONG@GMAIL.COM |
| HUANG, ZUHUI | KUKCHIWONG@GMAIL.COM |
| HUANG, ZUHUI | KUKCHIWONG@GMAIL.COM |
| JIANG, WEIMIN | WEIMINJ7@GMAIL.COM |
| JIANG, WU | WUJIANG@TPGSMART.COM |
| JINGDONG, LIU | XCARLINK@ICLOUD.COM |
| JINGJING, BERGER | BERGERMAN@BLUEWIN.CH |
| JUN, YANG | FACTTHATCANBESEEN@GMAIL.COM |
| KIKUCHI, MEIEN | JILL1976113@GMAIL.COM |
| KITABATAKE, REIMEI | LOVELYSUN0312@ICLOUD.COM |
| KITABATAKE, REIMEI | LOVELYSUN0312@ICLOUD.COM |
| KUNG, YUNN CHIOU | WINNIEKUNG3@GMAIL.COM |
| KYUNG, CHO MIN | YOLDOLLY@NATE.COM |
| KYUNG, LEE HEY | NEXT7200S@GMAIL.COM |
| LAN, WANG XUE | SHIRLEY16686@GMAIL.COM |
| LAU, SEN WING WINNIE | LAUWINNIELSW@GMAIL.COM |
| LEE, CHRIS | CAAGENTCHRISLI@GMAIL.COM |
| LENG, BING | BINGLENG0093@GMAIL.COM |
| LEUNG, CHUNG KWAN | TRAVIS.FLEXIFOLD@GMAIL.COM |
| LEUNG, TAI MAN BENNY | LEUNGTMB@GMAIL.COM |
| LI, BO | LHX612251@GMAIL.COM |
| LI, CUI ZHU | LIYAGE1237@HOTMAIL.COM |
| LI, JIAN | GZDEMON@GMAIL.COM |
| LI, JIANMIN | LJM7095@HOTMAIL.COM |
| LI, JUN | GO2JUN@GMAIL.COM |
| LI, XIANGYU | CHANGSHOWN@PROTONMAIL.COM |
| LI, XINRONG | XRLEN08@GMAIL.COM |
| LI, XINRONG | XRLEN08@GMAIL.COM |
| LI, XUEMIN | PMZY@PROTONMAIL.COM |
| LI, YAN PING | LIL819068@GMAIL.COM |
| LI, YANLEI | ALEXLIANGOLA@GMAIL.COM |
| LI, YI | LIYI125305@HOTMAIL.COM |
| LIANG, TIAN | MISSYANG0724@GMAIL.COM |
| LIEHONG ZHUANG AND XIAOYAN ZHU | JTREXLER@JTREXLERLAW.COM; |

| | |
|---|---|
| LIN, CHIFU | CHIFU16@GMAIL.COM; |
| LIN, XIN | ANNIELINX@GMAIL.COM |
| LIN, YANG CHENG | BOURNELIN@PROTONMAIL.COM |
| LIN, YI | ISABELLER0610@YAHOO.COM |
| LIN, YI | isabeller0610@yahoo.com |
| LIN, YI | ISABELLER0610@YAHOO.COM |
| LING, CAIYAN | YURENZHI66@HOTMAIL.COM |
| LING, CAIYAN | YURENZHI66@HOTMAIL.COM |
| LING, CAIYAN | YURENZHI66@HOTMAIL.COM |
| LIU, GENG | RTHTYJYUJYUKJYU56732@GMAIL.COM; |
| LIU, HAOJUN | HAOJUNLIU@GMAIL.COM |
| LIU, HAOJUN | HAOJUNLIU@GMAIL.COM |
| LIU, HAOJUN | HAOJUNLIU@GMAIL.COM |
| LIU, JIAHUI | LJHHH929@GMAIL.COM |
| LIU, JIAHUI | LJHHH929@GMAIL.COM |
| LIU, XIHAN | SKYHARBOR99@GMAIL.COM |
| LIU, YUELING | GRACELUO56877@GMAIL.COM |
| LIU, ZIHAN | SKYHARBOR99@GMAIL.COM |
| LOU, QIWEI | LOUQ1029@GMAIL.COM |
| LU, GAO | YX0037@GMAIL.COM |
| MA, RUI | CCALLARI@CALLARIPARTNERS.COM |
| NEW YORK CITY DEPARTMENT OF FINANCE | LEUNGC@FINANCE.NYC.GOV |
| NUNBERG, SAMUEL DAN | SNUNBERG@WINSTONASHE.COM |
| PACIFIC ALLIANCE ASIA OPPORTUNITY FUND | DSPELFOGEL@FOLEY.COM; JLEWIS@PAG.COM |
| PACIFIC ALLIANCE ASIA OPPORTUNITY FUND | GSALATHE@PAG.COM; |
| QIAO, ZHENYU | WANFUQG@GMAIL.COM |
| QIU, CHEN | SMILE.QCHEN@GMAIL.COM |
| REN, XIANG | RENXIANG1962@GMAIL.COM |
| SCHLUETER, CHELSEA | BLACKEAGLE0812@GMAIL.COM |
| SHEN, ZHENGHUA | MICHELL8504@GMAIL.COM |
| SHEN, ZHENGHUA | MICHELL8504@GMAIL.COM |
| SHERRY NETHERLAND INC, THE | MJULLMAN@SHERRYNETHERLAND.COM; |
| SHERRY NETHERLAND INC, THE | MJULLMAN@SHERRYNETHERLAND.COM; |
| SHERRY-NETHERLAND INC, THE | MJULLMAN@SHERRYNETHERLAND.COM; |
| SONG, JIN | BX2959@GMAIL.COM |
| SONG, YINJI | YINJI.63@GMAIL.COM |
| STARKS, RONGLIANG | LIANGSTARKS@GMAIL.COM |
| STARKS, RONGLIANG | LIANGSTARKS@GMAIL.COM |
| SU, XINJUE | SIMONBLACKMORES@GMAIL.COM |
| SUN, LEE JEONG | GGJJANG99@NAVER.COM |
| SUN, YANJUN | MINNEYSUN@ME.COM |
| TENG, GENXIONG | TBN511857@GMAIL.COM |
| TIAN, GUANGXI | HFZ.TGX@GMAIL.COM |

