**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF CONNECTICUT**
**BRIDGEPORT DIVISION**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| HO WAN KWOK, et al., | ) | Case No. 22-50073 (JAM) |
| | ) | |
| | ) | (Jointly Administered) |
| Debtors.[1] | ) | |
| | ) | |

## NOTICE OF FILING EXHIBIT B TO FIRST INTERIM FEE APPLICATION OF EPIQ CORPORATE RESTRUCTURING, LLC

Luc A. Despins, as chapter 11 trustee in the above-captioned chapter 11 case of debtor Ho Wan Kwok (the "Debtor"), as a courtesy to Epiq Corporate Restructuring, LLC ("Epiq") and the Debtor's chapter 11 estate, hereby files **Exhibit D** to Epiq's *First Interim Fee Application* [ECF No. 1921] (the "Epiq Fee Application"), as appended hereto.  This exhibit will be served together with the rest of the Epiq Fee Application and the exhibits thereto in the manner described in the Certificate of Service appended to said application.

Dated:      June 21, 2023 at New Haven, Connecticut

By: */s/ Patrick R. Linsey*
Patrick R. Linsey (ct29437)
NEUBERT, PEPE & MONTEITH, P.C.
195 Church Street, 13th Floor
New Haven, Connecticut 06510
(203) 781-2847
plinsey@npmlaw.com

*Counsel for the Chapter 11 Trustee*

---

[1]   The Debtors in these chapter 11 cases are Ho Wan Kwok (also known as Guo Wengui, Miles Guo, and Miles Kwok, as well as numerous other aliases) (last four digits of tax identification number: 9595), Genever Holdings LLC (last four digits of tax identification number: 8202) and Genever Holdings Corporation. The mailing address for the Trustee, Genever Holdings LLC, and the Genever Holdings Corporation is Paul Hastings LLP, 200 Park Avenue, New York, NY 10166 c/o Luc A. Despins, as Trustee for the Estate of Ho Wan Kwok (solely for purposes of notices and communications).

## EXHIBIT D

**(Time Detail for Compensation Period)**

| | | MATTER NUMBER: 130 | | | | | |
|---|---|---|---|---|---|---|---|
| | | Matter Description: Creditor Calls/Requests | | | | | |
| Name | Date | Position | Matter Description | Detail | Hours Billed | Hourly Rate | Compensation |
| Andrea Speelman | 1/13/2023 | Senior Case Manager II | 130 Creditor Calls/Requests | RESPOND TO CREDITOR INQUIRY VIA EMAIL | 0.20 | $160.00 | $32.00 |
| Andrea Speelman | 1/13/2023 | Senior Case Manager II | 130 Creditor Calls/Requests | REVIEW AND RESPOND TO CREDITOR INQUIRY VIA EMAIL | 0.40 | $160.00 | $64.00 |
| Andrea Speelman | 1/14/2023 | Senior Case Manager II | 130 Creditor Calls/Requests | RESPOND TO CREDITOR INQUIRY VIA EMAIL | 0.10 | $160.00 | $16.00 |
| Geoff Zahm | 1/18/2023 | Senior Case Manager II | 130 Creditor Calls/Requests | REVIEW AND RESPOND TO CREDITOR INQUIRIES | 0.50 | $160.00 | $80.00 |
| Geoff Zahm | 1/23/2023 | Senior Case Manager II | 130 Creditor Calls/Requests | REVIEW AND RESPOND TO CREDITOR INQUIRIES | 0.50 | $160.00 | $80.00 |
| Geoff Zahm | 1/23/2023 | Senior Case Manager II | 130 Creditor Calls/Requests | REVIEW AND RESPOND TO CREDITOR INQUIRIES | 0.50 | $160.00 | $80.00 |
| Geoff Zahm | 1/27/2023 | Senior Case Manager II | 130 Creditor Calls/Requests | REVIEW AND RESPOND TO CREDITOR INQUIRIES | 0.50 | $160.00 | $80.00 |
| Geoff Zahm | 1/30/2023 | Senior Case Manager II | 130 Creditor Calls/Requests | REVIEW AND RESPOND TO CREDITOR INQUIRIES | 0.50 | $160.00 | $80.00 |
| Geoff Zahm | 1/31/2023 | Senior Case Manager II | 130 Creditor Calls/Requests | REVIEW AND RESPOND TO CREDITOR INQUIRIES | 0.50 | $160.00 | $80.00 |
| Geoff Zahm | 2/2/2023 | Senior Case Manager II | 130 Creditor Calls/Requests | REVIEW AND RESPOND TO CREDITOR INQUIRIES | 0.50 | $160.00 | $80.00 |
| Tim Conklin | 2/6/2023 | Senior Consultant II | 130 Creditor Calls/Requests | REVIEW AND RESPOND TO CREDITOR CORRESPONDENCE | 0.30 | $185.00 | $55.50 |
| Geoff Zahm | 2/6/2023 | Senior Case Manager II | 130 Creditor Calls/Requests | REVIEW AND RESPOND TO CREDITOR INQUIRIES | 0.50 | $160.00 | $80.00 |
| Geoff Zahm | 2/9/2023 | Senior Case Manager II | 130 Creditor Calls/Requests | REVIEW AND RESPOND TO CREDITOR INQUIRIES | 0.50 | $160.00 | $80.00 |
| Geoff Zahm | 2/10/2023 | Senior Case Manager II | 130 Creditor Calls/Requests | REVIEW AND RESPOND TO CREDITOR INQUIRIES | 0.50 | $160.00 | $80.00 |
| Geoff Zahm | 2/14/2023 | Senior Case Manager II | 130 Creditor Calls/Requests | REVIEW AND RESPOND TO CREDITOR INQUIRIES | 0.50 | $160.00 | $80.00 |
| Geoff Zahm | 2/17/2023 | Senior Case Manager II | 130 Creditor Calls/Requests | REVIEW AND RESPOND TO CREDITOR INQUIRIES | 0.50 | $160.00 | $80.00 |
| Geoff Zahm | 2/21/2023 | Senior Case Manager II | 130 Creditor Calls/Requests | REVIEW AND RESPOND TO CREDITOR INQUIRIES | 0.50 | $160.00 | $80.00 |
| Geoff Zahm | 2/22/2023 | Senior Case Manager II | 130 Creditor Calls/Requests | REVIEW AND RESPOND TO CREDITOR INQUIRIES | 0.50 | $160.00 | $80.00 |
| Geoff Zahm | 2/24/2023 | Senior Case Manager II | 130 Creditor Calls/Requests | REVIEW AND RESPOND TO CREDITOR INQUIRIES | 0.50 | $160.00 | $80.00 |
| Geoff Zahm | 2/28/2023 | Senior Case Manager II | 130 Creditor Calls/Requests | REVIEW AND RESPOND TO CREDITOR INQUIRIES | 0.50 | $160.00 | $80.00 |
| | | | **TOTAL** | | **9.00** | | **$1,447.50** |

| | | | MATTER NUMBER: 195 | | | |
|---|---|---|---|---|---|---|
| | | | Matter Description: Claims - Other | | | |
| Name | Date | Position | Matter Description | Detail | Hours Billed | Hourly Rate | Compensation |
|---|---|---|---|---|---|---|---|
| Quincy Vazquez | 12/2/2022 | Senior Consultant II | 195 Claims - Other | SETUP CLAIMS AND CORRESPONDENCE FOLDERS IN THE SCANNING SYSTEM. | 1.00 | $185.00 | $185.00 |
| Jesse Steichen | 12/2/2022 | Senior Consultant I | 195 Claims - Other | REVIEW REQUEST FOR ONLINE CLAIMS PORTAL WITH J. LAWRENCE (.1); CREATE FILES FOR ONLINE CLAIMS PORTAL (.1) | 0.20 | $175.00 | $35.00 |
| Jesse Steichen | 12/2/2022 | Senior Consultant I | 195 Claims - Other | CREATE ONLINE CLAIMS PORTAL | 0.40 | $175.00 | $70.00 |
| Jesse Steichen | 12/2/2022 | Senior Consultant I | 195 Claims - Other | PUSH ONLINE CLAIMS PORTAL LIVE (.2); CREATE TEST CLAIM (.2) | 0.40 | $175.00 | $70.00 |
| Montserrat Juan | 12/2/2022 | Case Manager II | 195 Claims - Other | DATA ENTRY OF SCHEDULE F | 4.50 | $125.00 | $562.50 |
| Jack Lawrence | 12/2/2022 | Senior Case Manager II | 195 Claims - Other | CREATE ONLINE CLAIMS PORTAL LINK | 0.90 | $160.00 | $144.00 |
| Jesse Steichen | 12/5/2022 | Senior Consultant I | 195 Claims - Other | REVIEW REQUEST FOR ONLINE CLAIMS PORTAL WITH J. LAWRENCE, Q. VAZQUEZ | 0.50 | $175.00 | $87.50 |
| Jesse Steichen | 12/5/2022 | Senior Consultant I | 195 Claims - Other | REVIEW CLAIM FORM FOR ONLINE CLAIMS WITH D. MEJIA | 0.30 | $175.00 | $52.50 |
| Jesse Steichen | 12/5/2022 | Senior Consultant I | 195 Claims - Other | REVIEW REQUEST FOR ONLINE CLAIMS WITH P. SHEFFRON, D. MEJIA | 0.30 | $175.00 | $52.50 |
| Jesse Steichen | 12/5/2022 | Senior Consultant I | 195 Claims - Other | REVIEW UPDATES TO ONLINE B410 CLAIM FORM WITH D. MEJIA | 0.30 | $175.00 | $52.50 |
| Jesse Steichen | 12/5/2022 | Senior Consultant I | 195 Claims - Other | REVIEW ONLINE CLAIM FORM TEMPLATE WITH D. MEJIA, J. LAWRENCE | 0.70 | $175.00 | $122.50 |
| Jesse Steichen | 12/5/2022 | Senior Consultant I | 195 Claims - Other | REVIEW ONLINE CLAIM FORM IMPORT PROCESS WITH S. SUSSMAN, P. SHEFFRON | 0.30 | $175.00 | $52.50 |
| Jesse Steichen | 12/6/2022 | Senior Consultant I | 195 Claims - Other | TEST ONLINE CLAIMS PORTAL WITH D. MEJIA | 0.60 | $175.00 | $105.00 |
| Jesse Steichen | 12/6/2022 | Senior Consultant I | 195 Claims - Other | REVIEW ONLINE CLAIMS PORTAL (.2); CREATE TEST CLAIM (.2); EXPORT DATA (.1) | 0.50 | $175.00 | $87.50 |
| Geoff Zahm | 12/6/2022 | Senior Case Manager II | 195 Claims - Other | CLAIM UPDATES | 0.50 | $160.00 | $80.00 |
| Geoff Zahm | 12/6/2022 | Senior Case Manager II | 195 Claims - Other | CLAIM FORM SET UP | 0.50 | $160.00 | $80.00 |
| Kathryn Mailloux | 12/7/2022 | Director/V.P. Consulting | 195 Claims - Other | CLAIMS MOTION REVIEW (1); FOLLOW UP RE INTERNAL PROCESSING (1) | 2.00 | $195.00 | $390.00 |
| David Mejia | 12/7/2022 | Senior Case Manager II | 195 Claims - Other | ATTEND, PREPARE FOR AND REVIEW MEETING NOTES WITH S. SUSSMAN REGARDING HTT FORM AND THE IMPORT PROCESS NEEDED FOR THE FORM. | 0.50 | $160.00 | $80.00 |
| Montserrat Juan | 12/8/2022 | Case Manager II | 195 Claims - Other | TOP 20 | 1.00 | $125.00 | $125.00 |
| Sandhya Obulareddygari | 12/12/2022 | Senior Consultant I | 195 Claims - Other | REVIEW TRANSLATION PASSES QA FOR SCH EF AND SCH EFA | 1.30 | $175.00 | $227.50 |
| Sandhya Obulareddygari | 12/12/2022 | Senior Consultant I | 195 Claims - Other | REVIEW TRANSLATION PASSES QA FOR SCHDD AND SCHD G. | 1.00 | $175.00 | $175.00 |
| Rafi Iqbal | 12/13/2022 | Senior Consultant I | 195 Claims - Other | 1. SET UP CUSTOM FIELDS IN THE SYSTEM. 2. IMPORT DATA IN SCHEDULE TABLE AND CUSTOM TABLE FROM TRANSLATED FILE "SCH_EF". 3. IMPORT DATA IN SCHEDULE TABLE AND CUSTOM TABLE FROM TRANSLATED FILE "SCH_G". 4. IMPORT DATA IN SCHEDULE TABLE AND CUSTOM TABLE FROM TRANSLATED FILE "SCH_D". | 1.90 | $175.00 | $332.50 |
| Rafi Iqbal | 12/13/2022 | Senior Consultant I | 195 Claims - Other | IMPORT DATA IN ADDITIONAL ADDRESS TABLE FROM TRANSLATED FILE "SCH_EFA". | 0.70 | $175.00 | $122.50 |
| Rafi Iqbal | 12/16/2022 | Senior Consultant I | 195 Claims - Other | 1. ASSIGN SCHEDULE NUMBERS TO ALL RECORDS IN SCHEDULE TABLE. 2. MOVE ALL THE SCHEDULES FROM SCHEDULE TABLE TO CLAIMS DATABASE. | 1.20 | $175.00 | $210.00 |
| Kathryn Mailloux | 12/16/2022 | Director/V.P. Consulting | 195 Claims - Other | REVIEW FILE IMPORTS | 1.40 | $195.00 | $273.00 |
| Lance Mulhern | 1/4/2023 | Director of Case Management II | 195 Claims - Other | INCORPORATED CASE INTO CLAIMS REPORTING TOOL | 1.00 | $185.00 | $185.00 |
| Regina Amporfro | 1/5/2023 | Senior Consultant II | 195 Claims - Other | COORDINATE UPDATE OF WEBSITE AND REVIEW BAR DATE ORDER (2.5);COORDI8NATE WEBSITE PUSH AND UPDATE OF ONLINE FORM (2.5) | 5.00 | $185.00 | $925.00 |
| Jacob Baez | 1/5/2023 | Senior Consultant I | 195 Claims - Other | REVIEW WEBSITE UPDATE WITH DATA ANALYST | 0.10 | $175.00 | $17.50 |
| Regina Amporfro | 1/6/2023 | Senior Consultant II | 195 Claims - Other | DRAFT EMAIL TO T. CONKLIN RE NEXT STEPS TO COORDINATE BAR DATE MAILING (1);CALL WITH T. CONKLIN RE SAME (1);REVIEW ONLINE CLAIM FORM AND INSTRUCTIONS PER G. ZAHM TO CONFIRM CHANGES (1) | 3.00 | $185.00 | $555.00 |
| Jesse Steichen | 1/6/2023 | Senior Consultant I | 195 Claims - Other | REVIEW ONLINE CLAIM FORM PORTAL WITH G. ZAHM (.2); PUSH ONLINE CLAIM FORM LIVE (.2); CREATE ONLINE TEST CLAIM (.2) | 0.60 | $175.00 | $105.00 |
| Geoff Zahm | 1/6/2023 | Senior Case Manager II | 195 Claims - Other | PREPARE ONLINE CLAIM FILING FORM | 1.00 | $160.00 | $160.00 |
| Tim Conklin | 1/9/2023 | Senior Consultant II | 195 Claims - Other | REVIEW OF ONLINE CLAIM FORM | 0.30 | $185.00 | $55.50 |
| Regina Amporfro | 1/10/2023 | Senior Consultant II | 195 Claims - Other | DRAFT DETAILED EMAIL TO COURT RE CLAIMS PROCESSING AND NOTICING (1);REVIEW COURTS QUESTIONS TO PREP FOR CALL (.7) | 1.70 | $185.00 | $314.50 |
| Regina Amporfro | 1/10/2023 | Senior Consultant II | 195 Claims - Other | COORDINATE RE CLAIM AUDIT PROCESS | 0.30 | $185.00 | $55.50 |
| Tim Conklin | 1/10/2023 | Senior Consultant II | 195 Claims - Other | REVIEW OF REDACTED CLAIMS | 0.30 | $185.00 | $55.50 |
| Tim Conklin | 1/10/2023 | Senior Consultant II | 195 Claims - Other | REVIEW OF NEWLY FILED CLAIMS | 0.50 | $185.00 | $92.50 |
| Tim Conklin | 1/10/2023 | Senior Consultant II | 195 Claims - Other | REVIEW OF CLAIMS REDACTIONS | 0.50 | $185.00 | $92.50 |
| Tim Conklin | 1/10/2023 | Senior Consultant II | 195 Claims - Other | REVIEW OF CLAIM REDACTIONS | 0.30 | $185.00 | $55.50 |
| Konstantina Haidopoulos | 1/10/2023 | Senior Case Manager II | 195 Claims - Other | ATTEND, PREPARE FOR AND REVIEW MEETING NOTES TO DISCUSS BDN, PUBLICATION NOTICE (MANDARIN), ANNOTATED CLAIM FORM (MANDARIN), CUSTOM CLAIM FORM TO BE SERVED ON 1/13/22 | 0.20 | $160.00 | $32.00 |

| | | | | MATTER NUMBER: 195 | | | |
| | | | | Matter Description: Claims - Other | | | |

| Name | Date | Position | Matter Description | Detail | Hours Billed | Hourly Rate | Compensation |
|---|---|---|---|---|---|---|---|
| Jesse Steichen | 1/10/2023 | Senior Consultant I | 195 Claims - Other | REVIEW SCANNING FOLDERS WITH D. GERTH (.1); EXPORT ONLINE CLAIMS DATA PER D. GERTH REQUEST (.2); REVIEW IMPORT PROCESS FOR ONLINE CLAIMS WITH D. GERTH (.2) | 0.50 | $175.00 | $87.50 |
| Jesse Steichen | 1/10/2023 | Senior Consultant I | 195 Claims - Other | EXPORT ONLINE CLAIMS DATA | 0.20 | $175.00 | $35.00 |
| Regina Amporfro | 1/11/2023 | Senior Consultant II | 195 Claims - Other | FOLLOW UP RE ACCESS TO CLAIMS FTP SITE FOR B. JOHNSON | 2.50 | $185.00 | $462.50 |
| Scott Sussman | 1/11/2023 | Senior Consultant I | 195 Claims - Other | REVIEW AND ASSIST P. SHEFFRON ON CREATING IMPORT OF CLAIMS | 3.30 | $175.00 | $577.50 |
| Jesse Steichen | 1/11/2023 | Senior Consultant I | 195 Claims - Other | REVIEW IMPORT OF TEST DATA FOR ONLINE CLAIMS | 0.50 | $175.00 | $87.50 |
| Jesse Steichen | 1/11/2023 | Senior Consultant I | 195 Claims - Other | REVIEW IMPORT PROCESS FOR ONLINE B410 CUSTOM DATA WITH D. GERTH | 0.40 | $175.00 | $70.00 |
| Jesse Steichen | 1/11/2023 | Senior Consultant I | 195 Claims - Other | REVIEW IMPORT PROCESS FOR ONLINE CLAIMS WITH S. SUSSMAN | 0.20 | $175.00 | $35.00 |
| Geoff Zahm | 1/11/2023 | Senior Case Manager II | 195 Claims - Other | CLAIMS IMPORT | 0.80 | $160.00 | $128.00 |
| Amy Henault | 1/11/2023 | Senior Case Manager II | 195 Claims - Other | REVIEW AND CONFIRM CLAIM IMAGE UPDATE REQUESTS | 0.50 | $125.00 | $62.50 |
| Benjamin Johnson | 1/11/2023 | Senior Case Manager II | 195 Claims - Other | PREPARE FOR PROCESSING OF CLAIMS | 0.30 | $160.00 | $48.00 |
| Benjamin Johnson | 1/11/2023 | Senior Case Manager II | 195 Claims - Other | PREPARE FOR PROCESSING OF CLAIMS | 0.30 | $160.00 | $48.00 |
| Benjamin Johnson | 1/11/2023 | Senior Case Manager II | 195 Claims - Other | PREPARE FOR PROCESSING OF CLAIMS | 0.40 | $160.00 | $64.00 |
| Paul Sheffron | 1/11/2023 | Senior Consultant I | 195 Claims - Other | ONLINE CLAIMS SETUP CUSTOM B410 | 1.50 | $175.00 | $262.50 |
| Paul Sheffron | 1/11/2023 | Senior Consultant I | 195 Claims - Other | ONLINE CLAIMS SETUP CUSTOM B410 | 0.30 | $175.00 | $52.50 |
| Regina Amporfro | 1/12/2023 | Senior Consultant II | 195 Claims - Other | FOLLOW UP RE PROCESSED CLAIMS | 1.20 | $185.00 | $222.00 |
| Regina Amporfro | 1/12/2023 | Senior Consultant II | 195 Claims - Other | COORDINATE REVIEW OF CLAIMS | 0.40 | $185.00 | $74.00 |
| Jacob Baez | 1/12/2023 | Senior Consultant I | 195 Claims - Other | SEND MERGED PDF POC IMAGES FRO BD MAILING | 0.50 | $175.00 | $87.50 |
| Nicole Beck | 1/12/2023 | Case Manager I | 195 Claims - Other | INPUT CLAIM FORM(S) #1 | 0.10 | $100.00 | $10.00 |
| Chanpisey Man | 1/12/2023 | Case Manager I | 195 Claims - Other | OPEN, REVIEW AND PREPARE CLAIM FORM(S) # FOR SCANNING/INPUT | 0.50 | $100.00 | $50.00 |
| Jesse Steichen | 1/12/2023 | Senior Consultant I | 195 Claims - Other | REVIEW IMPORT OF LIVE ONLINE CLAIMS DATA | 0.20 | $175.00 | $35.00 |
| Amy Hayes | 1/12/2023 | Case Manager I | 195 Claims - Other | SCAN CLAIM FORM(S) #1 | 0.20 | $100.00 | $20.00 |
| Amy Henault | 1/12/2023 | Case Manager II | 195 Claims - Other | REVIEW AND TRACK INCOMING CLAIMS AND CREDITOR CORRESPONDENCE | 0.40 | $125.00 | $50.00 |
| Tammy Strakal | 1/12/2023 | Case Manager II | 195 Claims - Other | AUDIT ENTRY OF CLAIM(S) 10000-10003 AND UPDATE/REDACT CLAIMS REGISTER DATABASE AS NEEDED | 2.80 | $125.00 | $350.00 |
| Tammy Strakal | 1/12/2023 | Case Manager II | 195 Claims - Other | REVIEW DAILY CLAIMS REPORT TO IDENTIFY AND TRACK CLAIMS AND UPDATE CLAIM TRACKER | 0.10 | $125.00 | $12.50 |
| Tammy Strakal | 1/12/2023 | Case Manager II | 195 Claims - Other | REVIEW COURT CLAIM REGISTER AND PULL CLAIMS AS NECESSARY FOR PROCESSING | 1.00 | $125.00 | $125.00 |
| Tammy Strakal | 1/12/2023 | Case Manager II | 195 Claims - Other | REVIEW CLAIM IMAGE UPDATE REQUESTS | 0.50 | $125.00 | $62.50 |
| Danette Gerth | 1/12/2023 | Case Manager II | 195 Claims - Other | REVIEW DAILY CLAIMS REPORT TO IDENTIFY AND TRACK CLAIM AND UPDATE CLAIM/CORRESPONDENT/TAX FORM TRACKER | 0.10 | $125.00 | $12.50 |
| Regina Amporfro | 1/13/2023 | Senior Consultant II | 195 Claims - Other | FOLLOW UP RE STATUS OF CLAIMS REVIEW AND COORDINATE UPLOAD TO FTP SITE FOR REVIEW | 1.70 | $185.00 | $314.50 |
| Rafi Iqbal | 1/13/2023 | Senior Consultant I | 195 Claims - Other | 1. CREATE PROOF OF CLAIMS MAILING FILES FOR CUDU SCHEDULES. 2. CREATE PROOF OF CLAIMS MAILING FILES FOR ALL CLAIMS, SCHEDULES, AND CREDITORS EXCLUDING CUDU SCHEDULES. | 1.40 | $175.00 | $245.00 |
| Nicole Beck | 1/13/2023 | Case Manager I | 195 Claims - Other | INPUT CLAIM FORM(S) #2-6, 12 | 0.50 | $100.00 | $50.00 |
| Chanpisey Man | 1/13/2023 | Case Manager I | 195 Claims - Other | OPEN, REVIEW AND PREPARE CLAIM FORM(S) # 2-12 FOR SCANNING/INPUT | 1.00 | $100.00 | $100.00 |
| Alma Andrade | 1/13/2023 | Case Manager I | 195 Claims - Other | INPUT CLAIM FORM(S) #7-11 | 0.70 | $100.00 | $70.00 |
| Jesse Steichen | 1/13/2023 | Senior Consultant I | 195 Claims - Other | CONFIRM SCANNED CLAIM IMAGES | 0.20 | $175.00 | $35.00 |
| Jesse Steichen | 1/13/2023 | Senior Consultant I | 195 Claims - Other | REVIEW IMPORT OF CUSTOM DATA FOR ONLINE B410 CLAIMS | 0.20 | $175.00 | $35.00 |
| Jesse Steichen | 1/13/2023 | Senior Consultant I | 195 Claims - Other | REVIEW IMPORT PROCESS FOR ONLINE CLAIMS WITH G. ZAHM | 0.40 | $175.00 | $70.00 |
| Jesse Steichen | 1/13/2023 | Senior Consultant I | 195 Claims - Other | REVIEW IMPORT PROCESS FOR ONLINE B410 CLAIMS WITH S. SUSSMAN, P. SHEFFRON | 0.40 | $175.00 | $70.00 |
| Jesse Steichen | 1/13/2023 | Senior Consultant I | 195 Claims - Other | REVIEW IMPORT INTO DATABASE FOR ONLINE CLAIMS | 0.50 | $175.00 | $87.50 |
| Geoff Zahm | 1/13/2023 | Senior Case Manager II | 195 Claims - Other | CLAIMS AUDIT | 0.50 | $160.00 | $80.00 |
| Geoff Zahm | 1/13/2023 | Senior Case Manager II | 195 Claims - Other | CLAIMS AUDITING | 1.00 | $160.00 | $160.00 |
| Geoff Zahm | 1/13/2023 | Senior Case Manager II | 195 Claims - Other | ONLINE CLAIM FORM SET UP | 0.50 | $160.00 | $80.00 |
| Amy Hayes | 1/13/2023 | Case Manager I | 195 Claims - Other | SCAN CLAIM FORM(S) #2-12 | 0.10 | $100.00 | $10.00 |
| Tammy Strakal | 1/13/2023 | Case Manager II | 195 Claims - Other | REVIEW COURT CLAIM REGISTER AND PULL CLAIMS AS NECESSARY FOR PROCESSING | 1.90 | $125.00 | $237.50 |
| Tammy Strakal | 1/13/2023 | Case Manager II | 195 Claims - Other | AUDIT ENTRY OF CLAIM(S) 10027, 1 AND UPDATE/REDACT CLAIMS REGISTER DATABASE AS NEEDED | 0.30 | $125.00 | $37.50 |

**MATTER NUMBER: 195**
**Matter Description: Claims - Other**

| Name | Date | Position | Matter Description | Detail | Hours Billed | Hourly Rate | Compensation |
|---|---|---|---|---|---|---|---|
| Tammy Strakal | 1/13/2023 | Case Manager II | 195 Claims - Other | AUDIT ENTRY OF CLAIM(S) 10016-10026 AND UPDATE/REDACT CLAIMS REGISTER DATABASE AS NEEDED | 2.00 | $125.00 | $250.00 |
| Tammy Strakal | 1/13/2023 | Case Manager II | 195 Claims - Other | AUDIT ENTRY OF CLAIM(S) 10004-10015 AND UPDATE/REDACT CLAIMS REGISTER DATABASE AS NEEDED | 2.00 | $125.00 | $250.00 |
| Paul Sheffron | 1/13/2023 | Senior Consultant I | 195 Claims - Other | UPDATE ONLINE CLAIMS IMPORT PROCESS | 0.50 | $175.00 | $87.50 |
| Danette Gerth | 1/13/2023 | Case Manager II | 195 Claims - Other | PREPARE LABELS FOR THE COURT (.3); DRAFT COVER LETTER, DRAFT MAILING LABEL (.2); SEND LABELS TO THE COURT FOR CLAIMS TO BE SENT TO US (.3). | 0.80 | $125.00 | $100.00 |
| Bashu Joseph | 1/13/2023 | Senior Consultant II | 195 Claims - Other | PULL ONLINE CLAIMS AND BALLOTS | 0.10 | $185.00 | $18.50 |
| Jesse Steichen | 1/14/2023 | Senior Consultant I | 195 Claims - Other | REVIEW REQUESTS FOR DEADLINE TO FILE CLAIMS AND CHECKBOX FOR CONFIDENTIAL CONTACT INFO (.6); REVIEW REQUEST FOR CONFIDENTIAL CONTACT WITH T. CONKLIN, D. PICCOLO (.4) | 1.00 | $175.00 | $175.00 |
| Bridget Gallerie | 1/15/2023 | Director/V.P. Consulting | 195 Claims - Other | REVIEWING REQUEST TO REVISE CLAIM AND CALL IN RESOURCES TO ASSIST (.5); MONITOR AND OVERSIGHT TO ENSURE COMPLETION (.5) | 1.00 | $195.00 | $195.00 |
| Jesse Steichen | 1/15/2023 | Senior Consultant I | 195 Claims - Other | REVIEW REQUEST FOR ONLINE CLAIMS FORM WITH B. GALLERIE, CONSULTING TEAM | 0.50 | $175.00 | $87.50 |
| Jesse Steichen | 1/15/2023 | Senior Consultant I | 195 Claims - Other | REVIEW CLAIM FORM BUILD WITH D. MEJIA, CONSULTING TEAM | 2.60 | $175.00 | $455.00 |
| David Mejia | 1/15/2023 | Senior Case Manager II | 195 Claims - Other | REVIEWED AND FINALIZED UPDATES NEEDED FOR ONLINE CLAIM FORM | 3.30 | $160.00 | $528.00 |
| Regina Amporfro | 1/17/2023 | Senior Consultant II | 195 Claims - Other | COORDINATE CLAIM REVIEW AND ADDITION OF CASE TO REGISTER | 1.00 | $185.00 | $185.00 |
| Regina Amporfro | 1/17/2023 | Senior Consultant II | 195 Claims - Other | COORDINATE CLAIM REVIEW AND CORRESPOND WITH TEAM RE SAME | 2.40 | $185.00 | $444.00 |
| Regina Amporfro | 1/17/2023 | Senior Consultant II | 195 Claims - Other | COORDINATE CLAIM REVIEW | 1.90 | $185.00 | $351.50 |
| Regina Amporfro | 1/17/2023 | Senior Consultant II | 195 Claims - Other | COORDINATE FTP SITE FOR CLAIM REVIEW BY A. BONGARTZ;RESPOND TO A. BONGARTZ (.25);SET UP CALL (.25) | 0.50 | $185.00 | $92.50 |
| Tim Conklin | 1/17/2023 | Senior Consultant II | 195 Claims - Other | REVIEW OF NEWLY FILED CLAIMS | 0.30 | $185.00 | $55.50 |
| Nicole Beck | 1/17/2023 | Case Manager I | 195 Claims - Other | INPUT CLAIM FORM(S) #13-22 | 0.50 | $100.00 | $50.00 |
| Nicole Beck | 1/17/2023 | Case Manager I | 195 Claims - Other | INPUT CLAIM FORM(S) #23-27 | 0.20 | $100.00 | $20.00 |
| Chanpisey Man | 1/17/2023 | Case Manager I | 195 Claims - Other | OPEN, REVIEW AND PREPARE CLAIM FORM(S) # 13-27 FOR SCANNING/INPUT | 0.90 | $100.00 | $90.00 |
| Jesse Steichen | 1/17/2023 | Senior Consultant I | 195 Claims - Other | REVIEW IMPORT OF CLAIMS FOR ONLINE CLAIMS WITH D. GERTH (.3); REVIEW IMPORT PROCESS FOR ONLINE CLAIMS FOR NEW PORTAL (.2) | 0.50 | $175.00 | $87.50 |
| Jesse Steichen | 1/17/2023 | Senior Consultant I | 195 Claims - Other | CONFIRM SCANNED CLAIM IMAGES | 0.20 | $175.00 | $35.00 |
| Jesse Steichen | 1/17/2023 | Senior Consultant I | 195 Claims - Other | EXPORT AND REVIEW DATA FOR IMPORT OF ONLINE CLAIMS | 0.40 | $175.00 | $70.00 |
| Jesse Steichen | 1/17/2023 | Senior Consultant I | 195 Claims - Other | REVIEW IMPORT PROCESS FOR ONLINE CLAIMS WITH P. SHEFFRON | 0.20 | $175.00 | $35.00 |
| Jesse Steichen | 1/17/2023 | Senior Consultant I | 195 Claims - Other | REVIEW IMPORT PROCESS FOR ONLINE CLAIMS WITH P. SHEFFRON | 0.20 | $175.00 | $35.00 |
| Jesse Steichen | 1/17/2023 | Senior Consultant I | 195 Claims - Other | REVIEW IMPORT PROCESS FOR ONLINE CLAIMS WITH P. SHEFFRON | 0.20 | $175.00 | $35.00 |
| Jesse Steichen | 1/17/2023 | Senior Consultant I | 195 Claims - Other | REVIEW IMPORT PROCESS FOR ONLINE CLAIMS WITH P. SHEFFRON | 0.20 | $175.00 | $35.00 |
| Geoff Zahm | 1/17/2023 | Senior Case Manager II | 195 Claims - Other | CLAIMS AUDIT | 0.50 | $160.00 | $80.00 |
| Geoff Zahm | 1/17/2023 | Senior Case Manager II | 195 Claims - Other | CLAIMS AUDIT | 1.50 | $160.00 | $240.00 |
| Geoff Zahm | 1/17/2023 | Senior Case Manager II | 195 Claims - Other | CLAIMS AUDIT | 0.50 | $160.00 | $80.00 |
| Amy Hayes | 1/17/2023 | Case Manager I | 195 Claims - Other | SCAN CLAIM FORM(S) #27 | 0.20 | $100.00 | $20.00 |
| Adam Angle | 1/17/2023 | Case Manager I | 195 Claims - Other | INPUT CLAIM FORM(S) #23-24 | 0.10 | $100.00 | $10.00 |
| Adam Angle | 1/17/2023 | Case Manager I | 195 Claims - Other | INPUT CLAIM FORM(S) #18-22 | 0.40 | $100.00 | $40.00 |
| Yennifer Sosa Gonzalez | 1/17/2023 | Case Manager I | 195 Claims - Other | REVIEW DAILY MAIL REPORT TO IDENTIFY AND TRACK CLAIMS AND UPDATE CLAIM TRACKER | 0.10 | $125.00 | $12.50 |
| Tammy Strakal | 1/17/2023 | Case Manager II | 195 Claims - Other | AUDIT ENTRY OF CLAIM(S) 2-12, 10028-10030 AND UPDATE/REDACT CLAIMS REGISTER DATABASE AS NEEDED | 2.00 | $125.00 | $250.00 |
| Tammy Strakal | 1/17/2023 | Case Manager II | 195 Claims - Other | AUDIT ENTRY OF CLAIM(S) 10031-10036 AND UPDATE/REDACT CLAIMS REGISTER DATABASE AS NEEDED | 2.00 | $125.00 | $250.00 |
| Tammy Strakal | 1/17/2023 | Case Manager II | 195 Claims - Other | CONFIRM CLAIM IMAGE UPDATE REQUESTS | 0.10 | $125.00 | $12.50 |
| Tammy Strakal | 1/17/2023 | Case Manager II | 195 Claims - Other | AUDIT ENTRY OF CLAIM(S) 10037-10042 AND UPDATE/REDACT CLAIMS REGISTER DATABASE AS NEEDED | 2.00 | $125.00 | $250.00 |
| Katrina Wade | 1/17/2023 | Case Manager I | 195 Claims - Other | ENTRY OF CLAIMS 025 & 026 | 0.80 | $100.00 | $80.00 |
| Danette Gerth | 1/17/2023 | Case Manager II | 195 Claims - Other | REVIEW DAILY CLAIMS REPORT TO IDENTIFY AND TRACK CLAIM AND UPDATE CLAIM/CORRESPONDENT/TAX FORM TRACKER | 0.10 | $125.00 | $12.50 |

**MATTER NUMBER: 195**
**Matter Description: Claims - Other**

| Name | Date | Position | Matter Description | Detail | Hours Billed | Hourly Rate | Compensation |
|---|---|---|---|---|---|---|---|
| Regina Amporfro | 1/18/2023 | Senior Consultant II | 195 Claims - Other | COORDINATE UPLOAD OF CLAIMS TO FTP SITE AND STATUS UPDATES RE REVIEW | 1.00 | $185.00 | $185.00 |
| Regina Amporfro | 1/18/2023 | Senior Consultant II | 195 Claims - Other | RESPOND RE STATUS OF CLAIMS PROCESSING AND SET UP FTP SITE FOR CLAIM REVIEW | 0.50 | $185.00 | $92.50 |
| Tim Conklin | 1/18/2023 | Senior Consultant II | 195 Claims - Other | REVIEW OF REDACTED CLAIMS | 0.40 | $185.00 | $74.00 |
| Tim Conklin | 1/18/2023 | Senior Consultant II | 195 Claims - Other | REVIEW OF REDACTED CLAIMS | 0.30 | $185.00 | $55.50 |
| Rafi Iqbal | 1/18/2023 | Senior Consultant I | 195 Claims - Other | IMPORT FILED CLAIMS. | 0.20 | $175.00 | $35.00 |
| Scott Sussman | 1/18/2023 | Senior Consultant I | 195 Claims - Other | ASSIST AND REVIEW WITH P. SHEFFRON TO UPDATE IMPORT OF CLAIMS | 0.80 | $175.00 | $140.00 |
| Nicole Beck | 1/18/2023 | Case Manager I | 195 Claims - Other | INPUT CLAIM FORM(S) #28-30 | 0.20 | $100.00 | $20.00 |
| Chanpisey Man | 1/18/2023 | Case Manager I | 195 Claims - Other | OPEN, REVIEW AND PREPARE CLAIM FORM(S) # 28-30 FOR SCANNING/INPUT | 0.30 | $100.00 | $30.00 |
| Jesse Steichen | 1/18/2023 | Senior Consultant I | 195 Claims - Other | REVIEW IMPORT PROCESS FOR ONLINE CLAIMS WITH S. SUSSMAN | 0.40 | $175.00 | $70.00 |
| Jesse Steichen | 1/18/2023 | Senior Consultant I | 195 Claims - Other | IMPORT PAPER CLAIMS | 0.20 | $175.00 | $35.00 |
| Jesse Steichen | 1/18/2023 | Senior Consultant I | 195 Claims - Other | CONFIRM SCANNED CLAIM IMAGES | 0.20 | $175.00 | $35.00 |
| Jesse Steichen | 1/18/2023 | Senior Consultant I | 195 Claims - Other | REVIE IMPORT OF CLAIMS FOR ONLINE CLAIMS WITH B. GALLERIE, K. MAILLOUX, D. GERTH | 0.80 | $175.00 | $140.00 |
| Geoff Zahm | 1/18/2023 | Senior Case Manager II | 195 Claims - Other | CLAIMS AUDIT | 1.00 | $160.00 | $160.00 |
| Geoff Zahm | 1/18/2023 | Senior Case Manager II | 195 Claims - Other | CLAIMS AUDIT | 1.00 | $160.00 | $160.00 |
| Tammy Strakal | 1/18/2023 | Case Manager II | 195 Claims - Other | CONFIRM CLAIM IMAGE UPDATE REQUESTS | 0.10 | $125.00 | $12.50 |
| Tammy Strakal | 1/18/2023 | Case Manager II | 195 Claims - Other | AUDIT ENTRY OF CLAIM(S) 13-27 AND UPDATE/REDACT CLAIMS REGISTER DATABASE AS NEEDED | 1.90 | $125.00 | $237.50 |
| Tammy Strakal | 1/18/2023 | Case Manager II | 195 Claims - Other | REVIEW COURT CLAIM REGISTER AND PULL CLAIMS AS NECESSARY FOR PROCESSING | 0.10 | $125.00 | $12.50 |
| Tammy Strakal | 1/18/2023 | Case Manager II | 195 Claims - Other | AUDIT ENTRY OF CLAIM(S) 10043 AND UPDATE/REDACT CLAIMS REGISTER DATABASE AS NEEDED | 0.10 | $125.00 | $12.50 |
| Danette Gerth | 1/18/2023 | Case Manager II | 195 Claims - Other | REVIEW DAILY CLAIMS REPORT TO IDENTIFY AND TRACK CLAIM AND UPDATE CLAIM/CORRESPONDENT/TAX FORM TRACKER | 0.20 | $125.00 | $25.00 |
| Tim Conklin | 1/19/2023 | Senior Consultant II | 195 Claims - Other | REVIEW OF REDACTIONS | 0.40 | $185.00 | $74.00 |
| Jesse Steichen | 1/19/2023 | Senior Consultant I | 195 Claims - Other | REVIEW IMPORT PROCESS FOR ONLINE CLAIMS WITH P. SHEFFRON | 0.70 | $175.00 | $122.50 |
| Jesse Steichen | 1/19/2023 | Senior Consultant I | 195 Claims - Other | REVIEW IMPORT OF TEST ONLINE CLAIMS DATA (.3); REVIEW IMPORT OF LIVE CLAIMS DATA TO TEST ENVIRONMENT (.4) | 0.70 | $175.00 | $122.50 |
| Jesse Steichen | 1/19/2023 | Senior Consultant I | 195 Claims - Other | CONFIRM SCANNED CLAIM IMAGES | 0.20 | $175.00 | $35.00 |
| Jesse Steichen | 1/19/2023 | Senior Consultant I | 195 Claims - Other | REVIEW IMPORT OF ONLINE CLAIMS DATA TO LIVE SYSTEM | 0.40 | $175.00 | $70.00 |
| Geoff Zahm | 1/19/2023 | Senior Case Manager II | 195 Claims - Other | CLAIMS AUDIT | 1.50 | $160.00 | $240.00 |
| Geoff Zahm | 1/19/2023 | Senior Case Manager II | 195 Claims - Other | CLAIMS AUDIT | 0.50 | $160.00 | $80.00 |
| Tammy Strakal | 1/19/2023 | Case Manager II | 195 Claims - Other | AUDIT ENTRY OF CLAIM(S) 28-30 AND UPDATE/REDACT CLAIMS REGISTER DATABASE AS NEEDED | 0.90 | $125.00 | $112.50 |
| Tammy Strakal | 1/19/2023 | Case Manager II | 195 Claims - Other | REVIEW DAILY CLAIMS REPORT TO IDENTIFY AND TRACK CLAIMS AND UPDATE CLAIM TRACKER | 0.10 | $125.00 | $12.50 |
| Tammy Strakal | 1/19/2023 | Case Manager II | 195 Claims - Other | AUDIT ENTRY OF CLAIM(S) 10044-10048 AND UPDATE/REDACT CLAIMS REGISTER DATABASE AS NEEDED | 1.40 | $125.00 | $175.00 |
| Danette Gerth | 1/19/2023 | Case Manager II | 195 Claims - Other | REVIEW DAILY CLAIMS REPORT TO IDENTIFY AND TRACK CLAIM AND UPDATE CLAIM/CORRESPONDENT/TAX FORM TRACKER | 0.10 | $125.00 | $12.50 |
| Bashu Joseph | 1/19/2023 | Senior Consultant II | 195 Claims - Other | PULL ONLINE CLAIMS AND BALLOTS | 0.10 | $185.00 | $18.50 |
| Regina Amporfro | 1/20/2023 | Senior Consultant II | 195 Claims - Other | CALL WITH A. BONGRATZ AND FOLLOW UP WITH CASE TEAM RE CLAIMS PROCESS AND CLAIMS REVIEW (2);REVIEW CLAIM MARKUPS (1.5) | 3.50 | $185.00 | $647.50 |
| Tim Conklin | 1/20/2023 | Senior Consultant II | 195 Claims - Other | ATTEND CONFERENCE CALL REGARDING REDACTIONS | 0.70 | $185.00 | $129.50 |
| Rafi Iqbal | 1/20/2023 | Senior Consultant I | 195 Claims - Other | IMPORT FILED CLAIMS. | 0.10 | $175.00 | $17.50 |
| Rafi Iqbal | 1/20/2023 | Senior Consultant I | 195 Claims - Other | CREATE CREDITOR LIST FILES FROM PROOF OF CLAIMS MAILING FILES. | 0.50 | $175.00 | $87.50 |
| Jesse Steichen | 1/20/2023 | Senior Consultant I | 195 Claims - Other | CONFIRM SCANNED CLAIM IMAGES | 0.20 | $175.00 | $35.00 |
| Jesse Steichen | 1/20/2023 | Senior Consultant I | 195 Claims - Other | REVIEW ONLINE PORTAL FOR B410 FORMS | 0.20 | $175.00 | $35.00 |
| Tammy Strakal | 1/20/2023 | Case Manager II | 195 Claims - Other | AUDIT ENTRY OF CLAIM(S) 10049-10054 AND UPDATE/REDACT CLAIMS REGISTER DATABASE AS NEEDED | 2.00 | $125.00 | $250.00 |
| Tammy Strakal | 1/20/2023 | Case Manager II | 195 Claims - Other | AUDIT ENTRY OF CLAIM(S) 10055-10056 AND UPDATE/REDACT CLAIMS REGISTER DATABASE AS NEEDED | 0.60 | $125.00 | $75.00 |

| | | | | MATTER NUMBER: 195 | | | |
|---|---|---|---|---|---|---|---|
| | | | | Matter Description: Claims - Other | | | |
| Name | Date | Position | Matter Description | Detail | Hours Billed | Hourly Rate | Compensation |
| Tammy Strakal | 1/20/2023 | Case Manager II | 195 Claims - Other | REVIEW CLAIM FORM IMAGE(S) 10024-10026 TO REDACT FOR PERSONALLY IDENTIFYING INFORMATION | 1.50 | $125.00 | $187.50 |
| Tammy Strakal | 1/20/2023 | Case Manager II | 195 Claims - Other | REVIEW CLAIM FORM IMAGE(S) 10027, 10000-10002 TO REDACT FOR PERSONALLY IDENTIFYING INFORMATION | 1.90 | $125.00 | $237.50 |
| Danette Gerth | 1/20/2023 | Case Manager II | 195 Claims - Other | REVIEW DAILY CLAIMS REPORT TO IDENTIFY AND TRACK CLAIM AND UPDATE CLAIM/CORRESPONDENT/TAX FORM TRACKER | 0.10 | $125.00 | $12.50 |
| Regina Amporfro | 1/23/2023 | Senior Consultant II | 195 Claims - Other | COORDINATE REDACTED CLAIM REVIEW | 6.20 | $185.00 | $1,147.00 |
| Tim Conklin | 1/23/2023 | Senior Consultant II | 195 Claims - Other | REVIEW OF REDACTIONS | 0.40 | $185.00 | $74.00 |
| Rafi Iqbal | 1/23/2023 | Senior Consultant I | 195 Claims - Other | IMPORT FILED CLAIMS. | 0.10 | $175.00 | $17.50 |
| Jesse Steichen | 1/23/2023 | Senior Consultant I | 195 Claims - Other | REVIEW ONLINE PORTALS FOR B410 CLAIM FORMS | 0.30 | $175.00 | $52.50 |
| Jesse Steichen | 1/23/2023 | Senior Consultant I | 195 Claims - Other | CONFIRM SCANNED CLAIM IMAGES | 0.20 | $175.00 | $35.00 |
| Benjamin Johnson | 1/23/2023 | Senior Case Manager II | 195 Claims - Other | REVIEW CLAIMS REDACTIONS | 0.60 | $160.00 | $96.00 |
| Tammy Strakal | 1/23/2023 | Case Manager II | 195 Claims - Other | REVIEW CLAIM FORM IMAGE(S) 10052-10054 TO REDACT FOR PERSONALLY IDENTIFYING INFORMATION | 0.40 | $125.00 | $50.00 |
| Tammy Strakal | 1/23/2023 | Case Manager II | 195 Claims - Other | REVIEW CLAIM FORM IMAGE(S) 10040-10051, 10004-10020 TO REDACT FOR PERSONALLY IDENTIFYING INFORMATION | 2.00 | $125.00 | $250.00 |
| Tammy Strakal | 1/23/2023 | Case Manager II | 195 Claims - Other | REVIEW CLAIM FORM IMAGE(S) 10003-10027 TO REDACT FOR PERSONALLY IDENTIFYING INFORMATION | 2.00 | $125.00 | $250.00 |
| Tammy Strakal | 1/23/2023 | Case Manager II | 195 Claims - Other | REVIEW COURT CLAIM REGISTER AND PULL CLAIMS AS NECESSARY FOR PROCESSING | 0.10 | $125.00 | $12.50 |
| Tammy Strakal | 1/23/2023 | Case Manager II | 195 Claims - Other | REVIEW CLAIM FORM IMAGE(S) 10028-10039, 10002 TO REDACT FOR PERSONALLY IDENTIFYING INFORMATION | 2.00 | $125.00 | $250.00 |
| Danette Gerth | 1/23/2023 | Case Manager II | 195 Claims - Other | REVIEW DAILY CLAIMS REPORT TO IDENTIFY AND TRACK CLAIM AND UPDATE CLAIM/CORRESPONDENT/TAX FORM TRACKER | 0.10 | $125.00 | $12.50 |
| Danette Gerth | 1/23/2023 | Case Manager II | 195 Claims - Other | REVIEW DAILY CLAIMS REPORT TO IDENTIFY AND TRACK CLAIM AND UPDATE CLAIM/CORRESPONDENT/TAX FORM TRACKER | 0.10 | $125.00 | $12.50 |
| Regina Amporfro | 1/24/2023 | Senior Consultant II | 195 Claims - Other | COORDINATE CLAIM REVIEW;REVIEW REDACTIONS;RESPOND TO A. BONGARTZ CALLS AND EMAILS;COORDINATE UPDATE OF CLAIMS FOR REVIEW | 10.50 | $185.00 | $1,942.50 |
| Rafi Iqbal | 1/24/2023 | Senior Consultant I | 195 Claims - Other | IMPORT FILED CLAIMS. | 0.10 | $175.00 | $17.50 |
| Nicole Beck | 1/24/2023 | Case Manager I | 195 Claims - Other | INPUT CLAIM FORM(S) #33-34 | 0.10 | $100.00 | $10.00 |
| Chanpisey Man | 1/24/2023 | Case Manager I | 195 Claims - Other | OPEN, REVIEW AND PREPARE CLAIM FORM(S) # 31-35 FOR SCANNING/INPUT | 0.40 | $100.00 | $40.00 |
| Jesse Steichen | 1/24/2023 | Senior Consultant I | 195 Claims - Other | CONFIRM SCANNED CLAIM IMAGES | 0.20 | $175.00 | $35.00 |
| Geoff Zahm | 1/24/2023 | Senior Case Manager II | 195 Claims - Other | CLAIMS AUDIT | 3.00 | $160.00 | $480.00 |
| Geoff Zahm | 1/24/2023 | Senior Case Manager II | 195 Claims - Other | CLAIMS AUDIT | 2.50 | $160.00 | $400.00 |
| Amy Hayes | 1/24/2023 | Case Manager I | 195 Claims - Other | SCAN CLAIM FORM(S) #31-35 | 0.20 | $100.00 | $20.00 |
| Adam Angle | 1/24/2023 | Case Manager I | 195 Claims - Other | INPUT CLAIM FORM(S) #31-35 | 0.30 | $100.00 | $30.00 |
| Kayla Berger | 1/24/2023 | Case Manager I | 195 Claims - Other | INPUT CLAIM FORM(S) #31-32 | 0.10 | $100.00 | $10.00 |
| Benjamin Johnson | 1/24/2023 | Senior Case Manager II | 195 Claims - Other | REVIEW CLAIMS REDACTIONS | 0.30 | $160.00 | $48.00 |
| Tammy Strakal | 1/24/2023 | Case Manager II | 195 Claims - Other | AUDIT ENTRY OF CLAIM(S) 10060-10063 AND UPDATE/REDACT CLAIMS REGISTER DATABASE AS NEEDED | 1.50 | $125.00 | $187.50 |
| Tammy Strakal | 1/24/2023 | Case Manager II | 195 Claims - Other | AUDIT ENTRY OF CLAIM(S) 10058-10059 AND UPDATE/REDACT CLAIMS REGISTER DATABASE AS NEEDED | 2.00 | $125.00 | $250.00 |
| Tammy Strakal | 1/24/2023 | Case Manager II | 195 Claims - Other | REVIEW CLAIM FORM IMAGE(S) 10057 TO REDACT FOR PERSONALLY IDENTIFYING INFORMATION | 1.00 | $125.00 | $125.00 |
| Tammy Strakal | 1/24/2023 | Case Manager II | 195 Claims - Other | REVIEW CLAIM FORM IMAGE(S) 10008-10009, 10014 TO REDACT FOR PERSONALLY IDENTIFYING INFORMATION | 0.90 | $125.00 | $112.50 |
| Tammy Strakal | 1/24/2023 | Case Manager II | 195 Claims - Other | REVIEW CLAIM FORM IMAGE(S) 10008 TO REDACT FOR PERSONALLY IDENTIFYING INFORMATION | 0.10 | $125.00 | $12.50 |
| Tammy Strakal | 1/24/2023 | Case Manager II | 195 Claims - Other | AUDIT ENTRY OF CLAIM(S) 10057 AND UPDATE/REDACT CLAIMS REGISTER DATABASE AS NEEDED | 0.70 | $125.00 | $87.50 |
| Danette Gerth | 1/24/2023 | Case Manager II | 195 Claims - Other | EMAILS AND MEETING REGARDING FURTHER REDACTION INSTRUCTIONS AND HANDLING. | 0.50 | $125.00 | $62.50 |

| | | | | MATTER NUMBER: 195 | | | |
|---|---|---|---|---|---|---|---|
| | | | | Matter Description: Claims - Other | | | |
| Name | Date | Position | Matter Description | Detail | Hours Billed | Hourly Rate | Compensation |
| Danette Gerth | 1/24/2023 | Case Manager II | 195 Claims - Other | REVIEW DAILY CLAIMS REPORT TO IDENTIFY AND TRACK CLAIM AND UPDATE CLAIM/CORRESPONDENT/TAX FORM TRACKER | 0.10 | $125.00 | $12.50 |
| Donnelle Parker | 1/24/2023 | Case Manager I | 195 Claims - Other | SORT AND DISTRIBUTE INCOMING MAIL FOR PROCESSING | 0.20 | $100.00 | $20.00 |
| Karen Zenteno Garcia | 1/24/2023 | Case Manager II | 195 Claims - Other | AUDIT ENTRY CLAIM(S) 10020-10041 (1); UPDATE CLAIMS REGISTER DATABASE AS NEEDED (1) | 2.00 | $125.00 | $250.00 |
| Karen Zenteno Garcia | 1/24/2023 | Case Manager II | 195 Claims - Other | AUDIT ENTRY CLAIM(S) 1, 10000-10020 (1); UPDATE CLAIMS REGISTER DATABASE AS NEEDED (1) | 2.00 | $125.00 | $250.00 |
| Karen Zenteno Garcia | 1/24/2023 | Case Manager II | 195 Claims - Other | AUDIT ENTRY CLAIM(S) 2-12 (1); UPDATE CLAIMS REGISTER DATABASE AS NEEDED (.4) | 1.40 | $125.00 | $175.00 |
| Regina Amporfro | 1/25/2023 | Senior Consultant II | 195 Claims - Other | COORDINATE CLAIM REVIEW AND CORRESPOND WITH COURT RE JUDGE'S CLAIM RELATED INQUIRIES (5);COORDINATE AUDIT AND REDACTION OF CLAIMS PER A. BONGARTZ (4.1) | 9.10 | $185.00 | $1,683.50 |
| Rafi Iqbal | 1/25/2023 | Senior Consultant I | 195 Claims - Other | IMPORT FILED CLAIMS. | 0.20 | $175.00 | $35.00 |
| Jesse Steichen | 1/25/2023 | Senior Consultant I | 195 Claims - Other | CONFIRM SCANNED CLAIM IMAGES | 0.10 | $175.00 | $17.50 |
| Jesse Steichen | 1/25/2023 | Senior Consultant I | 195 Claims - Other | CONFIRM SCANNED CLAIM IMAGES | 0.10 | $175.00 | $17.50 |
| Geoff Zahm | 1/25/2023 | Senior Case Manager II | 195 Claims - Other | CLAIMS AUDIT | 0.50 | $160.00 | $80.00 |
| Geoff Zahm | 1/25/2023 | Senior Case Manager II | 195 Claims - Other | CLAIMS AUDIT | 3.00 | $160.00 | $480.00 |
| Benjamin Johnson | 1/25/2023 | Senior Case Manager II | 195 Claims - Other | REVIEW STATUS OF CLAIMS REDACTION AND TRANSFER | 0.40 | $160.00 | $64.00 |
| Benjamin Johnson | 1/25/2023 | Senior Case Manager II | 195 Claims - Other | REVIEW CLAIMS REDACTIONS | 0.30 | $160.00 | $48.00 |
| Tammy Strakal | 1/25/2023 | Case Manager II | 195 Claims - Other | AUDIT ENTRY OF CLAIM(S) 10068-10075 AND UPDATE/REDACT CLAIMS REGISTER DATABASE AS NEEDED | 0.60 | $125.00 | $75.00 |
| Tammy Strakal | 1/25/2023 | Case Manager II | 195 Claims - Other | REVIEW DAILY CLAIMS REPORT TO IDENTIFY AND TRACK CLAIMS AND UPDATE CLAIM TRACKER | 0.10 | $125.00 | $12.50 |
| Tammy Strakal | 1/25/2023 | Case Manager II | 195 Claims - Other | AUDIT ENTRY OF CLAIM(S) 31-35, 10064-10067 AND UPDATE/REDACT CLAIMS REGISTER DATABASE AS NEEDED | 2.00 | $125.00 | $250.00 |
| Danette Gerth | 1/25/2023 | Case Manager II | 195 Claims - Other | REVIEW DAILY CLAIMS REPORT TO IDENTIFY AND TRACK CLAIM AND UPDATE CLAIM/CORRESPONDENT/TAX FORM TRACKER | 0.10 | $125.00 | $12.50 |
| Bashu Joseph | 1/25/2023 | Senior Consultant II | 195 Claims - Other | PULL ONLINE CLAIMS AND BALLOTS | 0.10 | $185.00 | $18.50 |
| Regina Amporfro | 1/26/2023 | Senior Consultant II | 195 Claims - Other | CALLS WITH A. BONGARTZ RE EPIQ STATUS CONFERENCE AND EMAIL TEAM RE SAME (2);COORDINATE CLAIM REVIEW (2.2) | 4.20 | $185.00 | $777.00 |
| Regina Amporfro | 1/26/2023 | Senior Consultant II | 195 Claims - Other | COORDINATE CLAIM DATA ENTRY AND FOLLOW UP RE STATUS CONFERENCE RE CLAIMS PROCESS | 1.00 | $185.00 | $185.00 |
| Tim Conklin | 1/26/2023 | Senior Consultant II | 195 Claims - Other | REVIEW OF REDACTIONS | 0.20 | $185.00 | $37.00 |
| Tim Conklin | 1/26/2023 | Senior Consultant II | 195 Claims - Other | REVIEW OF WITHDRAWN CLAIMS | 0.40 | $185.00 | $74.00 |
| Rafi Iqbal | 1/26/2023 | Senior Consultant I | 195 Claims - Other | IMPORT FILED CLAIMS. | 0.20 | $175.00 | $35.00 |
| Nicole Beck | 1/26/2023 | Case Manager I | 195 Claims - Other | INPUT CLAIM FORM(S) #36-37 | 0.10 | $100.00 | $10.00 |
| Chanpisey Man | 1/26/2023 | Case Manager I | 195 Claims - Other | OPEN, REVIEW AND PREPARE CLAIM FORM(S) # 36-37 FOR SCANNING/INPUT | 0.30 | $100.00 | $30.00 |
| Tammera Cannon | 1/26/2023 | Case Manager I | 195 Claims - Other | INPUT CLAIM FORM(S) #36 | 0.30 | $100.00 | $30.00 |
| Jesse Steichen | 1/26/2023 | Senior Consultant I | 195 Claims - Other | CONFIRM SCANNED CLAIM IMAGES | 0.20 | $175.00 | $35.00 |
| Geoff Zahm | 1/26/2023 | Senior Case Manager II | 195 Claims - Other | CLAIMS AUDIT | 1.00 | $160.00 | $160.00 |
| Geoff Zahm | 1/26/2023 | Senior Case Manager II | 195 Claims - Other | CLAIMS AUDIT | 1.00 | $160.00 | $160.00 |
| Geoff Zahm | 1/26/2023 | Senior Case Manager II | 195 Claims - Other | CLAIMS AUDIT | 0.50 | $160.00 | $80.00 |
| Amy Hayes | 1/26/2023 | Case Manager I | 195 Claims - Other | SCAN CLAIM FORM(S) #36-37 | 0.10 | $100.00 | $10.00 |
| Benjamin Johnson | 1/26/2023 | Senior Case Manager II | 195 Claims - Other | REVIEW CLAIMS REDACTIONS | 0.30 | $160.00 | $48.00 |
| Tammy Strakal | 1/26/2023 | Case Manager II | 195 Claims - Other | REVIEW DAILY CLAIMS REPORT TO IDENTIFY AND TRACK CLAIMS AND UPDATE CLAIM TRACKER | 0.10 | $125.00 | $12.50 |
| Tammy Strakal | 1/26/2023 | Case Manager II | 195 Claims - Other | AUDIT ENTRY OF CLAIM(S) 100076-10083 AND UPDATE/REDACT CLAIMS REGISTER DATABASE AS NEEDED | 2.00 | $125.00 | $250.00 |
| Tammy Strakal | 1/26/2023 | Case Manager II | 195 Claims - Other | REVIEW COURT CLAIM REGISTER AND PULL CLAIMS AS NECESSARY FOR PROCESSING | 0.10 | $125.00 | $12.50 |
| Tammy Strakal | 1/26/2023 | Case Manager II | 195 Claims - Other | AUDIT ENTRY OF CLAIM(S) 10084-10085 AND UPDATE/REDACT CLAIMS REGISTER DATABASE AS NEEDED | 1.10 | $125.00 | $137.50 |
| Danette Gerth | 1/26/2023 | Case Manager II | 195 Claims - Other | REVIEW DAILY CLAIMS REPORT TO IDENTIFY AND TRACK CLAIM AND UPDATE CLAIM/CORRESPONDENT/TAX FORM TRACKER | 0.10 | $125.00 | $12.50 |

**MATTER NUMBER: 195**
**Matter Description: Claims - Other**

| Name | Date | Position | Matter Description | Detail | Hours Billed | Hourly Rate | Compensation |
|------|------|----------|--------------------|--------|--------------|-------------|--------------|
| Danette Gerth | 1/26/2023 | Case Manager II | 195 Claims - Other | REVIEW DAILY CLAIMS REPORT TO IDENTIFY AND TRACK CLAIM AND UPDATE CLAIM/CORRESPONDENT/TAX FORM TRACKER | 0.10 | $125.00 | $12.50 |
| Danette Gerth | 1/26/2023 | Case Manager II | 195 Claims - Other | CONTINUE REVIEW OF CLAIMS FOR REDACTIONS | 1.00 | $125.00 | $125.00 |
| Danette Gerth | 1/26/2023 | Case Manager II | 195 Claims - Other | REVIEW OF CLAIMS FOR REDACTIONS | 0.50 | $125.00 | $62.50 |
| Danette Gerth | 1/26/2023 | Case Manager II | 195 Claims - Other | WORK WITH IT TO UPDATE REDACTION MESSAGE | 0.80 | $125.00 | $100.00 |
| Bashu Joseph | 1/26/2023 | Senior Consultant II | 195 Claims - Other | PULL ONLINE CLAIMS AND BALLOTS | 0.10 | $185.00 | $18.50 |
| Regina Amporfro | 1/27/2023 | Senior Consultant II | 195 Claims - Other | COORDINATE UNREDACTED CLAIM FOLDERS AND POSTING IF IMAGES PER A. BONGARTZ (1);COORDINATE LOG IN FOR CESARONI (1);COORDINATE CLAIMS REVIEW (1.4) | 3.40 | $185.00 | $629.00 |
| Regina Amporfro | 1/27/2023 | Senior Consultant II | 195 Claims - Other | COORDINATE CLAIM REVIEW AND RESPOND TO A. BONGARTZ RE SAME | 0.80 | $185.00 | $148.00 |
| Tim Conklin | 1/27/2023 | Senior Consultant II | 195 Claims - Other | REVIEW OF REDACTIONS | 0.30 | $185.00 | $55.50 |
| Rafi Iqbal | 1/27/2023 | Senior Consultant I | 195 Claims - Other | IMPORT FILED CLAIMS. | 0.20 | $175.00 | $35.00 |
| Nicole Beck | 1/27/2023 | Case Manager I | 195 Claims - Other | INPUT CLAIM FORM(S) #38 | 0.10 | $100.00 | $10.00 |
| Chanpisey Man | 1/27/2023 | Case Manager I | 195 Claims - Other | OPEN, REVIEW AND PREPARE CLAIM FORM(S) # 38 FOR SCANNING/INPUT | 0.10 | $100.00 | $10.00 |
| Jesse Steichen | 1/27/2023 | Senior Consultant I | 195 Claims - Other | CONFIRM SCANNED CLAIM IMAGES | 0.20 | $175.00 | $35.00 |
| Geoff Zahm | 1/27/2023 | Senior Case Manager II | 195 Claims - Other | CLAIMS AUDIT | 0.80 | $160.00 | $128.00 |
| Geoff Zahm | 1/27/2023 | Senior Case Manager II | 195 Claims - Other | CLAIMS AUDIT | 1.00 | $160.00 | $160.00 |
| Amy Hayes | 1/27/2023 | Case Manager I | 195 Claims - Other | SCAN CLAIM FORM(S) #38 | 0.10 | $100.00 | $10.00 |
| Adam Angle | 1/27/2023 | Case Manager I | 195 Claims - Other | INPUT CLAIM FORM(S) #38 | 0.10 | $100.00 | $10.00 |
| Benjamin Johnson | 1/27/2023 | Senior Case Manager II | 195 Claims - Other | REVIEW CLAIMS REDACTIONS | 0.30 | $160.00 | $48.00 |
| Danette Gerth | 1/27/2023 | Case Manager II | 195 Claims - Other | CONTINUE REVIEW OF CLAIMS FOR REDACTIONS | 0.60 | $125.00 | $75.00 |
| Danette Gerth | 1/27/2023 | Case Manager II | 195 Claims - Other | REVIEW DAILY CLAIMS REPORT TO IDENTIFY AND TRACK CLAIM AND UPDATE CLAIM/CORRESPONDENT/TAX FORM TRACKER | 0.10 | $125.00 | $12.50 |
| Danette Gerth | 1/27/2023 | Case Manager II | 195 Claims - Other | REVIEW DAILY CLAIMS REPORT TO IDENTIFY AND TRACK CLAIM AND UPDATE CLAIM/CORRESPONDENT/TAX FORM TRACKER | 0.10 | $125.00 | $12.50 |
| Danette Gerth | 1/27/2023 | Case Manager II | 195 Claims - Other | CONTINUE REVIEW OF CLAIMS FOR REDACTIONS | 0.60 | $125.00 | $75.00 |
| Danette Gerth | 1/27/2023 | Case Manager II | 195 Claims - Other | REVIEW OF CLAIMS FOR REDACTIONS | 2.90 | $125.00 | $362.50 |
| Donnelle Parker | 1/27/2023 | Case Manager I | 195 Claims - Other | SORT AND DISTRIBUTE INCOMING MAIL FOR PROCESSING | 0.20 | $100.00 | $20.00 |
| Bashu Joseph | 1/27/2023 | Senior Consultant II | 195 Claims - Other | RUN THE EXPORT PROGRAM  TO EXPORT THE CREDITOR TABLE AND CLAIMS REGISTER TABLE, EXPORT THE FILE IN TO EXCEL FORMAT | 1.00 | $185.00 | $185.00 |
| Bashu Joseph | 1/27/2023 | Senior Consultant II | 195 Claims - Other | PULL ONLINE CLAIMS AND BALLOTS | 0.10 | $185.00 | $18.50 |
| Rafi Iqbal | 1/28/2023 | Senior Consultant I | 195 Claims - Other | IMPORT FILED CLAIMS. | 0.20 | $175.00 | $35.00 |
| Regina Amporfro | 1/30/2023 | Senior Consultant II | 195 Claims - Other | COORDINATE WITH TEAM REGARDING CLAIMS PROCESS AND RESPOND TO A. BONGARTZ RE SAME | 0.80 | $185.00 | $148.00 |
| Chanpisey Man | 1/30/2023 | Case Manager I | 195 Claims - Other | PROCESS CLAIMANT CORRESPONDENCE | 0.20 | $100.00 | $20.00 |
| Jesse Steichen | 1/30/2023 | Senior Consultant I | 195 Claims - Other | CONFIRM SCANNED CLAIM IMAGES | 0.20 | $175.00 | $35.00 |
| Geoff Zahm | 1/30/2023 | Senior Case Manager II | 195 Claims - Other | CLAIMS AUDIT | 1.00 | $160.00 | $160.00 |
| Geoff Zahm | 1/30/2023 | Senior Case Manager II | 195 Claims - Other | CLAIMS AUDIT | 1.00 | $160.00 | $160.00 |
| Geoff Zahm | 1/30/2023 | Senior Case Manager II | 195 Claims - Other | PROCESS CLAIM WITHDRAWALS | 0.50 | $160.00 | $80.00 |
| Tammy Strakal | 1/30/2023 | Case Manager II | 195 Claims - Other | AUDIT ENTRY OF CLAIM(S) 10087 AND UPDATE/REDACT CLAIMS REGISTER DATABASE AS NEEDED | 1.40 | $125.00 | $175.00 |
| Tammy Strakal | 1/30/2023 | Case Manager II | 195 Claims - Other | AUDIT ENTRY OF CLAIM(S) 36-38, 10086 AND UPDATE/REDACT CLAIMS REGISTER DATABASE AS NEEDED | 2.00 | $125.00 | $250.00 |
| Tammy Strakal | 1/30/2023 | Case Manager II | 195 Claims - Other | REVIEW CLAIM FORM IMAGE(S) 10045 TO REDACT FOR PERSONALLY IDENTIFYING INFORMATION | 0.10 | $125.00 | $12.50 |
| Paul Sheffron | 1/30/2023 | Senior Consultant I | 195 Claims - Other | ONLINE CLAIMS IMPORT | 0.10 | $175.00 | $17.50 |
| Danette Gerth | 1/30/2023 | Case Manager II | 195 Claims - Other | REVIEW DAILY CLAIMS REPORT TO IDENTIFY AND TRACK CLAIM AND UPDATE CLAIM/CORRESPONDENT/TAX FORM TRACKER | 0.10 | $125.00 | $12.50 |
| Danette Gerth | 1/30/2023 | Case Manager II | 195 Claims - Other | REVIEW DAILY CLAIMS REPORT TO IDENTIFY AND TRACK CLAIM AND UPDATE CLAIM/CORRESPONDENT/TAX FORM TRACKER | 0.10 | $125.00 | $12.50 |
| Danette Gerth | 1/30/2023 | Case Manager II | 195 Claims - Other | REVIEW AND COMPLETE REDACTIONS FOR SECONDARY REVIEW | 1.00 | $125.00 | $125.00 |

| | | | | MATTER NUMBER: 195 | | | |
|---|---|---|---|---|---|---|---|
| | | | | Matter Description: Claims - Other | | | |
| Name | Date | Position | Matter Description | Detail | Hours Billed | Hourly Rate | Compensation |
| Danette Gerth | 1/30/2023 | Case Manager II | 195 Claims - Other | REVIEW DAILY CLAIMS REPORT TO IDENTIFY AND TRACK CLAIM AND UPDATE CLAIM/CORRESPONDENT/TAX FORM TRACKER | 0.10 | $125.00 | $12.50 |
| Bashu Joseph | 1/30/2023 | Senior Consultant II | 195 Claims - Other | PULL ONLINE CLAIMS AND BALLOTS | 0.10 | $185.00 | $18.50 |
| Tim Conklin | 1/31/2023 | Senior Consultant II | 195 Claims - Other | REVIEW OF WITHDRAWN CLAIMS | 0.30 | $185.00 | $55.50 |
| Chanpisey Man | 1/31/2023 | Case Manager I | 195 Claims - Other | PROCESS CLAIMANT CORRESPONDENCE | 0.20 | $100.00 | $20.00 |
| Jesse Steichen | 1/31/2023 | Senior Consultant I | 195 Claims - Other | CONFIRM SCANNED CLAIM IMAGES | 0.20 | $175.00 | $35.00 |
| Geoff Zahm | 1/31/2023 | Senior Case Manager II | 195 Claims - Other | CLAIMS AUDIT | 1.00 | $160.00 | $160.00 |
| Geoff Zahm | 1/31/2023 | Senior Case Manager II | 195 Claims - Other | CLAIMS AUDIT | 1.50 | $160.00 | $240.00 |
| Geoff Zahm | 1/31/2023 | Senior Case Manager II | 195 Claims - Other | CLAIMS AUDIT | 1.50 | $160.00 | $240.00 |
| Geoff Zahm | 1/31/2023 | Senior Case Manager II | 195 Claims - Other | REVIEW AND PROCESS CLAIM WITHDRAWALS | 0.50 | $160.00 | $80.00 |
| Amy Hayes | 1/31/2023 | Case Manager I | 195 Claims - Other | SCAN CORRESPONDENCE(S) #3 | 0.10 | $100.00 | $10.00 |
| Amy Henault | 1/31/2023 | Case Manager II | 195 Claims - Other | REVIEW AND TRACK INCOMING CLAIMS AND CREDITOR CORRESPONDENCE | 0.50 | $125.00 | $62.50 |
| Benjamin Johnson | 1/31/2023 | Senior Case Manager II | 195 Claims - Other | REVIEW CLAIMS REDACTIONS | 0.30 | $160.00 | $48.00 |
| Tammy Strakal | 1/31/2023 | Case Manager II | 195 Claims - Other | AUDIT ENTRY OF CLAIM(S) 10014-10123 AND UPDATE/REDACT CLAIMS REGISTER DATABASE AS NEEDED | 2.00 | $125.00 | $250.00 |
| Tammy Strakal | 1/31/2023 | Case Manager II | 195 Claims - Other | AUDIT ENTRY OF CLAIM(S) 10106-10113 AND UPDATE/REDACT CLAIMS REGISTER DATABASE AS NEEDED | 2.00 | $125.00 | $250.00 |
| Tammy Strakal | 1/31/2023 | Case Manager II | 195 Claims - Other | AUDIT ENTRY OF CLAIM(S) 10096-10105 AND UPDATE/REDACT CLAIMS REGISTER DATABASE AS NEEDED | 2.00 | $125.00 | $250.00 |
| Tammy Strakal | 1/31/2023 | Case Manager II | 195 Claims - Other | AUDIT ENTRY OF CLAIM(S) 10088-10095 AND UPDATE/REDACT CLAIMS REGISTER DATABASE AS NEEDED | 2.00 | $125.00 | $250.00 |
| Tammy Strakal | 1/31/2023 | Case Manager II | 195 Claims - Other | REVIEW COURT CLAIM REGISTER AND PULL CLAIMS AS NECESSARY FOR PROCESSING | 0.10 | $125.00 | $12.50 |
| Paul Sheffron | 1/31/2023 | Senior Consultant I | 195 Claims - Other | ONLINE CLAIMS IMPORT | 0.10 | $175.00 | $17.50 |
| Danette Gerth | 1/31/2023 | Case Manager II | 195 Claims - Other | REVIEW DAILY CLAIMS REPORT TO IDENTIFY AND TRACK CLAIM AND UPDATE CLAIM/CORRESPONDENT/TAX FORM TRACKER | 0.10 | $125.00 | $12.50 |
| Danette Gerth | 1/31/2023 | Case Manager II | 195 Claims - Other | AUDIT ENTRY OF CLAIM(S) 10042-10060 (1); UPDATE CLAIMS REGISTER DATABASE AS NEEDED (.5) | 1.50 | $125.00 | $187.50 |
| Danette Gerth | 1/31/2023 | Case Manager II | 195 Claims - Other | REVIEW AND COMPLETE REDACTIONS FOR SECONDARY REVIEW | 0.80 | $125.00 | $100.00 |
| Danette Gerth | 1/31/2023 | Case Manager II | 195 Claims - Other | REVIEW DAILY CLAIMS REPORT TO IDENTIFY AND TRACK CLAIM AND UPDATE CLAIM/CORRESPONDENT/TAX FORM TRACKER | 0.10 | $125.00 | $12.50 |
| Bashu Joseph | 1/31/2023 | Senior Consultant II | 195 Claims - Other | PULL ONLINE CLAIMS AND BALLOTS | 0.10 | $185.00 | $18.50 |
| Regina Amporfro | 2/1/2023 | Senior Consultant II | 195 Claims - Other | RESPOND TO CLERK RE POSTED CLAIMS AND RESPOND TO A. BONGARTZ RE SAME | 1.20 | $185.00 | $222.00 |
| Regina Amporfro | 2/1/2023 | Senior Consultant II | 195 Claims - Other | COORDINATE CLAIM REVIEW AND POSTING WITH TEAM | 1.20 | $185.00 | $222.00 |
| Tim Conklin | 2/1/2023 | Senior Consultant II | 195 Claims - Other | REVIEW OF REDACTIONS | 0.40 | $185.00 | $74.00 |
| Kevin Streseman | 2/1/2023 | Director/V.P. Consulting | 195 Claims - Other | UPDATE CLAIMS EXTRACT. | 2.20 | $195.00 | $429.00 |
| Jesse Steichen | 2/1/2023 | Senior Consultant I | 195 Claims - Other | CONFIRM SCANNED CLAIM IMAGES | 0.20 | $175.00 | $35.00 |
| Geoff Zahm | 2/1/2023 | Senior Case Manager II | 195 Claims - Other | CLAIMS AUDIT | 0.50 | $160.00 | $80.00 |
| Geoff Zahm | 2/1/2023 | Senior Case Manager II | 195 Claims - Other | CLAIMS AUDIT | 0.50 | $160.00 | $80.00 |
| Geoff Zahm | 2/1/2023 | Senior Case Manager II | 195 Claims - Other | CLAIMS AUDIT | 2.50 | $160.00 | $400.00 |
| Amy Henault | 2/1/2023 | Case Manager II | 195 Claims - Other | REVIEW AND TRACK INCOMING CLAIMS AND CREDITOR CORRESPONDENCE | 0.50 | $125.00 | $62.50 |
| Benjamin Johnson | 2/1/2023 | Senior Case Manager II | 195 Claims - Other | REVIEW CLAIMS REDACTIONS | 0.30 | $160.00 | $48.00 |
| Tammy Strakal | 2/1/2023 | Case Manager II | 195 Claims - Other | AUDIT ENTRY OF CLAIM(S) 10151-10153 AND UPDATE/REDACT CLAIMS REGISTER DATABASE AS NEEDED | 2.00 | $125.00 | $250.00 |
| Tammy Strakal | 2/1/2023 | Case Manager II | 195 Claims - Other | AUDIT ENTRY OF CLAIM(S) 10144-10150 AND UPDATE/REDACT CLAIMS REGISTER DATABASE AS NEEDED | 2.00 | $125.00 | $250.00 |
| Tammy Strakal | 2/1/2023 | Case Manager II | 195 Claims - Other | AUDIT ENTRY OF CLAIM(S) 10134-10143 AND UPDATE/REDACT CLAIMS REGISTER DATABASE AS NEEDED | 2.00 | $125.00 | $250.00 |
| Tammy Strakal | 2/1/2023 | Case Manager II | 195 Claims - Other | AUDIT ENTRY OF CLAIM(S) 10124-10133 AND UPDATE/REDACT CLAIMS REGISTER DATABASE AS NEEDED | 2.00 | $125.00 | $250.00 |
| Paul Sheffron | 2/1/2023 | Senior Consultant I | 195 Claims - Other | ONLINE CLAIMS IMPORT | 0.10 | $175.00 | $17.50 |
| Danette Gerth | 2/1/2023 | Case Manager II | 195 Claims - Other | REVIEW DAILY CLAIMS REPORT TO IDENTIFY AND TRACK CLAIM AND UPDATE CLAIM/CORRESPONDENT/TAX FORM TRACKER | 0.10 | $125.00 | $12.50 |

**MATTER NUMBER: 195**
**Matter Description: Claims - Other**

| Name | Date | Position | Matter Description | Detail | Hours Billed | Hourly Rate | Compensation |
|------|------|----------|--------------------|--------|--------------|-------------|--------------|
| Danette Gerth | 2/1/2023 | Case Manager II | 195 Claims - Other | REVIEW AND COMPLETE REDACTIONS FOR SECONDARY REVIEW | 1.40 | $125.00 | $175.00 |
| Bashu Joseph | 2/1/2023 | Senior Consultant II | 195 Claims - Other | PULL ONLINE CLAIMS AND BALLOTS | 0.10 | $185.00 | $18.50 |
| Karen Zenteno Garcia | 2/1/2023 | Case Manager II | 195 Claims - Other | REVIEW DAILY COURT DOCKET REPORT TO IDENTIFY AND TRACK CLAIM TRANSFER AND CLAIM WITHDRAWAL ENTRIES | 0.40 | $125.00 | $50.00 |
| Regina Amporfro | 2/2/2023 | Senior Consultant II | 195 Claims - Other | COORDINATE CLAIMS REVIEW AND POSTING WITH TEAM | 2.80 | $185.00 | $518.00 |
| Jesse Steichen | 2/2/2023 | Senior Consultant I | 195 Claims - Other | CONFIRM SCANNED CLAIM IMAGES | 0.20 | $175.00 | $35.00 |
| Geoff Zahm | 2/2/2023 | Senior Case Manager II | 195 Claims - Other | CLAIMS AUDIT | 0.50 | $160.00 | $80.00 |
| Geoff Zahm | 2/2/2023 | Senior Case Manager II | 195 Claims - Other | CLAIMS AUDIT | 0.50 | $160.00 | $80.00 |
| Geoff Zahm | 2/2/2023 | Senior Case Manager II | 195 Claims - Other | CLAIMS AUDIT | 1.00 | $160.00 | $160.00 |
| Geoff Zahm | 2/2/2023 | Senior Case Manager II | 195 Claims - Other | CLAIMS AUDIT | 1.00 | $160.00 | $160.00 |
| Benjamin Johnson | 2/2/2023 | Senior Case Manager II | 195 Claims - Other | REVIEW CLAIMS REDACTIONS | 0.20 | $160.00 | $32.00 |
| Tammy Strakal | 2/2/2023 | Case Manager II | 195 Claims - Other | REVIEW CLAIM FORM IMAGE(S) 10153 TO REDACT FOR PERSONALLY IDENTIFYING INFORMATION | 1.90 | $125.00 | $237.50 |
| Tammy Strakal | 2/2/2023 | Case Manager II | 195 Claims - Other | REVIEW DAILY CLAIMS REPORT TO IDENTIFY AND TRACK CLAIMS AND UPDATE CLAIM TRACKER | 0.10 | $125.00 | $12.50 |
| Tammy Strakal | 2/2/2023 | Case Manager II | 195 Claims - Other | AUDIT ENTRY OF CLAIM(S) 10154-10162 AND UPDATE/REDACT CLAIMS REGISTER DATABASE AS NEEDED | 2.00 | $125.00 | $250.00 |
| Tammy Strakal | 2/2/2023 | Case Manager II | 195 Claims - Other | DISCUSS UPCOMING BAR DATE (.2); ADJUSTMENTS TO CLAIMS AND PLAN FOR MOVING FORWARD (.3) | 1.00 | $125.00 | $125.00 |
| Paul Sheffron | 2/2/2023 | Senior Consultant I | 195 Claims - Other | ONLINE CLAIMS IMPORT | 0.10 | $175.00 | $17.50 |
| Danette Gerth | 2/2/2023 | Case Manager II | 195 Claims - Other | DISCUSS UPCOMING BAR DATE (.6); ADJUSTMENTS TO CLAIMS AND PLAN FOR MOVING FORWARD (.4) | 1.00 | $125.00 | $125.00 |
| Danette Gerth | 2/2/2023 | Case Manager II | 195 Claims - Other | REVIEW DAILY CLAIMS REPORT TO IDENTIFY AND TRACK CLAIM AND UPDATE CLAIM/CORRESPONDENT/TAX FORM TRACKER | 0.10 | $125.00 | $12.50 |
| Bashu Joseph | 2/2/2023 | Senior Consultant II | 195 Claims - Other | PULL ONLINE CLAIMS AND BALLOTS | 0.10 | $185.00 | $18.50 |
| Karen Zenteno Garcia | 2/2/2023 | Case Manager II | 195 Claims - Other | DISCUSS UPCOMING BAR DATE (.5); ADJUSTMENTS TO CLAIMS AND PLAN FOR MOVING FORWARD (.5) | 1.00 | $125.00 | $125.00 |
| Rafi Iqbal | 2/3/2023 | Senior Consultant I | 195 Claims - Other | IMPORT FILED CLAIMS. | 0.10 | $175.00 | $17.50 |
| Chanpisey Man | 2/3/2023 | Case Manager I | 195 Claims - Other | OPEN, REVIEW AND PREPARE CLAIM FORM(S) # 39 FOR SCANNING/INPUT | 0.10 | $100.00 | $10.00 |
| Chanpisey Man | 2/3/2023 | Case Manager I | 195 Claims - Other | PROCESS CLAIMANT CORRESPONDENCE | 0.10 | $100.00 | $10.00 |
| Jesse Steichen | 2/3/2023 | Senior Consultant I | 195 Claims - Other | CONFIRM SCANNED CLAIM IMAGES | 0.20 | $175.00 | $35.00 |
| Amy Hayes | 2/3/2023 | Case Manager I | 195 Claims - Other | SCAN CORRESPONDENCE(S) #4 | 0.10 | $100.00 | $10.00 |
| Tammy Strakal | 2/3/2023 | Case Manager II | 195 Claims - Other | AUDIT ENTRY OF CLAIM(S) 10164-10166 AND UPDATE/REDACT CLAIMS REGISTER DATABASE AS NEEDED | 2.00 | $125.00 | $250.00 |
| Tammy Strakal | 2/3/2023 | Case Manager II | 195 Claims - Other | AUDIT ENTRY OF CLAIM(S) 10167-10172 AND UPDATE/REDACT CLAIMS REGISTER DATABASE AS NEEDED | 2.00 | $125.00 | $250.00 |
| Tammy Strakal | 2/3/2023 | Case Manager II | 195 Claims - Other | REVIEW COURT CLAIM REGISTER AND PULL CLAIMS AS NECESSARY FOR PROCESSING | 0.40 | $125.00 | $50.00 |
| Tammy Strakal | 2/3/2023 | Case Manager II | 195 Claims - Other | AUDIT ENTRY OF CLAIM(S) 10173-10178 AND UPDATE/REDACT CLAIMS REGISTER DATABASE AS NEEDED | 1.30 | $125.00 | $162.50 |
| Paul Sheffron | 2/3/2023 | Senior Consultant I | 195 Claims - Other | ONLINE CLAIMS IMPORT | 0.10 | $175.00 | $17.50 |
| Danette Gerth | 2/3/2023 | Case Manager II | 195 Claims - Other | REVIEW DAILY CLAIMS REPORT TO IDENTIFY AND TRACK CLAIM AND UPDATE CLAIM/CORRESPONDENT/TAX FORM TRACKER | 0.10 | $125.00 | $12.50 |
| Donnelle Parker | 2/3/2023 | Case Manager I | 195 Claims - Other | SORT AND DISTRIBUTE INCOMING MAIL FOR PROCESSING | 0.20 | $100.00 | $20.00 |
| Bashu Joseph | 2/3/2023 | Senior Consultant II | 195 Claims - Other | PULL ONLINE CLAIMS AND BALLOTS | 0.10 | $185.00 | $18.50 |
| Karen Zenteno Garcia | 2/3/2023 | Case Manager II | 195 Claims - Other | REDACTION FOR CLAIM(S) (1); UPDATE CLAIMS REGISTER DATABASE AS NEEDED (1) | 2.00 | $125.00 | $250.00 |
| Karen Zenteno Garcia | 2/3/2023 | Case Manager II | 195 Claims - Other | REDACTION FOR CLAIM(S) (1); UPDATE CLAIMS REGISTER DATABASE AS NEEDED (1) | 2.00 | $125.00 | $250.00 |
| Regina Amporfro | 2/4/2023 | Senior Consultant II | 195 Claims - Other | RESPOND TO A. BONGARTZ RE CLAIMS | 0.60 | $185.00 | $111.00 |
| Tammy Strakal | 2/4/2023 | Case Manager II | 195 Claims - Other | AUDIT ENTRY OF CLAIM(S) 10179-10181 AND UPDATE/REDACT CLAIMS REGISTER DATABASE AS NEEDED | 0.90 | $125.00 | $112.50 |
| Tammy Strakal | 2/4/2023 | Case Manager II | 195 Claims - Other | AUDIT ENTRY OF CLAIM(S) 10182-10184 AND UPDATE/REDACT CLAIMS REGISTER DATABASE AS NEEDED | 0.50 | $125.00 | $62.50 |
| Karen Zenteno Garcia | 2/4/2023 | Case Manager II | 195 Claims - Other | REDACTION FOR CLAIM(S) (1); UPDATE CLAIMS REGISTER DATABASE AS NEEDED (1) | 2.00 | $125.00 | $250.00 |

| | | | | | MATTER NUMBER: 195 | | | |
| | | | | | Matter Description: Claims - Other | | | |

| Name | Date | Position | Matter Description | Detail | Hours Billed | Hourly Rate | Compensation |
|---|---|---|---|---|---|---|---|
| Karen Zenteno Garcia | 2/4/2023 | Case Manager II | 195 Claims - Other | REDACTION FOR CLAIM(S) (1); UPDATE CLAIMS REGISTER DATABASE AS NEEDED (1) | 2.00 | $125.00 | $250.00 |
| Karen Zenteno Garcia | 2/4/2023 | Case Manager II | 195 Claims - Other | REDACTION FOR CLAIM(S) (1); UPDATE CLAIMS REGISTER DATABASE AS NEEDED (1) | 2.00 | $125.00 | $250.00 |
| Karen Zenteno Garcia | 2/5/2023 | Case Manager II | 195 Claims - Other | REDACTION FOR CLAIM(S) (1); UPDATE CLAIMS REGISTER DATABASE AS NEEDED (1) | 2.00 | $125.00 | $250.00 |
| Karen Zenteno Garcia | 2/5/2023 | Case Manager II | 195 Claims - Other | REDACTION FOR CLAIM(S) (1); UPDATE CLAIMS REGISTER DATABASE AS NEEDED (1) | 2.00 | $125.00 | $250.00 |
| Tim Conklin | 2/6/2023 | Senior Consultant II | 195 Claims - Other | REVIEW OF WITHDRAWN CLAIMS | 0.40 | $185.00 | $74.00 |
| Tim Conklin | 2/6/2023 | Senior Consultant II | 195 Claims - Other | REVIEW OF WITHDRAWN CLAIMS | 0.40 | $185.00 | $74.00 |
| Nicole Beck | 2/6/2023 | Case Manager I | 195 Claims - Other | INPUT CLAIM FORM(S) #45-49 | 0.30 | $100.00 | $30.00 |
| Nicole Beck | 2/6/2023 | Case Manager I | 195 Claims - Other | INPUT CLAIM FORM(S) #42-43 | 0.10 | $100.00 | $10.00 |
| Chanpisey Man | 2/6/2023 | Case Manager I | 195 Claims - Other | OPEN, REVIEW AND PREPARE CLAIM FORM(S) # 40-49 FOR SCANNING/INPUT | 0.90 | $100.00 | $90.00 |
| Jesse Steichen | 2/6/2023 | Senior Consultant I | 195 Claims - Other | REVIEW SCANNED CLAIM IMAGES WITH D. GERTH | 0.30 | $175.00 | $52.50 |
| Jesse Steichen | 2/6/2023 | Senior Consultant I | 195 Claims - Other | CONFIRM SCANNED CLAIM IMAGES | 0.20 | $175.00 | $35.00 |
| Geoff Zahm | 2/6/2023 | Senior Case Manager II | 195 Claims - Other | CLAIMS AUDIT | 1.00 | $160.00 | $160.00 |
| Geoff Zahm | 2/6/2023 | Senior Case Manager II | 195 Claims - Other | CLAIMS AUDIT | 1.00 | $160.00 | $160.00 |
| Amy Hayes | 2/6/2023 | Case Manager I | 195 Claims - Other | SCAN CLAIM FORM(S) #40-44 | 0.20 | $100.00 | $20.00 |
| Amy Hayes | 2/6/2023 | Case Manager I | 195 Claims - Other | SCAN CLAIM FORM(S) #45-49 | 0.20 | $100.00 | $20.00 |
| Adam Angle | 2/6/2023 | Case Manager I | 195 Claims - Other | INPUT CLAIM FORM(S) #40-44 | 0.10 | $100.00 | $10.00 |
| Adam Angle | 2/6/2023 | Case Manager I | 195 Claims - Other | INPUT CLAIM FORM(S) #44 | 0.20 | $100.00 | $20.00 |
| Adam Angle | 2/6/2023 | Case Manager I | 195 Claims - Other | INPUT CLAIM FORM(S) #49 | 0.10 | $100.00 | $10.00 |
| Adam Angle | 2/6/2023 | Case Manager I | 195 Claims - Other | INPUT CLAIM FORM(S) #44 | 0.10 | $100.00 | $10.00 |
| Amy Henault | 2/6/2023 | Case Manager II | 195 Claims - Other | REVIEW AND TRACK INCOMING CLAIMS AND CREDITOR CORRESPONDENCE | 0.40 | $125.00 | $50.00 |
| Andre Gibbs | 2/6/2023 | Senior Consultant I | 195 Claims - Other | EXPORT DOCKET IMAGES | 3.50 | $175.00 | $612.50 |
| Tammy Strakal | 2/6/2023 | Case Manager II | 195 Claims - Other | REVIEW CLAIM FORM IMAGE(S) 10204-10208 TO REDACT FOR PERSONALLY IDENTIFYING INFORMATION | 0.60 | $125.00 | $75.00 |
| Tammy Strakal | 2/6/2023 | Case Manager II | 195 Claims - Other | REVIEW CLAIM FORM IMAGE(S) 10130, 10200-10203 TO REDACT FOR PERSONALLY IDENTIFYING INFORMATION | 1.50 | $125.00 | $187.50 |
| Tammy Strakal | 2/6/2023 | Case Manager II | 195 Claims - Other | AUDIT ENTRY OF CLAIM(S) 10199 AND UPDATE/REDACT CLAIMS REGISTER DATABASE AS NEEDED | 0.10 | $125.00 | $12.50 |
| Tammy Strakal | 2/6/2023 | Case Manager II | 195 Claims - Other | AUDIT ENTRY OF CLAIM(S) 10194-10198 AND UPDATE/REDACT CLAIMS REGISTER DATABASE AS NEEDED | 2.00 | $125.00 | $250.00 |
| Tammy Strakal | 2/6/2023 | Case Manager II | 195 Claims - Other | AUDIT ENTRY OF CLAIM(S) 10185-10193 AND UPDATE/REDACT CLAIMS REGISTER DATABASE AS NEEDED | 2.00 | $125.00 | $250.00 |
| Matthew Adams | 2/6/2023 | Case Manager I | 195 Claims - Other | KEYING CLAIMS | 0.30 | $100.00 | $30.00 |
| Paul Sheffron | 2/6/2023 | Senior Consultant I | 195 Claims - Other | ONLINE CLAIMS IMPORT | 0.10 | $175.00 | $17.50 |
| Danette Gerth | 2/6/2023 | Case Manager II | 195 Claims - Other | REVIEW DAILY CLAIMS REPORT TO IDENTIFY AND TRACK CLAIM AND UPDATE CLAIM/CORRESPONDENT/TAX FORM TRACKER | 0.10 | $125.00 | $12.50 |
| Danette Gerth | 2/6/2023 | Case Manager II | 195 Claims - Other | REVIEW AND COMPLETE REDACTIONS FOR SECONDARY REVIEW | 1.80 | $125.00 | $225.00 |
| Danette Gerth | 2/6/2023 | Case Manager II | 195 Claims - Other | CONTINUE REVIEW AND COMPLETE REDACTIONS FOR SECONDARY REVIEW | 2.00 | $125.00 | $250.00 |
| Bashu Joseph | 2/6/2023 | Senior Consultant II | 195 Claims - Other | PULL ONLINE CLAIMS AND BALLOTS | 0.10 | $185.00 | $18.50 |
| Karen Zenteno Garcia | 2/6/2023 | Case Manager II | 195 Claims - Other | REDACTION FOR CLAIM(S) (1); UPDATE CLAIMS REGISTER DATABASE AS NEEDED (1) | 2.00 | $125.00 | $250.00 |
| Regina Amporfro | 2/7/2023 | Senior Consultant II | 195 Claims - Other | COORDINATE UPDATES TO CLAIMS AND POSTING OF SAME TO FTP SITE FOR REVIEW | 0.30 | $185.00 | $55.50 |
| Regina Amporfro | 2/7/2023 | Senior Consultant II | 195 Claims - Other | RESPOND TO A. BONGARTZ AND COORDINATE CLAIM UPDATES | 1.50 | $185.00 | $277.50 |
| Tim Conklin | 2/7/2023 | Senior Consultant II | 195 Claims - Other | REVIEW OF WITHDRAWN CLAIMS | 0.20 | $185.00 | $37.00 |
| Nicole Beck | 2/7/2023 | Case Manager I | 195 Claims - Other | INPUT CLAIM FORM(S) #50-52 | 0.20 | $100.00 | $20.00 |
| Nicole Beck | 2/7/2023 | Case Manager I | 195 Claims - Other | INPUT CLAIM FORM(S) #53-54 | 0.10 | $100.00 | $10.00 |
| Chanpisey Man | 2/7/2023 | Case Manager I | 195 Claims - Other | OPEN, REVIEW AND PREPARE CLAIM FORM(S) # 50-54 FOR SCANNING/INPUT | 0.30 | $100.00 | $30.00 |
| Chanpisey Man | 2/7/2023 | Case Manager I | 195 Claims - Other | PROCESS CLAIMANT CORRESPONDENCE | 0.70 | $100.00 | $70.00 |
| Jesse Steichen | 2/7/2023 | Senior Consultant I | 195 Claims - Other | CONFIRM SCANNED CLAIM IMAGES | 0.20 | $175.00 | $35.00 |
| Geoff Zahm | 2/7/2023 | Senior Case Manager II | 195 Claims - Other | CLAIMS AUDIT | 2.00 | $160.00 | $320.00 |
| Amy Hayes | 2/7/2023 | Case Manager I | 195 Claims - Other | SCAN CLAIM FORM(S) #50-52 | 0.20 | $100.00 | $20.00 |
| Amy Hayes | 2/7/2023 | Case Manager I | 195 Claims - Other | SCAN CLAIM FORM(S) #53-54 | 0.30 | $100.00 | $30.00 |
| Amy Hayes | 2/7/2023 | Case Manager I | 195 Claims - Other | SCAN CORRESPONDENCE(S) #5-6 | 0.10 | $100.00 | $10.00 |
| Amy Hayes | 2/7/2023 | Case Manager I | 195 Claims - Other | SCAN CORRESPONDENCE(S) #7-12 | 0.30 | $100.00 | $30.00 |

| | | | | MATTER NUMBER: 195 | | | |
| | | | | Matter Description: Claims - Other | | | |
| Name | Date | Position | Matter Description | Detail | Hours Billed | Hourly Rate | Compensation |
|---|---|---|---|---|---|---|---|
| Kayla Berger | 2/7/2023 | Case Manager I | 195 Claims - Other | INPUT CLAIM FORM(S) #50-52 | 0.20 | $100.00 | $20.00 |
| Tammy Strakal | 2/7/2023 | Case Manager II | 195 Claims - Other | REVIEW CLAIM FORM IMAGE(S) 10263 TO REDACT FOR PERSONALLY IDENTIFYING INFORMATION | 0.60 | $125.00 | $75.00 |
| Tammy Strakal | 2/7/2023 | Case Manager II | 195 Claims - Other | AUDIT ENTRY OF CLAIM(S) 10257-10263 AND UPDATE/REDACT CLAIMS REGISTER DATABASE AS NEEDED | 2.00 | $125.00 | $250.00 |
| Tammy Strakal | 2/7/2023 | Case Manager II | 195 Claims - Other | CONFIRM CLAIM IMAGE UPDATE REQUESTS | 0.10 | $125.00 | $12.50 |
| Tammy Strakal | 2/7/2023 | Case Manager II | 195 Claims - Other | AUDIT ENTRY OF CLAIM(S) 40-49, 10255-10256 AND UPDATE/REDACT CLAIMS REGISTER DATABASE AS NEEDED | 2.00 | $125.00 | $250.00 |
| Tammy Strakal | 2/7/2023 | Case Manager II | 195 Claims - Other | REVIEW CLAIM FORM IMAGE(S) 10209-10212 TO REDACT FOR PERSONALLY IDENTIFYING INFORMATION | 0.30 | $125.00 | $37.50 |
| Tammy Strakal | 2/7/2023 | Case Manager II | 195 Claims - Other | INPUT/REDACT NON-TRADITIONAL CLAIM FORM 39 | 0.40 | $125.00 | $50.00 |
| Paul Sheffron | 2/7/2023 | Senior Consultant I | 195 Claims - Other | ONLINE CLAIMS IMPORT | 0.10 | $175.00 | $17.50 |
| Danette Gerth | 2/7/2023 | Case Manager II | 195 Claims - Other | REVIEW DAILY CLAIMS REPORT TO IDENTIFY AND TRACK CLAIM AND UPDATE CLAIM/CORRESPONDENT/TAX FORM TRACKER | 0.10 | $125.00 | $12.50 |
| Danette Gerth | 2/7/2023 | Case Manager II | 195 Claims - Other | REVIEW AND COMPLETE REDACTIONS FOR SECONDARY REVIEW | 0.20 | $125.00 | $25.00 |
| Danette Gerth | 2/7/2023 | Case Manager II | 195 Claims - Other | REVIEW DAILY CLAIMS REPORT TO IDENTIFY AND TRACK CLAIM AND UPDATE CLAIM/CORRESPONDENT/TAX FORM TRACKER | 0.10 | $125.00 | $12.50 |
| Bashu Joseph | 2/7/2023 | Senior Consultant II | 195 Claims - Other | PULL ONLINE CLAIMS AND BALLOTS | 0.10 | $185.00 | $18.50 |
| Regina Amporfro | 2/8/2023 | Senior Consultant II | 195 Claims - Other | RESPOND TO A. BONGARTZ;PULL CLAIM MARK UPS (.3);COORDINATE POSTING OF CLAIMS WITH TEAM (.3) | 0.60 | $185.00 | $111.00 |
| Regina Amporfro | 2/8/2023 | Senior Consultant II | 195 Claims - Other | EMAIL TO T. CONKLIN RE CLAIMS EXTRACT | 0.20 | $185.00 | $37.00 |
| Tim Conklin | 2/8/2023 | Senior Consultant II | 195 Claims - Other | REVIEW AND PREPARE CLAIMS EXTRACT | 0.30 | $185.00 | $55.50 |
| Dinh Bui | 2/8/2023 | Case Manager I | 195 Claims - Other | SCAN CLAIM FORM(S) 57- 90 | 0.50 | $100.00 | $50.00 |
| Dinh Bui | 2/8/2023 | Case Manager I | 195 Claims - Other | OPEN, REVIEW AND PREPARE CLAIM FORM(S) # 57-90 FOR SCANNING/INPUT | 1.00 | $100.00 | $100.00 |
| Joann Shaw | 2/8/2023 | Case Manager I | 195 Claims - Other | COORDINATE ENTRY AND PROCESSING OF CLAIMS | 0.40 | $100.00 | $40.00 |
| Nicole Beck | 2/8/2023 | Case Manager I | 195 Claims - Other | INPUT CLAIM FORM(S) #55-56 | 0.20 | $100.00 | $20.00 |
| Nicole Beck | 2/8/2023 | Case Manager I | 195 Claims - Other | INPUT CLAIM FORM(S) #58-64, 66-98 | 2.00 | $100.00 | $200.00 |
| Chanpisey Man | 2/8/2023 | Case Manager I | 195 Claims - Other | PROCESS CLAIMANT CORRESPONDENCE | 0.40 | $100.00 | $40.00 |
| Chanpisey Man | 2/8/2023 | Case Manager I | 195 Claims - Other | OPEN, REVIEW AND PREPARE CLAIM FORM(S) # 55-98 FOR SCANNING/INPUT | 1.70 | $100.00 | $170.00 |
| Chanpisey Man | 2/8/2023 | Case Manager I | 195 Claims - Other | OPEN, REVIEW AND PREPARE CLAIM FORM(S) # 55-98 FOR SCANNING/INPUT | 1.80 | $100.00 | $180.00 |
| Tammera Cannon | 2/8/2023 | Case Manager I | 195 Claims - Other | INPUT CLAIM FORM(S) #57-97 | 1.50 | $100.00 | $150.00 |
| Jesse Steichen | 2/8/2023 | Senior Consultant I | 195 Claims - Other | CONFIRM SCANNED CLAIM IMAGES | 0.20 | $175.00 | $35.00 |
| Geoff Zahm | 2/8/2023 | Senior Case Manager II | 195 Claims - Other | REVIEW AND PROCESS CLAIM WITHDRAWALS | 0.50 | $160.00 | $80.00 |
| Geoff Zahm | 2/8/2023 | Senior Case Manager II | 195 Claims - Other | CLAIMS AUDIT | 1.00 | $160.00 | $160.00 |
| Amy Hayes | 2/8/2023 | Case Manager I | 195 Claims - Other | SCAN CORRESPONDENCE(S) #13-14 | 0.20 | $100.00 | $20.00 |
| Amy Hayes | 2/8/2023 | Case Manager I | 195 Claims - Other | SCAN CLAIM FORM(S) #71-98 | 0.30 | $100.00 | $30.00 |
| Amy Hayes | 2/8/2023 | Case Manager I | 195 Claims - Other | SCAN CLAIM FORM(S) #71-98 | 0.50 | $100.00 | $50.00 |
| Adam Angle | 2/8/2023 | Case Manager I | 195 Claims - Other | INPUT CLAIM FORM(S) #61-65 | 0.10 | $100.00 | $10.00 |
| Adam Angle | 2/8/2023 | Case Manager I | 195 Claims - Other | INPUT CLAIM FORM(S) #98-99 | 0.20 | $100.00 | $20.00 |
| Adam Angle | 2/8/2023 | Case Manager I | 195 Claims - Other | INPUT CLAIM FORM(S) #74-75 | 0.20 | $100.00 | $20.00 |
| Adam Angle | 2/8/2023 | Case Manager I | 195 Claims - Other | INPUT CLAIM FORM(S) #89-90 | 0.20 | $100.00 | $20.00 |
| Adam Angle | 2/8/2023 | Case Manager I | 195 Claims - Other | INPUT CLAIM FORM(S) #76-79 | 0.20 | $100.00 | $20.00 |
| Adam Angle | 2/8/2023 | Case Manager I | 195 Claims - Other | INPUT CLAIM FORM(S) #61-63 | 0.10 | $100.00 | $10.00 |
| Adam Angle | 2/8/2023 | Case Manager I | 195 Claims - Other | INPUT CLAIM FORM(S) #57-59 | 0.10 | $100.00 | $10.00 |
| Adam Angle | 2/8/2023 | Case Manager I | 195 Claims - Other | INPUT CLAIM FORM(S) #64 | 0.10 | $100.00 | $10.00 |
| Adam Angle | 2/8/2023 | Case Manager I | 195 Claims - Other | INPUT CLAIM FORM(S) #65-70 | 0.90 | $100.00 | $90.00 |
| Amy Henault | 2/8/2023 | Case Manager II | 195 Claims - Other | REVIEW AND TRACK INCOMING CLAIMS AND CREDITOR CORRESPONDENCE | 0.50 | $125.00 | $62.50 |
| Amy Henault | 2/8/2023 | Case Manager II | 195 Claims - Other | REVIEW AND CONFIRM CLAIM IMAGE UPDATE REQUESTS | 0.40 | $125.00 | $50.00 |
| Kimberly Greenbaum | 2/8/2023 | Senior Consultant I | 195 Claims - Other | AUDITED THE MAIL FILES FOR ADDS PARTIES FOR SR7434441 AGAINST LEGACY AND NTC TO ENSURE ALL PARTIES WERE CAPTURED. | 0.50 | $175.00 | $87.50 |
| Tammy Strakal | 2/8/2023 | Case Manager II | 195 Claims - Other | AUDIT ENTRY OF CLAIM(S) 10231-10233 AND UPDATE/REDACT CLAIMS REGISTER DATABASE AS NEEDED | 1.40 | $125.00 | $175.00 |

| | | | | | Hours Billed | Hourly Rate | Compensation |
|---|---|---|---|---|---|---|---|
| **MATTER NUMBER: 195** | | | | | | | |
| **Matter Description: Claims - Other** | | | | | | | |
| Name | Date | Position | Matter Description | Detail | | | |
| Tammy Strakal | 2/8/2023 | Case Manager II | 195 Claims - Other | AUDIT ENTRY OF CLAIM(S) 10234-10240 AND UPDATE/REDACT CLAIMS REGISTER DATABASE AS NEEDED | 2.00 | $125.00 | $250.00 |
| Tammy Strakal | 2/8/2023 | Case Manager II | 195 Claims - Other | REVIEW COURT CLAIM REGISTER AND PULL CLAIMS AS NECESSARY FOR PROCESSING | 0.30 | $125.00 | $37.50 |
| Tammy Strakal | 2/8/2023 | Case Manager II | 195 Claims - Other | AUDIT ENTRY OF CLAIM(S) 10241 AND UPDATE/REDACT CLAIMS REGISTER DATABASE AS NEEDED | 1.20 | $125.00 | $150.00 |
| Charles Safko | 2/8/2023 | Senior Consultant I | 195 Claims - Other | AUDITED THE MAIL FILES FOR ADDS PARTIES FOR SR7434441 AGAINST LEGACY AND NTC TO ENSURE ALL PARTIES WERE CAPTURED. | 0.50 | $175.00 | $87.50 |
| Paul Sheffron | 2/8/2023 | Senior Consultant I | 195 Claims - Other | ONLINE CLAIMS IMPORT | 0.10 | $175.00 | $17.50 |
| Danette Gerth | 2/8/2023 | Case Manager II | 195 Claims - Other | REVIEW DAILY CLAIMS REPORT TO IDENTIFY AND TRACK CLAIM AND UPDATE CLAIM/CORRESPONDENT/TAX FORM TRACKER | 0.10 | $125.00 | $12.50 |
| Danette Gerth | 2/8/2023 | Case Manager II | 195 Claims - Other | REVIEW DAILY CLAIMS REPORT TO IDENTIFY AND TRACK CLAIM AND UPDATE CLAIM/CORRESPONDENT/TAX FORM TRACKER | 0.10 | $125.00 | $12.50 |
| Bashu Joseph | 2/8/2023 | Senior Consultant II | 195 Claims - Other | PULL ONLINE CLAIMS AND BALLOTS | 0.10 | $185.00 | $18.50 |
| Karen Zenteno Garcia | 2/8/2023 | Case Manager II | 195 Claims - Other | REDACTION FOR CLAIM(S) (1); UPDATE CLAIMS REGISTER DATABASE AS NEEDED (1) | 2.00 | $125.00 | $250.00 |
| Karen Zenteno Garcia | 2/8/2023 | Case Manager II | 195 Claims - Other | REDACTION FOR CLAIM(S) (1); UPDATE CLAIMS REGISTER DATABASE AS NEEDED (1) | 2.00 | $125.00 | $250.00 |
| Karen Zenteno Garcia | 2/8/2023 | Case Manager II | 195 Claims - Other | REDACTION FOR CLAIM(S) (1); UPDATE CLAIMS REGISTER DATABASE AS NEEDED (1) | 2.00 | $125.00 | $250.00 |
| Regina Amporfro | 2/9/2023 | Senior Consultant II | 195 Claims - Other | COORDINATE ACCESS TO CLAIMS FOLDER FO J. KUO (2);REVIEW APPROVED CLAIM RANGES AND FOLLOW UP WITH A. BONGARTZ RE SAME (1.1) | 3.10 | $185.00 | $573.50 |
| Jennifer Noble | 2/9/2023 | Senior Case Manager II | 195 Claims - Other | PERFORM CLAIM FORM REDACTIONS | 0.50 | $160.00 | $80.00 |
| Jennifer Noble | 2/9/2023 | Senior Case Manager II | 195 Claims - Other | ATTEND CONFERENCE CALL / ATTEND, PREPRARE FOR AND REVIEW MEETING NOTES WITH D GARTH REGARDING CLAIM REDACTION PROJECT TRAINING | 0.50 | $160.00 | $80.00 |
| Jennifer Noble | 2/9/2023 | Senior Case Manager II | 195 Claims - Other | PERFORM CLAIM FORM REDACTIONS | 0.40 | $160.00 | $64.00 |
| Nicole Beck | 2/9/2023 | Case Manager I | 195 Claims - Other | INPUT CLAIM FORM(S) #114-119 | 0.30 | $100.00 | $30.00 |
| Nicole Beck | 2/9/2023 | Case Manager I | 195 Claims - Other | INPUT CLAIM FORM(S) #102-106, 111-113 | 0.30 | $100.00 | $30.00 |
| Chanpisey Man | 2/9/2023 | Case Manager I | 195 Claims - Other | OPEN, REVIEW AND PREPARE CLAIM FORM(S) # 99-122 FOR SCANNING/INPUT | 0.90 | $100.00 | $90.00 |
| Chanpisey Man | 2/9/2023 | Case Manager I | 195 Claims - Other | OPEN, REVIEW AND PREPARE CLAIM FORM(S) # 99-122 FOR SCANNING/INPUT | 0.30 | $100.00 | $30.00 |
| Tammera Cannon | 2/9/2023 | Case Manager I | 195 Claims - Other | INPUT CLAIM FORM(S) #99-101, 111-113 | 0.30 | $100.00 | $30.00 |
| Alma Andrade | 2/9/2023 | Case Manager I | 195 Claims - Other | INPUT CLAIM FORM(S) #99-113 | 1.30 | $100.00 | $130.00 |
| Alma Andrade | 2/9/2023 | Case Manager I | 195 Claims - Other | INPUT CLAIM FORM(S) #120-122 | 0.80 | $100.00 | $80.00 |
| Jesse Steichen | 2/9/2023 | Senior Consultant I | 195 Claims - Other | CONFIRM SCANNED CLAIM IMAGES | 0.20 | $175.00 | $35.00 |
| Jesse Steichen | 2/9/2023 | Senior Consultant I | 195 Claims - Other | REVIEW CLAIMS DATA WITH D. GERTH | 0.40 | $175.00 | $70.00 |
| Geoff Zahm | 2/9/2023 | Senior Case Manager II | 195 Claims - Other | CLAIMS AUDIT | 1.50 | $160.00 | $240.00 |
| Geoff Zahm | 2/9/2023 | Senior Case Manager II | 195 Claims - Other | CLAIMS AUDIT | 1.00 | $160.00 | $160.00 |
| Geoff Zahm | 2/9/2023 | Senior Case Manager II | 195 Claims - Other | CLAIMS AUDIT | 1.00 | $160.00 | $160.00 |
| Geoff Zahm | 2/9/2023 | Senior Case Manager II | 195 Claims - Other | CLAIMS AUDIT | 0.50 | $160.00 | $80.00 |
| Nadia Alazri | 2/9/2023 | Senior Case Manager II | 195 Claims - Other | ATTEND REDACTIONS MEETING WITH DANETTE | 0.50 | $160.00 | $80.00 |
| Nadia Alazri | 2/9/2023 | Senior Case Manager II | 195 Claims - Other | REVIEW INSTRUCTIONS FOR REDACTIONS PROJECT | 0.30 | $160.00 | $48.00 |
| Nadia Alazri | 2/9/2023 | Senior Case Manager II | 195 Claims - Other | PERFORM REDACTIONS FOR BATCH 55-57 | 2.70 | $160.00 | $432.00 |
| Amy Hayes | 2/9/2023 | Case Manager I | 195 Claims - Other | SCAN CLAIM FORM(S) #114-119 | 0.30 | $100.00 | $30.00 |
| Amy Hayes | 2/9/2023 | Case Manager I | 195 Claims - Other | SCAN CLAIM FORM(S) #99-113 | 0.20 | $100.00 | $20.00 |
| Amy Hayes | 2/9/2023 | Case Manager I | 195 Claims - Other | SCAN CLAIM FORM(S) #120-122 | 0.20 | $100.00 | $20.00 |
| Adam Angle | 2/9/2023 | Case Manager I | 195 Claims - Other | INPUT CLAIM FORM(S) #114-117 | 0.30 | $100.00 | $30.00 |
| Adam Angle | 2/9/2023 | Case Manager I | 195 Claims - Other | INPUT CLAIM FORM(S) #114-117 | 0.10 | $100.00 | $10.00 |
| Adam Angle | 2/9/2023 | Case Manager I | 195 Claims - Other | INPUT CLAIM FORM(S) #103-106 | 0.10 | $100.00 | $10.00 |
| Adam Angle | 2/9/2023 | Case Manager I | 195 Claims - Other | INPUT CLAIM FORM(S) #107-110 | 0.10 | $100.00 | $10.00 |
| Adam Angle | 2/9/2023 | Case Manager I | 195 Claims - Other | INPUT CLAIM FORM(S) #99-106 | 0.70 | $100.00 | $70.00 |
| Amy Henault | 2/9/2023 | Case Manager II | 195 Claims - Other | REVIEW AND TRACK INCOMING CLAIMS AND CREDITOR CORRESPONDENCE | 0.40 | $125.00 | $50.00 |
| Kayla Berger | 2/9/2023 | Case Manager II | 195 Claims - Other | INPUT CLAIM FORM(S) #102 | 0.10 | $125.00 | $10.00 |
| Tammy Strakal | 2/9/2023 | Case Manager II | 195 Claims - Other | AUDIT ENTRY OF CLAIM(S) 10280-10284, 50-51 AND UPDATE/REDACT CLAIMS REGISTER DATABASE AS NEEDED | 2.00 | $125.00 | $250.00 |
| Tammy Strakal | 2/9/2023 | Case Manager II | 195 Claims - Other | REDACTION TRAINING CALL | 0.50 | $125.00 | $62.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **MATTER NUMBER: 195** | | | | | | | |
| **Matter Description: Claims - Other** | | | | | | | |
| Name | Date | Position | Matter Description | Detail | Hours Billed | Hourly Rate | Compensation |
| Tammy Strakal | 2/9/2023 | Case Manager II | 195 Claims - Other | AUDIT ENTRY OF CLAIM(S) 10265-10267, 10275-10279 AND UPDATE/REDACT CLAIMS REGISTER DATABASE AS NEEDED | 2.00 | $125.00 | $250.00 |
| Tammy Strakal | 2/9/2023 | Case Manager II | 195 Claims - Other | AUDIT ENTRY OF CLAIM(S) 10242-10245, 10264 AND UPDATE/REDACT CLAIMS REGISTER DATABASE AS NEEDED | 2.00 | $125.00 | $250.00 |
| Tammy Strakal | 2/9/2023 | Case Manager II | 195 Claims - Other | REVIEW CLAIM FORM IMAGE(S) 10241 TO REDACT FOR PERSONALLY IDENTIFYING INFORMATION | 1.20 | $125.00 | $150.00 |
| Tammy Strakal | 2/9/2023 | Case Manager II | 195 Claims - Other | REVIEW COURT CLAIM REGISTER AND PULL CLAIMS AS NECESSARY FOR PROCESSING | 0.80 | $125.00 | $100.00 |
| Paul Sheffron | 2/9/2023 | Senior Consultant I | 195 Claims - Other | ONLINE CLAIMS IMPORT | 0.10 | $175.00 | $17.50 |
| Danette Gerth | 2/9/2023 | Case Manager II | 195 Claims - Other | REVIEW DAILY CLAIMS REPORT TO IDENTIFY AND TRACK CLAIM AND UPDATE CLAIM/CORRESPONDENT/TAX FORM TRACKER | 0.10 | $125.00 | $12.50 |
| Danette Gerth | 2/9/2023 | Case Manager II | 195 Claims - Other | ATTEND, PREPARE FOR AND REVIEW MEETING NOTES REGARDING REDACTIONS | 1.00 | $125.00 | $125.00 |
| Danette Gerth | 2/9/2023 | Case Manager II | 195 Claims - Other | AUDIT ENTRY OF CLAIM(S) 28-38 & 10061-10077 (1); UPDATE CLAIMS REGISTER DATABASE AS NEEDED (1) | 2.00 | $125.00 | $250.00 |
| Danette Gerth | 2/9/2023 | Case Manager II | 195 Claims - Other | AUDIT ENTRY OF CLAIM(S) 10033-10078 (1); UPDATE CLAIMS REGISTER DATABASE AS NEEDED (1) | 2.00 | $125.00 | $250.00 |
| Danette Gerth | 2/9/2023 | Case Manager II | 195 Claims - Other | REVIEW DAILY CLAIMS REPORT TO IDENTIFY AND TRACK CLAIM AND UPDATE CLAIM/CORRESPONDENT/TAX FORM TRACKER | 0.10 | $125.00 | $12.50 |
| Danette Gerth | 2/9/2023 | Case Manager II | 195 Claims - Other | REVIEW DAILY CLAIMS REPORT TO IDENTIFY AND TRACK CLAIM AND UPDATE CLAIM/CORRESPONDENT/TAX FORM TRACKER | 0.10 | $125.00 | $12.50 |
| Danette Gerth | 2/9/2023 | Case Manager II | 195 Claims - Other | AUDIT ENTRY OF CLAIM(S) 10078-10132 (1); UPDATE CLAIMS REGISTER DATABASE AS NEEDED (1) | 2.00 | $125.00 | $250.00 |
| Bashu Joseph | 2/9/2023 | Senior Consultant II | 195 Claims - Other | PULL ONLINE CLAIMS AND BALLOTS | 0.10 | $185.00 | $18.50 |
| Karen Zenteno Garcia | 2/9/2023 | Case Manager II | 195 Claims - Other | REDACTION FOR CLAIM(S) (1); UPDATE CLAIMS REGISTER DATABASE AS NEEDED (1.2) | 2.20 | $125.00 | $275.00 |
| Karen Zenteno Garcia | 2/9/2023 | Case Manager II | 195 Claims - Other | REDACTION FOR CLAIM(S) (1); UPDATE CLAIMS REGISTER DATABASE AS NEEDED (1) | 2.00 | $125.00 | $250.00 |
| Karen Zenteno Garcia | 2/9/2023 | Case Manager II | 195 Claims - Other | REDACTION FOR CLAIM(S) (1); UPDATE CLAIMS REGISTER DATABASE AS NEEDED (1) | 2.00 | $125.00 | $250.00 |
| Karen Zenteno Garcia | 2/9/2023 | Case Manager II | 195 Claims - Other | REVIEW DAILY COURT DOCKET REPORT TO IDENTIFY AND TRACK CLAIM TRANSFER AND CLAIM WITHDRAWAL ENTRIES | 0.20 | $125.00 | $25.00 |
| Karen Zenteno Garcia | 2/9/2023 | Case Manager II | 195 Claims - Other | REDACTION FOR CLAIM(S) (.5); UPDATE CLAIMS REGISTER DATABASE AS NEEDED (.5) | 1.00 | $125.00 | $125.00 |
| Regina Amporfro | 2/10/2023 | Senior Consultant II | 195 Claims - Other | REVIEW BATCHES OF REDACTED CLAIMS AVAILABLE FOR A. BONGARTZ REVIEW AND SEND EMAIL RE SAME | 0.60 | $185.00 | $111.00 |
| Regina Amporfro | 2/10/2023 | Senior Consultant II | 195 Claims - Other | COORDINATE ACCESS TO FOLDER FOR J. KUO;RESPOND TO A. BONGARTZ (1);COORDINATE REVIEW OF CLAIMS BATCH AND EMAIL TO G. ZAHM RE SAME (1.5) | 2.50 | $185.00 | $462.50 |
| Dexter Campbell | 2/10/2023 | Senior Consultant I | 195 Claims - Other | REVIEW CREDITOR MATRIX AND CLAIM REPORTS | 2.00 | $175.00 | $350.00 |
| Jennifer Noble | 2/10/2023 | Senior Case Manager II | 195 Claims - Other | PERFORM CLAIM FORM REDACTIONS | 0.90 | $160.00 | $144.00 |
| Jennifer Noble | 2/10/2023 | Senior Case Manager II | 195 Claims - Other | PERFORM CLAIM FORM REDACTIONS | 2.80 | $160.00 | $448.00 |
| Chanpisey Man | 2/10/2023 | Case Manager I | 195 Claims - Other | PROCESS CLAIMANT CORRESPONDENCE | 0.10 | $100.00 | $10.00 |
| Jesse Steichen | 2/10/2023 | Senior Consultant I | 195 Claims - Other | CONFIRM SCANNED CLAIM IMAGES | 0.20 | $175.00 | $35.00 |
| Geoff Zahm | 2/10/2023 | Senior Case Manager II | 195 Claims - Other | CLAIMS AUDIT | 2.00 | $160.00 | $320.00 |
| Nadia Alazri | 2/10/2023 | Senior Case Manager II | 195 Claims - Other | PERFORM REDACTIONS ON BATCHES 64-72 | 3.40 | $160.00 | $544.00 |
| Nadia Alazri | 2/10/2023 | Senior Case Manager II | 195 Claims - Other | PERFORM REDACTIONS ON BATCHES 61-63 | 1.50 | $160.00 | $240.00 |
| Nadia Alazri | 2/10/2023 | Senior Case Manager II | 195 Claims - Other | PERFORM REDACTIONS ON BATCHES 57-60 | 1.30 | $160.00 | $208.00 |
| Amy Hayes | 2/10/2023 | Case Manager I | 195 Claims - Other | SCAN CORRESPONDENCE(S) #15 | 0.10 | $100.00 | $10.00 |
| Tammy Strakal | 2/10/2023 | Case Manager II | 195 Claims - Other | AUDIT ENTRY OF CLAIM(S) 52-54 AND UPDATE/REDACT CLAIMS REGISTER DATABASE AS NEEDED | 1.60 | $125.00 | $200.00 |
| Paul Sheffron | 2/10/2023 | Senior Consultant I | 195 Claims - Other | ONLINE CLAIMS IMPORT | 0.10 | $175.00 | $17.50 |
| Danette Gerth | 2/10/2023 | Case Manager II | 195 Claims - Other | REVIEW DAILY CLAIMS REPORT TO IDENTIFY AND TRACK CLAIM AND UPDATE CLAIM/CORRESPONDENT/TAX FORM TRACKER | 0.10 | $125.00 | $12.50 |
| Danette Gerth | 2/10/2023 | Case Manager II | 195 Claims - Other | REVIEW AND COMPLETE REDACTIONS FOR SECONDARY REVIEW | 2.00 | $125.00 | $250.00 |
| Danette Gerth | 2/10/2023 | Case Manager II | 195 Claims - Other | AUDIT ENTRY OF CLAIM(S) 10153-10162 (.4); UPDATE CLAIMS REGISTER DATABASE AS NEEDED (.6) | 1.00 | $125.00 | $125.00 |
| Bashu Joseph | 2/10/2023 | Senior Consultant II | 195 Claims - Other | PULL ONLINE CLAIMS AND BALLOTS | 0.10 | $185.00 | $18.50 |
| Karen Zenteno Garcia | 2/10/2023 | Case Manager II | 195 Claims - Other | REDACTION FOR CLAIM(S) (1); UPDATE CLAIMS REGISTER DATABASE AS NEEDED (1) | 2.00 | $125.00 | $250.00 |

| | | | | MATTER NUMBER: 195 | | | |
| | | | | Matter Description: Claims - Other | | | |
| Name | Date | Position | Matter Description | Detail | Hours Billed | Hourly Rate | Compensation |
|---|---|---|---|---|---|---|---|
| Karen Zenteno Garcia | 2/10/2023 | Case Manager II | 195 Claims - Other | REDACTION FOR CLAIM(S) (1); UPDATE CLAIMS REGISTER DATABASE AS NEEDED (1.2) | 2.20 | $125.00 | $275.00 |
| Karen Zenteno Garcia | 2/10/2023 | Case Manager II | 195 Claims - Other | REDACTION FOR CLAIM(S) (1); UPDATE CLAIMS REGISTER DATABASE AS NEEDED (1) | 2.00 | $125.00 | $250.00 |
| Regina Amporfro | 2/11/2023 | Senior Consultant II | 195 Claims - Other | MANUALLY UPLOAD UNREDACTED CLAIMS ONLY TO EXTERNAL FOLDER AS REQUESTED BY A. BONGARTZ | 2.70 | $185.00 | $499.50 |
| Nadia Alazri | 2/11/2023 | Senior Case Manager II | 195 Claims - Other | PERFORM REDACTIONS ON PDF 72-75 | 3.50 | $160.00 | $560.00 |
| Tammy Strakal | 2/11/2023 | Case Manager II | 195 Claims - Other | AUDIT ENTRY OF CLAIM(S) 60-68 AND UPDATE/REDACT CLAIMS REGISTER DATABASE AS NEEDED | 1.60 | $125.00 | $200.00 |
| Tammy Strakal | 2/11/2023 | Case Manager II | 195 Claims - Other | AUDIT ENTRY OF CLAIM(S) 55-58 AND UPDATE/REDACT CLAIMS REGISTER DATABASE AS NEEDED | 2.00 | $125.00 | $250.00 |
| Tammy Strakal | 2/11/2023 | Case Manager II | 195 Claims - Other | REVIEW CLAIM FORM IMAGE(S) 54 TO REDACT FOR PERSONALLY IDENTIFYING INFORMATION | 0.20 | $125.00 | $25.00 |
| Karen Zenteno Garcia | 2/11/2023 | Case Manager II | 195 Claims - Other | REDACTION FOR CLAIM(S) (1); UPDATE CLAIMS REGISTER DATABASE AS NEEDED (1) | 2.00 | $125.00 | $250.00 |
| Karen Zenteno Garcia | 2/11/2023 | Case Manager II | 195 Claims - Other | REDACTION FOR CLAIM(S) (1); UPDATE CLAIMS REGISTER DATABASE AS NEEDED (1) | 2.00 | $125.00 | $250.00 |
| Karen Zenteno Garcia | 2/11/2023 | Case Manager II | 195 Claims - Other | REDACTION FOR CLAIM(S) (1); UPDATE CLAIMS REGISTER DATABASE AS NEEDED (1) | 2.00 | $125.00 | $250.00 |
| Karen Zenteno Garcia | 2/12/2023 | Case Manager II | 195 Claims - Other | REDACTION FOR CLAIM(S) (1); UPDATE CLAIMS REGISTER DATABASE AS NEEDED (1) | 2.00 | $125.00 | $250.00 |
| Karen Zenteno Garcia | 2/12/2023 | Case Manager II | 195 Claims - Other | REDACTION FOR CLAIM(S) (1); UPDATE CLAIMS REGISTER DATABASE AS NEEDED (1) | 2.00 | $125.00 | $250.00 |
| Tim Conklin | 2/13/2023 | Senior Consultant II | 195 Claims - Other | REVIEW OF REDACTIONS | 0.50 | $185.00 | $92.50 |
| Tony Persaud | 2/13/2023 | Senior Case Manager II | 195 Claims - Other | REVIEW AND REDACTION PERSONAL INFORMATION ON PDF FILES | 2.00 | $160.00 | $320.00 |
| Tony Persaud | 2/13/2023 | Senior Case Manager II | 195 Claims - Other | REVIEW AND REDACTION PERSONAL INFORMATION ON PDF FILES | 2.50 | $160.00 | $400.00 |
| Nancy Rodriguez | 2/13/2023 | Senior Case Manager III | 195 Claims - Other | REVIEW CLAIMS AND VERIFY ACCURACY OF REDACTED PERSONAL INFORMATION | 3.00 | $165.00 | $495.00 |
| Jennifer Noble | 2/13/2023 | Senior Case Manager II | 195 Claims - Other | PERFORM REDACTION OF CERTAIN DATA FROM CLAIM FORMS | 1.60 | $160.00 | $256.00 |
| Jennifer Noble | 2/13/2023 | Senior Case Manager II | 195 Claims - Other | PERFORM REDACTION OF CERTAIN DATA FROM CLAIM FORMS | 1.00 | $160.00 | $160.00 |
| Nicole Beck | 2/13/2023 | Case Manager I | 195 Claims - Other | INPUT CLAIM FORM(S) #123-128, 134-140 | 0.60 | $100.00 | $60.00 |
| Chanpisey Man | 2/13/2023 | Case Manager I | 195 Claims - Other | PROCESS CLAIMANT CORRESPONDENCE | 0.20 | $100.00 | $20.00 |
| Chanpisey Man | 2/13/2023 | Case Manager I | 195 Claims - Other | OPEN, REVIEW AND PREPARE CLAIM FORM(S) # 123-141 FOR SCANNING/INPUT | 0.60 | $100.00 | $60.00 |
| Chanpisey Man | 2/13/2023 | Case Manager I | 195 Claims - Other | OPEN, REVIEW AND PREPARE CLAIM FORM(S) # 123-141 FOR SCANNING/INPUT | 0.80 | $100.00 | $80.00 |
| Jesse Steichen | 2/13/2023 | Senior Consultant I | 195 Claims - Other | EXPORT CLAIMS DATA PER K. ZENTENO GARCIA REQUEST | 0.30 | $175.00 | $52.50 |
| Jesse Steichen | 2/13/2023 | Senior Consultant I | 195 Claims - Other | CONFIRM SCANNED CLAIM IMAGES | 0.20 | $175.00 | $35.00 |
| Geoff Zahm | 2/13/2023 | Senior Case Manager II | 195 Claims - Other | CLAIMS AUDIT | 4.00 | $160.00 | $640.00 |
| Geoff Zahm | 2/13/2023 | Senior Case Manager II | 195 Claims - Other | CLAIMS AUDIT | 2.00 | $160.00 | $320.00 |
| Nadia Alazri | 2/13/2023 | Senior Case Manager II | 195 Claims - Other | PERFORM REDACTIONS ON BATCH 85-93 | 4.00 | $160.00 | $640.00 |
| Nadia Alazri | 2/13/2023 | Senior Case Manager II | 195 Claims - Other | PERFORM REDACTIONS ON BATCH 80-85 | 1.80 | $160.00 | $288.00 |
| Nadia Alazri | 2/13/2023 | Senior Case Manager II | 195 Claims - Other | PERFORM REDACTIONS ON BATCH 76-79 | 1.80 | $160.00 | $288.00 |
| Amy Hayes | 2/13/2023 | Case Manager I | 195 Claims - Other | SCAN CLAIM FORM(S) #123-141 | 0.50 | $100.00 | $50.00 |
| Amy Hayes | 2/13/2023 | Case Manager I | 195 Claims - Other | SCAN CORRESPONDENCE(S) #16-17 | 0.10 | $100.00 | $10.00 |
| Adam Angle | 2/13/2023 | Case Manager I | 195 Claims - Other | INPUT CLAIM FORM(S) #134-135 | 0.10 | $100.00 | $10.00 |
| Adam Angle | 2/13/2023 | Case Manager I | 195 Claims - Other | INPUT CLAIM FORM(S) #141 | 0.10 | $100.00 | $10.00 |
| Adam Angle | 2/13/2023 | Case Manager I | 195 Claims - Other | INPUT CLAIM FORM(S) #136-140 | 0.30 | $100.00 | $30.00 |
| Adam Angle | 2/13/2023 | Case Manager I | 195 Claims - Other | INPUT CLAIM FORM(S) #129-133 | 0.70 | $100.00 | $70.00 |
| Amy Henault | 2/13/2023 | Case Manager II | 195 Claims - Other | REVIEW AND TRACK INCOMING CLAIMS AND CREDITOR CORRESPONDENCE | 0.30 | $125.00 | $37.50 |
| Montserrat Juan | 2/13/2023 | Case Manager II | 195 Claims - Other | REVIEW AND REDACT PERSONAL INFO ON PDF FILES | 4.00 | $125.00 | $500.00 |
| Montserrat Juan | 2/13/2023 | Case Manager II | 195 Claims - Other | REVIEW AND REDACT PERSONAL INFO ON PDF FILES | 4.00 | $125.00 | $500.00 |
| Tammy Strakal | 2/13/2023 | Case Manager II | 195 Claims - Other | AUDIT ENTRY OF CLAIM(S) 69-71 AND UPDATE/REDACT CLAIMS REGISTER DATABASE AS NEEDED | 2.00 | $125.00 | $250.00 |
| Tammy Strakal | 2/13/2023 | Case Manager II | 195 Claims - Other | REVIEW CLAIM FORM IMAGE(S) 72 TO REDACT FOR PERSONALLY IDENTIFYING INFORMATION | 2.00 | $125.00 | $250.00 |
| Tammy Strakal | 2/13/2023 | Case Manager II | 195 Claims - Other | CONTINUE TO REVIEW CLAIM FORM IMAGE(S) 72 TO REDACT FOR PERSONALLY IDENTIFYING INFORMATION | 1.30 | $125.00 | $162.50 |
| Paul Sheffron | 2/13/2023 | Senior Consultant I | 195 Claims - Other | ONLINE CLAIMS IMPORT | 0.10 | $175.00 | $17.50 |
| Paul Larrier | 2/13/2023 | Case Manager I | 195 Claims - Other | REVIEW AND REDACT PERSONAL INFO ON PDF FILES | 2.00 | $100.00 | $200.00 |
| Paul Larrier | 2/13/2023 | Case Manager I | 195 Claims - Other | REVIEW AND REDACT PERSONAL INFO ON PDF FILES | 2.00 | $100.00 | $200.00 |
| Paul Larrier | 2/13/2023 | Case Manager I | 195 Claims - Other | REVIEW AND REDACT PERSONAL INFO ON PDF FILES | 2.00 | $100.00 | $200.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **MATTER NUMBER: 195** | | | | | | | |
| **Matter Description: Claims - Other** | | | | | | | |

| Name | Date | Position | Matter Description | Detail | Hours Billed | Hourly Rate | Compensation |
|---|---|---|---|---|---|---|---|
| Paul Larrier | 2/13/2023 | Case Manager I | 195 Claims - Other | REVIEW AND REDACT PERSONAL INFO ON PDF FILES | 2.00 | $100.00 | $200.00 |
| Danette Gerth | 2/13/2023 | Case Manager II | 195 Claims - Other | ATTEND, PREPRARE FOR AND REVIEW MEETING NOTES REGARDING STATUS OF CLAIMS AND REDACTIONS | 0.50 | $125.00 | $62.50 |
| Danette Gerth | 2/13/2023 | Case Manager II | 195 Claims - Other | REVIEW FOR REDACTIONS - INITIAL REVIEW | 2.00 | $125.00 | $250.00 |
| Danette Gerth | 2/13/2023 | Case Manager II | 195 Claims - Other | REVIEW DAILY CLAIMS REPORT TO IDENTIFY AND TRACK CLAIM AND UPDATE CLAIM/CORRESPONDENT/TAX FORM TRACKER | 0.10 | $125.00 | $12.50 |
| Danette Gerth | 2/13/2023 | Case Manager II | 195 Claims - Other | REVIEW DAILY CLAIMS REPORT TO IDENTIFY AND TRACK CLAIM AND UPDATE CLAIM/CORRESPONDENT/TAX FORM TRACKER | 0.10 | $125.00 | $12.50 |
| Donnelle Parker | 2/13/2023 | Case Manager I | 195 Claims - Other | SORT AND DISTRIBUTE INCOMING MAIL FOR PROCESSING | 0.20 | $100.00 | $20.00 |
| Donnelle Parker | 2/13/2023 | Case Manager I | 195 Claims - Other | SORT AND DISTRIBUTE INCOMING MAIL FOR PROCESSING | 0.20 | $100.00 | $20.00 |
| Viridiana Diaz | 2/13/2023 | Case Manager I | 195 Claims - Other | REVIEW AND REDACT PERSONAL INFO ON PDF FILES | 2.00 | $100.00 | $200.00 |
| Viridiana Diaz | 2/13/2023 | Case Manager I | 195 Claims - Other | REVIEW AND REDACT PERSONAL INFO ON PDF FILES | 2.00 | $100.00 | $200.00 |
| Viridiana Diaz | 2/13/2023 | Case Manager I | 195 Claims - Other | REVIEW AND REDACT PERSONAL INFO ON PDF FILES | 2.00 | $100.00 | $200.00 |
| Viridiana Diaz | 2/13/2023 | Case Manager I | 195 Claims - Other | REVIEW AND REDACT PERSONAL INFO ON PDF FILES | 2.00 | $100.00 | $200.00 |
| Bashu Joseph | 2/13/2023 | Senior Consultant II | 195 Claims - Other | PULL ONLINE CLAIMS AND BALLOTS | 0.10 | $185.00 | $18.50 |
| Karen Zenteno Garcia | 2/13/2023 | Case Manager II | 195 Claims - Other | DISCUSS UPCOMING BAR DATE (.2); ADJUSTMENTS TO CLAIMS AND PLAN FOR MOVING FORWARD (.3) | 0.50 | $125.00 | $62.50 |
| Karen Zenteno Garcia | 2/13/2023 | Case Manager II | 195 Claims - Other | AUDIT ENTRY CLAIM(S) 1 (1); UPDATE CLAIMS REGISTER DATABASE AS NEEDED (1) | 2.00 | $125.00 | $250.00 |
| Karen Zenteno Garcia | 2/13/2023 | Case Manager II | 195 Claims - Other | REDACTION FOR CLAIM(S) (1); UPDATE CLAIMS REGISTER DATABASE AS NEEDED (1) | 2.00 | $125.00 | $250.00 |
| Regina Amporfro | 2/14/2023 | Senior Consultant II | 195 Claims - Other | COORDINATE CLAIM REVIEW AND EMAIL TO A. BONGARTZ RE SAME | 0.40 | $185.00 | $74.00 |
| Regina Amporfro | 2/14/2023 | Senior Consultant II | 195 Claims - Other | RESPOND TO T STRAKAL RE CLAIM REVIEW 10243 | 0.20 | $185.00 | $37.00 |
| Jennifer Noble | 2/14/2023 | Senior Case Manager II | 195 Claims - Other | PERFORM REDACTION OF CERTAIN DATA FROM CLAIM FORMS | 1.70 | $160.00 | $272.00 |
| Jennifer Noble | 2/14/2023 | Senior Case Manager II | 195 Claims - Other | PERFORM REDACTION OF CERTAIN DATA FROM CLAIM FORMS | 1.70 | $160.00 | $272.00 |
| Jennifer Noble | 2/14/2023 | Senior Case Manager II | 195 Claims - Other | PERFORM REDACTION OF CERTAIN DATA FROM CLAIM FORMS | 1.40 | $160.00 | $224.00 |
| Jennifer Noble | 2/14/2023 | Senior Case Manager II | 195 Claims - Other | PERFORM REDACTION OF CERTAIN DATA FROM CLAIM FORMS | 0.80 | $160.00 | $128.00 |
| Nicole Beck | 2/14/2023 | Case Manager I | 195 Claims - Other | INPUT CLAIM FORM(S) #142-146 | 0.20 | $100.00 | $20.00 |
| Chanpisey Man | 2/14/2023 | Case Manager I | 195 Claims - Other | OPEN, REVIEW AND PREPARE CLAIM FORM(S) # 142-147 FOR SCANNING/INPUT | 0.50 | $100.00 | $50.00 |
| Alma Andrade | 2/14/2023 | Case Manager I | 195 Claims - Other | INPUT CLAIM FORM(S) #147 | 0.20 | $100.00 | $20.00 |
| Jesse Steichen | 2/14/2023 | Senior Consultant I | 195 Claims - Other | CONFIRM SCANNED CLAIM IMAGES | 0.20 | $175.00 | $35.00 |
| Jesse Steichen | 2/14/2023 | Senior Consultant I | 195 Claims - Other | CONFIRM SCANNED CLAIM IMAGES | 0.20 | $175.00 | $35.00 |
| Geoff Zahm | 2/14/2023 | Senior Case Manager II | 195 Claims - Other | CLAIMS AUDIT | 2.00 | $160.00 | $320.00 |
| Geoff Zahm | 2/14/2023 | Senior Case Manager II | 195 Claims - Other | CLAIMS AUDIT | 2.50 | $160.00 | $400.00 |
| Nadia Alazri | 2/14/2023 | Senior Case Manager II | 195 Claims - Other | PERFORM REDACTIONS ON BATCHES 10369-10378 AND 10456-10459 | 4.00 | $160.00 | $640.00 |
| Nadia Alazri | 2/14/2023 | Senior Case Manager II | 195 Claims - Other | PERFORM REDACTIONS ON BATCH 94-98 | 3.50 | $160.00 | $560.00 |
| Amy Hayes | 2/14/2023 | Case Manager II | 195 Claims - Other | SCAN CLAIM FORM(S) #142-147 | 0.20 | $100.00 | $20.00 |
| Amy Henault | 2/14/2023 | Case Manager II | 195 Claims - Other | REVIEW AND CONFIRM CLAIM IMAGE UPDATE REQUESTS | 0.40 | $125.00 | $50.00 |
| Amy Henault | 2/14/2023 | Case Manager II | 195 Claims - Other | INITIAL REVIEW FOR REDACTIONS | 1.00 | $125.00 | $125.00 |
| Kayla Berger | 2/14/2023 | Case Manager I | 195 Claims - Other | INPUT CLAIM FORM(S) #142 | 0.20 | $100.00 | $20.00 |
| Montserrat Juan | 2/14/2023 | Case Manager II | 195 Claims - Other | REVIEW AND REDACT PERSONAL INFO ON PDF FILES | 3.00 | $125.00 | $375.00 |
| Montserrat Juan | 2/14/2023 | Case Manager II | 195 Claims - Other | REVIEW AND REDACT PERSONAL INFO ON PDF FILES | 4.00 | $125.00 | $500.00 |
| Montserrat Juan | 2/14/2023 | Case Manager II | 195 Claims - Other | REVIEW AND REDACT PERSONAL INFO ON PDF FILES | 3.00 | $125.00 | $375.00 |
| Renee Ito | 2/14/2023 | Case Manager II | 195 Claims - Other | REVIEW CLAIMS AND REDACT PERSONAL IDENTIFYING INFORMATION | 2.00 | $125.00 | $250.00 |
| Renee Ito | 2/14/2023 | Case Manager II | 195 Claims - Other | REVIEW CLAIMS AND REDACT PERSONAL IDENTIFYING INFORMATION | 2.00 | $125.00 | $250.00 |
| Renee Ito | 2/14/2023 | Case Manager II | 195 Claims - Other | REVIEW CLAIMS AND REDACT PERSONAL IDENTIFYING INFORMATION | 0.80 | $125.00 | $100.00 |
| Tammy Strakal | 2/14/2023 | Case Manager II | 195 Claims - Other | AUDIT ENTRY OF CLAIM(S) 88-90 AND UPDATE/REDACT CLAIMS REGISTER DATABASE AS NEEDED | 0.70 | $125.00 | $87.50 |
| Tammy Strakal | 2/14/2023 | Case Manager II | 195 Claims - Other | AUDIT ENTRY OF CLAIM(S) 82-87 AND UPDATE/REDACT CLAIMS REGISTER DATABASE AS NEEDED | 2.00 | $125.00 | $250.00 |
| Tammy Strakal | 2/14/2023 | Case Manager II | 195 Claims - Other | AUDIT ENTRY OF CLAIM(S) 77-81 AND UPDATE/REDACT CLAIMS REGISTER DATABASE AS NEEDED | 2.00 | $125.00 | $250.00 |
| Tammy Strakal | 2/14/2023 | Case Manager II | 195 Claims - Other | AUDIT ENTRY OF CLAIM(S) 73-76 AND UPDATE/REDACT CLAIMS REGISTER DATABASE AS NEEDED | 2.00 | $125.00 | $250.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **MATTER NUMBER: 195** | | | | | | | |
| **Matter Description: Claims - Other** | | | | | | | |

| Name | Date | Position | Matter Description | Detail | Hours Billed | Hourly Rate | Compensation |
|---|---|---|---|---|---|---|---|
| Tammy Strakal | 2/14/2023 | Case Manager II | 195 Claims - Other | REDACTION DEEP DIVE TRAINING | 0.80 | $125.00 | $100.00 |
| Paul Sheffron | 2/14/2023 | Senior Consultant I | 195 Claims - Other | ONLINE CLAIMS IMPORT | 0.10 | $175.00 | $17.50 |
| Paul Larrier | 2/14/2023 | Case Manager I | 195 Claims - Other | REVIEW AND REDACT PERSONAL INFO ON PDF FILES | 2.00 | $100.00 | $200.00 |
| Paul Larrier | 2/14/2023 | Case Manager I | 195 Claims - Other | REVIEW AND REDACT PERSONAL INFO ON PDF FILES | 2.00 | $100.00 | $200.00 |
| Paul Larrier | 2/14/2023 | Case Manager I | 195 Claims - Other | REVIEW AND REDACT PERSONAL INFO ON PDF FILES | 2.00 | $100.00 | $200.00 |
| Paul Larrier | 2/14/2023 | Case Manager I | 195 Claims - Other | REVIEW AND REDACT PERSONAL INFO ON PDF FILES | 2.00 | $100.00 | $200.00 |
| Paul Larrier | 2/14/2023 | Case Manager I | 195 Claims - Other | REVIEW AND REDACT PERSONAL INFO ON PDF FILES | 2.00 | $100.00 | $200.00 |
| Danette Gerth | 2/14/2023 | Case Manager II | 195 Claims - Other | CONTINUE ADDITIONAL REDACTIONS AFTER SECONDARY REVIEW | 1.80 | $125.00 | $225.00 |
| Danette Gerth | 2/14/2023 | Case Manager II | 195 Claims - Other | CONTINUE ADDITIONAL REDACTIONS AFTER SECONDARY REVIEW | 2.00 | $125.00 | $250.00 |
| Danette Gerth | 2/14/2023 | Case Manager II | 195 Claims - Other | REVIEW DAILY CLAIMS REPORT TO IDENTIFY AND TRACK CLAIM AND UPDATE CLAIM/CORRESPONDENT/TAX FORM TRACKER | 0.10 | $125.00 | $12.50 |
| Danette Gerth | 2/14/2023 | Case Manager II | 195 Claims - Other | ADDITIONAL REDACTIONS AFTER SECONDARY REVIEW | 1.00 | $125.00 | $125.00 |
| Danette Gerth | 2/14/2023 | Case Manager II | 195 Claims - Other | ATTEND, PREPARE FOR AND REVIEW MEETING NOTES REGARDING STATUS AND UPDATES FOR ADDITIONAL REDACTION ITEMS TO WATCH FOR (1); TRAINING REGARDING SAME (.2) | 1.20 | $125.00 | $150.00 |
| Danette Gerth | 2/14/2023 | Case Manager II | 195 Claims - Other | REVIEW DAILY CLAIMS REPORT TO IDENTIFY AND TRACK CLAIM AND UPDATE CLAIM/CORRESPONDENT/TAX FORM TRACKER | 0.10 | $125.00 | $12.50 |
| Donnelle Parker | 2/14/2023 | Case Manager I | 195 Claims - Other | SORT AND DISTRIBUTE INCOMING MAIL FOR PROCESSING | 0.20 | $100.00 | $20.00 |
| Viridiana Diaz | 2/14/2023 | Case Manager I | 195 Claims - Other | REVIEW AND REDACT PERSONAL INFO ON PDF FILES | 2.00 | $100.00 | $200.00 |
| Viridiana Diaz | 2/14/2023 | Case Manager I | 195 Claims - Other | REVIEW AND REDACT PERSONAL INFO ON PDF FILES | 2.00 | $100.00 | $200.00 |
| Viridiana Diaz | 2/14/2023 | Case Manager I | 195 Claims - Other | REVIEW AND REDACT PERSONAL INFO ON PDF FILES | 2.00 | $100.00 | $200.00 |
| Viridiana Diaz | 2/14/2023 | Case Manager I | 195 Claims - Other | REVIEW AND REDACT PERSONAL INFO ON PDF FILES | 2.00 | $100.00 | $200.00 |
| Viridiana Diaz | 2/14/2023 | Case Manager I | 195 Claims - Other | REVIEW AND REDACT PERSONAL INFO ON PDF FILES | 2.00 | $100.00 | $200.00 |
| Bashu Joseph | 2/14/2023 | Senior Consultant II | 195 Claims - Other | PULL ONLINE CLAIMS AND BALLOTS | 0.10 | $185.00 | $18.50 |
| Karen Zenteno Garcia | 2/14/2023 | Case Manager II | 195 Claims - Other | DISCUSS UPCOMING BAR DATE (.4); ADJUSTMENTS TO CLAIMS AND PLAN FOR MOVING FORWARD (.6) | 1.00 | $125.00 | $125.00 |
| Karen Zenteno Garcia | 2/14/2023 | Case Manager II | 195 Claims - Other | DISCUSS UPCOMING BAR DATE (.2); ADJUSTMENTS TO CLAIMS AND PLAN FOR MOVING FORWARD (.3) | 0.50 | $125.00 | $62.50 |
| Regina Amporfro | 2/15/2023 | Senior Consultant II | 195 Claims - Other | COORDINATE CLAIM REVIEW AND RESPOND A. BONGARTZ RE SAME | 0.60 | $185.00 | $111.00 |
| Jennifer Noble | 2/15/2023 | Senior Case Manager II | 195 Claims - Other | PERFORM REDACTION OF CERTAIN DATA FROM CLAIM FORMS | 0.70 | $160.00 | $112.00 |
| Jennifer Noble | 2/15/2023 | Senior Case Manager II | 195 Claims - Other | PERFORM REDACTION OF CERTAIN DATA FROM CLAIM FORMS | 2.50 | $160.00 | $400.00 |
| Jennifer Noble | 2/15/2023 | Senior Case Manager II | 195 Claims - Other | PERFORM REDACTION OF CERTAIN DATA FROM CLAIM FORMS | 2.00 | $160.00 | $320.00 |
| Nicole Beck | 2/15/2023 | Case Manager I | 195 Claims - Other | INPUT CLAIM FORM(S) #162-163 | 0.20 | $100.00 | $20.00 |
| Nicole Beck | 2/15/2023 | Case Manager I | 195 Claims - Other | INPUT CLAIM FORM(S) #148-156 | 0.50 | $100.00 | $50.00 |
| Chanpisey Man | 2/15/2023 | Case Manager I | 195 Claims - Other | OPEN, REVIEW AND PREPARE CLAIM FORM(S) # 148-161 FOR SCANNING/INPUT | 1.00 | $100.00 | $100.00 |
| Jesse Steichen | 2/15/2023 | Senior Consultant I | 195 Claims - Other | CONFIRM SCANNED CLAIM IMAGES | 0.20 | $175.00 | $35.00 |
| Geoff Zahm | 2/15/2023 | Senior Case Manager II | 195 Claims - Other | CLAIMS AUDIT | 1.00 | $160.00 | $160.00 |
| Geoff Zahm | 2/15/2023 | Senior Case Manager II | 195 Claims - Other | CLAIMS AUDIT | 2.00 | $160.00 | $320.00 |
| Nadia Alazri | 2/15/2023 | Senior Case Manager II | 195 Claims - Other | PERFORM REDACTIONS FOR BATCHES 10460-10470 | 4.00 | $160.00 | $640.00 |
| Nadia Alazri | 2/15/2023 | Senior Case Manager II | 195 Claims - Other | PERFORM REDACTIONS FOR BATCH 10456-10459 | 1.30 | $160.00 | $208.00 |
| Nadia Alazri | 2/15/2023 | Senior Case Manager II | 195 Claims - Other | PERFORM REDACTIONS FOR BATCHES 10471-10477 | 3.30 | $160.00 | $528.00 |
| Amy Hayes | 2/15/2023 | Case Manager I | 195 Claims - Other | SCAN CLAIM FORM(S) #148-161 | 0.40 | $100.00 | $40.00 |
| Amy Hayes | 2/15/2023 | Case Manager I | 195 Claims - Other | SCAN CLAIM FORM(S) #162-163 | 0.20 | $100.00 | $20.00 |
| Kayla Berger | 2/15/2023 | Case Manager I | 195 Claims - Other | INPUT CLAIM FORM(S) #157-160 | 0.20 | $100.00 | $20.00 |
| Montserrat Juan | 2/15/2023 | Case Manager II | 195 Claims - Other | REVIEW AND REDACT PERSONAL INFO ON PDF FILES | 2.00 | $125.00 | $250.00 |
| Renee Ito | 2/15/2023 | Case Manager II | 195 Claims - Other | REVIEW CLAIMS AND REDACT PERSONAL IDENTIFYING INFORMATION | 2.40 | $125.00 | $300.00 |
| Yennifer Sosa Gonzalez | 2/15/2023 | Case Manager I | 195 Claims - Other | INPUT CLAIM FORM(S) #157-160 | 0.30 | $100.00 | $30.00 |
| Tammy Strakal | 2/15/2023 | Case Manager II | 195 Claims - Other | AUDIT ENTRY OF CLAIM(S) 91-94 AND UPDATE/REDACT CLAIMS REGISTER DATABASE AS NEEDED | 1.50 | $125.00 | $187.50 |
| Tammy Strakal | 2/15/2023 | Case Manager II | 195 Claims - Other | AUDIT ENTRY OF CLAIM(S) 95, 10285-10290 AND UPDATE/REDACT CLAIMS REGISTER DATABASE AS NEEDED | 2.00 | $125.00 | $250.00 |

| | | | | | Hours Billed | Hourly Rate | Compensation |
|---|---|---|---|---|---|---|---|
| **MATTER NUMBER: 195** | | | | | | | |
| **Matter Description: Claims - Other** | | | | | | | |
| Name | Date | Position | Matter Description | Detail | Hours Billed | Hourly Rate | Compensation |
| Tammy Strakal | 2/15/2023 | Case Manager II | 195 Claims - Other | AUDIT ENTRY OF CLAIM(S) 10291-10297 AND UPDATE/REDACT CLAIMS REGISTER DATABASE AS NEEDED | 2.00 | $125.00 | $250.00 |
| Tammy Strakal | 2/15/2023 | Case Manager II | 195 Claims - Other | REVIEW COURT CLAIM REGISTER AND PULL CLAIMS AS NECESSARY FOR PROCESSING | 2.00 | $125.00 | $250.00 |
| Tammy Strakal | 2/15/2023 | Case Manager II | 195 Claims - Other | CONTINUE TO REVIEW COURT CLAIM REGISTER AND PULL CLAIMS AS NECESSARY FOR PROCESSING | 0.70 | $125.00 | $87.50 |
| Paul Larrier | 2/15/2023 | Case Manager I | 195 Claims - Other | REVIEW AND REDACT PERSONAL INFO ON PDF FILES | 2.00 | $100.00 | $200.00 |
| Danette Gerth | 2/15/2023 | Case Manager II | 195 Claims - Other | REVIEW DAILY CLAIMS REPORT TO IDENTIFY AND TRACK CLAIM AND UPDATE CLAIM/CORRESPONDENT/TAX FORM TRACKER | 0.10 | $125.00 | $12.50 |
| Danette Gerth | 2/15/2023 | Case Manager II | 195 Claims - Other | REVIEW DAILY CLAIMS REPORT TO IDENTIFY AND TRACK CLAIM AND UPDATE CLAIM/CORRESPONDENT/TAX FORM TRACKER | 0.10 | $125.00 | $12.50 |
| Donnelle Parker | 2/15/2023 | Case Manager I | 195 Claims - Other | SORT AND DISTRIBUTE INCOMING MAIL FOR PROCESSING | 0.20 | $100.00 | $20.00 |
| Viridiana Diaz | 2/15/2023 | Case Manager I | 195 Claims - Other | REVIEW AND REDACT PERSONAL INFO ON PDF FILES | 2.00 | $100.00 | $200.00 |
| Bashu Joseph | 2/15/2023 | Senior Consultant II | 195 Claims - Other | PULL ONLINE CLAIMS AND BALLOTS | 0.20 | $185.00 | $37.00 |
| Karen Zenteno Garcia | 2/15/2023 | Case Manager II | 195 Claims - Other | REDACTION FOR CLAIM(S) (1); UPDATE CLAIMS REGISTER DATABASE AS NEEDED (1) | 2.00 | $125.00 | $250.00 |
| Karen Zenteno Garcia | 2/15/2023 | Case Manager II | 195 Claims - Other | REDACTION FOR CLAIM(S) (1); UPDATE CLAIMS REGISTER DATABASE AS NEEDED (1) | 2.00 | $125.00 | $250.00 |
| Karen Zenteno Garcia | 2/15/2023 | Case Manager II | 195 Claims - Other | REDACTION FOR CLAIM(S) (1); UPDATE CLAIMS REGISTER DATABASE AS NEEDED (1) | 2.00 | $125.00 | $250.00 |
| Tim Conklin | 2/16/2023 | Senior Consultant II | 195 Claims - Other | REVIEW OF NEW CLAIM PROCESS | 0.40 | $185.00 | $74.00 |
| Tim Conklin | 2/16/2023 | Senior Consultant II | 195 Claims - Other | REVIEW OF NEWLY FILED CLAIMS | 0.40 | $185.00 | $74.00 |
| Tim Conklin | 2/16/2023 | Senior Consultant II | 195 Claims - Other | REVIEW OF NEWLY FILED CLAIMS | 0.30 | $185.00 | $55.50 |
| Jennifer Noble | 2/16/2023 | Senior Case Manager II | 195 Claims - Other | PERFORM REDACTION OF CERTAIN DATA FROM CLAIM FORMS | 1.90 | $160.00 | $304.00 |
| Jennifer Noble | 2/16/2023 | Senior Case Manager II | 195 Claims - Other | PERFORM REDACTION OF CERTAIN DATA FROM CLAIM FORMS | 1.50 | $160.00 | $240.00 |
| Tammera Cannon | 2/16/2023 | Case Manager I | 195 Claims - Other | INPUT CLAIM FORM(S) #164-167, 177-179 | 0.50 | $100.00 | $50.00 |
| Alma Andrade | 2/16/2023 | Case Manager I | 195 Claims - Other | INPUT CLAIM FORM(S) #210-236 | 0.80 | $100.00 | $80.00 |
| Alma Andrade | 2/16/2023 | Case Manager I | 195 Claims - Other | INPUT CLAIM FORM(S) #190-209 | 1.10 | $100.00 | $110.00 |
| Jesse Steichen | 2/16/2023 | Senior Consultant I | 195 Claims - Other | CONFIRM SCANNED CLAIM IMAGES | 0.20 | $175.00 | $35.00 |
| Geoff Zahm | 2/16/2023 | Senior Case Manager II | 195 Claims - Other | CLAIMS AUDIT | 2.00 | $160.00 | $320.00 |
| Geoff Zahm | 2/16/2023 | Senior Case Manager II | 195 Claims - Other | CLAIMS AUDIT | 1.00 | $160.00 | $160.00 |
| Geoff Zahm | 2/16/2023 | Senior Case Manager II | 195 Claims - Other | CLAIMS AUDIT | 1.00 | $160.00 | $160.00 |
| Nadia Alazri | 2/16/2023 | Senior Case Manager II | 195 Claims - Other | PERFORM REDACTIONS FOR BATCHES 10481-10485, 10635-10641 | 4.50 | $160.00 | $720.00 |
| Nadia Alazri | 2/16/2023 | Senior Case Manager II | 195 Claims - Other | PERFORM REDACTIONS ON PDFS 10478, 10479, 10480 | 3.50 | $160.00 | $560.00 |
| Amy Hayes | 2/16/2023 | Case Manager I | 195 Claims - Other | OPEN, REVIEW AND PREPARE CLAIM FORM(S) #210-236 FOR SCANNING/INPUT | 1.30 | $100.00 | $130.00 |
| Amy Hayes | 2/16/2023 | Case Manager I | 195 Claims - Other | OPEN, REVIEW AND PREPARE CLAIM FORM(S) #210-236 FOR SCANNING/INPUT | 0.10 | $100.00 | $10.00 |
| Amy Hayes | 2/16/2023 | Case Manager I | 195 Claims - Other | SCAN CLAIM FORM(S) #210-236 | 0.30 | $100.00 | $30.00 |
| Amy Hayes | 2/16/2023 | Case Manager I | 195 Claims - Other | SCAN CLAIM FORM(S) #164-189 | 0.20 | $100.00 | $20.00 |
| Amy Hayes | 2/16/2023 | Case Manager I | 195 Claims - Other | SCAN CLAIM FORM(S) #190-209 | 0.50 | $100.00 | $50.00 |
| Adam Angle | 2/16/2023 | Case Manager I | 195 Claims - Other | INPUT CLAIM FORM(S) #200-204 | 0.20 | $100.00 | $20.00 |
| Adam Angle | 2/16/2023 | Case Manager I | 195 Claims - Other | INPUT CLAIM FORM(S) #190-193 | 0.20 | $100.00 | $20.00 |
| Adam Angle | 2/16/2023 | Case Manager I | 195 Claims - Other | INPUT CLAIM FORM(S) #164-167 | 0.40 | $100.00 | $40.00 |
| Adam Angle | 2/16/2023 | Case Manager I | 195 Claims - Other | INPUT CLAIM FORM(S) #173-176 | 0.10 | $100.00 | $10.00 |
| Adam Angle | 2/16/2023 | Case Manager I | 195 Claims - Other | INPUT CLAIM FORM(S) #194-199 | 0.60 | $100.00 | $60.00 |
| Adam Angle | 2/16/2023 | Case Manager I | 195 Claims - Other | INPUT CLAIM FORM(S) #205-208 | 0.20 | $100.00 | $20.00 |
| Adam Angle | 2/16/2023 | Case Manager I | 195 Claims - Other | INPUT CLAIM FORM(S) #197 | 0.10 | $100.00 | $10.00 |
| Adam Angle | 2/16/2023 | Case Manager I | 195 Claims - Other | INPUT CLAIM FORM(S) #209 | 0.10 | $100.00 | $10.00 |
| Amy Henault | 2/16/2023 | Case Manager II | 195 Claims - Other | REVIEW AND CONFIRM CLAIM IMAGE UPDATE REQUESTS | 1.00 | $125.00 | $125.00 |
| Kayla Berger | 2/16/2023 | Case Manager I | 195 Claims - Other | INPUT CLAIM FORM(S) #168-169, 183-189 | 0.30 | $100.00 | $30.00 |
| Yennifer Sosa Gonzalez | 2/16/2023 | Case Manager I | 195 Claims - Other | INPUT CLAIM FORM(S) #187-189 | 0.40 | $100.00 | $40.00 |
| Yennifer Sosa Gonzalez | 2/16/2023 | Case Manager I | 195 Claims - Other | INPUT CLAIM FORM(S) #180-182 | 0.20 | $100.00 | $20.00 |
| Joel Ramos Ochoa | 2/16/2023 | Case Manager I | 195 Claims - Other | INPUT CLAIM FORM(S) # 177-184 | 0.80 | $100.00 | $80.00 |
| Tammy Strakal | 2/16/2023 | Case Manager II | 195 Claims - Other | REVIEW COURT CLAIM REGISTER AND PULL CLAIMS AS NECESSARY FOR PROCESSING | 2.00 | $125.00 | $250.00 |
| Tammy Strakal | 2/16/2023 | Case Manager II | 195 Claims - Other | AUDIT ENTRY OF CLAIM(S) 10327-10336 AND UPDATE/REDACT CLAIMS REGISTER DATABASE AS NEEDED | 2.00 | $125.00 | $250.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **MATTER NUMBER: 195** | | | | | | | |
| **Matter Description: Claims - Other** | | | | | | | |

| Name | Date | Position | Matter Description | Detail | Hours Billed | Hourly Rate | Compensation |
|---|---|---|---|---|---|---|---|
| Tammy Strakal | 2/16/2023 | Case Manager II | 195 Claims - Other | AUDIT ENTRY OF CLAIM(S) 10337-10351 AND UPDATE/REDACT CLAIMS REGISTER DATABASE AS NEEDED | 2.00 | $125.00 | $250.00 |
| Tammy Strakal | 2/16/2023 | Case Manager II | 195 Claims - Other | AUDIT ENTRY OF CLAIM(S) 10352-10360 AND UPDATE/REDACT CLAIMS REGISTER DATABASE AS NEEDED | 1.50 | $125.00 | $187.50 |
| Katrina Wade | 2/16/2023 | Case Manager I | 195 Claims - Other | ENTRY OF CLAIMS 0168, 0169, 0180,0181, & 0182 | 0.50 | $100.00 | $50.00 |
| Debra Sherman | 2/16/2023 | Case Manager I | 195 Claims - Other | INPUT CLAIM FORMS | 0.70 | $100.00 | $70.00 |
| Paul Sheffron | 2/16/2023 | Senior Consultant I | 195 Claims - Other | ONLINE CLAIMS IMPORT | 0.10 | $175.00 | $17.50 |
| Andrea Speelman | 2/16/2023 | Senior Case Manager II | 195 Claims - Other | REDACT SENSITIVE INFORMATION FROM CLAIMS | 3.80 | $160.00 | $608.00 |
| Andrea Speelman | 2/16/2023 | Senior Case Manager II | 195 Claims - Other | REDACT SENSITIVE INFORMATION FROM CLAIMS | 2.00 | $160.00 | $320.00 |
| Paul Larrier | 2/16/2023 | Case Manager I | 195 Claims - Other | REVIEW AND REDACT PERSONAL INFO ON PDF FILES | 2.00 | $100.00 | $200.00 |
| Paul Larrier | 2/16/2023 | Case Manager I | 195 Claims - Other | REVIEW AND REDACT PERSONAL INFO ON PDF FILES | 2.00 | $100.00 | $200.00 |
| Paul Larrier | 2/16/2023 | Case Manager I | 195 Claims - Other | REVIEW AND REDACT PERSONAL INFO ON PDF FILES | 2.00 | $100.00 | $200.00 |
| Paul Larrier | 2/16/2023 | Case Manager I | 195 Claims - Other | REVIEW AND REDACT PERSONAL INFO ON PDF FILES | 2.00 | $100.00 | $200.00 |
| Danette Gerth | 2/16/2023 | Case Manager II | 195 Claims - Other | CONTINUE WITH ADDITIONAL REDACTIONS AFTER SECONDARY REVIEW | 2.00 | $125.00 | $250.00 |
| Danette Gerth | 2/16/2023 | Case Manager II | 195 Claims - Other | ADDITIONAL REDACTIONS AFTER SECONDARY REVIEW | 2.00 | $125.00 | $250.00 |
| Danette Gerth | 2/16/2023 | Case Manager II | 195 Claims - Other | REVIEW DAILY CLAIMS REPORT TO IDENTIFY AND TRACK CLAIM AND UPDATE CLAIM/CORRESPONDENT/TAX FORM TRACKER | 0.10 | $125.00 | $12.50 |
| Danette Gerth | 2/16/2023 | Case Manager II | 195 Claims - Other | REVIEW DAILY CLAIMS REPORT TO IDENTIFY AND TRACK CLAIM AND UPDATE CLAIM/CORRESPONDENT/TAX FORM TRACKER | 0.10 | $125.00 | $12.50 |
| Donnelle Parker | 2/16/2023 | Case Manager I | 195 Claims - Other | SORT AND DISTRIBUTE INCOMING MAIL FOR PROCESSING | 0.40 | $100.00 | $40.00 |
| Viridiana Diaz | 2/16/2023 | Case Manager I | 195 Claims - Other | REVIEW AND REDACT PERSONAL INFO ON PDF FILES | 2.00 | $100.00 | $200.00 |
| Viridiana Diaz | 2/16/2023 | Case Manager I | 195 Claims - Other | REVIEW AND REDACT PERSONAL INFO ON PDF FILES | 2.00 | $100.00 | $200.00 |
| Viridiana Diaz | 2/16/2023 | Case Manager I | 195 Claims - Other | REVIEW AND REDACT PERSONAL INFO ON PDF FILES | 2.00 | $100.00 | $200.00 |
| Viridiana Diaz | 2/16/2023 | Case Manager I | 195 Claims - Other | REVIEW AND REDACT PERSONAL INFO ON PDF FILES | 2.00 | $100.00 | $200.00 |
| Bashu Joseph | 2/16/2023 | Senior Consultant II | 195 Claims - Other | PULL ONLINE CLAIMS AND BALLOTS | 0.10 | $185.00 | $18.50 |
| Karen Zenteno Garcia | 2/16/2023 | Case Manager II | 195 Claims - Other | REDACTION FOR CLAIM(S) (1); UPDATE CLAIMS REGISTER DATABASE AS NEEDED (1) | 2.00 | $125.00 | $250.00 |
| Sarah Alnaisani | 2/16/2023 | Case Manager I | 195 Claims - Other | OPEN REVIEW AND PREPARE CLAIM FORM(S) # 190-208 FOR SCANNING/INPUT | 2.00 | $100.00 | $200.00 |
| Jennifer Noble | 2/17/2023 | Senior Case Manager II | 195 Claims - Other | PERFORM REDACTION OF CERTAIN DATA FROM CLAIM FORMS | 1.40 | $160.00 | $224.00 |
| Jennifer Noble | 2/17/2023 | Senior Case Manager II | 195 Claims - Other | PERFORM REDACTION OF CERTAIN DATA FROM CLAIM FORMS | 2.40 | $160.00 | $384.00 |
| Jennifer Noble | 2/17/2023 | Senior Case Manager II | 195 Claims - Other | PERFORM REDACTION OF CERTAIN DATA FROM CLAIM FORMS | 0.30 | $160.00 | $48.00 |
| Jennifer Noble | 2/17/2023 | Senior Case Manager II | 195 Claims - Other | PERFORM REDACTION OF CERTAIN DATA FROM CLAIM FORMS | 1.80 | $160.00 | $288.00 |
| Jennifer Noble | 2/17/2023 | Senior Case Manager II | 195 Claims - Other | PERFORM REDACTION OF CERTAIN DATA FROM CLAIM FORMS | 0.70 | $160.00 | $112.00 |
| Dinh Bui | 2/17/2023 | Case Manager I | 195 Claims - Other | OPEN, REVIEW AND PREPARE CLAIM FORM(S) # FOR SCANNING/INPUT | 2.00 | $100.00 | $200.00 |
| Joann Shaw | 2/17/2023 | Case Manager I | 195 Claims - Other | COORDINATE ENTRY AND PROCESSING OF CLAIMS | 1.00 | $100.00 | $100.00 |
| Nicole Mackenzie | 2/17/2023 | Case Manager II | 195 Claims - Other | INPUT CLAIM FORM(S) #292-299 | 0.80 | $125.00 | $100.00 |
| Chanpisey Man | 2/17/2023 | Case Manager I | 195 Claims - Other | OPEN, REVIEW AND PREPARE CLAIM FORM(S) # 237-309 FOR SCANNING/INPUT | 1.50 | $100.00 | $150.00 |
| Chanpisey Man | 2/17/2023 | Case Manager I | 195 Claims - Other | OPEN, REVIEW AND PREPARE CLAIM FORM(S) # 237-309 FOR SCANNING/INPUT | 1.80 | $100.00 | $180.00 |
| Chanpisey Man | 2/17/2023 | Case Manager I | 195 Claims - Other | OPEN, REVIEW AND PREPARE CLAIM FORM(S) # 237-309 FOR SCANNING/INPUT | 2.00 | $100.00 | $200.00 |
| Tammera Cannon | 2/17/2023 | Case Manager I | 195 Claims - Other | INPUT CLAIM FORM(S) #275-290 | 0.90 | $100.00 | $90.00 |
| Tammera Cannon | 2/17/2023 | Case Manager I | 195 Claims - Other | CASE ADMIN | 0.50 | $100.00 | $50.00 |
| Tammera Cannon | 2/17/2023 | Case Manager I | 195 Claims - Other | INPUT CLAIM FORM(S) #295-304 | 0.90 | $100.00 | $90.00 |
| Tammera Cannon | 2/17/2023 | Case Manager I | 195 Claims - Other | INPUT CLAIM FORM(S) #237-240, 254-257 | 0.90 | $100.00 | $90.00 |
| Tammera Cannon | 2/17/2023 | Case Manager I | 195 Claims - Other | INPUT CLAIM FORM(S) #262-270 | 0.20 | $100.00 | $20.00 |
| Alma Andrade | 2/17/2023 | Case Manager I | 195 Claims - Other | INPUT CLAIM FORM(S) #218-233 | 1.10 | $100.00 | $110.00 |
| Alma Andrade | 2/17/2023 | Case Manager I | 195 Claims - Other | INPUT CLAIM FORM(S) #283-284 | 0.40 | $100.00 | $40.00 |
| Alma Andrade | 2/17/2023 | Case Manager I | 195 Claims - Other | INPUT CLAIM FORM(S) #271-280 | 0.50 | $100.00 | $50.00 |
| Alma Andrade | 2/17/2023 | Case Manager I | 195 Claims - Other | INPUT CLAIM FORM(S) #249-253 | 1.00 | $100.00 | $100.00 |
| Jesse Steichen | 2/17/2023 | Senior Consultant I | 195 Claims - Other | REVIEW SCANNED CLAIM IMAGES WITH A. HENAULT | 0.20 | $175.00 | $35.00 |
| Jesse Steichen | 2/17/2023 | Senior Consultant I | 195 Claims - Other | CONFIRM SCANNED CLAIM IMAGES | 0.20 | $175.00 | $35.00 |
| Geoff Zahm | 2/17/2023 | Senior Case Manager II | 195 Claims - Other | CLAIMS AUDIT | 1.00 | $160.00 | $160.00 |
| Geoff Zahm | 2/17/2023 | Senior Case Manager II | 195 Claims - Other | CLAIMS AUDIT | 2.50 | $160.00 | $400.00 |
| Geoff Zahm | 2/17/2023 | Senior Case Manager II | 195 Claims - Other | CLAIMS AUDIT | 2.00 | $160.00 | $320.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **MATTER NUMBER: 195** | | | | | | | |
| **Matter Description: Claims - Other** | | | | | | | |

| Name | Date | Position | Matter Description | Detail | Hours Billed | Hourly Rate | Compensation |
|---|---|---|---|---|---|---|---|
| Geoff Zahm | 2/17/2023 | Senior Case Manager II | 195 Claims - Other | CLAIMS AUDIT | 0.50 | $160.00 | $80.00 |
| Nadia Alazri | 2/17/2023 | Senior Case Manager II | 195 Claims - Other | PERFORM REDACTIONS ON PDFS 10647-10651 | 3.00 | $160.00 | $480.00 |
| Nadia Alazri | 2/17/2023 | Senior Case Manager II | 195 Claims - Other | PERFORM REDACTIONS ON PDFS 10645-10646 | 1.50 | $160.00 | $240.00 |
| Nadia Alazri | 2/17/2023 | Senior Case Manager II | 195 Claims - Other | PERFORM REDACTIONS ON PDFS 10642-10644 | 1.80 | $160.00 | $288.00 |
| Amy Hayes | 2/17/2023 | Case Manager I | 195 Claims - Other | SCAN CLAIM FORM(S) #237-261 | 0.30 | $100.00 | $30.00 |
| Amy Hayes | 2/17/2023 | Case Manager I | 195 Claims - Other | OPEN, REVIEW AND PREPARE CLAIM FORM(S) # FOR SCANNING/INPUT | 0.30 | $100.00 | $30.00 |
| Amy Hayes | 2/17/2023 | Case Manager I | 195 Claims - Other | AWAITING CLAIMS AND BALLOTS FOR THE DEADLINE | 3.00 | $100.00 | $300.00 |
| Adam Angle | 2/17/2023 | Case Manager I | 195 Claims - Other | INPUT CLAIM FORM(S) #246-248 | 0.10 | $100.00 | $10.00 |
| Adam Angle | 2/17/2023 | Case Manager I | 195 Claims - Other | INPUT CLAIM FORM(S) #262-266 | 0.20 | $100.00 | $20.00 |
| Adam Angle | 2/17/2023 | Case Manager I | 195 Claims - Other | INPUT CLAIM FORM(S) #267 | 0.20 | $100.00 | $20.00 |
| Adam Angle | 2/17/2023 | Case Manager I | 195 Claims - Other | INPUT CLAIM FORM(S) #267-270 | 0.30 | $100.00 | $30.00 |
| Adam Angle | 2/17/2023 | Case Manager I | 195 Claims - Other | INPUT CLAIM FORM(S) #262-266 | 0.10 | $100.00 | $10.00 |
| Adam Angle | 2/17/2023 | Case Manager I | 195 Claims - Other | INPUT CLAIM FORM(S) #271-273 | 0.20 | $100.00 | $20.00 |
| Adam Angle | 2/17/2023 | Case Manager I | 195 Claims - Other | INPUT CLAIM FORM(S) #275-279 | 0.40 | $100.00 | $40.00 |
| Adam Angle | 2/17/2023 | Case Manager I | 195 Claims - Other | INPUT CLAIM FORM(S) #281-290 | 0.40 | $100.00 | $40.00 |
| Adam Angle | 2/17/2023 | Case Manager I | 195 Claims - Other | INPUT CLAIM FORM(S) #289-290 | 0.10 | $100.00 | $10.00 |
| Adam Angle | 2/17/2023 | Case Manager I | 195 Claims - Other | INPUT CLAIM FORM(S) #284-288 | 0.60 | $100.00 | $60.00 |
| Amy Henault | 2/17/2023 | Case Manager II | 195 Claims - Other | REVIEW AND CONFIRM CLAIM IMAGE UPDATE REQUESTS | 0.40 | $125.00 | $50.00 |
| Kayla Berger | 2/17/2023 | Case Manager I | 195 Claims - Other | INPUT CLAIM FORM(S) #210-217, 222, 229-231, 237-248, 254-261 | 2.00 | $100.00 | $200.00 |
| Yennifer Sosa Gonzalez | 2/17/2023 | Case Manager I | 195 Claims - Other | INPUT CLAIM FORM(S)# 224-228 | 0.40 | $100.00 | $40.00 |
| Yennifer Sosa Gonzalez | 2/17/2023 | Case Manager I | 195 Claims - Other | INPUT CLAIM FORM(S) #233-236 | 0.40 | $100.00 | $40.00 |
| Tammy Strakal | 2/17/2023 | Case Manager II | 195 Claims - Other | REVIEW COURT CLAIM REGISTER AND PULL CLAIMS AS NECESSARY FOR PROCESSING | 0.30 | $125.00 | $37.50 |
| Tammy Strakal | 2/17/2023 | Case Manager II | 195 Claims - Other | AUDIT ENTRY OF CLAIM(S) 10361-10367 AND UPDATE/REDACT CLAIMS REGISTER DATABASE AS NEEDED | 2.00 | $125.00 | $250.00 |
| Tammy Strakal | 2/17/2023 | Case Manager II | 195 Claims - Other | REVIEW CLAIM FORM IMAGE(S) 10367 TO REDACT FOR PERSONALLY IDENTIFYING INFORMATION | 0.30 | $125.00 | $37.50 |
| Tammy Strakal | 2/17/2023 | Case Manager II | 195 Claims - Other | REVIEW CLAIM FORM IMAGE(S) 10368-10370, 114-115 TO REDACT FOR PERSONALLY IDENTIFYING INFORMATION | 1.40 | $125.00 | $175.00 |
| Tammy Strakal | 2/17/2023 | Case Manager II | 195 Claims - Other | AUDIT ENTRY OF CLAIM(S) 116-122, 142 AND UPDATE/REDACT CLAIMS REGISTER DATABASE AS NEEDED | 2.00 | $125.00 | $250.00 |
| Tammy Strakal | 2/17/2023 | Case Manager II | 195 Claims - Other | ADDITIONAL REVIEW OF COURT CLAIM REGISTER AND PULL CLAIMS AS NECESSARY FOR PROCESSING | 0.50 | $125.00 | $62.50 |
| Tammy Strakal | 2/17/2023 | Case Manager II | 195 Claims - Other | AUDIT ENTRY OF CLAIM(S) 143-147, 164-172 AND UPDATE/REDACT CLAIMS REGISTER DATABASE AS NEEDED | 2.00 | $125.00 | $250.00 |
| Tammy Strakal | 2/17/2023 | Case Manager II | 195 Claims - Other | AUDIT ENTRY OF CLAIM(S) 173-182 AND UPDATE/REDACT CLAIMS REGISTER DATABASE AS NEEDED | 1.20 | $125.00 | $150.00 |
| Paul Sheffron | 2/17/2023 | Senior Consultant I | 195 Claims - Other | ONLINE CLAIMS IMPORT | 0.10 | $175.00 | $17.50 |
| Paul Sheffron | 2/17/2023 | Senior Consultant I | 195 Claims - Other | ECA CLAIMS IMPORT | 0.20 | $175.00 | $35.00 |
| Andrea Speelman | 2/17/2023 | Senior Case Manager II | 195 Claims - Other | REDACT SENSITIVE INFORMATION FROM CLAIMS | 1.50 | $160.00 | $240.00 |
| Andrea Speelman | 2/17/2023 | Senior Case Manager II | 195 Claims - Other | REDACT SENSITIVE INFORMATION FROM CLAIMS | 1.30 | $160.00 | $208.00 |
| Andrea Speelman | 2/17/2023 | Senior Case Manager II | 195 Claims - Other | REDACT SENSITIVE INFORMATION FROM CLAIMS | 0.30 | $160.00 | $48.00 |
| Andrea Speelman | 2/17/2023 | Senior Case Manager II | 195 Claims - Other | REDACT SENSITIVE INFORMATION FROM CLAIMS | 1.20 | $160.00 | $192.00 |
| Andrea Speelman | 2/17/2023 | Senior Case Manager II | 195 Claims - Other | REDACT SENSITIVE INFORMATION FROM CLAIMS | 0.80 | $160.00 | $128.00 |
| Andrea Speelman | 2/17/2023 | Senior Case Manager II | 195 Claims - Other | REDACT SENSITIVE INFORMATION FROM CLAIMS | 0.90 | $160.00 | $144.00 |
| Danette Gerth | 2/17/2023 | Case Manager II | 195 Claims - Other | NOTIFY ALL APPLICABLE TEAMS OF BAR DATE (.1); CONFIRM ALL CLAIMS RECEIVED FOR BAR DATE HAVE BEEN PROCESSED (.2) | 0.30 | $125.00 | $37.50 |
| Danette Gerth | 2/17/2023 | Case Manager II | 195 Claims - Other | REVIEW DAILY CLAIMS REPORT TO IDENTIFY AND TRACK CLAIM AND UPDATE CLAIM/CORRESPONDENT/TAX FORM TRACKER | 0.10 | $125.00 | $12.50 |
| Danette Gerth | 2/17/2023 | Case Manager II | 195 Claims - Other | REDACTIONS FOR INITIAL REVIEW | 2.00 | $125.00 | $250.00 |
| Danette Gerth | 2/17/2023 | Case Manager II | 195 Claims - Other | REDACTIONS FOR INITIAL REVIEW | 2.00 | $125.00 | $250.00 |
| Danette Gerth | 2/17/2023 | Case Manager II | 195 Claims - Other | REDACTIONS FOR INITIAL REVIEW | 2.00 | $125.00 | $250.00 |
| Danette Gerth | 2/17/2023 | Case Manager II | 195 Claims - Other | REDACTIONS FOR INITIAL REVIEW | 2.00 | $125.00 | $250.00 |

| | | | | | MATTER NUMBER: 195 | | | |
| | | | | | Matter Description: Claims - Other | | | |
| Name | Date | Position | Matter Description | Detail | Hours Billed | Hourly Rate | Compensation |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Danette Gerth | 2/17/2023 | Case Manager II | 195 Claims - Other | REVIEW DAILY CLAIMS REPORT TO IDENTIFY AND TRACK CLAIM AND UPDATE CLAIM/CORRESPONDENT/TAX FORM TRACKER | 0.10 | $125.00 | $12.50 |
| Donnelle Parker | 2/17/2023 | Case Manager I | 195 Claims - Other | SORT AND DISTRIBUTE INCOMING MAIL FOR PROCESSING | 0.30 | $100.00 | $30.00 |
| Bashu Joseph | 2/17/2023 | Senior Consultant II | 195 Claims - Other | PULL ONLINE CLAIMS AND BALLOTS | 0.10 | $185.00 | $18.50 |
| Karen Zenteno Garcia | 2/17/2023 | Case Manager II | 195 Claims - Other | REDACTION FOR CLAIM(S) (1); UPDATE CLAIMS REGISTER DATABASE AS NEEDED (1) | 2.00 | $125.00 | $250.00 |
| Karen Zenteno Garcia | 2/17/2023 | Case Manager II | 195 Claims - Other | REDACTION FOR CLAIM(S) (1); UPDATE CLAIMS REGISTER DATABASE AS NEEDED (1) | 2.00 | $125.00 | $250.00 |
| Karen Zenteno Garcia | 2/17/2023 | Case Manager II | 195 Claims - Other | AUDIT ENTRY CLAIM(S) 109-113 (1); UPDATE CLAIMS REGISTER DATABASE AS NEEDED (1) | 2.00 | $125.00 | $250.00 |
| Karen Zenteno Garcia | 2/17/2023 | Case Manager II | 195 Claims - Other | AUDIT ENTRY CLAIM(S) 96-100 (.5); UPDATE CLAIMS REGISTER DATABASE AS NEEDED (.5) | 1.00 | $125.00 | $125.00 |
| Karen Zenteno Garcia | 2/17/2023 | Case Manager II | 195 Claims - Other | AUDIT ENTRY CLAIM(S) 101-105 (1); UPDATE CLAIMS REGISTER DATABASE AS NEEDED (1) | 2.00 | $125.00 | $250.00 |
| Karen Zenteno Garcia | 2/17/2023 | Case Manager II | 195 Claims - Other | AUDIT ENTRY CLAIM(S) 106-108 (.5); UPDATE CLAIMS REGISTER DATABASE AS NEEDED (1) | 1.50 | $125.00 | $187.50 |
| Sarah Alnaisani | 2/17/2023 | Case Manager I | 195 Claims - Other | OPEN REVIEW AND PREPARE CLAIM FORM(S) # FOR SCANNING/INPUT | 0.80 | $100.00 | $80.00 |
| Regina Amporfro | 2/18/2023 | Senior Consultant II | 195 Claims - Other | EMAILS TO D. GERTH AND A. BONGARTZ RE STATUS OF CLAIM AUDIT (.4);DOWNLOAD A. BONGARTZ CLAIM MARKUP AND CIRCULATE TO TEAM (.4) | 0.80 | $185.00 | $148.00 |
| Regina Amporfro | 2/18/2023 | Senior Consultant II | 195 Claims - Other | RESPOND TO MULTIPLE CALLS FROM A. BONGARTZ AND COORDINATE WITH TEAM RE REDACTIONS | 8.30 | $185.00 | $1,535.50 |
| Nadia Alazri | 2/18/2023 | Senior Case Manager II | 195 Claims - Other | PERFORM REDACTIONS FOR PDFS 10652-10660 | 2.00 | $160.00 | $320.00 |
| Amy Henault | 2/18/2023 | Case Manager II | 195 Claims - Other | INITIAL REVIEW FOR REDACTIONS | 2.00 | $125.00 | $250.00 |
| Amy Henault | 2/18/2023 | Case Manager II | 195 Claims - Other | INITIAL REVIEW FOR REDACTIONS | 2.00 | $125.00 | $250.00 |
| Amy Henault | 2/18/2023 | Case Manager II | 195 Claims - Other | INITIAL REVIEW FOR REDACTIONS | 2.30 | $125.00 | $287.50 |
| Tammy Strakal | 2/18/2023 | Case Manager II | 195 Claims - Other | AUDIT ENTRY OF CLAIM(S) 208-220 AND UPDATE/REDACT CLAIMS REGISTER DATABASE AS NEEDED | 1.50 | $125.00 | $187.50 |
| Tammy Strakal | 2/18/2023 | Case Manager II | 195 Claims - Other | AUDIT ENTRY OF CLAIM(S) 198-207 AND UPDATE/REDACT CLAIMS REGISTER DATABASE AS NEEDED | 2.00 | $125.00 | $250.00 |
| Tammy Strakal | 2/18/2023 | Case Manager II | 195 Claims - Other | REVIEW CLAIM FORM IMAGE(S) 190-197 TO REDACT FOR PERSONALLY IDENTIFYING INFORMATION | 1.00 | $125.00 | $125.00 |
| Tammy Strakal | 2/18/2023 | Case Manager II | 195 Claims - Other | AUDIT ENTRY OF CLAIM(S) 183-197 AND UPDATE/REDACT CLAIMS REGISTER DATABASE AS NEEDED | 1.50 | $125.00 | $187.50 |
| Tammy Strakal | 2/18/2023 | Case Manager II | 195 Claims - Other | REVIEW COURT CLAIM REGISTER AND PULL CLAIMS AS NECESSARY FOR PROCESSING | 0.20 | $125.00 | $25.00 |
| Danette Gerth | 2/18/2023 | Case Manager II | 195 Claims - Other | DATA ENTER COURT CLAIM NUMBERS (.5); INITIAL REVIEW FOR REDACTIONS (.5); ADDITIONAL REDACTIONS AFTER SECONDARY REVIEW (.2); SECOND AUDIT AND PV CLAIMS 10163-10284 (.3); REVIEW COURT CLAIMS AND REDACT/INSERT SLIP SHEET PER COURT ORDER/INSTRUCTIONS (.5). | 2.00 | $125.00 | $250.00 |
| Danette Gerth | 2/18/2023 | Case Manager II | 195 Claims - Other | CONTINUE WITH: DATA ENTER COURT CLAIM NUMBERS (.5); INITIAL REVIEW FOR REDACTIONS (.5); ADDITIONAL REDACTIONS AFTER SECONDARY REVIEW (.2); SECOND AUDIT AND PV CLAIMS 10163-10284 (.3); REVIEW COURT CLAIMS AND REDACT/INSERT SLIP SHEET PER COURT ORDER/INSTRUCTIONS (.5). | 2.00 | $125.00 | $250.00 |
| Danette Gerth | 2/18/2023 | Case Manager II | 195 Claims - Other | CONTINUE WITH: DATA ENTER COURT CLAIM NUMBERS (.5); INITIAL REVIEW FOR REDACTIONS (.5); ADDITIONAL REDACTIONS AFTER SECONDARY REVIEW (.3); SECOND AUDIT AND PV CLAIMS 10163-10284 (.2); REVIEW COURT CLAIMS AND REDACT/INSERT SLIP SHEET PER COURT ORDER/INSTRUCTIONS (.5). | 2.00 | $125.00 | $250.00 |
| Danette Gerth | 2/18/2023 | Case Manager II | 195 Claims - Other | CONTINUE WITH: DATA ENTER COURT CLAIM NUMBERS (.5); INITIAL REVIEW FOR REDACTIONS (.5); ADDITIONAL REDACTIONS AFTER SECONDARY REVIEW (.2); SECOND AUDIT AND PV CLAIMS 10163-10284 (.3); REVIEW COURT CLAIMS AND REDACT/INSERT SLIP SHEET PER COURT ORDER/INSTRUCTIONS (.5). | 2.00 | $125.00 | $250.00 |
| Danette Gerth | 2/18/2023 | Case Manager II | 195 Claims - Other | CONTINUE WITH: DATA ENTER COURT CLAIM NUMBERS; INITIAL REVIEW FOR REDACTIONS; ADDITIONAL REDACTIONS AFTER SECONDARY REVIEW; SECOND AUDIT AND PV CLAIMS 10163-10284; REVIEW COURT CLAIMS AND REDACT/INSERT SLIP SHEET PER COURT ORDER/INSTRUCTIONS. | 2.00 | $125.00 | $250.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MATTER NUMBER: 195 | | | | | | | |
| Matter Description: Claims - Other | | | | | | | |

| Name | Date | Position | Matter Description | Detail | Hours Billed | Hourly Rate | Compensation |
|---|---|---|---|---|---|---|---|
| Danette Gerth | 2/18/2023 | Case Manager II | 195 Claims - Other | CONTINUE WITH: DATA ENTER COURT CLAIM NUMBERS (.3); INITIAL REVIEW FOR REDACTIONS (.2); ADDITIONAL REDACTIONS AFTER SECONDARY REVIEW(.3); SECOND AUDIT AND PV CLAIMS 10163-10284 (.3); REVIEW COURT CLAIMS AND REDACT/INSERT SLIP SHEET PER COURT ORDER/INSTRUCTIONS (.2). | 1.30 | $125.00 | $162.50 |
| Karen Zenteno Garcia | 2/18/2023 | Case Manager II | 195 Claims - Other | REDACTION FOR CLAIM(S) (1); UPDATE CLAIMS REGISTER DATABASE AS NEEDED (1) | 2.00 | $125.00 | $250.00 |
| Karen Zenteno Garcia | 2/18/2023 | Case Manager II | 195 Claims - Other | REDACTION FOR CLAIM(S) (1); UPDATE CLAIMS REGISTER DATABASE AS NEEDED (1) | 2.00 | $125.00 | $250.00 |
| Karen Zenteno Garcia | 2/18/2023 | Case Manager II | 195 Claims - Other | REDACTION FOR CLAIM(S) (1); UPDATE CLAIMS REGISTER DATABASE AS NEEDED (1) | 2.00 | $125.00 | $250.00 |
| Karen Zenteno Garcia | 2/18/2023 | Case Manager II | 195 Claims - Other | REDACTION FOR CLAIM(S) (1); UPDATE CLAIMS REGISTER DATABASE AS NEEDED (1) | 2.00 | $125.00 | $250.00 |
| Regina Amporfro | 2/19/2023 | Senior Consultant II | 195 Claims - Other | RESPOND TO MULTIPLE CALLS AND EMAILS FROM A. BONGARTZ | 2.50 | $185.00 | $462.50 |
| Regina Amporfro | 2/19/2023 | Senior Consultant II | 195 Claims - Other | RESPOND TO MULTIPLE CALLS AND EMAILS FROM A. BONGARTZ (1); EMAILS TO CASE TEAM RE CLAIM REDACTIONS (1.2) | 2.20 | $185.00 | $407.00 |
| Danette Gerth | 2/19/2023 | Case Manager II | 195 Claims - Other | RESPOND TO EMAILS REGARDING CLAIMS (1); REVIEW NEW PROCESS (.5); BEGIN BACKUP OF CLAIMS (.5) | 2.00 | $125.00 | $250.00 |
| Bridget Gallerie | 2/20/2023 | Director/V.P. Consulting | 195 Claims - Other | ASSIST WITH PROVIDING ESTIMATE FOR REDACTION PROCESS | 0.20 | $195.00 | $39.00 |
| Rafi Iqbal | 2/20/2023 | Senior Consultant I | 195 Claims - Other | IMPORT FILED CLAIMS. | 0.10 | $175.00 | $17.50 |
| Chanpisey Man | 2/20/2023 | Case Manager I | 195 Claims - Other | PROCESS CLAIMANT CORRESPONDENCE | 0.10 | $100.00 | $10.00 |
| Chanpisey Man | 2/20/2023 | Case Manager I | 195 Claims - Other | OPEN, REVIEW AND PREPARE CLAIM FORM(S) # 305-309 FOR SCANNING/INPUT | 0.50 | $100.00 | $50.00 |
| Jesse Steichen | 2/20/2023 | Senior Consultant I | 195 Claims - Other | PREPARE CLAIMS REGISTER EXPORT, PERFORM DATA CHECKS AND/OR CONFIRM APPLICATION OF PRE-RECONCILIATION CODES AND UPDATE CLAIMS REGISTER DATABASE AS NEEDED | 0.50 | $175.00 | $87.50 |
| Jesse Steichen | 2/20/2023 | Senior Consultant I | 195 Claims - Other | CONFIRM SCANNED CLAIM IMAGES | 0.20 | $175.00 | $35.00 |
| Tammy Strakal | 2/20/2023 | Case Manager II | 195 Claims - Other | DISCUSS NEW REDACTION PROCESS | 0.50 | $125.00 | $62.50 |
| Tammy Strakal | 2/20/2023 | Case Manager II | 195 Claims - Other | REVIEW COURT CLAIM REGISTER AND PULL CLAIMS AS NECESSARY FOR PROCESSING | 0.10 | $125.00 | $12.50 |
| Danette Gerth | 2/20/2023 | Case Manager II | 195 Claims - Other | CONTINUE WITH - STATUS MEETING(.2); ADDITIONAL REDACTIONS AFTER SECONDARY REVIEW(.2); SECOND AUDIT AND PV CLAIMS 39-95 (.1); BACK-UP INITIALLY REDACTED CLAIMS(.5); INSERT SLIP SHEET IN PAPER CLAIMS 40-264 (.5); UPDATE TRACKER (.5). | 2.00 | $125.00 | $250.00 |
| Danette Gerth | 2/20/2023 | Case Manager II | 195 Claims - Other | CONTINUE WITH - STATUS MEETING (.5); ADDITIONAL REDACTIONS AFTER SECONDARY REVIEW (.5); SECOND AUDIT AND PV CLAIMS 39-95; BACK-UP INITIALLY REDACTED CLAIMS (.3); INSERT SLIP SHEET IN PAPER CLAIMS 40-264 (.2); UPDATE TRACKER (.2). | 2.00 | $125.00 | $250.00 |
| Danette Gerth | 2/20/2023 | Case Manager II | 195 Claims - Other | CONTINUE WITH - STATUS MEETING (.3); ADDITIONAL REDACTIONS AFTER SECONDARY REVIEW (.2); SECOND AUDIT AND PV CLAIMS 39-95 (.5); BACK-UP INITIALLY REDACTED CLAIMS (.5); INSERT SLIP SHEET IN PAPER CLAIMS 40-264 (.2); UPDATE TRACKER (.3). | 2.00 | $125.00 | $250.00 |
| Danette Gerth | 2/20/2023 | Case Manager II | 195 Claims - Other | CONTINUE WITH - STATUS MEETING (.2); ADDITIONAL REDACTIONS AFTER SECONDARY REVIEW (.3); SECOND AUDIT AND PV CLAIMS 39-95 (.5); BACK-UP INITIALLY REDACTED CLAIMS (.5); INSERT SLIP SHEET IN PAPER CLAIMS 40-264 (.2); UPDATE TRACKER (.3). | 2.00 | $125.00 | $250.00 |
| Danette Gerth | 2/20/2023 | Case Manager II | 195 Claims - Other | STATUS MEETING (.2); ADDITIONAL REDACTIONS AFTER SECONDARY REVIEW (.3); SECOND AUDIT AND PV CLAIMS 39-95 (.5); BACK-UP INITIALLY REDACTED CLAIMS (.5); INSERT SLIP SHEET IN PAPER CLAIMS 40-264 (.3); UPDATE TRACKER (.2). | 2.00 | $125.00 | $250.00 |
| Danette Gerth | 2/20/2023 | Case Manager II | 195 Claims - Other | REVIEW DAILY CLAIMS REPORT TO IDENTIFY AND TRACK CLAIM AND UPDATE CLAIM/CORRESPONDENT/TAX FORM TRACKER | 0.10 | $125.00 | $12.50 |
| Karen Zenteno Garcia | 2/20/2023 | Case Manager II | 195 Claims - Other | ATTEND, PREPRARE FOR AND REVIEW MEETING NOTES TO DISCUSS FURTHER STEPS | 0.50 | $125.00 | $62.50 |
| Rafi Iqbal | 2/21/2023 | Senior Consultant I | 195 Claims - Other | IMPORT FILED CLAIMS. | 0.20 | $175.00 | $35.00 |
| Dinh Bui | 2/21/2023 | Case Manager I | 195 Claims - Other | SCAN CLAIM FORM(S) | 0.30 | $100.00 | $30.00 |
| Nicole Beck | 2/21/2023 | Case Manager I | 195 Claims - Other | INPUT CLAIM FORM(S) #312-318 | 0.40 | $100.00 | $40.00 |
| Chanpisey Man | 2/21/2023 | Case Manager I | 195 Claims - Other | OPEN, REVIEW AND PREPARE CLAIM FORM(S) # 310-318 FOR SCANNING/INPUT | 0.70 | $100.00 | $70.00 |
| Chanpisey Man | 2/21/2023 | Case Manager I | 195 Claims - Other | PROCESS CLAIMANT CORRESPONDENCE | 0.10 | $100.00 | $10.00 |
| Jesse Steichen | 2/21/2023 | Senior Consultant I | 195 Claims - Other | CONFIRM SCANNED CLAIM IMAGES | 0.20 | $175.00 | $35.00 |
| Adam Angle | 2/21/2023 | Case Manager I | 195 Claims - Other | INPUT CLAIM FORM(S) #310-314 | 0.30 | $100.00 | $30.00 |
| Amy Henault | 2/21/2023 | Case Manager II | 195 Claims - Other | REVIEW AND CONFIRM CLAIM IMAGE UPDATE REQUESTS | 0.30 | $125.00 | $37.50 |
| Amy Henault | 2/21/2023 | Case Manager II | 195 Claims - Other | REVIEW AND TRACK INCOMING CLAIMS AND CREDITOR CORRESPONDENCE | 0.50 | $125.00 | $62.50 |
| Joseph Digman-Mcnassar | 2/21/2023 | Case Manager I | 195 Claims - Other | SCAN CLAIM(S)#305-309 | 0.20 | $100.00 | $20.00 |
| Joseph Digman-Mcnassar | 2/21/2023 | Case Manager I | 195 Claims - Other | SCAN CLAIM(S)#271-280 | 0.50 | $100.00 | $50.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **MATTER NUMBER: 195** | | | | | | | |
| **Matter Description: Claims - Other** | | | | | | | |

| Name | Date | Position | Matter Description | Detail | Hours Billed | Hourly Rate | Compensation |
|---|---|---|---|---|---|---|---|
| Tammy Strakal | 2/21/2023 | Case Manager II | 195 Claims - Other | MEETING UPDATE ON REDACTION PROCESS | 0.50 | $125.00 | $62.50 |
| Tammy Strakal | 2/21/2023 | Case Manager II | 195 Claims - Other | REVIEW COURT CLAIM REGISTER AND PULL CLAIMS AS NECESSARY FOR PROCESSING | 0.10 | $125.00 | $12.50 |
| Danette Gerth | 2/21/2023 | Case Manager II | 195 Claims - Other | REVIEW DAILY CLAIMS REPORT TO IDENTIFY AND TRACK CLAIM AND UPDATE CLAIM/CORRESPONDENT/TAX FORM TRACKER | 0.10 | $125.00 | $12.50 |
| Danette Gerth | 2/21/2023 | Case Manager II | 195 Claims - Other | REVIEW DAILY CLAIMS REPORT TO IDENTIFY AND TRACK CLAIM AND UPDATE CLAIM/CORRESPONDENT/TAX FORM TRACKER | 0.10 | $125.00 | $12.50 |
| Regina Amporfro | 2/22/2023 | Senior Consultant II | 195 Claims - Other | RESPOND TO A. BONGARTZ RE CLAIM REDACTIONS AND FOLLOW UP WITH TEAM | 0.20 | $185.00 | $37.00 |
| Rafi Iqbal | 2/22/2023 | Senior Consultant I | 195 Claims - Other | IMPORT FILED CLAIMS. | 0.20 | $175.00 | $35.00 |
| Chanpisey Man | 2/22/2023 | Case Manager I | 195 Claims - Other | PROCESS CLAIMANT CORRESPONDENCE | 0.10 | $100.00 | $10.00 |
| Chanpisey Man | 2/22/2023 | Case Manager I | 195 Claims - Other | OPEN, REVIEW AND PREPARE CLAIM FORM(S) # 319 FOR SCANNING/INPUT | 0.10 | $100.00 | $10.00 |
| Tammera Cannon | 2/22/2023 | Case Manager I | 195 Claims - Other | INPUT CLAIM FORM(S) #319 | 0.10 | $100.00 | $10.00 |
| Jesse Steichen | 2/22/2023 | Senior Consultant I | 195 Claims - Other | CONFIRM SCANNED CLAIM IMAGES | 0.20 | $175.00 | $35.00 |
| Jesse Steichen | 2/22/2023 | Senior Consultant I | 195 Claims - Other | REVIEW REQUEST FOR MASS REDACTION UPDATE WITH D. GERTH | 0.20 | $175.00 | $35.00 |
| Amy Henault | 2/22/2023 | Case Manager II | 195 Claims - Other | REVIEW AND TRACK INCOMING CLAIMS AND CREDITOR CORRESPONDENCE | 0.50 | $125.00 | $62.50 |
| Joseph Digman-Mcnassar | 2/22/2023 | Case Manager I | 195 Claims - Other | SCAN CORRESPONDENCE#18 | 0.10 | $100.00 | $10.00 |
| Kayla Berger | 2/22/2023 | Case Manager I | 195 Claims - Other | INPUT CLAIM FORM(S) #319 | 0.10 | $100.00 | $10.00 |
| Donnelle Parker | 2/22/2023 | Case Manager I | 195 Claims - Other | SORT AND DISTRIBUTE INCOMING MAIL FOR PROCESSING | 0.50 | $100.00 | $50.00 |
| Regina Amporfro | 2/23/2023 | Senior Consultant II | 195 Claims - Other | COORDINATE CLAIMS REPORT AND SEND TO J. KUO | 0.10 | $185.00 | $18.50 |
| Sena Sengun | 2/23/2023 | Senior Case Manager II | 195 Claims - Other | REVIEW SERVICE OF HTT CLAIM ACKNOWLEDGMENT LETTERS [RANGE 1-38] SERVED ON 2/22 | 0.10 | $160.00 | $16.00 |
| Adriana Mendoza Duran | 2/23/2023 | Case Manager II | 195 Claims - Other | DOCUMENT SERVICE OF CLAIM ACKNOWLEDGMENT LETTERS RANGE 1-38 | 0.20 | $100.00 | $20.00 |
| Amy Henault | 2/24/2023 | Case Manager II | 195 Claims - Other | REVIEW AND TRACK INCOMING CLAIMS AND CREDITOR CORRESPONDENCE | 0.40 | $125.00 | $50.00 |
| Danette Gerth | 2/24/2023 | Case Manager II | 195 Claims - Other | DATA ENTRY OF CLAIM(S) 274 & 305-309 (.2); UPDATE CLAIMS REGISTER DATABASE AS NEEDED (.3) | 0.50 | $125.00 | $62.50 |
| Rafi Iqbal | 2/27/2023 | Senior Consultant I | 195 Claims - Other | IMPORT FILED CLAIMS. | 0.10 | $175.00 | $17.50 |
| Nicole Beck | 2/27/2023 | Case Manager I | 195 Claims - Other | INPUT CLAIM FORM(S) #320-324 | 0.30 | $100.00 | $30.00 |
| Chanpisey Man | 2/27/2023 | Case Manager I | 195 Claims - Other | OPEN, REVIEW AND PREPARE CLAIM FORM(S) # 320-324 FOR SCANNING/INPUT | 0.50 | $100.00 | $50.00 |
| Chanpisey Man | 2/27/2023 | Case Manager I | 195 Claims - Other | PROCESS CLAIMANT CORRESPONDENCE | 0.40 | $100.00 | $40.00 |
| Amy Hayes | 2/27/2023 | Case Manager I | 195 Claims - Other | SCAN CLAIM FORM(S) #320-324 | 0.10 | $100.00 | $10.00 |
| Amy Henault | 2/27/2023 | Case Manager II | 195 Claims - Other | REVIEW AND CONFIRM CLAIM IMAGE UPDATE REQUESTS | 0.30 | $125.00 | $37.50 |
| Joseph Digman-Mcnassar | 2/27/2023 | Case Manager I | 195 Claims - Other | SCAN CORRESPIONDENCE#20 | 0.10 | $100.00 | $10.00 |
| Joseph Digman-Mcnassar | 2/27/2023 | Case Manager I | 195 Claims - Other | SCAN CLAIM(S)#319 | 0.10 | $100.00 | $10.00 |
| Donnelle Parker | 2/27/2023 | Case Manager I | 195 Claims - Other | SORT AND DISTRIBUTE INCOMING MAIL FOR PROCESSING | 1.00 | $100.00 | $100.00 |
| Joann Shaw | 2/28/2023 | Case Manager I | 195 Claims - Other | COORDINATE ENTRY AND PROCESSING OF CLAIMS | 0.30 | $100.00 | $30.00 |
| Nicole Beck | 2/28/2023 | Case Manager I | 195 Claims - Other | INPUT CLAIM FORM(S) #325-326 | 0.20 | $100.00 | $20.00 |
| Tammera Cannon | 2/28/2023 | Case Manager I | 195 Claims - Other | INPUT CLAIM FORM(S) #327 | 0.10 | $100.00 | $10.00 |
| Jesse Steichen | 2/28/2023 | Senior Consultant I | 195 Claims - Other | CONFIRM SCANNED CLAIM IMAGES | 0.20 | $175.00 | $35.00 |
| Amy Hayes | 2/28/2023 | Case Manager I | 195 Claims - Other | SCAN CLAIM FORM(S) | 0.10 | $100.00 | $10.00 |
| Amy Hayes | 2/28/2023 | Case Manager I | 195 Claims - Other | SCAN CLAIM FORM(S) | 0.50 | $100.00 | $50.00 |
| Amy Hayes | 2/28/2023 | Case Manager I | 195 Claims - Other | SCAN CLAIM FORM(S) #327 | 0.10 | $100.00 | $10.00 |
| Amy Hayes | 2/28/2023 | Case Manager I | 195 Claims - Other | SCAN CLAIM FORM(S) #325-326 | 0.20 | $100.00 | $20.00 |
| Amy Henault | 2/28/2023 | Case Manager II | 195 Claims - Other | REVIEW AND TRACK INCOMING CLAIMS AND CREDITOR CORRESPONDENCE | 0.20 | $125.00 | $25.00 |
| Danette Gerth | 2/28/2023 | Case Manager II | 195 Claims - Other | COORDINATE CLAIM ACKNOWLEDGEMENT MAILING | 0.30 | $125.00 | $37.50 |
| Danette Gerth | 2/28/2023 | Case Manager II | 195 Claims - Other | UPDATE CLAIMS 1-98 WITH SLIP SHEET PURSUANT TO COURT ORDER (1); RESET IMAGES ON WEBSITE (1). | 2.00 | $125.00 | $250.00 |
| Danette Gerth | 2/28/2023 | Case Manager II | 195 Claims - Other | REVIEW DAILY CLAIMS REPORT TO IDENTIFY AND TRACK CLAIM AND UPDATE CLAIM/CORRESPONDENT/TAX FORM TRACKER | 0.10 | $125.00 | $12.50 |
| Danette Gerth | 2/28/2023 | Case Manager II | 195 Claims - Other | REVIEW DAILY CLAIMS REPORT TO IDENTIFY AND TRACK CLAIM AND UPDATE CLAIM/CORRESPONDENT/TAX FORM TRACKER | 0.10 | $125.00 | $12.50 |
| Donnelle Parker | 2/28/2023 | Case Manager I | 195 Claims - Other | SORT AND DISTRIBUTE INCOMING MAIL FOR PROCESSING | 0.20 | $100.00 | $20.00 |
| Jack Lawrence | 2/28/2023 | Senior Case Manager II | 195 Claims - Other | REQUEST AND SET UP TOOLS FOR REDACTION PROJECT | 0.50 | $160.00 | $80.00 |
| Sarah Alnaisani | 2/28/2023 | Case Manager I | 195 Claims - Other | OPEN REVIEW AND PREPARE CLAIM FORM(S) # 325_327 FOR SCANNING/INPUT | 0.20 | $100.00 | $20.00 |

| | | | | | MATTER NUMBER: 195 | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | Matter Description: Claims - Other | | | |
| Name | Date | Position | | Matter Description | Detail | Hours Billed | Hourly Rate | Compensation |
| Sarah Alnaisani | 2/28/2023 | Case Manager I | | 195 Claims - Other | OPEN REVIEW AND PREPARE CLAIM FORM(S) FOR SCANNING/INPUT | 0.60 | $100.00 | $60.00 |
| | | | | **TOTAL** | | **863.00** | | **$120,261.50** |

**MATTER NUMBER: 205**
**Matter Description: Set Up Mailing/Noticing**

| Name | Date | Position | Matter Description | Detail | Hours Billed | Hourly Rate | Compensation |
|------|------|----------|--------------------|--------|-------------|------------|-------------|
| Regina Amporfro | 12/1/2022 | Senior Consultant II | 205 Set Up Mailing/Noticing | COORDINATE BAR DATE MAILING (2);ATTEND CALL RE SAME (2);RESPOND WITH COMMENTS TO BAR DATE ORDER (1.8) | 5.80 | $185.00 | $1,073.00 |
| Tim Conklin | 12/1/2022 | Senior Consultant II | 205 Set Up Mailing/Noticing | PREPARE CREDITOR MATRIX FOR BAR DATE MAILING | 0.40 | $185.00 | $74.00 |
| Tim Conklin | 12/1/2022 | Senior Consultant II | 205 Set Up Mailing/Noticing | REVIEW OF BAR DATE ORDER | 0.60 | $185.00 | $111.00 |
| Tim Conklin | 12/1/2022 | Senior Consultant II | 205 Set Up Mailing/Noticing | PREPARE CREDITOR MATRIX FOR BAR DATE MAILING | 1.00 | $185.00 | $185.00 |
| Geoff Zahm | 12/1/2022 | Senior Case Manager II | 205 Set Up Mailing/Noticing | PRE-FILING PREP | 2.50 | $160.00 | $400.00 |
| Tim Conklin | 12/2/2022 | Senior Consultant II | 205 Set Up Mailing/Noticing | PREPARE CREDITOR MATRIX FOR BAR DATE MAILING | 1.70 | $185.00 | $314.50 |
| Tim Conklin | 12/2/2022 | Senior Consultant II | 205 Set Up Mailing/Noticing | PREPARE CREDITOR MATRIX FOR BAR DATE MAILING | 0.20 | $185.00 | $37.00 |
| Tony Persaud | 12/2/2022 | Senior Case Manager II | 205 Set Up Mailing/Noticing | COORDINATE REVIEW OF SCHEDULE F FOR SCHEDULES / CREDITOR MATRIX PREPARATION | 2.50 | $160.00 | $400.00 |
| Tony Persaud | 12/2/2022 | Senior Case Manager II | 205 Set Up Mailing/Noticing | COORDINATE REVIEW OF SCHEDULE F FOR SCHEDULES / CREDITOR MATRIX PREPARATION | 2.00 | $160.00 | $320.00 |
| Renee Ito | 12/2/2022 | Case Manager II | 205 Set Up Mailing/Noticing | REVIEW AND ENTER SCHEDULE DATA | 3.00 | $125.00 | $375.00 |
| Paul Larrier | 12/2/2022 | Admin. Support III | 205 Set Up Mailing/Noticing | REVIEW AND ENTER SCHEDULE DATA | 1.00 | $75.00 | $75.00 |
| Paul Larrier | 12/2/2022 | Admin. Support III | 205 Set Up Mailing/Noticing | REVIEW AND ENTER SCHEDULE DATA | 3.50 | $75.00 | $262.50 |
| Viridiana Diaz | 12/2/2022 | Admin. Support III | 205 Set Up Mailing/Noticing | REVIEW AND ENTER SCHEDULE DATA | 2.00 | $75.00 | $150.00 |
| Viridiana Diaz | 12/2/2022 | Admin. Support III | 205 Set Up Mailing/Noticing | REVIEW AND ENTER SCHEDULE DATA | 2.00 | $75.00 | $150.00 |
| Tim Conklin | 12/5/2022 | Senior Consultant II | 205 Set Up Mailing/Noticing | REVIEW OF MISSING ADDRESSES FOR MATRIX | 0.30 | $185.00 | $55.50 |
| Tim Conklin | 12/5/2022 | Senior Consultant II | 205 Set Up Mailing/Noticing | REVIEW CREDITOR MATRIX FOR BAR DATE MAILING | 1.60 | $185.00 | $296.00 |
| Tim Conklin | 12/5/2022 | Senior Consultant II | 205 Set Up Mailing/Noticing | REVIEW OF CREDITOR MATRIX FOR BAR DATE MAILING | 2.10 | $185.00 | $388.50 |
| Tim Conklin | 12/5/2022 | Senior Consultant II | 205 Set Up Mailing/Noticing | REVIEW OF CREDITOR MATRIX FOR BAR DATE MAILING | 0.50 | $185.00 | $92.50 |
| Lance Mulhern | 12/5/2022 | Director of Case Management II | 205 Set Up Mailing/Noticing | PERFORMED DATA ANALYSIS FOR MATRIX | 0.40 | $185.00 | $74.00 |
| Lance Mulhern | 12/5/2022 | Director of Case Management II | 205 Set Up Mailing/Noticing | PARSED ADDRESSES FOR MATRIX | 4.00 | $185.00 | $740.00 |
| Tim Conklin | 12/6/2022 | Senior Consultant II | 205 Set Up Mailing/Noticing | REVIEW OF MISSING ADDRESSES | 0.30 | $185.00 | $55.50 |
| Tim Conklin | 12/6/2022 | Senior Consultant II | 205 Set Up Mailing/Noticing | REVIEW OF SCHEDULES FOR BAR DATE MAILING | 0.80 | $185.00 | $148.00 |
| Tim Conklin | 12/6/2022 | Senior Consultant II | 205 Set Up Mailing/Noticing | REVIEW OF SCHEDULES FOR BAR DATE MAILING | 0.40 | $185.00 | $74.00 |
| Angharad Bowdler | 12/6/2022 | Director/V.P. Consulting | 205 Set Up Mailing/Noticing | MEET WITH G ZAHM TO HEARING BAR DATE MOTION, HEARING DATES AND POC REQUIREMENTS | 0.40 | $195.00 | $78.00 |
| Kathryn Mailloux | 12/6/2022 | Director/V.P. Consulting | 205 Set Up Mailing/Noticing | MATRIX REVIEW FOR BAR DATE MAILING | 2.50 | $195.00 | $487.50 |
| Scott Sussman | 12/6/2022 | Senior Consultant I | 205 Set Up Mailing/Noticing | REVIEW DATA ENTRY CLAIM FORM FOR CUSTOM DATA TO BE IMPORTED | 1.60 | $175.00 | $280.00 |
| Geoff Zahm | 12/6/2022 | Senior Case Manager II | 205 Set Up Mailing/Noticing | ADDRESS RESEARCH | 1.00 | $160.00 | $160.00 |
| Geoff Zahm | 12/6/2022 | Senior Case Manager II | 205 Set Up Mailing/Noticing | ADDRESS RESEARCH | 1.00 | $160.00 | $160.00 |
| Regina Amporfro | 12/7/2022 | Senior Consultant II | 205 Set Up Mailing/Noticing | COORDINATE ESTIMATE FOR BAR DATE CLAIM PROCESSING | 0.60 | $185.00 | $111.00 |
| Regina Amporfro | 12/7/2022 | Senior Consultant II | 205 Set Up Mailing/Noticing | REVIEW MATRIX IMPORT FROM T. CONKLIN AND PROVIDE COMMENTS RE SAME | 0.30 | $185.00 | $55.50 |
| Tim Conklin | 12/7/2022 | Senior Consultant II | 205 Set Up Mailing/Noticing | REVIEW CREDITOR MATRIX FOR BAR DATE MAILING | 0.40 | $185.00 | $74.00 |
| Tim Conklin | 12/7/2022 | Senior Consultant II | 205 Set Up Mailing/Noticing | REVIEW OF MISSING ADDRESSES | 0.40 | $185.00 | $74.00 |
| Tim Conklin | 12/7/2022 | Senior Consultant II | 205 Set Up Mailing/Noticing | REVIEW OF MISSING ADDRESSES | 0.40 | $185.00 | $74.00 |
| Tim Conklin | 12/7/2022 | Senior Consultant II | 205 Set Up Mailing/Noticing | REVIEW AND UPDATE SCHEDULE | 0.70 | $185.00 | $129.50 |
| Tim Conklin | 12/7/2022 | Senior Consultant II | 205 Set Up Mailing/Noticing | REVIEW AND UPDATE CREDITOR MATRIX FOR BAR DATE MAILING | 0.50 | $185.00 | $92.50 |
| Scott Sussman | 12/7/2022 | Senior Consultant I | 205 Set Up Mailing/Noticing | REVIEW AND PREPARE FOR CLAIM FORMS FOR THE FUTURE DISCUSS WITH CASE MANAGER IMPORT PROCESS | 0.70 | $175.00 | $122.50 |
| Geoff Zahm | 12/7/2022 | Senior Case Manager II | 205 Set Up Mailing/Noticing | ADDRESS RESEARCH | 1.00 | $160.00 | $160.00 |
| Lance Mulhern | 12/7/2022 | Director of Case Management II | 205 Set Up Mailing/Noticing | PERFORMED DATA ANALYSIS | 0.50 | $185.00 | $92.50 |
| Lance Mulhern | 12/7/2022 | Director of Case Management II | 205 Set Up Mailing/Noticing | PERFORMED DATA ANALYSIS | 1.50 | $185.00 | $277.50 |
| Tim Conklin | 12/8/2022 | Senior Consultant II | 205 Set Up Mailing/Noticing | REVIEW OF CREDITOR MATRIX FOR BAR DATE MAILING | 0.40 | $185.00 | $74.00 |
| Tim Conklin | 12/8/2022 | Senior Consultant II | 205 Set Up Mailing/Noticing | REVIEW OF SCHEDULE DATABASE | 0.60 | $185.00 | $111.00 |
| Tim Conklin | 12/8/2022 | Senior Consultant II | 205 Set Up Mailing/Noticing | REVIEW AND UPDATE CREDITOR MATRIX FOR BAR DATE MAILING | 0.60 | $185.00 | $111.00 |
| Tim Conklin | 12/8/2022 | Senior Consultant II | 205 Set Up Mailing/Noticing | REVIEW OF CREDITOR MATRIX FOR BAR DATE MAILING | 0.50 | $185.00 | $92.50 |
| Tim Conklin | 12/8/2022 | Senior Consultant II | 205 Set Up Mailing/Noticing | REVIEW OF TOP 20 AND CREDITOR MATRIX PARTIES FOR BAR DATE MAILING | 1.40 | $185.00 | $259.00 |
| Kathryn Mailloux | 12/8/2022 | Director/V.P. Consulting | 205 Set Up Mailing/Noticing | REVIEW MATRIX UPDATES FOR BAR DATE MAILING | 0.50 | $195.00 | $97.50 |
| Geoff Zahm | 12/8/2022 | Senior Case Manager II | 205 Set Up Mailing/Noticing | ADDRESS RESEARCH | 0.50 | $160.00 | $80.00 |
| Geoff Zahm | 12/8/2022 | Senior Case Manager II | 205 Set Up Mailing/Noticing | ADDRESS UPDATES | 1.00 | $160.00 | $160.00 |
| Paul Larrier | 12/8/2022 | Admin. Support III | 205 Set Up Mailing/Noticing | INPUT TOP 20 LIST IN DATABASE FOR SCHEDULES / CREDITOR MATRIX PREPARATION | 1.00 | $75.00 | $75.00 |
| Tim Conklin | 12/9/2022 | Senior Consultant II | 205 Set Up Mailing/Noticing | REVIEW OF SCHEDULE DATABASE | 0.50 | $185.00 | $92.50 |
| Kathryn Mailloux | 12/9/2022 | Director/V.P. Consulting | 205 Set Up Mailing/Noticing | REVIEW SCHEDULES IMPORT | 2.40 | $195.00 | $468.00 |

**MATTER NUMBER: 205**
**Matter Description: Set Up Mailing/Noticing**

| Name | Date | Position | Matter Description | Detail | Hours Billed | Hourly Rate | Compensation |
|------|------|----------|--------------------|--------|--------------|-------------|--------------|
| Kathryn Mailloux | 12/11/2022 | Director/V.P. Consulting | 205 Set Up Mailing/Noticing | 12/1 - COMMENT ON PRPOSED BAR DATE PROCEDURES | 1.00 | $195.00 | $195.00 |
| Regina Amporfro | 12/12/2022 | Senior Consultant II | 205 Set Up Mailing/Noticing | REVIEW SCHEDULES FILE PER T. CONKLIN NOTE AND RESPOND | 0.50 | $185.00 | $92.50 |
| Dexter Campbell | 12/12/2022 | Senior Consultant I | 205 Set Up Mailing/Noticing | REVIEW TRANSLATION OF CLIENT FILE: HTT CREDITOR MATRIX FOR IMPORT 12-8-22.XLSX REVIEW CREDITOR MATRIX IMPORTS | 2.00 | $175.00 | $350.00 |
| Tim Conklin | 12/12/2022 | Senior Consultant II | 205 Set Up Mailing/Noticing | REVIEW OF SCHEDULES DATABASE | 0.40 | $185.00 | $74.00 |
| Tim Conklin | 12/12/2022 | Senior Consultant II | 205 Set Up Mailing/Noticing | REVIEW AND IMPORT SCHEDULES | 0.60 | $185.00 | $111.00 |
| Tim Conklin | 12/12/2022 | Senior Consultant II | 205 Set Up Mailing/Noticing | REVIEW OF SCHEDULE IMPORT | 0.30 | $185.00 | $55.50 |
| Jesse Steichen | 12/12/2022 | Senior Consultant I | 205 Set Up Mailing/Noticing | REVIEW REQUEST AND FILES FOR SCHEDULE D, E, F AND G IMPORT | 0.20 | $175.00 | $35.00 |
| Jesse Steichen | 12/12/2022 | Senior Consultant I | 205 Set Up Mailing/Noticing | REVIEW FILES AND POPULATIONS FOR SCHEDULE D, E, F AND G IMPORT WITH S. OBULAREDDYGARI | 0.30 | $175.00 | $52.50 |
| Geoff Zahm | 12/12/2022 | Senior Case Manager II | 205 Set Up Mailing/Noticing | MATRIX IMPORT FOR BAR DATE MAILING | 0.50 | $160.00 | $80.00 |
| Geoff Zahm | 12/12/2022 | Senior Case Manager II | 205 Set Up Mailing/Noticing | SCHEDULE IMPORT | 0.50 | $160.00 | $80.00 |
| Andre Gibbs | 12/12/2022 | Senior Consultant I | 205 Set Up Mailing/Noticing | TRANSLATE FILES FOR SCHEDULE IMPORTS | 3.00 | $175.00 | $525.00 |
| Rafi Iqbal | 12/13/2022 | Senior Consultant I | 205 Set Up Mailing/Noticing | 1. TRANSLATE A FILE "CRDMATRX.DBF" AND UPDATE DATA TO CONFORM DATABASE STRUCTURE. 2. UPDATE ADDRESS LINES DATA IN TRANSLATED FILE "CRDMATRX". 3. IMPORT DATA IN CREDITOR DATABASE FROM TRANSLATED FILE "CRDMATRX". 4. IMPORT DATA IN CUSTOM TABLES FROM TRANSLATED FILE "CRDMATRX". | 1.80 | $175.00 | $315.00 |
| Jesse Steichen | 12/13/2022 | Senior Consultant I | 205 Set Up Mailing/Noticing | REVIEW IMPORT INTO DATABASE FOR SCHEDULE D, E, F AND G IMPORT | 0.60 | $175.00 | $105.00 |
| Jesse Steichen | 12/13/2022 | Senior Consultant I | 205 Set Up Mailing/Noticing | REVIEW REQUEST FOR SCHEDULE D, E, F AND G IMPORT WITH G. ZAHM | 0.10 | $175.00 | $17.50 |
| Jesse Steichen | 12/13/2022 | Senior Consultant I | 205 Set Up Mailing/Noticing | REVIEW IMPORT INTO DATABASE FOR SCHEDULE D, E, F AND G IMPORT | 0.90 | $175.00 | $157.50 |
| Geoff Zahm | 12/13/2022 | Senior Case Manager II | 205 Set Up Mailing/Noticing | SCHEDULE IMPORT | 0.50 | $160.00 | $80.00 |
| Geoff Zahm | 12/13/2022 | Senior Case Manager II | 205 Set Up Mailing/Noticing | SCHEDULE IMPORT | 0.50 | $160.00 | $80.00 |
| Sandhya Obulareddygari | 12/13/2022 | Senior Consultant I | 205 Set Up Mailing/Noticing | REVIEW SCHDULES AND AMOUNTS UPDAYES PASSES QA. | 1.70 | $175.00 | $297.50 |
| Geoff Zahm | 12/14/2022 | Senior Case Manager II | 205 Set Up Mailing/Noticing | SCHEDULE IMPORT | 0.50 | $160.00 | $80.00 |
| Dexter Campbell | 12/15/2022 | Senior Consultant I | 205 Set Up Mailing/Noticing | REVIEW SCHEDULE IMPORTS | 1.00 | $175.00 | $175.00 |
| Geoff Zahm | 12/15/2022 | Senior Case Manager II | 205 Set Up Mailing/Noticing | SCHEDULE IMPORT | 0.50 | $160.00 | $80.00 |
| Geoff Zahm | 12/15/2022 | Senior Case Manager II | 205 Set Up Mailing/Noticing | SCHEDULE IMPORT | 0.50 | $160.00 | $80.00 |
| Regina Amporfro | 12/20/2022 | Senior Consultant II | 205 Set Up Mailing/Noticing | FOLLOW UP WITH A. BONGARTZ RE SERVICE LISTS NEEDED FOR BAR DATE MAILING | 0.10 | $185.00 | $18.50 |
| Regina Amporfro | 1/4/2023 | Senior Consultant II | 205 Set Up Mailing/Noticing | EMAIL TO TEAM RE STATUS OF BAR DATE MAILING | 0.10 | $185.00 | $18.50 |
| Tim Conklin | 1/4/2023 | Senior Consultant II | 205 Set Up Mailing/Noticing | REVIEW OF SCHEDULE IMPORT | 0.50 | $185.00 | $92.50 |
| Tim Conklin | 1/4/2023 | Senior Consultant II | 205 Set Up Mailing/Noticing | REVIEW OF SCHEDULE IMPORT | 0.40 | $185.00 | $74.00 |
| Jesse Steichen | 1/4/2023 | Senior Consultant I | 205 Set Up Mailing/Noticing | REVIEW REQUEST FOR RELATED DEBTORS SCHEDULE IMPORT WITH G. ZAHM, B. GALLERIE | 0.60 | $175.00 | $105.00 |
| Geoff Zahm | 1/4/2023 | Senior Case Manager II | 205 Set Up Mailing/Noticing | MATRIX UPDATES FOR BAR DATE MAILING | 1.00 | $160.00 | $160.00 |
| Tim Conklin | 1/5/2023 | Senior Consultant II | 205 Set Up Mailing/Noticing | REVIEW OF BAR DATE SERVICE | 0.30 | $185.00 | $55.50 |
| Dexter Campbell | 1/6/2023 | Senior Consultant I | 205 Set Up Mailing/Noticing | REVIEW TRANSLATION OF CLIENT FILES: EMAIL ONLY.XLSX AND LITIGATION COUNTERPARTIES.XLSX | 2.00 | $175.00 | $350.00 |
| Tim Conklin | 1/6/2023 | Senior Consultant II | 205 Set Up Mailing/Noticing | REVIEW OF CREDITOR MATRIX AND UPDATES FOR BAR DATE MAILING | 0.80 | $185.00 | $148.00 |
| Tim Conklin | 1/6/2023 | Senior Consultant II | 205 Set Up Mailing/Noticing | REVIEW AND PREPARE FOR BAR DATE MAILING | 1.80 | $185.00 | $333.00 |
| Tim Conklin | 1/6/2023 | Senior Consultant II | 205 Set Up Mailing/Noticing | PREPARE FOR BAR DATE MAILING | 0.60 | $185.00 | $111.00 |
| Tim Conklin | 1/6/2023 | Senior Consultant II | 205 Set Up Mailing/Noticing | REVIEW AND UPDATE MASTER SERVICE LIST | 0.40 | $185.00 | $74.00 |
| Tim Conklin | 1/6/2023 | Senior Consultant II | 205 Set Up Mailing/Noticing | REVIEW AND UPDATE MASTER SERVICE LIST | 1.20 | $185.00 | $222.00 |
| Tim Conklin | 1/6/2023 | Senior Consultant II | 205 Set Up Mailing/Noticing | PREPARE FOR BAR DATE MAILING | 0.50 | $185.00 | $92.50 |
| Jesse Steichen | 1/6/2023 | Senior Consultant I | 205 Set Up Mailing/Noticing | REVIEW IMPORT INTO DATABASE FOR IMPORTS INTO CREDITOR | 0.20 | $175.00 | $35.00 |
| Jesse Steichen | 1/6/2023 | Senior Consultant I | 205 Set Up Mailing/Noticing | REVIEW TRANSLATIONS FOR IMPORTS INTO CREDITOR | 0.40 | $175.00 | $70.00 |
| Jesse Steichen | 1/6/2023 | Senior Consultant I | 205 Set Up Mailing/Noticing | REVIEW TRANSLATIONS FOR IMPORTS INTO CREDITOR | 0.10 | $175.00 | $17.50 |
| Geoff Zahm | 1/6/2023 | Senior Case Manager II | 205 Set Up Mailing/Noticing | MATRIX IMPORT FOR BAR DATE MAILING | 1.00 | $160.00 | $160.00 |
| Geoff Zahm | 1/6/2023 | Senior Case Manager II | 205 Set Up Mailing/Noticing | MATRIX UPDATES FOR BAR DATE MAILING | 1.00 | $160.00 | $160.00 |
| Geoff Zahm | 1/6/2023 | Senior Case Manager II | 205 Set Up Mailing/Noticing | MATRIX UPDATES FOR BAR DATE MAILING | 0.50 | $160.00 | $80.00 |
| Geoff Zahm | 1/6/2023 | Senior Case Manager II | 205 Set Up Mailing/Noticing | MATRIX UPDATES FOR BAR DATE MAILING | 1.00 | $160.00 | $160.00 |
| Benjamin Johnson | 1/6/2023 | Senior Case Manager II | 205 Set Up Mailing/Noticing | PREPARE FOR SERVICE OF BAR DATE NOTICE | 0.40 | $160.00 | $64.00 |
| Benjamin Johnson | 1/6/2023 | Senior Case Manager II | 205 Set Up Mailing/Noticing | PREPARE FOR SERVICE OF BAR DATE NOTICE | 0.60 | $160.00 | $96.00 |
| Paul Sheffron | 1/6/2023 | Senior Consultant I | 205 Set Up Mailing/Noticing | PERFORM 2 CREDITOR IMPORTS | 1.00 | $175.00 | $175.00 |
| Paul Sheffron | 1/6/2023 | Senior Consultant I | 205 Set Up Mailing/Noticing | TRANSLATE 2 FILES FOR CREDITOR IMPORT | 1.20 | $175.00 | $210.00 |
| Regina Amporfro | 1/9/2023 | Senior Consultant II | 205 Set Up Mailing/Noticing | RESPOND RE PUBLICATION (.25); RESPOND RE BAR DATE MAILING (.25) | 0.50 | $185.00 | $92.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **MATTER NUMBER: 205** | | | | | | | |
| **Matter Description: Set Up Mailing/Noticing** | | | | | | | |

| Name | Date | Position | Matter Description | Detail | Hours Billed | Hourly Rate | Compensation |
|---|---|---|---|---|---|---|---|
| Jacob Baez | 1/9/2023 | Senior Consultant I | 205 Set Up Mailing/Noticing | REVIEW TRANSLATION AND IMPORT INTO MASTER SERVICE LIST (1); REVIEW TRANSLATION AND IMPORT INTO CREDITOR MATRIX (1) | 2.00 | $175.00 | $350.00 |
| Tim Conklin | 1/9/2023 | Senior Consultant II | 205 Set Up Mailing/Noticing | REVIEW OF BAR DATE ORDERS | 0.30 | $185.00 | $55.50 |
| Tim Conklin | 1/9/2023 | Senior Consultant II | 205 Set Up Mailing/Noticing | REVIEW OF MASTER SERVICE LIST | 0.30 | $185.00 | $55.50 |
| Tim Conklin | 1/9/2023 | Senior Consultant II | 205 Set Up Mailing/Noticing | REVIEW OF BAR DATE SERVICE PARTIES | 0.60 | $185.00 | $111.00 |
| Tim Conklin | 1/9/2023 | Senior Consultant II | 205 Set Up Mailing/Noticing | PREPARE BAR DATE MAILING | 0.60 | $185.00 | $111.00 |
| Tim Conklin | 1/9/2023 | Senior Consultant II | 205 Set Up Mailing/Noticing | PREPARE FOR BAR DATE MAILING | 0.60 | $185.00 | $111.00 |
| Tim Conklin | 1/9/2023 | Senior Consultant II | 205 Set Up Mailing/Noticing | REVIEW OF BAR DATE SERVICE | 0.50 | $185.00 | $92.50 |
| Tim Conklin | 1/9/2023 | Senior Consultant II | 205 Set Up Mailing/Noticing | REVIEW OF BAR DATE SERVICE | 0.20 | $185.00 | $37.00 |
| Jesse Steichen | 1/9/2023 | Senior Consultant I | 205 Set Up Mailing/Noticing | REVIEW REQUEST AND FILES FOR MSL IMPORT | 0.10 | $175.00 | $17.50 |
| Geoff Zahm | 1/9/2023 | Senior Case Manager II | 205 Set Up Mailing/Noticing | MATRIX UPDATES FOR BAR DATE MAILING | 1.00 | $160.00 | $160.00 |
| Geoff Zahm | 1/9/2023 | Senior Case Manager II | 205 Set Up Mailing/Noticing | COORDINATE MSL IMPORT | 1.00 | $160.00 | $160.00 |
| Geoff Zahm | 1/9/2023 | Senior Case Manager II | 205 Set Up Mailing/Noticing | MATRIX UPDATES FOR BAR DATE MAILING | 1.00 | $160.00 | $160.00 |
| Benjamin Johnson | 1/9/2023 | Senior Case Manager II | 205 Set Up Mailing/Noticing | PREPARE FOR BAR DATE SERVICE | 0.40 | $160.00 | $64.00 |
| Benjamin Johnson | 1/9/2023 | Senior Case Manager II | 205 Set Up Mailing/Noticing | PREPARE FOR BAR DATE SERVICE | 0.50 | $160.00 | $80.00 |
| Sandhya Obulareddygari | 1/9/2023 | Senior Consultant I | 205 Set Up Mailing/Noticing | REVIEW IMPORT/UPDATES PASSES QA. | 1.00 | $175.00 | $175.00 |
| Sandhya Obulareddygari | 1/9/2023 | Senior Consultant I | 205 Set Up Mailing/Noticing | COORDINATE MSL IMPORT | 0.30 | $175.00 | $52.50 |
| Sandhya Obulareddygari | 1/9/2023 | Senior Consultant I | 205 Set Up Mailing/Noticing | COORDINATE MSL IMPORT | 0.30 | $175.00 | $52.50 |
| Regina Amporfro | 1/10/2023 | Senior Consultant II | 205 Set Up Mailing/Noticing | COORDINATE FTP SITE FOLDER FOR CLAIM UPLOAD (.15);RESPOND TO K. MAILLOUX RE SAME (.15) | 0.30 | $185.00 | $55.50 |
| Dexter Campbell | 1/10/2023 | Senior Consultant I | 205 Set Up Mailing/Noticing | REVIEW TRANSLATION OF CLIENT FILE: EMAIL ONLY ADDS TO CREDITOR_011023.XLSX REVIEW CREDITOR MATRIX IMPORTS | 2.00 | $175.00 | $350.00 |
| Dexter Campbell | 1/10/2023 | Senior Consultant I | 205 Set Up Mailing/Noticing | REVIEW 1ST CLASS MAIL FILES FOR "BDN" MAILING | 2.00 | $175.00 | $350.00 |
| Tim Conklin | 1/10/2023 | Senior Consultant II | 205 Set Up Mailing/Noticing | PREPARE BAR DATE SERVICE | 0.30 | $185.00 | $55.50 |
| Tim Conklin | 1/10/2023 | Senior Consultant II | 205 Set Up Mailing/Noticing | PREPARE BAR DATE SERVICE | 0.30 | $185.00 | $55.50 |
| Tim Conklin | 1/10/2023 | Senior Consultant II | 205 Set Up Mailing/Noticing | REVIEW OF BAR DATE SERVICE | 0.50 | $185.00 | $92.50 |
| Tim Conklin | 1/10/2023 | Senior Consultant II | 205 Set Up Mailing/Noticing | PREPARE FOR BAR DATE SERVICE | 0.20 | $185.00 | $37.00 |
| Konstantina Haidopoulos | 1/10/2023 | Senior Case Manager II | 205 Set Up Mailing/Noticing | ASSIST WITH COORDINATION OF SERVICE FOR BDN, PUBLICATION NOTICE (MANDARIN), ANNOTATED CLAIM FORM (MANDARIN), CUSTOM CLAIM FORM TO BE SERVED ON 1/13/22 | 0.20 | $160.00 | $32.00 |
| Jesse Steichen | 1/10/2023 | Senior Consultant I | 205 Set Up Mailing/Noticing | REVIEW REQUEST AND POPULATION FOR FCM MSL FILE | 0.10 | $175.00 | $17.50 |
| Geoff Zahm | 1/10/2023 | Senior Case Manager II | 205 Set Up Mailing/Noticing | MATRIX UPDATES FOR BAR DATE MAILING | 0.50 | $160.00 | $80.00 |
| Geoff Zahm | 1/10/2023 | Senior Case Manager II | 205 Set Up Mailing/Noticing | MATRIX UPDATES FOR BAR DATE MAILING | 1.00 | $160.00 | $160.00 |
| Geoff Zahm | 1/10/2023 | Senior Case Manager II | 205 Set Up Mailing/Noticing | SET UP BAR DATE NOTICE MAILING | 2.50 | $160.00 | $400.00 |
| Shivam Patel | 1/10/2023 | Senior Consultant I | 205 Set Up Mailing/Noticing | TRANSLATE FILE AND IMPORT INTO DATABASES. | 2.30 | $175.00 | $402.50 |
| Benjamin Johnson | 1/10/2023 | Senior Case Manager II | 205 Set Up Mailing/Noticing | PREPARE FOR BAR DATE SERVICE | 0.30 | $160.00 | $48.00 |
| Benjamin Johnson | 1/10/2023 | Senior Case Manager II | 205 Set Up Mailing/Noticing | PREPARE FOR BAR DATE SERVICE | 0.40 | $160.00 | $64.00 |
| Paul Sheffron | 1/10/2023 | Senior Consultant I | 205 Set Up Mailing/Noticing | FC MAILING | 0.60 | $175.00 | $105.00 |
| Sandhya Obulareddygari | 1/10/2023 | Senior Consultant I | 205 Set Up Mailing/Noticing | REVIEW FIRST CLASS FILE OF FCM MSL FILE | 1.40 | $175.00 | $245.00 |
| Sandhya Obulareddygari | 1/10/2023 | Senior Consultant I | 205 Set Up Mailing/Noticing | REVIEW TRANSLATION PASSES QA. | 1.50 | $175.00 | $262.50 |
| Tim Conklin | 1/11/2023 | Senior Consultant II | 205 Set Up Mailing/Noticing | REVIEW OF BAR DATE MAILING | 0.70 | $185.00 | $129.50 |
| Tim Conklin | 1/11/2023 | Senior Consultant II | 205 Set Up Mailing/Noticing | REVIEW OF BAR DATE MAILING | 0.80 | $185.00 | $148.00 |
| Tim Conklin | 1/11/2023 | Senior Consultant II | 205 Set Up Mailing/Noticing | PREPARE BAR DATE MAILING | 0.30 | $185.00 | $55.50 |
| Geoff Zahm | 1/11/2023 | Senior Case Manager II | 205 Set Up Mailing/Noticing | SET UP BAR DATE MAILING | 0.50 | $160.00 | $80.00 |
| Geoff Zahm | 1/11/2023 | Senior Case Manager II | 205 Set Up Mailing/Noticing | SET UP MAILING OF BAR DATE NOTICE | 0.50 | $160.00 | $80.00 |
| Geoff Zahm | 1/11/2023 | Senior Case Manager II | 205 Set Up Mailing/Noticing | SET UP BAR DATE NOTICE MAILING | 1.00 | $160.00 | $160.00 |
| Geoff Zahm | 1/11/2023 | Senior Case Manager II | 205 Set Up Mailing/Noticing | SET UP MAILING OF BAR DATE NOTICE | 0.50 | $160.00 | $80.00 |
| Geoff Zahm | 1/11/2023 | Senior Case Manager II | 205 Set Up Mailing/Noticing | SET UP MAILING OF BAR DATE NOTICE | 0.50 | $160.00 | $80.00 |
| Geoff Zahm | 1/11/2023 | Senior Case Manager II | 205 Set Up Mailing/Noticing | SET UP MAILING OF BAR DATE NOTICE | 0.50 | $160.00 | $80.00 |
| Geoff Zahm | 1/11/2023 | Senior Case Manager II | 205 Set Up Mailing/Noticing | SET UP BAR DATE NOTICE MAILING | 1.00 | $160.00 | $160.00 |
| Forrest Houku | 1/11/2023 | Senior Case Manager II | 205 Set Up Mailing/Noticing | PREPARE FOR UPCOMING BAR DATE MAILING, FOR EXPECTED DROP 1/13/2023 | 0.40 | $160.00 | $64.00 |
| Benjamin Johnson | 1/11/2023 | Senior Case Manager II | 205 Set Up Mailing/Noticing | PREPARE FOR BAR DATE SERVICE | 0.20 | $160.00 | $32.00 |
| Dexter Campbell | 1/12/2023 | Senior Consultant I | 205 Set Up Mailing/Noticing | PROVIDE MERGED DOCUMENTS FOR "BDN" MAILING | 5.00 | $175.00 | $875.00 |
| Tim Conklin | 1/12/2023 | Senior Consultant II | 205 Set Up Mailing/Noticing | REVIEW OF BAR DATE MAILING | 0.60 | $185.00 | $111.00 |
| Tim Conklin | 1/12/2023 | Senior Consultant II | 205 Set Up Mailing/Noticing | REVIEW OF BAR DATE MAILING | 3.10 | $185.00 | $573.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **MATTER NUMBER: 205** | | | | | | | |
| **Matter Description: Set Up Mailing/Noticing** | | | | | | | |
| **Name** | **Date** | **Position** | **Matter Description** | **Detail** | **Hours Billed** | **Hourly Rate** | **Compensation** |
| Tim Conklin | 1/12/2023 | Senior Consultant II | 205 Set Up Mailing/Noticing | REVIEW OF BAR DATE MAILING | 0.30 | $185.00 | $55.50 |
| Tim Conklin | 1/12/2023 | Senior Consultant II | 205 Set Up Mailing/Noticing | REVIEW BAR DATE NOTICE | 0.50 | $185.00 | $92.50 |
| Tim Conklin | 1/12/2023 | Senior Consultant II | 205 Set Up Mailing/Noticing | REVIEW OF BAR DATE MAILING | 0.20 | $185.00 | $37.00 |
| Rafi Iqbal | 1/12/2023 | Senior Consultant I | 205 Set Up Mailing/Noticing | 1. TRANSLATE A FILE "LST0109A.DBF" AND UPDATE DATA TO CONFORM DATABASE STRUCTURE. 2. IMPORT DATA IN MASTER SERVICE LIST TABLE FROM TRANSLATED "LST0109A". | 1.30 | $175.00 | $227.50 |
| Konstantina Haidopoulos | 1/12/2023 | Senior Case Manager II | 205 Set Up Mailing/Noticing | ASSIST WITH COORDINATION OF SERVICE FOR BDN, PUBLICATION NOTICE (MANDARIN), ANNOTATED CLAIM FORM (MANDARIN), CUSTOM CLAIM FORM TO BE SERVED ON 1/13/22 | 0.30 | $160.00 | $48.00 |
| Diana Mirkovic | 1/12/2023 | Senior Case Manager II | 205 Set Up Mailing/Noticing | PREPARE SERVICE OF CUSTOM POC AND BDN DROP 1/13/2023 | 1.30 | $160.00 | $208.00 |
| Geoff Zahm | 1/12/2023 | Senior Case Manager II | 205 Set Up Mailing/Noticing | SET UP MAILING OF BAR DATE NOTICE | 1.00 | $160.00 | $160.00 |
| Geoff Zahm | 1/12/2023 | Senior Case Manager II | 205 Set Up Mailing/Noticing | SET UP BAR DATE NOTICE MAILING | 1.50 | $160.00 | $240.00 |
| Geoff Zahm | 1/12/2023 | Senior Case Manager II | 205 Set Up Mailing/Noticing | SET UP BAR DATE NOTICE MAILING | 1.00 | $160.00 | $160.00 |
| Geoff Zahm | 1/12/2023 | Senior Case Manager II | 205 Set Up Mailing/Noticing | SET UP BAR DATE MAILING | 0.50 | $160.00 | $80.00 |
| Forrest Houku | 1/12/2023 | Senior Case Manager II | 205 Set Up Mailing/Noticing | COORDINATE SERVICE OF BAR DATE PACKAGES TO MSL AND AFFECTED PARTIES, FOR DROP 1/13/2023 | 0.30 | $160.00 | $48.00 |
| Forrest Houku | 1/12/2023 | Senior Case Manager II | 205 Set Up Mailing/Noticing | COORDINATE SERVICE OF BAR DATE PACKAGES TO MSL AND AFFECTED PARTIES, FOR DROP 1/13/2023 | 0.40 | $160.00 | $64.00 |
| Forrest Houku | 1/12/2023 | Senior Case Manager II | 205 Set Up Mailing/Noticing | COORDINATE SERVICE OF  BAR DATE PACKAGES TO MSL AND AFFECTED PARTIES, FOR DROP 1/13/2023 | 0.10 | $160.00 | $16.00 |
| Forrest Houku | 1/12/2023 | Senior Case Manager II | 205 Set Up Mailing/Noticing | COORDINATE SERVICE OF BAR DATE PACKAGES TO MSL AND AFFECTED PARTIES, FOR DROP 1/13/2023 | 0.30 | $160.00 | $48.00 |
| Benjamin Johnson | 1/12/2023 | Senior Case Manager II | 205 Set Up Mailing/Noticing | PREPARE FOR BAR DATE SERVICE | 0.60 | $160.00 | $96.00 |
| Tammy Strakal | 1/12/2023 | Case Manager II | 205 Set Up Mailing/Noticing | REVIEWING THE DOCKET AND CALENDARING BAR DATES AS APPLICABLE | 0.30 | $125.00 | $37.50 |
| Dexter Campbell | 1/13/2023 | Senior Consultant I | 205 Set Up Mailing/Noticing | REVIEW TRANSLATION OF CLIENT FILE: EMAIL ONLY ADDS TO CREDITOR_011323.XLSX REVIEW CREDITOR MATRIX IMPORTS | 2.00 | $175.00 | $350.00 |
| Rafi Iqbal | 1/13/2023 | Senior Consultant I | 205 Set Up Mailing/Noticing | 1. TRANSLATE A FILE "CRDADDS2.DBF" AND UPDATE DATA TO CONFORM DATABASE STRUCTURE. 2. IMPORT DATA IN CREDITOR DATABASE AND CUSTOM TABLES FROM TRANSLATED FILE "CRDADDS2". 3. REDACT RECORDS IN CREDITOR AND IMPOR REDACTED DATA IN REDACTED TABLE. | 1.40 | $175.00 | $245.00 |
| Rafi Iqbal | 1/13/2023 | Senior Consultant I | 205 Set Up Mailing/Noticing | 1. TRANSLATE A FILE "CRDADDS.DBF" AND UPDATE DATA TO CONFORM DATABASE STRUCTURE. 2. IMPORT DATA IN CREDITOR DATABASE AND CUSTOM TABLES FROM TRANSLATED FILE "CRDADDS". | 1.20 | $175.00 | $210.00 |
| Scott Sussman | 1/13/2023 | Senior Consultant I | 205 Set Up Mailing/Noticing | UPDATE UI TO ALLOW CUSTOM DATA ENTERY FOR CLAIM DATA | 1.10 | $175.00 | $192.50 |
| Scott Sussman | 1/13/2023 | Senior Consultant I | 205 Set Up Mailing/Noticing | REVIEW WITH CASE MANAGER G. ZAHM, REVIEW UPDATES WITH QA, DA P. SHEFRON ON UPDATES TO IMPORT PROCESS, UPDATE UI TO ADD ANOTHER CUSTOM DATA ENTRY FIELD FOR CLAIM DATA | 1.40 | $175.00 | $245.00 |
| Sena Sengun | 1/13/2023 | Senior Case Manager II | 205 Set Up Mailing/Noticing | COORDINATE SERVICE OF BDN, POC SERVED ON 1/13 | 0.20 | $160.00 | $32.00 |
| Sena Sengun | 1/13/2023 | Senior Case Manager II | 205 Set Up Mailing/Noticing | COORDINATE SERVICE OF BDN, POC FORMS SERVED ON 1/13 | 0.50 | $160.00 | $80.00 |
| Diana Mirkovic | 1/13/2023 | Senior Case Manager II | 205 Set Up Mailing/Noticing | COORDINATE SERVICE OF DOCKET NO 1322 | 0.50 | $160.00 | $80.00 |
| Geoff Zahm | 1/13/2023 | Senior Case Manager II | 205 Set Up Mailing/Noticing | SET UP MAILING OF DOCKET 1322 | 0.50 | $160.00 | $80.00 |
| Geoff Zahm | 1/13/2023 | Senior Case Manager II | 205 Set Up Mailing/Noticing | SET UP EMAIL ONLY SERVICE LIST | 0.50 | $160.00 | $80.00 |
| Geoff Zahm | 1/13/2023 | Senior Case Manager II | 205 Set Up Mailing/Noticing | MATRIX UPDATES FOR BAR DATE MAILING | 0.50 | $160.00 | $80.00 |
| Forrest Houku | 1/13/2023 | Senior Case Manager II | 205 Set Up Mailing/Noticing | COORDINATE SERVICE OF BAR DATE PACKAGES TO MSL AND AFFECTED PARTIES, FOR DROP 1/13/2023 | 0.20 | $160.00 | $32.00 |
| Forrest Houku | 1/13/2023 | Senior Case Manager II | 205 Set Up Mailing/Noticing | COORDINATE SERVICE OF DOCKET NO. 1322 | 0.10 | $160.00 | $16.00 |
| Forrest Houku | 1/13/2023 | Senior Case Manager II | 205 Set Up Mailing/Noticing | REVIEW SERVICE OF DOCKET NO. 1322 | 0.10 | $160.00 | $16.00 |
| Shivam Patel | 1/13/2023 | Senior Consultant I | 205 Set Up Mailing/Noticing | TRANSLATE FILE AND IMPORT INTO DATABASES. | 2.00 | $175.00 | $350.00 |
| Bashair Alnaisani | 1/13/2023 | Case Manager I | 205 Set Up Mailing/Noticing | PERFORM MAILING FOR CLIENT SERVICES | 1.50 | $100.00 | $150.00 |
| Benjamin Johnson | 1/13/2023 | Senior Case Manager II | 205 Set Up Mailing/Noticing | PREPARE FOR BAR DATE SERVICE | 0.60 | $160.00 | $96.00 |
| Rawaa Rowayed | 1/13/2023 | Case Manager I | 205 Set Up Mailing/Noticing | RETURN-MAIL COORDINATION -- UNDELIVERABLES | 2.00 | $100.00 | $200.00 |
| Andrea Speelman | 1/13/2023 | Senior Case Manager II | 205 Set Up Mailing/Noticing | REVIEW EMAIL FAILURE AND SENT UPDATE TO NOTICING TEAM | 0.10 | $160.00 | $16.00 |
| Andrea Speelman | 1/13/2023 | Senior Case Manager II | 205 Set Up Mailing/Noticing | REVIEW TWO FIRST CLASS MAIL FILES GENERATED BY DATA SERVICES AND APPROVE FOR DOCKET NUMBER 1322 | 0.20 | $160.00 | $32.00 |

| | | | | **MATTER NUMBER: 205** | | | |
| | | | | Matter Description: Set Up Mailing/Noticing | | | |
| Name | Date | Position | Matter Description | Detail | Hours Billed | Hourly Rate | Compensation |
|---|---|---|---|---|---|---|---|
| Andrea Speelman | 1/13/2023 | Senior Case Manager II | 205 Set Up Mailing/Noticing | SET UP AND COORDINATE WITH DATA SERVICES AND NOTICING TEAM TO SERVE DOCKET NUMBER 1322 VIA FIRST CLASS MAIL/EMAIL TO ALL CREDITORS AND GENERATE SR TICKET FOR AFFIDAVIT PREP | 1.00 | $160.00 | $160.00 |
| Sandhya Obulareddygari | 1/13/2023 | Senior Consultant I | 205 Set Up Mailing/Noticing | REVIEW FIRST CLASS FILE OF FCM MSL FILE (PROCESSING FILE1 FOR CM REVIEW) | 1.00 | $175.00 | $175.00 |
| Sandhya Obulareddygari | 1/13/2023 | Senior Consultant I | 205 Set Up Mailing/Noticing | REVIEW FIRST CLASS FILE OF FCM MSL FILE (SENDING MAIL FILES) | 0.40 | $175.00 | $70.00 |
| Sandhya Obulareddygari | 1/13/2023 | Senior Consultant I | 205 Set Up Mailing/Noticing | REVIEW FIRST CLASS FILE OF FCM MSL FILE (PROCESSING FILES FOR CM REVIEW) | 1.00 | $175.00 | $175.00 |
| Kameron Nguyen | 1/13/2023 | Senior Case Manager II | 205 Set Up Mailing/Noticing | COORDINATE SERVICE FOR DOCKET NO. 1322 | 1.00 | $160.00 | $160.00 |
| Kameron Nguyen | 1/13/2023 | Senior Case Manager II | 205 Set Up Mailing/Noticing | COORDINATE SERVICE FOR DOCUMENT: CUDU BAR DATE PACKAGE NON-CUDU BAR DATE PACKAGE B410 FORM & INSTRUCTIONS BAR DATE NOTICE PUBLICATION NOTICE (MANDARIN) ANNOTATED CLAIM FORM (MANDARIN) | 1.00 | $160.00 | $160.00 |
| Adriana Mendoza Duran | 1/13/2023 | Case Manager I | 205 Set Up Mailing/Noticing | COORDINATE SERVICE OF DOCKET NO. 1322 | 0.10 | $100.00 | $10.00 |
| Adriana Mendoza Duran | 1/13/2023 | Case Manager I | 205 Set Up Mailing/Noticing | COORDINATE SERVICE OF DOCKET NO. 1322 | 0.50 | $100.00 | $50.00 |
| Andrea Speelman | 1/14/2023 | Senior Case Manager II | 205 Set Up Mailing/Noticing | REVIEW COMPLETED SERVICE EMAILS AND SEND UPDATE TO CLIENT THAT SERVICE OF BAR DATE DOCUMENTS/MATERIALS AND DOCKET NUMBER 1322 IS COMPLETE | 0.20 | $160.00 | $32.00 |
| Sena Sengun | 1/17/2023 | Senior Case Manager II | 205 Set Up Mailing/Noticing | REVIEW SERVICE OF DOCKET NO. 1322, BDN, POC FORMS SERVED ON 1/13 | 0.30 | $160.00 | $48.00 |
| Geoff Zahm | 1/17/2023 | Senior Case Manager II | 205 Set Up Mailing/Noticing | UPDATE SERVICE LISTS | 0.50 | $160.00 | $80.00 |
| Paul Sheffron | 1/17/2023 | Senior Consultant I | 205 Set Up Mailing/Noticing | REVISED ONLINE CLAIM FORM SETUP | 0.50 | $175.00 | $87.50 |
| Paul Sheffron | 1/17/2023 | Senior Consultant I | 205 Set Up Mailing/Noticing | REVISED ONLINE CLAIM FORM SETUP | 0.50 | $175.00 | $87.50 |
| Jacob Baez | 1/18/2023 | Senior Consultant I | 205 Set Up Mailing/Noticing | SEND MERGED POC IMAGES | 0.40 | $175.00 | $70.00 |
| Dexter Campbell | 1/18/2023 | Senior Consultant I | 205 Set Up Mailing/Noticing | REVIEW TRANSLATION OF CLIENT FILE: SUPPLEMENTAL BDN PACKAGES.XLSX REVIEW CUSTOM MAIL FILES AND PROVIDE MERGED DOCUMENTS FOR "SUPPLEMENTAL BDN" MAILING | 5.00 | $175.00 | $875.00 |
| Tim Conklin | 1/18/2023 | Senior Consultant II | 205 Set Up Mailing/Noticing | REVIEW OF SUPPLEMENTAL BAR DATE MAILING | 0.50 | $185.00 | $92.50 |
| Tim Conklin | 1/18/2023 | Senior Consultant II | 205 Set Up Mailing/Noticing | REVIEW OF SUPPLEMENTAL BAR DATE MAILING | 0.50 | $185.00 | $92.50 |
| Geoff Zahm | 1/18/2023 | Senior Case Manager II | 205 Set Up Mailing/Noticing | SET UP SUPPLEMENTAL BDN MAILING | 1.00 | $160.00 | $160.00 |
| Geoff Zahm | 1/18/2023 | Senior Case Manager II | 205 Set Up Mailing/Noticing | UPDATE SERVICE LISTS | 0.50 | $160.00 | $80.00 |
| Geoff Zahm | 1/18/2023 | Senior Case Manager II | 205 Set Up Mailing/Noticing | SET UP SUPPLEMENTAL BAR DATE NOTICE MAILING | 0.50 | $160.00 | $80.00 |
| Geoff Zahm | 1/18/2023 | Senior Case Manager II | 205 Set Up Mailing/Noticing | SET UP SUPPLEMENTAL BAR DATE NOTICE SERVICE | 0.50 | $160.00 | $80.00 |
| Forrest Houku | 1/18/2023 | Senior Case Manager II | 205 Set Up Mailing/Noticing | COORDINATE SUPPLEMENTAL SERVICE OF BAR DATE PACKAGES TO AFFECTED PARTIES, FOR DROP 1/18/2023 | 0.50 | $160.00 | $80.00 |
| Forrest Houku | 1/18/2023 | Senior Case Manager II | 205 Set Up Mailing/Noticing | COORDINATE SUPPLEMENTAL SERVICE OF BAR DATE PACKAGES TO AFFECTED PARTIES, FOR DROP 1/18/2023 | 0.10 | $160.00 | $16.00 |
| Forrest Houku | 1/18/2023 | Senior Case Manager II | 205 Set Up Mailing/Noticing | COORDINATE SUPPLEMENTAL SERVICE OF BAR DATE PACKAGES TO AFFECTED PARTIES, FOR DROP 1/18/2023 | 0.10 | $160.00 | $16.00 |
| Amayrany Gutierrez | 1/18/2023 | Senior Case Manager II | 205 Set Up Mailing/Noticing | COORDINATE SERVICE OF BAR DATE PACKAGE | 0.10 | $160.00 | $16.00 |
| Kimberly Kehm | 1/18/2023 | Case Manager I | 205 Set Up Mailing/Noticing | REVIEW SERVICE OF BAR DATE PACKAGE SERVED ON 01/18/2023 | 0.10 | $100.00 | $10.00 |
| Kameron Nguyen | 1/18/2023 | Senior Case Manager II | 205 Set Up Mailing/Noticing | COORDINATE SERVICE FOR DOCUMENT: CUD DEF BAR DATE PACKAGE DUC OTH BAR DATE PACKAGE | 0.50 | $160.00 | $80.00 |
| Rafi Iqbal | 1/19/2023 | Senior Consultant I | 205 Set Up Mailing/Noticing | 1. CREATE MASTER SERVICE LIST MAILING FILE AND CREDITOR LIST FILE FOR EMPTY EMAILS. 2. CREATE MAILING FILE AND CREDITOR LIST FILE FOR ALL CREDITOR RECORDS. | 1.20 | $175.00 | $210.00 |
| Sena Sengun | 1/19/2023 | Senior Case Manager II | 205 Set Up Mailing/Noticing | REVIEW SERVICE OF CUD DEF BAR DATE PACKAGE, DUC OTH BAR DATE PACKAGE SERVED ON 1/18 | 0.30 | $160.00 | $48.00 |
| Paul Sheffron | 1/19/2023 | Senior Consultant I | 205 Set Up Mailing/Noticing | REVISED ONLINE CLAIM FORM IMPORT | 0.50 | $175.00 | $87.50 |
| Amayrany Gutierrez | 1/19/2023 | Senior Case Manager II | 205 Set Up Mailing/Noticing | DOCUMENT SERVICE OF BAR DATE PACKAGES | 0.10 | $160.00 | $16.00 |
| Amayrany Gutierrez | 1/19/2023 | Senior Case Manager II | 205 Set Up Mailing/Noticing | DOCUMENT SERVICE OF DOCKET NO. 1322 | 0.10 | $160.00 | $16.00 |
| Tim Conklin | 1/20/2023 | Senior Consultant II | 205 Set Up Mailing/Noticing | REVIEW PREPARE LIST OF CUD SCHEDULES | 0.40 | $185.00 | $74.00 |
| Rafi Iqbal | 1/20/2023 | Senior Consultant I | 205 Set Up Mailing/Noticing | 1. TRANSLATE A FILE "PRIADDR.DBF", UPDATE DATA TO CONFORM DATABASE STRUCTURE AND MATCH DATA IN THE SYSTEM. 2. CREATE PROOF OF MAILING FILES POC_DEF AND POC_OTH FOR THE RECORDS IN TRANSLATED FILE "PRIADDR". 3. TRANSLATE A FILE "ADDLADDR.DBF", UPDATE DATA TO CONFORM DATABASE STRUCTURE AND MATCH DATA IN THE SYSTEM. 4. CREATE PROOF OF MAILING FILES POC_DEF AND POC_OTH FOR THE RECORDS IN TRANSLATED FILE "ADDLADDR". | 1.80 | $175.00 | $315.00 |
| Forrest Houku | 1/20/2023 | Senior Case Manager II | 205 Set Up Mailing/Noticing | REVIEW SERVICE OF BAR DATE DOCUMENTS TO AFFECTED PARTIES, SERVED ON 1/13/2023 | 0.10 | $160.00 | $16.00 |
| Paul Sheffron | 1/20/2023 | Senior Consultant I | 205 Set Up Mailing/Noticing | REVISED ONLINE CLAIM FORM SETUP | 0.30 | $175.00 | $52.50 |

**MATTER NUMBER: 205**
**Matter Description: Set Up Mailing/Noticing**

| Name | Date | Position | Matter Description | Detail | Hours Billed | Hourly Rate | Compensation |
|---|---|---|---|---|---|---|---|
| Paul Sheffron | 1/20/2023 | Senior Consultant I | 205 Set Up Mailing/Noticing | PULL REVISED ONLINE CLAIM FORMS | 0.40 | $175.00 | $70.00 |
| Andrea Speelman | 1/20/2023 | Senior Case Manager II | 205 Set Up Mailing/Noticing | REVIEW FINAL DOCUMENTATION OF SERVICE IN RELATION TO SERVICE OF DOCKET NUMBER 1322, SERVED ON 1/13/23 AND APPROVE | 0.10 | $160.00 | $16.00 |
| Adriana Mendoza Duran | 1/20/2023 | Case Manager I | 205 Set Up Mailing/Noticing | COORDINATE SERVICE OF OFFICIAL FORM 410 PROOF OF CLAIM, NOTICE, NOTICE (MANDARIN), FORM (MANDARIN) ON 01-12-23 | 0.10 | $100.00 | $10.00 |
| Sena Sengun | 1/21/2023 | Senior Case Manager II | 205 Set Up Mailing/Noticing | DOCUMENT SERVICE OF CUD DEF BAR DATE PACKAGE, DUC OTH BAR DATE PACKAGE SERVED ON 1/18 | 0.20 | $160.00 | $32.00 |
| Sena Sengun | 1/22/2023 | Senior Case Manager II | 205 Set Up Mailing/Noticing | DOCUMENT SERVICE OF BDN, POC SERVED ON 1/13 | 0.50 | $160.00 | $80.00 |
| Geoff Zahm | 1/23/2023 | Senior Case Manager II | 205 Set Up Mailing/Noticing | UPDATE SERVICE LISTS | 0.50 | $160.00 | $80.00 |
| Geoff Zahm | 1/23/2023 | Senior Case Manager II | 205 Set Up Mailing/Noticing | SET UP MAILING OF DOCKET 134 | 0.50 | $160.00 | $80.00 |
| Geoff Zahm | 1/23/2023 | Senior Case Manager II | 205 Set Up Mailing/Noticing | REVIEW AND APPROVE DOCUMENTATION OF SERVICE | 0.50 | $160.00 | $80.00 |
| Geoff Zahm | 1/23/2023 | Senior Case Manager II | 205 Set Up Mailing/Noticing | REVIEW AND APPROVE DOCUMENTATION OF SERVICE | 0.50 | $160.00 | $80.00 |
| Forrest Houku | 1/23/2023 | Senior Case Manager II | 205 Set Up Mailing/Noticing | REVIEW SERVICE OF DOCKET NO. 134 | 0.10 | $160.00 | $16.00 |
| Amayrany Gutierrez | 1/23/2023 | Senior Case Manager II | 205 Set Up Mailing/Noticing | COORDINATE SERVICE OF DOCKET NO. 134 | 0.10 | $160.00 | $16.00 |
| Amayrany Gutierrez | 1/23/2023 | Senior Case Manager II | 205 Set Up Mailing/Noticing | DOCUMENT SERVICE OF SUPPLEMENTAL BAR DATE | 0.10 | $160.00 | $16.00 |
| Arnold Nguyen | 1/23/2023 | Senior Case Manager II | 205 Set Up Mailing/Noticing | REVIEW AND CONFIRM SERVICE COMPLETION FOR ORDER RE MIN YANG | 0.20 | $160.00 | $32.00 |
| Kameron Nguyen | 1/23/2023 | Senior Case Manager II | 205 Set Up Mailing/Noticing | COORDINATE SERVICE FOR DOCKET NO. 134 | 0.40 | $160.00 | $64.00 |
| Adriana Mendoza Duran | 1/23/2023 | Case Manager I | 205 Set Up Mailing/Noticing | COORDINATE SERVICE OF DOCKET NO. 134 | 0.10 | $100.00 | $10.00 |
| Adriana Mendoza Duran | 1/23/2023 | Case Manager I | 205 Set Up Mailing/Noticing | COORDINATE SERVICE OF DOCKET NO. 134 | 0.70 | $100.00 | $70.00 |
| Kathryn Mailloux | 1/24/2023 | Director/V.P. Consulting | 205 Set Up Mailing/Noticing | POC MAILING REVIEW | 5.40 | $195.00 | $1,053.00 |
| Sena Sengun | 1/24/2023 | Senior Case Manager II | 205 Set Up Mailing/Noticing | REVIEW SERVICE OF DOCKET NO. 134 | 0.20 | $160.00 | $32.00 |
| Adriana Mendoza Duran | 1/24/2023 | Case Manager I | 205 Set Up Mailing/Noticing | DOCUMENT SERVICE OF DOCKET NO. 134 | 0.50 | $100.00 | $50.00 |
| Tim Conklin | 1/25/2023 | Senior Consultant II | 205 Set Up Mailing/Noticing | REVIEW OF MAILING | 0.30 | $185.00 | $55.50 |
| Geoff Zahm | 1/25/2023 | Senior Case Manager II | 205 Set Up Mailing/Noticing | UPDATE SERVICE LISTS | 0.50 | $160.00 | $80.00 |
| Paul Sheffron | 1/25/2023 | Senior Consultant I | 205 Set Up Mailing/Noticing | RETURNED MAIL PROCESSING | 0.10 | $175.00 | $17.50 |
| Amayrany Gutierrez | 1/25/2023 | Senior Case Manager II | 205 Set Up Mailing/Noticing | DOCUMENT SERVICE OF DOCKET NO. 134 | 0.10 | $160.00 | $16.00 |
| Nicole Beck | 1/26/2023 | Case Manager I | 205 Set Up Mailing/Noticing | PROCESS ADDRESS UPDATES | 0.10 | $100.00 | $10.00 |
| Tammera Cannon | 1/26/2023 | Case Manager I | 205 Set Up Mailing/Noticing | PROCESS ADDRESS UPDATES | 0.10 | $100.00 | $10.00 |
| Geoff Zahm | 1/26/2023 | Senior Case Manager II | 205 Set Up Mailing/Noticing | REVIEW AND APPROVE DOCUMENTATION OF SERVICE | 0.50 | $160.00 | $80.00 |
| Tim Conklin | 1/27/2023 | Senior Consultant II | 205 Set Up Mailing/Noticing | REVIEW AND UPDATE CREDITOR MATRIX | 0.30 | $185.00 | $55.50 |
| Jesse Steichen | 1/27/2023 | Senior Consultant I | 205 Set Up Mailing/Noticing | REVIEW POPULATION FOR BAR DATE MAILING AND MATRIX EXPORTS | 0.20 | $175.00 | $35.00 |
| Jesse Steichen | 1/27/2023 | Senior Consultant I | 205 Set Up Mailing/Noticing | REVIEW REQUEST RE MATRIX EXPORT | 0.30 | $175.00 | $52.50 |
| Jesse Steichen | 1/27/2023 | Senior Consultant I | 205 Set Up Mailing/Noticing | REVIEW EXPORT OF MATRIX DATA | 0.30 | $175.00 | $52.50 |
| Jesse Steichen | 1/27/2023 | Senior Consultant I | 205 Set Up Mailing/Noticing | REVIEW REQUEST AND POPULATIONS AND MATRIX EXPORT | 0.30 | $175.00 | $52.50 |
| Michael Boost | 1/27/2023 | Case Manager I | 205 Set Up Mailing/Noticing | PROCESS RETURNED MAIL - UNDELIVERABLES | 0.10 | $100.00 | $10.00 |
| Jesse Steichen | 1/31/2023 | Senior Consultant I | 205 Set Up Mailing/Noticing | REVIEW REQUEST FOR MATRIX EXPORT WITH T. CONKLIN | 0.20 | $175.00 | $35.00 |
| Michael Boost | 1/31/2023 | Case Manager I | 205 Set Up Mailing/Noticing | PROCESS RETURNED MAIL - UNDELIVERABLES | 0.10 | $100.00 | $10.00 |
| Jane Tan | 1/31/2023 | Case Manager I | 205 Set Up Mailing/Noticing | PROCESS RETURNED MAIL - UNDELIVERABLES | 0.10 | $100.00 | $10.00 |
| Tiffany Taveras | 2/1/2023 | Senior Case Manager II | 205 Set Up Mailing/Noticing | UPDATING EMAIL SERVICE LISTS | 0.50 | $160.00 | $80.00 |
| Tim Conklin | 2/2/2023 | Senior Consultant II | 205 Set Up Mailing/Noticing | PREPARE OF SUPPLEMENTAL BAR DATE NOTICE | 0.40 | $185.00 | $74.00 |
| Nicole Beck | 2/2/2023 | Case Manager I | 205 Set Up Mailing/Noticing | PROCESS ADDRESS UPDATES | 0.10 | $100.00 | $10.00 |
| Geoff Zahm | 2/2/2023 | Senior Case Manager II | 205 Set Up Mailing/Noticing | UPDATE SERVICE LISTS | 0.50 | $160.00 | $80.00 |
| Geoff Zahm | 2/2/2023 | Senior Case Manager II | 205 Set Up Mailing/Noticing | SET UP SUPPLEMENTAL SERVICE OF BAR DATE NOTICE | 0.50 | $160.00 | $80.00 |
| Nadia Alazri | 2/2/2023 | Senior Case Manager II | 205 Set Up Mailing/Noticing | REVIEW EMAILS WITH RESPECT TO BAR DATE NOTICE | 1.00 | $160.00 | $160.00 |
| Forrest Houku | 2/2/2023 | Senior Case Manager II | 205 Set Up Mailing/Noticing | REVIEW SERVICE OF SUPPLEMENTAL BAR DATE DOCUMENTS TO AFFECTED PARTIES, FOR DROP 2/2/2023 | 0.10 | $160.00 | $16.00 |
| Debra Sherman | 2/2/2023 | Case Manager I | 205 Set Up Mailing/Noticing | UPDATING ADDRESSES | 0.10 | $100.00 | $10.00 |
| Amayrany Gutierrez | 2/2/2023 | Senior Case Manager II | 205 Set Up Mailing/Noticing | COORDINATE SERVICE OF FORM/ BAR DATE/ NOTICE/ CLAIM FORM | 0.50 | $160.00 | $80.00 |
| Kimberly Kehm | 2/2/2023 | Case Manager I | 205 Set Up Mailing/Noticing | REVIEW SERVICE OF BAR DATE NOTICE, PUBLICATION NOTICE, ANNOTATED CLAIM FORM, HTT-B410 W/ INSTRUCTIONS SERVED ON 02/02/2023 | 0.10 | $100.00 | $10.00 |
| Kimberly Kehm | 2/2/2023 | Case Manager I | 205 Set Up Mailing/Noticing | REVIEW SERVICE OF BAR DATE NOTICE, PUBLICATION NOTICE, ANNOTATED CLAIM FORM, HTT-B410 W/ INSTRUCTIONS SERVED ON 02/02/2023 | 0.10 | $100.00 | $10.00 |
| Kameron Nguyen | 2/2/2023 | Senior Case Manager II | 205 Set Up Mailing/Noticing | COORDINATE SERVICE FOR DOCUMENT: HTT – B410 FORM W/INSTRUCTIONS BAR DATE NOTICE PUBLICATION NOTICE (MANDARIN) ANNOTATED CLAIM FORM (MANDARIN) MAIL SHEETS | 0.50 | $160.00 | $80.00 |

**MATTER NUMBER: 205**
**Matter Description: Set Up Mailing/Noticing**

| Name | Date | Position | Matter Description | Detail | Hours Billed | Hourly Rate | Compensation |
|------|------|----------|--------------------|--------|--------------|-------------|--------------|
| Adriana Mendoza Duran | 2/2/2023 | Case Manager I | 205 Set Up Mailing/Noticing | COORDINATE SERVICE OF ANNOTATED CLAIM FORM (MANDARIN), BAR DATE NOTICE, HTT – B410 FORM W/INSTRUCTIONS, PUBLICATION NOTICE (MANDARIN) | 0.10 | $100.00 | $10.00 |
| Adriana Mendoza Duran | 2/2/2023 | Case Manager I | 205 Set Up Mailing/Noticing | COORDINATE SERVICE OF HTT – B410 FORM W/INSTRUCTIONS, BAR DATE NOTICE, PUBLICATION NOTICE (MANDARIN),ANNOTATED CLAIM FORM (MANDARIN) | 0.40 | $100.00 | $40.00 |
| Adriana Mendoza Duran | 2/2/2023 | Case Manager I | 205 Set Up Mailing/Noticing | COORDINATE SERVICE OF HTT – B410 FORM W/INSTRUCTIONS, BAR DATE NOTICE, PUBLICATION NOTICE (MANDARIN), ANNOTATED CLAIM FORM (MANDARIN) | 0.10 | $100.00 | $10.00 |
| Tim Conklin | 2/3/2023 | Senior Consultant II | 205 Set Up Mailing/Noticing | REVIEW AND DEDUPE CREDITOR MATRIX | 0.70 | $185.00 | $129.50 |
| Tim Conklin | 2/3/2023 | Senior Consultant II | 205 Set Up Mailing/Noticing | REVIEW AND DEDUPE CREDITOR MATRIX | 0.60 | $185.00 | $111.00 |
| Sena Sengun | 2/3/2023 | Senior Case Manager II | 205 Set Up Mailing/Noticing | REVIEW SERVICE OF B410 FORM W/INSTRUCTIONS, BAR DATE NOTICE, PUBLICATION NOTICE (MANDARIN), ANNOTATED CLAIM FORM (MANDARIN) SERVED ON 2/2 | 0.20 | $160.00 | $32.00 |
| Geoff Zahm | 2/3/2023 | Senior Case Manager II | 205 Set Up Mailing/Noticing | UPDATE SERVICE LISTS | 0.50 | $160.00 | $80.00 |
| Andre Gibbs | 2/3/2023 | Senior Consultant I | 205 Set Up Mailing/Noticing | PROCESS RETURN MAIL DATA | 0.20 | $175.00 | $35.00 |
| Kayla Berger | 2/3/2023 | Case Manager I | 205 Set Up Mailing/Noticing | PROCESS ADDRESS UPDATES | 0.20 | $100.00 | $20.00 |
| Joel Ramos Ochoa | 2/3/2023 | Case Manager I | 205 Set Up Mailing/Noticing | PROCESS ADDRESS UPDATES | 0.10 | $100.00 | $10.00 |
| Katrina Wade | 2/3/2023 | Case Manager I | 205 Set Up Mailing/Noticing | PROCESSING ADDRESS UPDATES | 0.20 | $100.00 | $20.00 |
| Safanah Alsammarraie | 2/6/2023 | Case Manager I | 205 Set Up Mailing/Noticing | PERFORM MAILING FOR CLIENT SERVICES | 3.00 | $100.00 | $300.00 |
| Jacob Baez | 2/7/2023 | Senior Consultant I | 205 Set Up Mailing/Noticing | REVIEW TRANSLATION AND FIRST CLASS MAIL FILE OF SUPP BDN | 0.80 | $175.00 | $140.00 |
| Tim Conklin | 2/7/2023 | Senior Consultant II | 205 Set Up Mailing/Noticing | PREPARE FOR SUPPLEMENTAL BAR DATE MAILING | 1.00 | $185.00 | $185.00 |
| Tim Conklin | 2/7/2023 | Senior Consultant II | 205 Set Up Mailing/Noticing | PREPARE FOR SUPPLEMENTAL BAR DATE MAILING | 0.20 | $185.00 | $37.00 |
| Tim Conklin | 2/7/2023 | Senior Consultant II | 205 Set Up Mailing/Noticing | PREPARE FOR SUPPLEMENTAL BAR DATE MAILING | 0.20 | $185.00 | $37.00 |
| Tim Conklin | 2/7/2023 | Senior Consultant II | 205 Set Up Mailing/Noticing | REVIEW OF UNDELIVERABLE EMAIL | 0.20 | $185.00 | $37.00 |
| Tim Conklin | 2/7/2023 | Senior Consultant II | 205 Set Up Mailing/Noticing | PREPARE FOR SUPPLEMENTAL BAR DATE MAILING | 0.40 | $185.00 | $74.00 |
| Geoff Zahm | 2/7/2023 | Senior Case Manager II | 205 Set Up Mailing/Noticing | SET UP SUPPLEMENTAL BAR DATE SERVICE | 1.00 | $160.00 | $160.00 |
| Geoff Zahm | 2/7/2023 | Senior Case Manager II | 205 Set Up Mailing/Noticing | SET UP SUPPLEMENTAL BAR DATE NOTICE MAILING | 0.50 | $160.00 | $80.00 |
| Forrest Houku | 2/7/2023 | Senior Case Manager II | 205 Set Up Mailing/Noticing | REVIEW SUPPLEMENTAL SERVICE OF BAR DATE DOCUMENTS TO AFFECTED PARTIES, FOR DROP 2/7/2023 | 0.10 | $160.00 | $16.00 |
| Amayrany Gutierrez | 2/7/2023 | Senior Case Manager II | 205 Set Up Mailing/Noticing | DOCUMENT SERVICE OF B410 FORM/ BAR DATE NOTICE/ PUBLICATION/ CLAIM FORM | 0.20 | $160.00 | $32.00 |
| Arnold Nguyen | 2/7/2023 | Senior Case Manager II | 205 Set Up Mailing/Noticing | COORDINATE SERVICE FOR SUPPLEMENTAL BAR DATE NOTICE MAILING | 0.30 | $160.00 | $48.00 |
| Kimberly Kehm | 2/7/2023 | Case Manager I | 205 Set Up Mailing/Noticing | REVIEW SERVICE OF B410 FORM, BAR DATE NOTICE, PUBLICATION NOTICE, ANNOTATED CLAIM FORM SERVED ON 02/07/2023 | 0.10 | $100.00 | $10.00 |
| Lonny Nabavi | 2/7/2023 | Senior Case Manager II | 205 Set Up Mailing/Noticing | COORDINATE SERVICE OF LETTERS DROP DATE 02/07/2023 | 0.30 | $160.00 | $48.00 |
| Lonny Nabavi | 2/7/2023 | Senior Case Manager II | 205 Set Up Mailing/Noticing | COORDINATE SERVICE OF NOTICES DROP DATE 02/07/2023 | 0.50 | $160.00 | $80.00 |
| Michael Boost | 2/7/2023 | Case Manager I | 205 Set Up Mailing/Noticing | PROCESS RETURNED MAIL - UNDELIVERABLES | 0.10 | $100.00 | $10.00 |
| Adriana Mendoza Duran | 2/7/2023 | Case Manager I | 205 Set Up Mailing/Noticing | COORDINATE SERVICE OF HTT – B410 FORM W/INSTRUCTIONS, BAR DATE NOTICE, PUBLICATION NOTICE (MANDARIN), ANNOTATED CLAIM FORM (MANDARIN) | 0.40 | $100.00 | $40.00 |
| Adriana Mendoza Duran | 2/7/2023 | Case Manager I | 205 Set Up Mailing/Noticing | COORDINATE SERVICE OF HTT – B410 FORM W/INSTRUCTIONS, BAR DATE NOTICE, PUBLICATION NOTICE (MANDARIN), ANNOTATED CLAIM FORM (MANDARIN) | 0.40 | $100.00 | $40.00 |
| Adriana Mendoza Duran | 2/7/2023 | Case Manager I | 205 Set Up Mailing/Noticing | COORDINATE SERVICE OF ANNOTATED CLAIM FORM (MANDARIN), BAR DATE NOTICE, HTT – B410 FORM W/INSTRUCTIONS, PUBLICATION NOTICE (MANDARIN) | 0.10 | $100.00 | $10.00 |
| Adriana Mendoza Duran | 2/7/2023 | Case Manager I | 205 Set Up Mailing/Noticing | COORDINATE SERVICE OF HTT – B410 FORM W/INSTRUCTIONS, BAR DATE NOTICE, PUBLICATION NOTICE (MANDARIN), ANNOTATED CLAIM FORM (MANDARIN) | 0.10 | $100.00 | $10.00 |
| Dexter Campbell | 2/8/2023 | Senior Consultant I | 205 Set Up Mailing/Noticing | REVIEW TRANSLATION OF CLIENT FILE: HTT MATRIX IMPORT 2-8-23.XLSX REVIEW CREDITOR MATRIX IMPORTS | 3.00 | $175.00 | $525.00 |
| Konstantina Haidopoulos | 2/8/2023 | Senior Case Manager II | 205 Set Up Mailing/Noticing | REVIEW SERVICE OF HTT – B410 FORM W/INSTRUCTIONS, BAR DATE NOTICE, PUBLICATION NOTICE (MANDARIN), ANNOTATED CLAIM FORM (MANDARIN) SERVED ON 2/7/23 | 0.20 | $160.00 | $32.00 |
| Alma Andrade | 2/8/2023 | Case Manager I | 205 Set Up Mailing/Noticing | PROCESS ADDRESS UPDATES | 0.10 | $100.00 | $10.00 |
| Geoff Zahm | 2/8/2023 | Senior Case Manager II | 205 Set Up Mailing/Noticing | COORDINATE IMPORT OF MATRIX | 1.00 | $160.00 | $160.00 |
| Adam Angle | 2/8/2023 | Case Manager I | 205 Set Up Mailing/Noticing | PROCESS ADDRESS UPDATES | 0.10 | $100.00 | $10.00 |
| Shivam Patel | 2/8/2023 | Senior Consultant I | 205 Set Up Mailing/Noticing | TRANSLATE TWO FILES, UPDATE PROBLEM RECORDS AND IMPORT INTO DATABASES. | 1.00 | $175.00 | $175.00 |
| Shivam Patel | 2/8/2023 | Senior Consultant I | 205 Set Up Mailing/Noticing | TRANSLATE TWO FILES, UPDATE PROBLEM RECORDS AND IMPORT INTO DATABASES. | 1.00 | $175.00 | $175.00 |
| Adriana Mendoza Duran | 2/8/2023 | Case Manager I | 205 Set Up Mailing/Noticing | DOCUMENT SERVICE OF ANNOTATED CLAIM FORM (MANDARIN), BAR DATE NOTICE, HTT – B410 FORM W/INSTRUCTIONS, PUBLICATION NOTICE (MANDARIN) | 0.40 | $100.00 | $40.00 |
| Adriana Mendoza Duran | 2/8/2023 | Case Manager I | 205 Set Up Mailing/Noticing | COORDINATE SERVICE OF ANNOTATED CLAIM FORM (MANDARIN), BAR DATE NOTICE, HTT – B410 FORM W/INSTRUCTIONS, PUBLICATION NOTICE (MANDARIN) | 0.10 | $100.00 | $10.00 |

**MATTER NUMBER: 205**
**Matter Description: Set Up Mailing/Noticing**

| Name | Date | Position | Matter Description | Detail | Hours Billed | Hourly Rate | Compensation |
|------|------|----------|-------------------|--------|--------------|-------------|--------------|
| Rafi Iqbal | 2/9/2023 | Senior Consultant I | 205 Set Up Mailing/Noticing | 1. TRANSLATE A FILE "PARSED.DBF" AND UPDATE DATA TO CONFORM DATABASE STRUCTURE. 2. CREATE MAILING FILE AND CREDITOR LIST FILE FROM TRANSLATED FILE "PARSED". | 1.40 | $175.00 | $245.00 |
| Jesse Steichen | 2/9/2023 | Senior Consultant I | 205 Set Up Mailing/Noticing | REVIEW EXPORT OF MATRIX EXPORT | 0.20 | $175.00 | $35.00 |
| Geoff Zahm | 2/9/2023 | Senior Case Manager II | 205 Set Up Mailing/Noticing | REVIEW AND APPROVE DOCUMENTATION OF SERVICE | 0.50 | $160.00 | $80.00 |
| Tim Conklin | 2/10/2023 | Senior Consultant II | 205 Set Up Mailing/Noticing | REVIEW AND DEDUPE CREDITOR MATRIX | 1.30 | $185.00 | $240.50 |
| Jesse Steichen | 2/10/2023 | Senior Consultant I | 205 Set Up Mailing/Noticing | REVIEW UPDATES TO DATABASE FOR ADDRESS UPDATES | 0.20 | $175.00 | $35.00 |
| Jesse Steichen | 2/10/2023 | Senior Consultant I | 205 Set Up Mailing/Noticing | REVIEW REQUEST AND FILES FOR ADDRESS UPDATES | 0.10 | $175.00 | $17.50 |
| Geoff Zahm | 2/10/2023 | Senior Case Manager II | 205 Set Up Mailing/Noticing | SERVICE LIST UPDATES | 0.50 | $160.00 | $80.00 |
| Andre Gibbs | 2/10/2023 | Senior Consultant I | 205 Set Up Mailing/Noticing | PROCESS RETURN MAIL DATA | 0.20 | $175.00 | $35.00 |
| Paul Sheffron | 2/10/2023 | Senior Consultant I | 205 Set Up Mailing/Noticing | PREPARE/PERFORM CRED AND MERGE2 ADDRESS UPDATES | 0.80 | $175.00 | $140.00 |
| Paul Sheffron | 2/10/2023 | Senior Consultant I | 205 Set Up Mailing/Noticing | TRANSLATE/MATCH 2 FILES FOR CRED AND MERGE2 ADDRESS UPDATES | 0.60 | $175.00 | $105.00 |
| Sandhya Obulareddygari | 2/10/2023 | Senior Consultant I | 205 Set Up Mailing/Noticing | REVIEW UPDATES PASSES QA. | 1.40 | $175.00 | $245.00 |
| Sandhya Obulareddygari | 2/10/2023 | Senior Consultant I | 205 Set Up Mailing/Noticing | REVIEW TRANSLATION PASSES QA. | 1.80 | $175.00 | $315.00 |
| Andrew Hruza | 2/14/2023 | Case Manager I | 205 Set Up Mailing/Noticing | PROCESS RETURNED MAIL - REMAILS | 0.10 | $100.00 | $10.00 |
| Kayla Berger | 2/14/2023 | Case Manager I | 205 Set Up Mailing/Noticing | PROCESS ADDRESS UPDATES | 0.30 | $100.00 | $30.00 |
| Sena Sengun | 2/15/2023 | Senior Case Manager II | 205 Set Up Mailing/Noticing | DOCUMENT SERVICE OF B410 FORM W/INSTRUCTIONS, BAR DATE NOTICE, PUBLICATION NOTICE (MANDARIN), ANNOTATED CLAIM FORM (MANDARIN) SERVED ON 2/8 | 0.30 | $160.00 | $48.00 |
| Paul Sheffron | 2/15/2023 | Senior Consultant I | 205 Set Up Mailing/Noticing | RETURNED MAIL PROCESSING | 0.10 | $175.00 | $17.50 |
| Amayrany Gutierrez | 2/15/2023 | Senior Case Manager II | 205 Set Up Mailing/Noticing | DOCUMENT SERVICE OF B410/ BAR DATE NOTICE/ PUBLICATION/ CLAIM FORM | 0.20 | $160.00 | $32.00 |
| Jane Tan | 2/15/2023 | Case Manager I | 205 Set Up Mailing/Noticing | PROCESS RETURNED MAIL - REMAILS | 0.10 | $100.00 | $10.00 |
| Geoff Zahm | 2/17/2023 | Senior Case Manager II | 205 Set Up Mailing/Noticing | REVIEW AND APPROVE DOCUMENTATION OF SERVICE | 0.50 | $160.00 | $80.00 |
| Joel Ramos Ochoa | 2/17/2023 | Case Manager I | 205 Set Up Mailing/Noticing | PROCESS ADDRESS UPDATES | 0.10 | $100.00 | $10.00 |
| Matthew Adams | 2/17/2023 | Case Manager I | 205 Set Up Mailing/Noticing | PROCESS ADDRESS UPDATES | 0.10 | $100.00 | $10.00 |
| Danette Gerth | 2/17/2023 | Case Manager II | 205 Set Up Mailing/Noticing | ATTEND, PREPARE FOR AND REVIEW MEETING NOTES REGARDING STATUS (.2); PLAN FOR MAILING UPDATE (.3) | 0.50 | $125.00 | $62.50 |
| Kameron Nguyen | 2/22/2023 | Senior Case Manager II | 205 Set Up Mailing/Noticing | COORDINATE SERVICE OF CAL'S RANGE 1 - 38 | 0.20 | $160.00 | $32.00 |
| Adriana Mendoza Duran | 2/22/2023 | Case Manager I | 205 Set Up Mailing/Noticing | COORDINATE SERVICE OF CALS RANGE 1-38 | 0.40 | $100.00 | $40.00 |
| Katrina Wade | 2/27/2023 | Case Manager I | 205 Set Up Mailing/Noticing | PROCESSING ADDRESS UPDATES | 0.30 | $100.00 | $30.00 |
| Michael Boost | 2/27/2023 | Case Manager I | 205 Set Up Mailing/Noticing | PROCESS RETURNED MAIL - UNDELIVERABLES | 0.10 | $100.00 | $10.00 |
| Debra Daniels | 2/27/2023 | Case Manager I | 205 Set Up Mailing/Noticing | PROCESS RETURNED MAIL - UNDELIVERABLES | 0.10 | $100.00 | $10.00 |
| Michael Boost | 2/28/2023 | Case Manager I | 205 Set Up Mailing/Noticing | PROCESS RETURNED MAIL - UNDELIVERABLES | 0.10 | $100.00 | $10.00 |
| | | | **TOTAL** | | **241.60** | | **$39,839.50** |

| | | | | MATTER NUMBER: 220 | | | |
| | | | | Matter Description: Affidavits | | | |

| Name | Date | Position | Matter Descripti | Detail | Hours Billed | Hourly Rate | Compensation |
|---|---|---|---|---|---|---|---|
| Karen Zenteno Garcia | 1/17/2023 | Case Manager II | 220 Affidavits | AUDIT AFFIDAVIT OF SERVICE FOR DOCKET 1322 | 0.40 | $125.00 | $50.00 |
| Rosalyn Demattia | 1/17/2023 | Senior Case Manager II | 220 Affidavits | DRAFT AFFIDAVIT OF SERVICE FOR BAR DATE NOTICE AND PROOF OF CLAIM MAILING | 1.40 | $160.00 | $224.00 |
| Rosalyn Demattia | 1/17/2023 | Senior Case Manager II | 220 Affidavits | DRAFT AFFIDAVIT OF SERVICE FOR BAR DATE NOTICE AND PROOF OF CLAIM MAILING | 1.00 | $160.00 | $160.00 |
| Amy Lewis | 1/18/2023 | Senior Case Manager II | 220 Affidavits | REVIEW AND DISCUSS REDACTED AND UNREDACTED SERVICE LIST (.2); DISCUSS WITH K FONG (.1); RESEARCH UPDATED BAR DATE AFFIDAVIT (.2) | 0.50 | $160.00 | $80.00 |
| Amy Lewis | 1/18/2023 | Senior Case Manager II | 220 Affidavits | RESEARCH AND REVIEW AFFIDVIT OF SERVICE FOR BAR DATE NOTICE AND CLAIM FORM (.5); DISCUSS WITH R DEMATTIA (.5) | 1.00 | $160.00 | $160.00 |
| Geoff Zahm | 1/18/2023 | Senior Case Manager II | 220 Affidavits | REVIEW BAR DATE NOTICE AFFIDAVIT | 0.30 | $160.00 | $48.00 |
| Geoff Zahm | 1/18/2023 | Senior Case Manager II | 220 Affidavits | REVIEW BAR DATE NOTICE AFFIDAVIT OF SERVICE | 0.50 | $160.00 | $80.00 |
| Katherine Fong | 1/18/2023 | Senior Case Manager II | 220 Affidavits | AUDIT AFFIDAVIT OF SERVICE FOR DE 1322 | 0.20 | $160.00 | $32.00 |
| Katherine Fong | 1/18/2023 | Senior Case Manager II | 220 Affidavits | DRAFT AFFIDAVIT OF SERVICE WITH REDACTED EXHIBITS AND LANGUAGE FOR DE 1322 | 1.80 | $160.00 | $288.00 |
| Karen Zenteno Garcia | 1/18/2023 | Case Manager II | 220 Affidavits | AUDIT AFFIDAVIT OF SERVICE FOR BDN POC | 0.40 | $125.00 | $50.00 |
| Karen Zenteno Garcia | 1/18/2023 | Case Manager II | 220 Affidavits | AUDIT AFFIDAVIT OF SERVICE FOR DOCKETS 1322 | 0.40 | $125.00 | $50.00 |
| Rosalyn Demattia | 1/18/2023 | Senior Case Manager II | 220 Affidavits | AUDIT AFFIDAVIT OF SERVICE FOR DOCKET 1322 | 0.20 | $160.00 | $32.00 |
| Rosalyn Demattia | 1/18/2023 | Senior Case Manager II | 220 Affidavits | UPDATE AFFIDAVIT FOR BAR DATE NOTICE AND PROOF OF CLAIM MAILING PER AUDIT REVIEW | 0.20 | $160.00 | $32.00 |
| Rosalyn Demattia | 1/18/2023 | Senior Case Manager II | 220 Affidavits | UPDATE AFFIDAVIT FOR BAR DATE NOTICE AND PROOF OF CLAIM MAILING PER AUDIT REVIEW | 0.50 | $160.00 | $80.00 |
| Tim Conklin | 1/19/2023 | Senior Consultant II | 220 Affidavits | REVIEW OF BAR DATE AFFIDAVIT | 0.70 | $185.00 | $129.50 |
| Tim Conklin | 1/19/2023 | Senior Consultant II | 220 Affidavits | REVIEW OF BAR DATE AFFIDAVIT OF SERVICE | 0.50 | $185.00 | $92.50 |
| Tim Conklin | 1/19/2023 | Senior Consultant II | 220 Affidavits | REVIEW AFFIDAVITS OF SERVICE | 0.30 | $185.00 | $55.50 |
| Amy Lewis | 1/19/2023 | Senior Case Manager II | 220 Affidavits | REVIEW BAR DATE AFFIDAVIT WITH G ZAHM AS WELL AS OUTSTANDING AFFIDAVIT STATUS (.25); DISCUSS WITH R DEMATTIA (.25) | 0.50 | $160.00 | $80.00 |
| Geoff Zahm | 1/19/2023 | Senior Case Manager II | 220 Affidavits | REVIEW BAR DATE NOTICE AFFIDAVIT | 0.50 | $160.00 | $80.00 |
| Geoff Zahm | 1/19/2023 | Senior Case Manager II | 220 Affidavits | REVIEW AND DRAFT BAR DATE NOTICE AFFIDAVIT OF SERVICE AND SEND TO COUNSEL FOR REVIEW | 0.50 | $160.00 | $80.00 |
| Rosalyn Demattia | 1/19/2023 | Senior Case Manager II | 220 Affidavits | DRAFT SUPPLEMENTAL AFFIDAVIT OF SERVICE FOR BAR DATE NOTICE AND PROOF OF CLAIM MAILING | 0.70 | $160.00 | $112.00 |
| Rosalyn Demattia | 1/19/2023 | Senior Case Manager II | 220 Affidavits | UPDATE AFFIDAVIT FOR BAR DATE NOTICE AND PROOF OF CLAIM MAILING PER AUDIT REVIEW | 0.40 | $160.00 | $64.00 |
| Rosalyn Demattia | 1/19/2023 | Senior Case Manager II | 220 Affidavits | UPDATE AFFIDAVIT FOR BAR DATE NOTICE AND PROOF OF CLAIM MAILING PER AUDIT REVIEW | 0.40 | $160.00 | $64.00 |
| Tim Conklin | 1/20/2023 | Senior Consultant II | 220 Affidavits | REVIEW AFFIDAVITS OF SERVICE | 0.20 | $185.00 | $37.00 |
| Tim Conklin | 1/20/2023 | Senior Consultant II | 220 Affidavits | REVIEW AFFIDAVITS OF SERVICE | 0.50 | $185.00 | $92.50 |
| Tim Conklin | 1/20/2023 | Senior Consultant II | 220 Affidavits | REVIEW AFFIDAVITS OF SERVICE | 0.30 | $185.00 | $55.50 |
| Tim Conklin | 1/20/2023 | Senior Consultant II | 220 Affidavits | REVIEW AND UPDATE BAR DATE AFFIDAVIT | 1.10 | $185.00 | $203.50 |
| Geoff Zahm | 1/20/2023 | Senior Case Manager II | 220 Affidavits | REVIEW AND DRAFT AFFIDAVITS | 0.50 | $160.00 | $80.00 |
| Geoff Zahm | 1/20/2023 | Senior Case Manager II | 220 Affidavits | REVIEW AND DRAFT AFFIDAVITS OF SERVICE | 0.50 | $160.00 | $80.00 |
| Geoff Zahm | 1/20/2023 | Senior Case Manager II | 220 Affidavits | REVIEW AND FILE AFFIDAVITS OF SERVICE | 0.50 | $160.00 | $80.00 |
| Karen Zenteno Garcia | 1/20/2023 | Case Manager II | 220 Affidavits | AUDIT AFFIDAVIT OF SERVICE FOR SUPP BDN POC | 0.40 | $125.00 | $50.00 |
| Rosalyn Demattia | 1/20/2023 | Senior Case Manager II | 220 Affidavits | UPDATE AFFIDAVIT FOR BAR DATE NOTICE AND PROOF OF CLAIM MAILING PER AUDIT REVIEW | 1.40 | $160.00 | $224.00 |
| Geoff Zahm | 1/23/2023 | Senior Case Manager II | 220 Affidavits | REVIEW AFFIDAVITS OF SERVICE | 0.50 | $160.00 | $80.00 |
| Tim Conklin | 1/24/2023 | Senior Consultant II | 220 Affidavits | REVIEW AFFIDAVIT OF SERVICE | 0.30 | $185.00 | $55.50 |
| Geoff Zahm | 1/24/2023 | Senior Case Manager II | 220 Affidavits | REVIEW AND FILE AFFIDAVITS OF SERVICE | 0.50 | $160.00 | $80.00 |
| Tim Conklin | 1/25/2023 | Senior Consultant II | 220 Affidavits | REVIEW AFFIDAVIT OF SERVICE | 0.30 | $185.00 | $55.50 |
| Tim Conklin | 1/25/2023 | Senior Consultant II | 220 Affidavits | REVIEW AFFIDAVIT OF SERVICE | 0.30 | $185.00 | $55.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **MATTER NUMBER: 220** | | | | | | | |
| **Matter Description: Affidavits** | | | | | | | |
| **Name** | **Date** | **Position** | **Matter Descripti** | **Detail** | **Hours Billed** | **Hourly Rate** | **Compensation** |
| Geoff Zahm | 1/25/2023 | Senior Case Manager II | 220 Affidavits | REVIEW AFFIDAVITS OF SERVICE | 0.50 | $160.00 | $80.00 |
| Tiffany Taveras | 1/25/2023 | Senior Case Manager II | 220 Affidavits | DRAFTING AOS - DI 134 | 1.00 | $160.00 | $160.00 |
| Rosalyn Demattia | 2/3/2023 | Senior Case Manager II | 220 Affidavits | DRAFT SUPPLEMENTAL AFFIDAVIT OF SERVICE FOR BAR DATE NOTICE AND PROOF OF CLAIM MAILING | 0.70 | $160.00 | $112.00 |
| Tim Conklin | 2/8/2023 | Senior Consultant II | 220 Affidavits | REVIEW AFFIDAVIT OF SERVICE | 0.30 | $185.00 | $55.50 |
| Tim Conklin | 2/8/2023 | Senior Consultant II | 220 Affidavits | REVIEW AFFIDAVIT OF SERVICE | 0.30 | $185.00 | $55.50 |
| Tim Conklin | 2/8/2023 | Senior Consultant II | 220 Affidavits | PREPARE AFFIDAVIT OF SERVICE | 0.30 | $185.00 | $55.50 |
| Tim Conklin | 2/8/2023 | Senior Consultant II | 220 Affidavits | REVIEW AFFIDAVITS OF SERVICE | 0.20 | $185.00 | $37.00 |
| Geoff Zahm | 2/8/2023 | Senior Case Manager II | 220 Affidavits | DRAFT SUPPLEMENTAL BDN AFFIDAVIT OF SERVICE | 0.50 | $160.00 | $80.00 |
| Geoff Zahm | 2/8/2023 | Senior Case Manager II | 220 Affidavits | SUPPLEMENTAL BDN AFFIDAVIT | 0.50 | $160.00 | $80.00 |
| Geoff Zahm | 2/8/2023 | Senior Case Manager II | 220 Affidavits | REVIEW AND FILE AFFIDAVITS OF SERVICE | 0.50 | $160.00 | $80.00 |
| Rosalyn Demattia | 2/8/2023 | Senior Case Manager II | 220 Affidavits | UPDATE SUPPLEMENTAL AFFIDAVIT FOR BAR DATE NOTICE AND PROOF OF CLAIM MAILING PER AUDIT REVIEW | 0.40 | $160.00 | $64.00 |
| Kimberly Greenbaum | 2/17/2023 | Senior Consultant I | 220 Affidavits | AFFIDAVIT AUDIT | 0.50 | $175.00 | $87.50 |
| Charles Safko | 2/17/2023 | Senior Consultant I | 220 Affidavits | AFFIDAVIT AUDIT | 0.50 | $175.00 | $87.50 |
| Kimberly Greenbaum | 2/20/2023 | Senior Consultant I | 220 Affidavits | AFFIDAVIT AUDIT | 0.30 | $175.00 | $52.50 |
| Charles Safko | 2/20/2023 | Senior Consultant I | 220 Affidavits | AFFIDAVIT AUDIT | 0.30 | $175.00 | $52.50 |
| | | | **TOTAL** | | **27.40** | | **$4,492.00** |

| | | | | | MATTER NUMBER: 230 | | | |
| | | | | | Matter Description: Website Posting/Noticing | | | |

| Name | Date | Position | Matter Description | Detail | Hours Billed | Hourly Rate | Compensation |
|---|---|---|---|---|---|---|---|
| Jesse Steichen | 12/1/2022 | Senior Consultant I | 230 Website Posting/Noticing | REVIEW REQUEST FOR NEW WEBSITE FOR KWOK TRUSTEE | 0.10 | $175.00 | $17.50 |
| Geoff Zahm | 12/1/2022 | Senior Case Manager II | 230 Website Posting/Noticing | WEBSITE SET UP | 1.50 | $160.00 | $240.00 |
| Jesse Hills | 12/1/2022 | Case Manager II | 230 Website Posting/Noticing | COORDINATE RE WEBSITE | 0.50 | $125.00 | $62.50 |
| Regina Amporfro | 12/2/2022 | Senior Consultant II | 230 Website Posting/Noticing | REVIEW WEBSITE AND RUEST UPDATES RE SAME (1);DRAFT INSTRUCTIONS FOR WORKFLOW FORM CREATION AND CLAIM AUDIT (1.2) | 2.20 | $185.00 | $407.00 |
| Regina Amporfro | 12/2/2022 | Senior Consultant II | 230 Website Posting/Noticing | REVIEW WEBSITE AND SEND UPDATES TO TEAM | 0.40 | $185.00 | $74.00 |
| Tim Conklin | 12/2/2022 | Senior Consultant II | 230 Website Posting/Noticing | REVIEW OF DRAFT WEBSITE | 0.20 | $185.00 | $37.00 |
| Andre Gibbs | 12/2/2022 | Senior Consultant I | 230 Website Posting/Noticing | SETUP MOCKUP OF CLIENT WEBSITE FOR THE KWOK TRUSTEE | 2.00 | $175.00 | $350.00 |
| Jack Lawrence | 12/2/2022 | Senior Case Manager II | 230 Website Posting/Noticing | UPDATE HOMEPAGE, PROVIDE MOCKUP FOR TEAM REVIEW, REVIEW AND APPROVE EDITS TO HOMEPAGE | 1.00 | $160.00 | $160.00 |
| Jack Lawrence | 12/2/2022 | Senior Case Manager II | 230 Website Posting/Noticing | POST PETITIONS TO KEY DOCUMENTS, BEGIN DOCKET SCRAPE FOR 3 DEBTORS | 0.90 | $160.00 | $144.00 |
| Jack Lawrence | 12/2/2022 | Senior Case Manager II | 230 Website Posting/Noticing | UPDATE HOMEPAGE, PROVIDE MOCKUP FOR TEAM REVIEW, REVIEW AND APPROVE EDITS TO HOMEPAGE | 0.50 | $160.00 | $80.00 |
| Regina Amporfro | 12/5/2022 | Senior Consultant II | 230 Website Posting/Noticing | COORDINATE WEBSITE AND REVISIONS (1);SEND DRAFT TO A. BONGARTZ AND RESPOND TO CALL FROM SAME (1);COORDINATE ADDITIONAL UPDATES (1.6) | 3.60 | $185.00 | $666.00 |
| Regina Amporfro | 12/5/2022 | Senior Consultant II | 230 Website Posting/Noticing | REVIEW WEBSITE AND COORDINATE UPDATES | 0.70 | $185.00 | $129.50 |
| Regina Amporfro | 12/5/2022 | Senior Consultant II | 230 Website Posting/Noticing | COORDINATE WEBSITE PUSH;RESPOND TO J. LAWRENCE INQUIRIES RE CLAIM FORM | 0.70 | $185.00 | $129.50 |
| Rafi Iqbal | 12/5/2022 | Senior Consultant I | 230 Website Posting/Noticing | 1. PROCESS DOCKET SCRAPE FOR CASE 22-50592. 2. PROCESS DOCKET SCRAPE FOR CASE 22-50542. 3. PROCESS DOCKET SCRAPE FOR CASE 22-50073. | 1.90 | $175.00 | $332.50 |
| Bashu Joseph | 12/5/2022 | Senior Consultant II | 230 Website Posting/Noticing | CLIENT HOMEPAGE UPDATES | 1.50 | $185.00 | $277.50 |
| David Mejia | 12/5/2022 | Senior Case Manager II | 230 Website Posting/Noticing | BEGIN CHANGES TO PDF MAPPING FOR ONLINE CLAIM FORM, CORRESPONDENCE WITH J. LAWRENCE AND J. STEICHEN WITH FORM. | 2.00 | $160.00 | $320.00 |
| Jack Lawrence | 12/5/2022 | Senior Case Manager II | 230 Website Posting/Noticing | UPDATE WEBSITE, PROVIDE PDF FOR TEAM REVIEW | 0.50 | $160.00 | $80.00 |
| Jack Lawrence | 12/5/2022 | Senior Case Manager II | 230 Website Posting/Noticing | UPDATE WEBSITE, PROVIDE PDF FOR TEAM REVIEW | 0.60 | $160.00 | $96.00 |
| Regina Amporfro | 12/6/2022 | Senior Consultant II | 230 Website Posting/Noticing | COORDINATE WEBSITE PUSH (.5);RESPOND TO K. MAILLOUX RE WEBSITE URL;RESPOND TO A. BONGARTZ (.5) | 1.00 | $185.00 | $185.00 |
| Regina Amporfro | 12/6/2022 | Senior Consultant II | 230 Website Posting/Noticing | COORDINATE WEBSITE AND REMOVAL | 0.90 | $185.00 | $166.50 |
| Kathryn Mailloux | 12/6/2022 | Director/V.P. Consulting | 230 Website Posting/Noticing | WEBSITE REVIEW | 1.00 | $195.00 | $195.00 |
| Jesse Steichen | 12/6/2022 | Senior Consultant I | 230 Website Posting/Noticing | REVIEW REQUEST FOR KEY DATE CARD + DOCKET ALERT BUTTON | 0.20 | $175.00 | $35.00 |
| Geoff Zahm | 12/6/2022 | Senior Case Manager II | 230 Website Posting/Noticing | WEBSITE SETUP | 0.50 | $160.00 | $80.00 |
| Geoff Zahm | 12/6/2022 | Senior Case Manager II | 230 Website Posting/Noticing | WEBSITE SET UP | 0.50 | $160.00 | $80.00 |
| Paul Sheffron | 12/6/2022 | Senior Consultant I | 230 Website Posting/Noticing | COORDINATE UPDATE TO EPIQ WEBSITE | 0.30 | $175.00 | $52.50 |
| David Mejia | 12/6/2022 | Senior Case Manager II | 230 Website Posting/Noticing | REVIEWED AND REVISED ONLINE CLAIMS FORM, PREPARED AND FINALIZED FORM | 3.50 | $160.00 | $560.00 |
| Rafi Iqbal | 1/5/2023 | Senior Consultant I | 230 Website Posting/Noticing | 1. UPDATE CLIENT WEBPAGE MOCKUP. 2. PUSH CLIENT WEBSITE LIVE. | 1.00 | $175.00 | $175.00 |
| Benjamin Johnson | 1/5/2023 | Senior Consultant II | 230 Website Posting/Noticing | UPDATE CASE WEBSITE | 1.00 | $160.00 | $160.00 |
| Benjamin Johnson | 1/5/2023 | Senior Consultant II | 230 Website Posting/Noticing | UPDATE CASE WEBSITE | 0.30 | $160.00 | $48.00 |
| Benjamin Johnson | 1/5/2023 | Senior Case Manager II | 230 Website Posting/Noticing | UPDATE CASE WEBSITE | 0.90 | $160.00 | $144.00 |
| Geoff Zahm | 1/10/2023 | Senior Case Manager II | 230 Website Posting/Noticing | WEBSITE UPDATES | 0.50 | $160.00 | $80.00 |
| Regina Amporfro | 1/11/2023 | Senior Consultant II | 230 Website Posting/Noticing | COORDINATE CLAIM REVIEW (1); SET UP SECURE WEBSITE FOR CLAIMS (1);EMAILS TO A. BONGARTZ RE SAME (1.9) | 3.90 | $185.00 | $721.50 |
| Tim Conklin | 1/14/2023 | Senior Consultant II | 230 Website Posting/Noticing | PREPARE WEBSITE UPDATES | 0.60 | $185.00 | $111.00 |
| Tim Conklin | 1/15/2023 | Senior Consultant II | 230 Website Posting/Noticing | PREPARE WEBSITE UPDATES | 0.40 | $185.00 | $74.00 |
| Tim Conklin | 1/15/2023 | Senior Consultant II | 230 Website Posting/Noticing | PREPARE WEBSITE UPDATES | 0.40 | $185.00 | $74.00 |
| Tim Conklin | 1/15/2023 | Senior Consultant II | 230 Website Posting/Noticing | PREPARE WEBSITE UPDATES | 1.10 | $185.00 | $203.50 |
| Shivam Patel | 1/15/2023 | Senior Consultant I | 230 Website Posting/Noticing | WEBSITE UPDATES IN DEADLINE TO FILE CLAIMS AND PROOF OF CLAIMS FORM SECTION AND PUSHING TO PRODUCTION. | 3.50 | $175.00 | $612.50 |
| Shivam Patel | 1/15/2023 | Senior Consultant I | 230 Website Posting/Noticing | WEBSITE UPDATE IN DEADLINE TO FILE CLAIMS SECTION AND PUSHING TO PRODUCTION. | 1.00 | $175.00 | $175.00 |
| Jack Lawrence | 1/18/2023 | Senior Case Manager II | 230 Website Posting/Noticing | UPDATE NOTICING TRACKER FOR CUSTOM BAR DATE PACKAGE | 0.20 | $160.00 | $32.00 |
| Jack Lawrence | 1/23/2023 | Senior Case Manager II | 230 Website Posting/Noticing | UPDATE NOTICING TRACKER FOR DOCKET 134 | 0.10 | $160.00 | $16.00 |
| Tim Conklin | 1/25/2023 | Senior Consultant II | 230 Website Posting/Noticing | REVIEW OF WEBSITE | 0.30 | $185.00 | $55.50 |

| | | | | MATTER NUMBER: 230 | | | |
| | | | | Matter Description: Website Posting/Noticing | | | |
| Name | Date | Position | Matter Description | Detail | Hours Billed | Hourly Rate | Compensation |
|---|---|---|---|---|---|---|---|
| Jack Lawrence | 2/2/2023 | Senior Case Manager II | 230 Website Posting/Noticing | UPDATE NOTICING TRACKER FOR SUPPLEMENTAL BAR DATE NOTICE | 0.20 | $160.00 | $32.00 |
| Jack Lawrence | 2/9/2023 | Senior Case Manager II | 230 Website Posting/Noticing | UPDATE NOTICING TRACKER FOR SUPPLEMENTAL BAR DATE NOTICE | 0.10 | $160.00 | $16.00 |
| David Rodriguez | 2/16/2023 | Senior Case Manager III | 230 Website Posting/Noticing | COORDINATE WEBSITE UPDATES TO THE HOMEPAGE RE: KEY INFORMATION (.4); UPDATE DOCKET PER DOCKET GAPS, REGARDING DOCKET NOS. 1454-1455, 1459 (.4). | 0.80 | $165.00 | $132.00 |
| David Rodriguez | 2/27/2023 | Senior Case Manager III | 230 Website Posting/Noticing | COORDINATE WEBSITE UPDATES TO THE HOMEPAGE RE: KEY INFORMATION, KEY DATES, KEY DOCUMENTS (1); REVIEW AND APPROVE PREVIEW PAGE TO CONFIRM UPDATES ARE ACCURATE (.5). | 1.50 | $165.00 | $247.50 |
| | | | TOTAL | | 46.50 | | $8,066.50 |

| | | | | MATTER NUMBER: 395 | | | |
| | | | | Matter Description: Case Management Services - Other | | | |

| Name | Date | Position | Matter Description | Detail | Hours Billed | Hourly Rate | Compensation |
|---|---|---|---|---|---|---|---|
| Regina Amporfro | 12/1/2022 | Senior Consultant II | 395 Case Management Services - Other | RESPOND RE CASE STATUS CALL | 0.20 | $185.00 | $37.00 |
| Tim Conklin | 12/1/2022 | Senior Consultant II | 395 Case Management Services - Other | PREPARE CASE SETUP | 0.70 | $185.00 | $129.50 |
| Tim Conklin | 12/1/2022 | Senior Consultant II | 395 Case Management Services - Other | PREPARE CASE SETUP | 0.90 | $185.00 | $166.50 |
| Tim Conklin | 12/1/2022 | Senior Consultant II | 395 Case Management Services - Other | ATTEND INTERNAL CASE STATUS CALL | 0.60 | $185.00 | $111.00 |
| Debra Reyes | 12/1/2022 | Senior Case Manager III | 395 Case Management Services - Other | ASSIST WITH IC CASE/CALL CENTER SETUP | 0.40 | $165.00 | $66.00 |
| Kathleen Chadwick | 12/1/2022 | Senior Consultant I | 395 Case Management Services - Other | SET UP INTERCOMPANY CASE IN SR APPLICATION | 0.10 | $175.00 | $17.50 |
| Benjamin Johnson | 12/1/2022 | Senior Case Manager II | 395 Case Management Services - Other | PREPARE FOR CASE SET UP | 1.40 | $160.00 | $224.00 |
| Benjamin Johnson | 12/2/2022 | Senior Case Manager II | 395 Case Management Services - Other | PREPARE FOR CASE SET UP | 0.70 | $160.00 | $112.00 |
| Benjamin Johnson | 12/2/2022 | Senior Case Manager II | 395 Case Management Services - Other | PREPARE FOR CASE SET UP | 0.20 | $160.00 | $32.00 |
| Benjamin Johnson | 12/2/2022 | Senior Case Manager II | 395 Case Management Services - Other | PREPARE FOR CASE SET UP | 1.00 | $160.00 | $160.00 |
| Kathryn Mailloux | 12/5/2022 | Director/V.P. Consulting | 395 Case Management Services - Other | RETENTION APP REVIEW | 2.70 | $195.00 | $526.50 |
| Kathryn Mailloux | 12/5/2022 | Director/V.P. Consulting | 395 Case Management Services - Other | RETENTION REVIEW AND SIGN OFF | 1.00 | $195.00 | $195.00 |
| Kathryn Mailloux | 12/5/2022 | Director/V.P. Consulting | 395 Case Management Services - Other | FOLLOW UP RE RETAINER | 0.50 | $195.00 | $97.50 |
| Regina Amporfro | 12/7/2022 | Senior Consultant II | 395 Case Management Services - Other | RESPOND TO A. BONGARTZ AND CALL SAME AS REQUESTED | 0.40 | $185.00 | $74.00 |
| Kathryn Mailloux | 12/11/2022 | Director/V.P. Consulting | 395 Case Management Services - Other | ATTEND CASE STATUS CALL | 1.00 | $195.00 | $195.00 |
| Kathryn Mailloux | 12/11/2022 | Director/V.P. Consulting | 395 Case Management Services - Other | CASE  PLANNING WITH TEAM | 0.40 | $195.00 | $78.00 |
| Benjamin Johnson | 12/12/2022 | Senior Case Manager II | 395 Case Management Services - Other | PREPARE FOR ACTIVATION OF CASE | 0.60 | $160.00 | $96.00 |
| Tim Conklin | 1/4/2023 | Senior Consultant II | 395 Case Management Services - Other | REVIEW OF COURT DOCKET | 0.20 | $185.00 | $37.00 |
| Tim Conklin | 1/9/2023 | Senior Consultant II | 395 Case Management Services - Other | REVIEW OF COURT DOCKET | 0.20 | $185.00 | $37.00 |
| Sandhya Obulareddygari | 1/9/2023 | Senior Consultant I | 395 Case Management Services - Other | REVIEW TRANSLATION AND MATCHING PASSES QA. | 1.00 | $175.00 | $175.00 |
| Hugo Suarez | 1/10/2023 | Senior Case Manager III | 395 Case Management Services - Other | REVIEW AND PROVIDE INFORMATION TO CLERK OF THE COURT AND CASE TEAM PER REQUEST | 0.50 | $165.00 | $82.50 |
| Regina Amporfro | 1/12/2023 | Senior Consultant II | 395 Case Management Services - Other | ATTEND CALL WITH CLERK'S OFFICE (1);COORDINATE REQUESTS FROM CLERK'S OFFICE WITH CASE TEAM (.9) | 1.90 | $185.00 | $351.50 |
| Tim Conklin | 1/12/2023 | Senior Consultant II | 395 Case Management Services - Other | ATTEND CALL WITH COURT | 0.30 | $185.00 | $55.50 |
| Tim Conklin | 1/13/2023 | Senior Consultant II | 395 Case Management Services - Other | REVIEW OF COURT DOCKET | 0.20 | $185.00 | $37.00 |
| Thomas Vazquez | 1/13/2023 | Solicitation Consultant | 395 Case Management Services - Other | PERFORM PUBLIC SECURITIES RESEARCH | 0.50 | $195.00 | $97.50 |
| Konstantina Haidopoulos | 1/13/2023 | Senior Case Manager II | 395 Case Management Services - Other | PREPARE ESTIMATE FOR DOCKET NO. 1322 | 0.20 | $160.00 | $32.00 |
| Sandhya Obulareddygari | 1/13/2023 | Senior Consultant I | 395 Case Management Services - Other | SR ASSIGNING | 0.40 | $175.00 | $70.00 |
| Lance Mulhern | 1/17/2023 | Director of Case Management II | 395 Case Management Services - Other | PERFORMED DATA ANALYSIS | 0.60 | $185.00 | $111.00 |
| Tim Conklin | 1/19/2023 | Senior Consultant II | 395 Case Management Services - Other | REVIEW OF COURT DOCKET | 0.20 | $185.00 | $37.00 |
| Jesse Steichen | 1/19/2023 | Senior Consultant I | 395 Case Management Services - Other | REVIEW IMPORT OF LIVE DATA IN TEST MODE | 0.20 | $175.00 | $35.00 |
| Tim Conklin | 1/23/2023 | Senior Consultant II | 395 Case Management Services - Other | REVIEW OF MAILING | 0.30 | $185.00 | $55.50 |
| Jesse Steichen | 1/23/2023 | Senior Consultant I | 395 Case Management Services - Other | REVIEW REQUEST FOR D.I. 1322 NOTICE OF HEARING VIA FCM WITH G. ZAHM | 0.10 | $175.00 | $17.50 |
| Tim Conklin | 1/24/2023 | Senior Consultant II | 395 Case Management Services - Other | REVIEW OF COURT DOCKET | 0.40 | $185.00 | $74.00 |
| Tim Conklin | 1/25/2023 | Senior Consultant II | 395 Case Management Services - Other | REVIEW OF COURT DOCKET | 0.30 | $185.00 | $55.50 |
| Tim Conklin | 1/26/2023 | Senior Consultant II | 395 Case Management Services - Other | REVIEW OF COURT DOCKET | 0.10 | $185.00 | $18.50 |
| Tim Conklin | 2/2/2023 | Senior Consultant II | 395 Case Management Services - Other | REVIEW OF COURT DOCKET | 0.20 | $185.00 | $37.00 |
| Tim Conklin | 2/6/2023 | Senior Consultant II | 395 Case Management Services - Other | REVIEW OF DOCKET EXTRACT AND IMAGES | 0.50 | $185.00 | $92.50 |
| Jesse Steichen | 2/6/2023 | Senior Consultant I | 395 Case Management Services - Other | REVIEW REQUEST FOR DOCKET EXTRACT AND IMAGES | 0.20 | $175.00 | $35.00 |
| Lance Mulhern | 2/7/2023 | Director of Case Management II | 395 Case Management Services - Other | PERFORMED DATA ANALYSIS | 0.70 | $185.00 | $129.50 |
| Regina Amporfro | 2/8/2023 | Senior Consultant II | 395 Case Management Services - Other | RESPOND TO A. BONGARTZ RE EPIQ RETENTION ORDER AND REVIEW SAME | 0.60 | $185.00 | $111.00 |
| Regina Amporfro | 2/9/2023 | Senior Consultant II | 395 Case Management Services - Other | RESPOND TO A. BONGARTZ RE EPIQ RETENTION ORDER | 0.10 | $185.00 | $18.50 |
| | | | | **TOTAL** | **22.70** | | **$4,120.00** |