Electronic Mail Additional Service List

| | |
|---|---|
| TIAN, GUANGXI | HFZ.TGX@GMAIL.COM |
| TREMBATH, XIA ZHONG | XIA.TREMBATH@HOTMAIL.COM |
| U.S. SECURITIES AND EXCHANGE COMMISSION | JACOBSONN@SEC.GOV |
| VOICE OF GUO MEDIA | VOG202064@GMAIL.COM |
| WANG, HUIZHEN | CLILLY@TROYGOULD.COM |
| WANG, LI | WANGDADA20200604@PROTONMAIL.COM |
| WANG, XIAOMEI | MIA.WANG.AU@GMAIL.COM |
| WANG, YUNFA | WANGRUNFA@HOTMAIL.COM |
| WEI, XIAOGANG | WEI8400@HOTMAIL.COM |
| WEICAN "WATSON" MENG AND BOXUN INC | CCALLARI@CALLARIPARTNERS.COM |
| WONG, SUIT FONG | SUITFONG001@GMAIL.COM |
| WU, JING | JTP3214@GMAIL.COM |
| WU, QIUYU | WUQIUYU.CHINA@GMAIL.COM |
| WW | 777@PROTON.ME; 00777@PROTON.ME |
| XIAOAN, WANG | WXA538@EZWEB.NE.JP |
| XU, HAOZHE | HAOZHE.XU3@GMAIL.COM |
| XU, JING | JING08XU20@GMAIL.COM |
| XU, PENG | DOOELSMZVSUANWPSND@GMAIL.COM |
| YAN, JIAHONG | CANHOME@HOTMAIL.COM |
| YAN, YONGPING | YYPNRM@GMAIL.COM |
| YANG, LINYI | FORESTAIKE@GMAIL.COM |
| YE, NING | YENINGUSA@GMAIL.COM |
| YEON, KIM KANG | KANGYEON997@NATE.COM |
| YILONG, WU | 3407080@GMAIL.COM |
| YONGJIN, CUI | CUIYONGJIN1965@GMAIL.COM |
| YOO, EUN SOOK | EALILANG@NAVER.COM |
| YOO, EUN SOOK | EALILANG@NAVER.COM |
| YOO, EUN SOOK | EALILANG@NAVER.COM |
| YU, DONGXIAO | YUDONGXIAO17@GMAIL.COM |
| YU, MAGGIE | LIHAOMING311@GMAIL.COM |
| ZHANG, FENGZHE | WKDQHDCJF520@ICLOUD.COM |
| ZHANG, GENGWEI | ZGW776@GMAIL.COM |
| ZHANG, HUANSHI | ACEZHANG2020@GMAIL.COM |
| ZHANG, JIE | CHANGSHOWN@GMAIL.COM |
| ZHANG, LICONG | NATHANZHANG2015@OUTLOOK.COM |
| ZHANG, LINGJUN | ZHANGLINGJUN697@PROTONMAIL.COM |
| ZHANG, RYAN CHENGRAN | RYANZHANG365@GMAIL.COM |
| ZHANG, RYAN CHENGRAN | RYANZHANG365@GMAIL.COM |
| ZHANG, SHANCHUN | SHAOCHAO13@GMAIL.COM |
| ZHANG, WEI | ZHANGGOGO@GMAIL.COM |
| ZHANG, WENYUAN | IMAN.SHOPPER@GMAIL.COM |
| ZHANG, XIAOYU | DAYUZAISHUIDI@GMAIL.COM |
| ZHAO, XIAOLAN | LANMEI401@GMAIL.COM |
| ZHAO, YI | CAOXINMA@GMAIL.COM |

Ho Wan Kwok, *et al.,*  Case No. 22-50073-JAM
Electronic Mail Additional Service List

| | |
|---|---|
| ZHAO, YUPU | YUPU0612@ICLOUD.COM |
| ZHENG "BRUNO" WU AND YANG LAN | CCALLARI@CALLARIPARTNERS.COM |
| ZHENG, HUIKE | HUIKEZHENG2015@GMAIL.COM |
| ZHOU, HUI | KITTY8298@GMAIL.COM |
| ZHOU, JUN | ROLFOUNDATION2019@GMAIL.COM |
| ZHOU, TAO | TAOART123@GMAIL.COM |
| ZILKIE, KEYI | CLILLY@TROYGOULD.COM |
| ZUO, YAN MIN | ZUOYANMIN4@GMAIL.COM |