**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF CONNECTICUT**
**BRIDGEPORT DIVISION**

-------------------------------------------------------------x
                            :
In re:                       :  Chapter 11
                            :
HO WAN KWOK, *et al*.,     :  Case No. 22-50073 (JAM)
                            :
          Debtors.[1]    :  Jointly Administered
                            :
                            :
-------------------------------------------------------------x

**MONTHLY FEE STATEMENT OF NEUBERT, PEPE & MONTEITH, P.C. FOR**
**COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR PERIOD**
**FROM JULY 1, 2023 THROUGH JULY 31, 2023**

In accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals, dated August 18, 2023* [Docket No. 2094] (the "Interim Compensation Order"),[2] Neubert, Pepe & Monteith, P.C. ("NPM") hereby submits this monthly statement (the "Monthly Fee Statement") seeking compensation for services rendered and reimbursement of expenses incurred as counsel to (a) Luc A. Despins, in his capacity as the chapter 11 trustee (the "Trustee") appointed in the chapter 11 case of Ho Wan Kwok (the "Individual Debtor"), (b) Genever Holdings Corporation ("Genever (BVI)"), and (c) Genever Holdings LLC ("Genever (US)" and, together with Genever (BVI), the "Genever Debtors"), for the period from July 1, 2023 through and including July 31, 2023 (the "Fee

---

[1]    The Debtors in these chapter 11 cases are Ho Wan Kwok (also known as Guo Wengui, Miles Guo, and Miles Kwok, as well as numerous other aliases) (last four digits of tax identification number: 9595), Genever Holdings LLC (last four digits of tax identification number: 8202) and Genever Holdings Corporation. The mailing address for the Trustee, Genever Holdings LLC, and the Genever Holdings Corporation is Paul Hastings LLP, 200 Park Avenue, New York, NY 10166 c/o Luc A. Despins, as Trustee for the Estate of Ho Wan Kwok (solely for purposes of notices and communications).

[2]    Capitalized terms not otherwise defined herein shall have the meanings ascribed to such terms in the Interim Compensation Order.

Period"). By this Monthly Fee Statement, NPM respectfully requests payment of 80% of all fees and 100% of all expenses actually and necessarily incurred for services rendered during the Fee Period, in the amounts of $96,522.00 and $393.47, respectively.

## SERVICES RENDERED AND EXPENSES INCURRED

1.      Attached hereto as **Exhibit A** is a timekeeper summary that includes the name, title, bar admission year, hourly billing rate, aggregate hours, and amount of fees earned for each NPM individual who provided services during the Fee Period.  The rates charged by NPM for services rendered to the Trustee and the Genever Debtors are the same rates that NPM charges generally for professional services rendered to its non-bankruptcy clients.

2.      Attached hereto as **Exhibit B** is a summary of NPM's services rendered and compensation sought for the Fee Period organized by Task Code Summary.

3.      Attached hereto as **Exhibit C** is a list of expenses incurred for which NPM seeks reimbursement for the Fee Period.

4.      Attached hereto as **Exhibit D** are NPM's fee statements for services provided during the Fee Period.

## NOTICE AND OBJECTION PROCEDURES

5.      Notice of this Monthly Fee Statement will be given by email on the Notice Parties:  (i) Luc A. Despins, as chapter 11 trustee for the estate of Ho Wan Kwok (lucdespins@paulhastings.com); (ii) Counsel for the Trustee, (x) Paul Hastings LLP, 200 Park Avenue, New York, New York 10166 (Attn: G. Alexander Bongartz (alexbongartz@paulhastings.com) and Douglass Barron (douglassbarron@paulhastings.com)) and (y) Neubert, Pepe & Monteith, P.C., 195 Church Street, 13th Floor, New Haven, Connecticut 06510 (Attn: Douglas S. Skalka (dskalka@npmlaw.com) and Patrick R. Linsey (plinsey@npmlaw.com)); (iii) the Office of The United States Trustee, Giaimo Federal Building,

2

150 Court Street, Room 302, New Haven, Connecticut 06510 (Attn: Holley L. Claiborn (holley.l.claiborn@usdoj.gov)); (iv) counsel for the Official Committee of Unsecured Creditors, Pullman & Comley, LLC, 850 Main Street, 8th Floor, PO Box 7006, Bridgeport, Connecticut 06601-7006 (Attn: Irve J. Goldman (igoldman@pullcom.com)); and (v) counsel for Pacific Alliance Asia Opportunity Fund L.P., O'Melveny & Myers LLP, 7 Times Square, New York, New York 10036 (Attn: Peter Friedman (pfriedman@omm.com) and Stuart M. Sarnoff (ssarnoff@omm.com) (collectively, the "Notice Parties").

6.      Objections to this Monthly Fee Statement, if any, must be filed by the Notice Parties with the Court and served upon (i) NPM and (ii) the Notice Parties by email no later than **September 28, 2023 at 12:00 p.m. (prevailing Eastern Time) (the "Objection Deadline")**, setting forth the nature of the objection and the specific amount of fees or expenses at issue.

7.      If no objections to this Monthly Fee Statement are filed by the Objection Deadline, the estates shall promptly pay NPM 80% of the fees and 100% of the expenses identified in this Monthly Fee Statement.

8.      To the extent that an objection to this Monthly Fee Statement is filed on or before the Objection Deadline, the estates shall withhold payment of that portion of this Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the fees and expenses in the percentages set forth above.  To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

*[THE REMAINDER OF THIS PAGE IS INTENTIONALLY BLANK.]*

Dated: September 7, 2023
at New Haven, Connecticut

By: */s/ Patrick R. Linsey*
Douglas S. Skalka (ct00616)
Patrick R . Linsey (ct29437)
NEUBERT, PEPE & MONTEITH, P.C.
195 Church Street, 13th Floor
New Haven, Connecticut 06510
(203) 821-2000
dskalka@npmlaw.com
plinsey@npmlaw.com

*Counsel to Luc A. Despins, Chapter 11
Trustee, Genever Holdings Corporation,
and Genever Holdings LLC*

4

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF CONNECTICUT**
**BRIDGEPORT DIVISION**

-------------------------------------------------------x
                                                       :
In re:                                                 :    Chapter 11
                                                       :
HO WAN KWOK, *et al.*,[1]                              :    Case No. 22-50073 (JAM)
                                                       :
            Debtors.                                   :    (Jointly Administered)
                                                       :
-------------------------------------------------------x

## CERTIFICATE OF SERVICE

The undersigned hereby certifies that on September 7, 2023, the foregoing Monthly Fee

Statement, and all attachments thereto, was electronically filed and, in addition, was served by

email on the Notice Parties. Parties may access this filing through the Court's CM/ECF system.

Dated: September 7, 2023
       at New Haven, Connecticut

                              By: */s/ Patrick R. Linsey*
                                  Patrick R . Linsey (ct29437)
                                  NEUBERT, PEPE & MONTEITH, P.C.
                                  195 Church Street, 13th Floor
                                  New Haven, Connecticut 06510
                                  (203) 821-2000
                                  plinsey@npmlaw.com

---

[1] The Debtors in these chapter 11 cases are Ho Wan Kwok (also known as Guo Wengui, Miles Guo, and Miles Kwok, as well as numerous other aliases) (last four digits of tax identification number: 9595), Genever Holdings LLC (last four digits of tax identification number: 8202) and Genever Holdings Corporation. The mailing address for the Trustee, Genever Holdings LLC, and the Genever Holdings Corporation is Paul Hastings LLP, 200 Park Avenue, New York, NY 10166 c/o Luc A. Despins, as Trustee for the Estate of Ho Wan Kwok (solely for purposes of notices and communications).

**<u>EXHIBIT A</u>**

**HOURS AND RATES PER PROFESSIONAL AND PARAPROFESSIONAL**

| TIMEKEEPER | DATE OF FIRST BAR ADMISSION | TITLE | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|---|---|
| Nancy Bohan Kinsella | 12/1991 | Counsel | 10.6 | $450.00 | $4,770.00 |
| Douglas S. Skalka | 10/1985 | Partner | 17.8 | $500.00 | $8,900.00 |
| Dennis M. Carnelli | 11/2013 | Partner | 49.1 | $450.00 | $22,095.00 |
| Patrick R. Linsey | 11/2010 | Partner | 172.4 | $450.00 | $77,580.00 |
| Allison M. Salzo | | Law Clerk | 2.1 | $200.00 | $420.00 |
| Lauren T. Astone | 11/2021 | Associate | 18.5 | $325.00 | $6,012.50 |
| Kellyjohana Delcarmen Ahumada | | Paralegal | 5.0 | $175.00 | $875.00 |

**Total Hours: 275.5**
**Total Fees: $120,652.50**
**Blended Hourly Rate: $437.94**

# **EXHIBIT B**

## **SUMMARY OF COMPENSATION BY PROJECT CATEGORY**

Summary by Task Code Billing Report

NEUBERT, PEPE & MONTEITH, P.C.

| | | Hours to Bill | Amount | |
|---|---|---|---|---|
| **Total for Phase ID B110** | Billable | 3.50 | 1,700.00 | Case Administration |
| **Total for Phase ID B120** | Billable | 138.40 | 59,660.00 | Asset Analysis and Recovery |
| **Total for Phase ID B130** | Billable | 2.50 | 1,140.00 | Asset Disposition |
| **Total for Phase ID B160** | Billable | 54.00 | 23,650.00 | Fee/Employment Applications |
| **Total for Phase ID B230** | Billable | 0.50 | 225.00 | Financing/Cash Collateral |
| **Total for Phase ID L602** | Billable | 6.00 | 2,700.00 | Greenwich Land A.P. # 23-5005 |
| **Total for Phase ID L603** | Billable | 27.70 | 12,465.00 | HK USA/Interpleader A.P.s ## 22-5003, 23-5012 |
| **Total for Phase ID L604** | Billable | 0.80 | 360.00 | Sherry Netherland A.P. # 23-5002 |
| **Total for Phase ID L605** | Billable | 9.00 | 4,050.00 | Mei Guo (aircraft) A.P. # 23-5008 |
| **Total for Phase ID L606** | Billable | 25.10 | 11,102.50 | HCHK A.P. # 23-5013 |
| **Total for Phase ID L607** | Billable | 5.40 | 2,430.00 | Mahwah A.P. # 23-5017 |
| **Total for Phase ID L608** | Billable | 2.60 | 1,170.00 | Golden Spring A.P. #23-5018 |

| GRAND TOTALS | | | | |
|---|---|---|---|---|
| | Billable | 275.50 | 120,652.50 | |

## **EXHIBIT C**

**ITEMIZED EXPENSES**

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Amount | |
|--------|-----------|------|-----|-----------|--|------|--------|--|

**Phase ID L110 Fact Investigation/Development**

| 5248.001 | 07/06/2023 | 8 | A | L110 | E113 | | 40.00 | Los Angeles Sheriff's Department-Subpoena service fee |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/21/2023 | 8 | A | L110 | E102 | | 36.00 | Open Bank-Outside retrieval and printing of documents |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |

| **Total for Phase ID L110** | | | | Billable | | | 76.00 | Fact Investigation/Development |

**Phase ID L140 Document/File Management**

| 5248.001 | 07/17/2023 | 8 | A | L140 | E107 | | 20.82 | FEDEX-Delivery service to Hudson Diamond NY LLC |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/17/2023 | 8 | A | L140 | E107 | | 13.82 | Fedex - Overnight delivery charge to Hudson Diamond |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/17/2023 | 8 | A | L140 | E107 | | 13.82 | Fedex - Overnight delivery charge to Lee Vartan |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/17/2023 | 8 | A | L140 | E107 | | 13.82 | Fedex - Overnight delivery charge to Aaron Romney |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |

| **Total for Phase ID L140** | | | | Billable | | | 62.28 | Document/File Management |

**Phase ID L210 Pleadings**

| 5248.001 | 07/24/2023 | 8 | A | L210 | E113 | | 69.50 | State Marshal Alex Rodriguez-Subpoena service fee |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |

| **Total for Phase ID L210** | | | | Billable | | | 69.50 | Pleadings |

**Phase ID L230 Court Mandated Conferences**

| 5248.001 | 07/24/2023 | 8 | A | L230 | E116 | | 185.69 | Capital One-DSS-Fiore Reporting Services-June 27, 2023 |
| | | | | | | | | transcript re: HCHK A.P. #23-05013 |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |

| **Total for Phase ID L230** | | | | Billable | | | 185.69 | Court Mandated Conferences |

| **GRAND TOTALS** |

| | | | | Billable | | | 393.47 | |

# EXHIBIT D

## FEE STATEMENTS

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|

**Phase ID B110 Case Administration**

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 5248.003 | 07/05/2023 | 8 | A | B110 | A111 | 500.00 | 0.30 | 150.00 | Draft memorandum to J. Gervais regarding operating report disbursements; draft memorandum to attorney Millman regarding security deposit information<br>Genever Holdings LLC<br>Bankruptcy Representation |
| 5248.001 | 07/09/2023 | 41 | A | B110 | A103 | 450.00 | 0.80 | 360.00 | Review prior motions and orders and draft fourth motion to extend deadline to remove civil actions (0.6), correspond with A. Bongartz and E. Sutton regarding same (0.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/11/2023 | 8 | A | B110 | A111 | 500.00 | 0.30 | 150.00 | Telephone attorney Lois regarding status of case and retention issue<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/13/2023 | 41 | A | B110 | A104 | 450.00 | 0.20 | 90.00 | Attention to order extending deadline to remove civil actions and correspond with D. Mohamed about calendaring next deadline<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.003 | 07/26/2023 | 8 | A | B110 | A111 | 500.00 | 0.30 | 150.00 | Review and revise notes to operating reports for April and May<br>Genever Holdings LLC<br>Bankruptcy Representation |
| 5248.002 | 07/28/2023 | 8 | A | B110 | A111 | 500.00 | 0.50 | 250.00 | Review and revise draft operating reports (.3); draft memorandum to C. Abrehart regarding fee status and operating reports (.2)<br>Genever Holdings Corporation<br>Bankruptcy Representation |
| 5248.001 | 07/31/2023 | 8 | A | B110 | A111 | 500.00 | 0.40 | 200.00 | Draft memorandum to Attorneys Linsey and Kinsella regarding motion to approve retention of architect at Sherry Netherland and terms of retention<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.002 | 07/31/2023 | 8 | A | B110 | A111 | 500.00 | 0.70 | 350.00 | Draft memorandum to C. Abrehart regarding status of operating reports (.2); Review and revise May and June reports and draft note regarding fee payment (.5)<br>Genever Holdings Corporation<br>Bankruptcy Representation |

| Total for Phase ID B110 | | | | | Billable | 3.50 | 1,700.00 | Case Administration |
|---|---|---|---|---|---|---|---|---|

**Phase ID B120 Asset Analysis and Recovery**

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 5248.001 | 07/02/2023 | 19 | A | B120 | A105 | 450.00 | 0.20 | 90.00 | Confer with Attorney Skalka regarding service of Rule 2004 subpoenas<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/02/2023 | 8 | A | B120 | A105 | 500.00 | 0.20 | 100.00 | Confer with Attorney Carnelli regarding service of Rule 2004 subpoenas<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/03/2023 | 28 | A | B120 | A107 | 325.00 | 0.10 | 32.50 | Review e-mail correspondence containing docket update and attention to deadlines<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/05/2023 | 81 | A | B120 | A108 | 200.00 | 0.20 | 40.00 | Call Beverly Hills Sheriff's Office regarding service of Bento Technology subpoena<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/05/2023 | 41 | A | B120 | A107 | 450.00 | 1.30 | 585.00 | Correspond with J. Eddy regarding deposition (0.2), review email correspondence regarding carrier/broker in advance of deposition (0.5), |

Detail Fee Task Code Billing Report
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|--------------|--------|---|

**Phase ID B120 Asset Analysis and Recovery**

| | | | | | | | | confer with J. Eddy regarding deposition prep (0.6)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/05/2023 | 28 | A | B120 | A107 | 325.00 | 0.20 | 65.00 | Review e-mail correspondence containing docket update and attention to deadlines<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/05/2023 | 28 | A | B120 | A105 | 325.00 | 0.10 | 32.50 | Communicate by e-mail to Attorney Skalka regarding status of Open Bank subpoena<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/05/2023 | 8 | A | B120 | A111 | 500.00 | 0.50 | 250.00 | Review draft bank subpoena and draft memorandum to attorney Astone regarding status and service of subpoena (.3); draft memorandum to A. Salzo and attorney Carnelli regarding subpoena service issues (.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/06/2023 | 41 | A | B120 | A109 | 450.00 | 1.70 | 765.00 | Prepare for insurance coverage deposition (0.9), attend insurance coverage deposition (0.6), attention to witness/exhibit lists in coverage litigation (0.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/06/2023 | 41 | A | B120 | A107 | 450.00 | 0.90 | 405.00 | Review UBS document collection and hearing proposal and correspond with L. Fried regarding same (0.3), review motion to adjourn hearing on motion to compel UBS and correspond with L. Fried regarding same (0.2), email UBS update to trustee (0.1), correspond with L. Astone regarding Open Bank discovery and draft cover email to Open Bank (0.3)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/06/2023 | 28 | A | B120 | A108 | 325.00 | 0.40 | 130.00 | Communicate by e-mails to/from Open Bank representative providing amended subpoena (.2) further correspondence to Open Bank (.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/06/2023 | 28 | A | B120 | A103 | 325.00 | 0.50 | 162.50 | Draft/revise subpoena to Open Bank (.3) correspondence regarding same (.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/06/2023 | 28 | A | B120 | A105 | 325.00 | 0.20 | 65.00 | Communicate (in firm) e-mails to/from Attorney Linsey regarding Open Bank revised subpoena<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/06/2023 | 28 | A | B120 | A107 | 325.00 | 0.20 | 65.00 | Communicate (other outside counsel) e-mails with Attorney Farmer and Attorney Sutton regarding US Bank interpleader action<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/07/2023 | 28 | A | B120 | A107 | 325.00 | 0.20 | 65.00 | Review e-mail correspondence containing docket update and attention to deadlines<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/09/2023 | 41 | A | B120 | A104 | 450.00 | 1.10 | 495.00 | Review trustee's and U.S. Trustee's responses to motion for permission to withdraw Hudson Diamond appearance (0.4), review and analyze Romney affidavit regarding Hudson Diamond representation and motion to withdraw (0.4), review and analyze Almani 2004 production and email A. Luft and D. Barron regarding same (0.3)<br>Despins, Ch 11 Trustee/Luc A. |

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|

**Phase ID B120 Asset Analysis and Recovery**

| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/09/2023 | 41 | A | B120 | A103 | 450.00 | 0.70 | 315.00 Draft motion to extend deadline to file appellee brief in Ace Decade contempt appeal (0.5), correspond with N. Bassett regarding same (0.2) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/10/2023 | 41 | A | B120 | A107 | 450.00 | 2.50 | 1,125.00 Correspond with trustee and N. Bassett regarding evidentiary issues in protester injunction proceedings (0.2), review and analyze preliminary injunction from protesters adversary proceeding regarding same (0.3), research evidentiary issues regarding preliminary proceedings (0.8), correspond with N. Bassett regarding same (0.2), correspond with N. Bassett regarding scheduling of miscellaneous pretrial conferences (0.2), review deposition transcript from coverage adversary proceeding and correspond with J. Eddy (0.4), correspond with A. Bongartz regarding motion for extension of time to remove civil actions and attention to A. Bongartz revision (0.2), finalize and attention to filing motion for extension of time to remove civil actions (0.2) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/11/2023 | 41 | A | B120 | A109 | 450.00 | 5.90 | 2,655.00 Prepare for hearing on Hudson Diamond matter (0.3), attend hearing in Bridgeport bankruptcy court on Hudson Diamond/Interpleader/HCHK/public adjuster retention matters (5.6) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/11/2023 | 28 | A | B120 | A107 | 325.00 | 0.40 | 130.00 Review e-mail correspondence containing docket update and attention to deadlines |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/11/2023 | 41 | A | B120 | A101 | 450.00 | 2.70 | 1,215.00 Correspond with D. Barron and E. Sutton regarding Capital One production (0.2), prepare for hearing in coverage a.p. (2.2), correspond and confer with J. Eddie regarding hearing in coverage a.p. (0.3) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/12/2023 | 41 | A | B120 | A109 | 450.00 | 3.90 | 1,755.00 Attend hearing in coverage a.p. (3.1), review and analyze UBS proposal regarding email searches and next steps (0.3), correspond with L. Fried and trustee regarding UBS proposal (0.2), telephone conference with A. Smith regarding Sherry Netherland issues (0.3) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/12/2023 | 28 | A | B120 | A107 | 325.00 | 0.10 | 32.50 Review e-mail correspondence containing docket update |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/12/2023 | 8 | A | B120 | A111 | 500.00 | 0.20 | 100.00 Review appearance in Mahwah adversary proceeding and draft memorandum to Attorney Linsey regarding appearance and status of matter |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/13/2023 | 41 | A | B120 | A104 | 450.00 | 1.00 | 450.00 Respond to L. Fried with trustee's position regarding July 18 hearing and motion to compel (0.2), review post-hearing filings and memorandum of decision from coverage |

NEUBERT, PEPE & MONTEITH, P.C.

Detailed Transaction File List

| Client | Trans Date | Tkpr | H P | Task Code | Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|------|--------------|--------|---|

**Phase ID B120 Asset Analysis and Recovery**

| | | | | | | | | | proceeding (0.8) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/13/2023 | 28 | A | B120 | A107 | 325.00 | 0.10 | 32.50 | Review e-mail correspondence containing docket update and attention to deadlines Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/13/2023 | 28 | A | B120 | A107 | 325.00 | 0.20 | 65.00 | Communicate (other outside counsel) e-mails from Attorney Sutton and Attorney Linsey regarding status of Bento Technologies production Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/14/2023 | 41 | A | B120 | A107 | 450.00 | 0.60 | 270.00 | Review UBS draft motion to adjourn hearing on motion to compel and proposed stipulated order (0.1), revise UBS motion/order and email L. Fried regarding same (0.2), review order affirming attention of Y. Wang and attention to findings regarding violation of bk order re: Ace Decade (0.3) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/14/2023 | 41 | A | B120 | A107 | 450.00 | 0.40 | 180.00 | Confer with W. Farmer regarding adversary proceedings workflow and standing meeting (0.2), correspond with D. Carnelli and W. Farmer regarding same (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/14/2023 | 28 | A | B120 | A107 | 325.00 | 0.10 | 32.50 | Review e-mail correspondence containing docket update Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/14/2023 | 28 | A | B120 | A107 | 325.00 | 0.20 | 65.00 | Communicate (other outside counsel) e-mails from Attorney Sutton and Attorney Skalka regarding status of Bento Technologies production Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/16/2023 | 28 | A | B120 | A107 | 325.00 | 0.30 | 97.50 | Communicate (other outside counsel) e-mails with PHC1 (name omitted), W. Farmer, and E. Sutton regarding AP and appeal work streams Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/17/2023 | 70 | A | B120 | A101 | 175.00 | 0.90 | 157.50 | Prepare service of Hudson Diamond NY contempt order. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/17/2023 | 19 | A | B120 | A105 | 450.00 | 0.70 | 315.00 | Communicate (in firm) with Attorney Linsey regarding sanctions defense appellee brief and adversary proceedings discovery. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/17/2023 | 41 | A | B120 | A107 | 450.00 | 3.10 | 1,395.00 | Confer with E. Sutton regarding 2004 discovery and prep work for forensic accountants (0.6), attention to adjournment of UBS motion to compel hearing and correspond with trustee and D. Mohamed regarding same (0.2), attention to Hudson Diamond contempt order and correspond with E. Sutton regarding same (0.2), attention to service of contempt order and draft and draft and file certificate of service (0.3), review banks 2004 production and attention to outstanding 2004 production/deadlines (0.5) correspond with E. Sutton and A. Luft regarding same (0.1), confer with D. Carnelli regarding |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|--------------|--------|---|
| **Phase ID B120 Asset Analysis and Recovery** | | | | | | | | |
| | | | | | | | | sanctions defense appellee brief and adversary proceedings discovery (0.7), correspond with N. Bassett and W. Farmer regarding adversary proceeding/appeals workflow and D. Carnelli (0.2), attend standing meeting regarding adversary proceedings and appellate workflow (0.3) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/17/2023 | 28 | A | B120 A107 | 325.00 | 0.30 | 97.50 | Communicate (other outside counsel) e-mails from PHC1 (name omitted), W. Farmer, and E. Sutton regarding AP and appeal work streams Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/17/2023 | 19 | A | B120 A104 | 450.00 | 3.60 | 1,620.00 | Review file for 2004 Discovery subpoenas to financial institutions and banks and specifically review of 2004 subpoenas to banks/financial institutions (1.5); status of service/return of service of process (.5); status of responses (1.0), if any, including the last batch of communications/correspondence with institutions subpoenaed (specifically for those who have not responded), and list of outstanding subpoenas requiring follow-up (.6). Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/18/2023 | 41 | A | B120 A109 | 450.00 | 6.10 | 2,745.00 | Prepare for hearing regarding GTV/A. Mitchell (0.3), attend hearings in Bridgeport bankruptcy court (5.8) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/18/2023 | 28 | A | B120 A107 | 325.00 | 0.20 | 65.00 | Review e-mail correspondence containing docket update Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/18/2023 | 28 | A | B120 A107 | 325.00 | 0.70 | 227.50 | Communicate (other outside counsel) e-mail correspondence with Attorney Sutton, Attorney Linsey, and Attorney Skalka regarding status of bank discovery (.3); investigate Photocopies questions regarding banks discovery (.4) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/18/2023 | 28 | A | B120 A104 | 325.00 | 0.30 | 97.50 | Review/analyze status of Bank of America subpoena and production Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/18/2023 | 41 | A | B120 A107 | 450.00 | 1.90 | 855.00 | Confer with E. Sutton regarding Bento 2004 examination (0.3), research regarding Bento in house counsel to obtain compliance with subpoena (0.4), correspond with E. Sutton regarding same (0.2), review W. Farmer and PHC1 (name omitted) correspondence regarding adversary proceedings/discovery deadline monitoring (0.3), correspond with A. Luft regarding A. Mitchell hearing (0.2), attention to W. Farmer correspondence regarding appeals and confer with D. Carnelli regarding same (0.2), research regarding time to bring avoidance actions (0.3) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/19/2023 | 19 | A | B120 A105 | 450.00 | 0.30 | 135.00 | Communicate (in firm) with Attorney Linsey regarding plan of action for addressing outstanding Rule 2004 subpoenas to financial institutions. |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|

**Phase ID B120 Asset Analysis and Recovery**

| 5248.001 | 07/19/2023 | 41 | A B120 | A105 | 450.00 | 1.20 | 540.00 | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor<br>Confer with trustee and D. Skalka regarding adversary proceeding (0.2), correspond and further confer with D. Skalka regarding coverage adversary proceeding (0.3), confer with D. Carnelli regarding Rule 2004 exam and noncompliant targets (0.3), correspond with D. Skalka regarding U.S. Bank 2004 subpoena/compliance (0.2), correspond with L. Astone regarding Bank of America 2004 subpoena/compliance (0.2) |
| 5248.001 | 07/19/2023 | 41 | A B120 | A104 | 450.00 | 4.30 | 1,935.00 | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor<br>Review documents/correspondence regarding BNY Mellon 2004 exam and attention and attention to next steps (0.3), review documents/correspondence regarding Barclays 2004 exam and attention to next steps (0.4), review documents/correspondence regarding DBS Bank 2004 exam and attention to next steps (0.3), Review documents/correspondence regarding Nat'l Bank of Australia 2004 exam and attention to next steps (0.3), review documents/correspondence regarding Deltec Bank 2004 exam and attention to next steps (0.3), review documents/correspondence regarding First Republic Bank 2004 exam and attention to next steps (0.4), review documents/correspondence regarding Santander 2004 exam and attention to next steps (0.4), review documents/correspondence regarding HSBC 2004 exam and attention to next steps (0.5), review documents/correspondence regarding Standard Chartered 2004 exam and attention to next steps (0.3), review documents/correspondence regarding Spotify 2004 exam and attention to next steps (0.3), review documents/correspondence regarding Amazon 2004 exam and attention to next steps (0.3), review documents/correspondence regarding Amazon Web Services 2004 exam and attention to next steps (0.5) |
| 5248.001 | 07/19/2023 | 28 | A B120 | A107 | 325.00 | 0.10 | 32.50 | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor<br>Review e-mail correspondence containing docket update and attention to deadlines |
| 5248.001 | 07/19/2023 | 28 | A B120 | A105 | 325.00 | 0.80 | 260.00 | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor<br>Communicate (in firm) e-mail correspondence with Attorney Linsey and Attorney Skalka regarding status of bank discovery (.3); further update progress on banks discovery (.5) |
| 5248.001 | 07/19/2023 | 28 | A B120 | A108 | 325.00 | 0.40 | 130.00 | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor<br>Communicate (other external) telephone call with Bank of America representative regarding production (.3), follow up e-mail to Bank of America representative regarding same (.1) |
| 5248.001 | 07/19/2023 | 28 | A B120 | A105 | 325.00 | 0.30 | 97.50 | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor<br>Communicate (in firm) e-mail correspondence with Attorney Linsey and Attorney Skalka regarding US Bank discovery |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |

NEUBERT, PEPE & MONTEITH, P.C.

Detail Fee Task Code Billing Report

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|---|------|---------------|--------|---|

**Phase ID B120 Asset Analysis and Recovery**

| Client | Trans Date | Tkpr | H | P | Task Code | Rate | Hours to Bill | Amount | Description |
|--------|-----------|------|---|---|-----------|------|---------------|--------|-------------|
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/20/2023 | 19 | A | B120 | A105 | 450.00 | 0.30 | 135.00 | Communicate (in firm) with Attorney Linsey regarding marshal for service of Bank of America subpoena and Israel Discount Bank subpoena. |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/20/2023 | 19 | A | B120 | A103 | 450.00 | 0.20 | 90.00 | Draft e-mail to Israel Discount Bank representative to follow-up on production of Rule 2004 subpoena served in January 2023. |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/20/2023 | 19 | A | B120 | A104 | 450.00 | 0.30 | 135.00 | Review/analyze Rule 2004 subpoena to Israel Discount Bank and response to ascertain from file the extent to which it has been complied with. |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/20/2023 | 19 | A | B120 | A105 | 450.00 | 0.40 | 180.00 | Communicate (in firm) with Attorney Linsey regarding list of outstanding 2004 subpoenas and method for integrating new requests for production to older subpoenas. |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/20/2023 | 81 | A | B120 | A108 | 200.00 | 0.50 | 100.00 | Multiple telephone conferences with Los Angeles Sheriff's office regarding service of Bento subpoena (.2); multiple e-mails to new marshal regarding need for immediate service of subpoena (.3) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/20/2023 | 8 | A | B120 | A111 | 500.00 | 0.70 | 350.00 | Draft memorandum to Attorney Linsey regarding Bento subpoena service issues and status (.3); draft memorandum to Attorney Linsey regarding Israel Discount Bank discovery responses and E & Y response (.4) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/20/2023 | 41 | A | B120 | A104 | 450.00 | 5.50 | 2,475.00 | Review and analyze HSBC wire transfer records (0.4), correspondence to K. Ahumada and E. Sutton regarding HSBC production (0.2), draft amended Bank of America subpoena (0.3), correspond and confer with State Marshal Rodriguez regarding amended Bank of America subpoena (0.2), review documents/correspondence regarding U.S. Bank 2004 exam and attention to next steps (0.4), correspond and confer with E. Sutton and D. Barron regarding U.S. Bank 2004 exam (0.4), Relativity search regarding U.S. Bank 2004 exam (0.3), correspond with E. Sutton regarding same (0.1), draft correspondence to Y. Nunez-Marquez (U.S. Bank) regarding U.S. Bank 2004 exam (0.3), review documents/correspondence regarding Capital One 2004 exam and attention to next steps (0.4), review documents/correspondence regarding Seacoast Bank 2004 exam and attention to next steps (0.4), correspond with D. Skalka regarding Seacoast Bank (0.1), review documents/correspondence regarding Israel Discount Bank 2004 exam and attention to next steps (0.3),correspond with D. Skalka and D. Carnelli regarding Israel Discount Bank 2004 exam (0.2), review documents/correspondence regarding Dime Community Bank 2004 exam and attention to next steps (0.4), correspond with D. |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|---|

**Phase ID B120 Asset Analysis and Recovery**

|  |  |  |  |  |  |  |  | Skalka regarding Dime Community Bank exam (0.1), review documents/correspondence regarding Citibank 2004 exam and attention to next steps (0.4), review documents/correspondence regarding Chase 2004 exam and attention to next steps (0.3), review documents/correspondence regarding First Bank of Puerto Rico 2004 exam and attention to next steps (0.3) |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/20/2023 | 41 | A B120 | A104 | 450.00 | 4.30 | 1,935.00 | Review documents/correspondence regarding YouTube 2004 exam and attention to next steps (0.3), further review of Bank of America documents and correspondence (0.3), correspond and confer with L. Astone regarding Bank of America subpoena compliance (0.3), review documents/correspondence regarding Bank of China 2004 exam and attention to next steps (0.4), correspond with D. Skalka and D. Carnelli regarding Bank of China 2004 discovery (0.2), review documents/correspondence regarding M&T Bank 2004 exam and attention to next steps (0.3), review documents/correspondence regarding The Bank of Princeton 2004 exam and attention to next steps (0.3), review documents/correspondence regarding First Bank of Abu Dhabi 2004 exam and attention to next steps (0.3), draft correspondence to First Bank of Abu Dhabi and E. Sutton (0.2), review documents/correspondence regarding Apple 2004 exam and attention to next steps (0.3), review documents/correspondence regarding TD Bank 2004 exam and attention to next steps (0.3), review documents/correspondence regarding Ernst & Young 2004 exam and attention to next steps (0.4), correspond with D. Skalka and D. Carnelli regarding E&Y 2004 exam (0.2), confer with D. Carnelli regarding plan of action for numerous 2004 exams of financial institutions (0.5) |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/20/2023 | 41 | A B120 | A107 | 450.00 | 2.20 | 990.00 | Correspond and confer with E. Sutton regarding Bento 2004 exam and other 2004 issues (0.3), correspond and confer with D. Skalka regarding Bento 2004 exam (0.2), review documents/correspondence regarding Bento 2004 exam (0.4), correspond and confer with E. Cohan (Metro Atty. Service) regarding service of Bento subpoena and Bento locations (0.2), confer and correspond with A. Salzo and D. Skalka regarding Bento rule 2004 exam (0.2), confer with E. Sutton regarding further 2004 examination matters (0.2), confer with E. Sutton regarding Bento 2004 exam (0.1), confer with D. Carnelli regarding Bank of America and Bento 2004 subpoenas (0.3), correspond and confer with trustee and D. Skalka regarding coverage adversary proceeding (0.3) |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/20/2023 | 28 | A B120 | A107 | 325.00 | 0.10 | 32.50 | Review e-mail correspondence containing docket update and attention to deadlines |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|---|------|--------------|--------|---|

**Phase ID B120 Asset Analysis and Recovery**

| Client | Trans Date | Tkpr | H P | Task | Code | Rate | Hours to Bill | Amount | Description |
|--------|-----------|------|-----|------|------|------|--------------|--------|-------------|
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/20/2023 | 28 | A | B120 | A107 | 325.00 | 0.40 | 130.00 | Communicate (other outside counsel) e-mail correspondence with Attorney Stutton and Attorney Linsey providing updates to discovery targets |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/20/2023 | 28 | A | B120 | A105 | 325.00 | 0.80 | 260.00 | Communicate (in firm) e-mail to/from Attorney Linsey regarding revised Bank of America subpoena (.3) and additional PII for bank discovery (.1) and review of same (.2); telephone call with Attorney Linsey regarding status update of discovery (.2) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/20/2023 | 28 | A | B120 | A108 | 325.00 | 0.30 | 97.50 | Communicate (other external) e-mail correspondence with Attorney Carnelli and Israel Discount Bank regarding production |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/20/2023 | 28 | A | B120 | A108 | 325.00 | 0.20 | 65.00 | Communicate (other external) to/from Open Bank representative regarding status of production |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/20/2023 | 28 | A | B120 | A105 | 325.00 | 0.50 | 162.50 | Communicate (in firm) e-mail correspondence with Attorney Linsey and Attorney Carnelli regarding meeting to discuss bank discovery and general discovery |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/21/2023 | 19 | A | B120 | A105 | 450.00 | 0.60 | 270.00 | Communicate (in firm) with Attorney Linsey and Attorney Astone about HK/Mei Guo/CSG discovery sanctions briefing. |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/21/2023 | 19 | A | B120 | A105 | 450.00 | 1.10 | 495.00 | Communicate (in firm) with Attorney Linsey and Attorney Astone regarding status of Rule 2004 exams and subpoenas of financial institutions. |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/21/2023 | 19 | A | B120 | A108 | 450.00 | 0.10 | 45.00 | Receive voicemail from David Polizzi at IDB Bank and return call to the same regarding subpoena (left voicemail). |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/21/2023 | 41 | A | B120 | A107 | 450.00 | 3.10 | 1,395.00 | Correspond with E. Cohan and E. Sutton regarding Rule 2004 subpoena to Bento (0.2), correspond with Y. Nunez Marquez (U.S. Bank) regarding Rule 2004 subpoena (0.2), confer with D. Carnelli and L. Astone re: Rule 2004 exams re: financial institutions (1.1), confer with D. Carnelli and L. Astone about HK/Mei Guo/CSG discovery sanctions briefing (0.6), correspond with Y. Nunez Marquez regarding alleged objection/motion to quash related to U.S. Bank subpoena and look for objection/motion (0.3), correspond with D. Carnelli, trustee and W. Farmer regarding sanctions order appeal (0.1), correspond with D. Carnelli and L. Astone regarding PII available for entities at issue in subpoenas (0.2), correspond with D. Carnelli regarding rule 2004 subpoenas to banks (0.2), correspond with state marshal (Rodriguez) and L. |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|---|

**Phase ID B120 Asset Analysis and Recovery**

|  |  |  |  |  |  |  |  | Astone regarding Bank of America subpoena (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/21/2023 | 28 | A | B120 | A107 | 325.00 | 0.10 | 32.50 | Review e-mail correspondence containing docket update and attention to deadlines Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/21/2023 | 28 | A | B120 | A105 | 325.00 | 1.70 | 552.50 | Confer with D. Carnelli and P. Linsey re: Rule 2004 exams re: financial institutions (1.1); confer with D. Carnelli and P. Linsey about HK/Mei Guo/CSG discovery sanctions briefing (0.6) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/21/2023 | 28 | A | B120 | A108 | 325.00 | 0.20 | 65.00 | Communicate (other external) e-mails to/from Open Bank representative regarding invoice for record search Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/21/2023 | 28 | A | B120 | A105 | 325.00 | 0.10 | 32.50 | Communicate (in firm) e-mail correspondence from Attorney Linsey providing status of call with PH to discuss appellate brief Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/21/2023 | 28 | A | B120 | A105 | 325.00 | 0.30 | 97.50 | Communicate (in firm) e-mail correspondence with Attorney Linsey providing information for service processor (.1) and attention to status of service on Bento Technologies (.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/21/2023 | 28 | A | B120 | A105 | 325.00 | 0.70 | 227.50 | Communicate (in firm) e-mail correspondence with Attorney Linsey regarding PII for bank discovery (.2); review documents containing PII for bank discovery (.5) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/21/2023 | 28 | A | B120 | A105 | 325.00 | 0.30 | 97.50 | Communicate (in firm) e-mails to/from Attorney Linsey providing status update of service on Bank of America Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/21/2023 | 19 | A | B120 | A104 | 450.00 | 1.60 | 720.00 | Review and analyze Rule 2004 of the Bankruptcy Rules and related case law addressing motions to quash to ascertain proper scope of 2004 Subpoenas to banks/financial institutions (in anticipation of potential objections or motions to quash as to the scope of the 2004 Subpoenas). Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/23/2023 | 19 | A | B120 | A104 | 450.00 | 6.20 | 2,790.00 | Begin reviewing/analyzing appellant's appellate brief (1.2), appendix (1.9), and underlying record (3.1) in HK/Mei Guo/CSG discovery sanctions/contempt appeal (3:23-cv-00375). Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/24/2023 | 19 | A | B120 | A108 | 450.00 | 0.30 | 135.00 | Telephone call with David Polizzi from IDB Bank regarding subpoena compliance. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/24/2023 | 19 | A | B120 | A108 | 450.00 | 0.20 | 90.00 | Draft e-mail to David Polizzi from IDB Bank regarding follow-up subpoena compliance. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/24/2023 | 19 | A | B120 | A106 | 450.00 | 0.80 | 360.00 | Confer with Attorneys Pat Linsey, Will Farmer, |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|------------|------|-----|-----------|------|---------------|--------|---|

**Phase ID B120 Asset Analysis and Recovery**

|  |  |  |  |  |  |  |  | and Nicholas Bassett regarding HK parties' appellant's brief seeking reversal of orders of contempt and imposing sanctions, and plan of action for drafting appellee's brief. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/24/2023 | 41 | A B120 | A107 | 450.00 | 2.10 | 945.00 | Correspond with trustee regarding Aug. 15 hearing (0.2), draft motion to appear remotely at Aug. 15 hearing (0.5), attention to Israel Discount Bank correspondence regarding subpoena compliance and correspond with D. Carnelli about same (0.2), correspond with counsel for U.S. Bank regarding subpoena and to request meet and confer (0.2), attention to messages from Bank of America and correspond with L. Astone regarding Bank of America subpoena Bank of America subpoena compliance and amended subpoena (0.2), confer with W. Farmer, N. Bassett, and D. Carnelli regarding sanctions appeal and appellee brief (0.5), further confer with D. Carnelli regarding sanctions appeal/appellee brief/Rule 2004 discovery (0.3) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/24/2023 | 41 | A B120 | A103 | 450.00 | 4.70 | 2,115.00 | attention to Santander 2004 investigation and correspond with D. Carnelli regarding same (0.3), confer with W. Farmer and E. Sutton regarding various discovery and appellate matters and deadlines (0.4), review criminal case pleadings regarding retention of CSG by Yvette Wang (0.2), correspond with Bank of America regarding potential BOA deposition (0.2), work on motion to compel The Bank of Princeton (2.4), review proof of service and correspondence related to TBOP subpoena (0.3), proof and edit motion to compel (0.7), correspond with N. Bassett and A. Luft regarding motion to compel TBOP (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/24/2023 | 8 | A B120 | A111 | 500.00 | 0.40 | 200.00 | Draft memo to Attorney Carnelli and telephone Attorney Carnelli regarding Prime Trust privacy statute issue and receivership issue Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/24/2023 | 8 | A B120 | A111 | 500.00 | 0.30 | 150.00 | telephone Attorney Linsey regarding status of discovery proceedings, Bravo luck matters and AIG adversary proceeding Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/24/2023 | 28 | A B120 | A107 | 325.00 | 0.10 | 32.50 | Review e-mail correspondence containing docket update and attention to deadlines Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/24/2023 | 28 | A B120 | A108 | 325.00 | 0.20 | 65.00 | Communicate (other external) e-mail to/from Open Bank representative regarding production Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/24/2023 | 28 | A B120 | A108 | 325.00 | 0.20 | 65.00 | Communicate (other external) e-mail correspondence with Attorney Linsey and Andrew Levy (Open Bank) regarding revised subpoena Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/24/2023 | 28 | A B120 | A108 | 325.00 | 0.60 | 195.00 | Communicate (other external) voicemail from Bank of America representative (.1); telephone |

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|--|------|--------------|--------|--|

**Phase ID B120 Asset Analysis and Recovery**

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | Description |
|--------|-----------|------|-----|-----------|--|------|--------------|--------|-----------|
| | | | | | | | | | call with Bank of America representative providing additional PII to aid in record search (.5) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/24/2023 | 28 | A | B120 | A108 | 325.00 | 0.20 | 65.00 | Communicate (other external) e-mails to/from Attorney Carnelli and Israel Bank of NY regarding status of production Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/24/2023 | 28 | A | B120 | A105 | 325.00 | 0.20 | 65.00 | Communicate (in firm) e-mail to/from Attorney Linsey regarding Bank of America revised subpoena and request for follow up Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/24/2023 | 19 | A | B120 | A105 | 450.00 | 1.60 | 720.00 | Communicate (in firm) with Attorney Skalka regarding Prime Trust LLC subpoena (0.4); review memorandum regarding service upon receiver in Nevada, (0.3) as well as case law and authorities identified therein (0.9). Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/24/2023 | 19 | A | B120 | A103 | 450.00 | 3.50 | 1,575.00 | Begin drafting appellee brief in sanctions appeal (3:23-cv-00375), starting with counterstatement of the facts and outline of the orders from which appellants took the appeal. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/25/2023 | 19 | A | B120 | A108 | 450.00 | 0.20 | 90.00 | Draft e-mail to Kelly Koehler at Santander Bank regarding prior 2004 subpoena and updated information concerning connection between Golden Spring (New York) Ltd. and 2004 Discovery Target Yvette Wang. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/25/2023 | 19 | A | B120 | A104 | 450.00 | 1.20 | 540.00 | Review file to ascertain status of 2004 Subpoena to Santander Bank, including service and materials sought and response (0.9); identify basis for new connection between 2004 discovery target and Santander account of Golden Spring (New York) Ltd. (0.3). Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/25/2023 | 19 | A | B120 | A103 | 450.00 | 0.10 | 45.00 | Draft follow-up e-mail to Kelly Koehler at Santander Bank regarding compliance for Golden Spring (New York) Ltd. account. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/25/2023 | 41 | A | B120 | A107 | 450.00 | 0.50 | 225.00 | Correspond with E. Sutton regarding First Bank of Abu Dhabi meet and confer (0.2), correspond with First Bank of Abu Dhabi and E. Sutton regarding meet and confer (0.3) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/25/2023 | 28 | A | B120 | A107 | 325.00 | 0.10 | 32.50 | Review e-mail correspondence containing docket update and attention to deadlines Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/25/2023 | 28 | A | B120 | A108 | 325.00 | 0.30 | 97.50 | Communicate (other external) e-mails to/from Attorney Carnelli and Santander Bank regarding status of production Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/25/2023 | 28 | A | B120 | A103 | 325.00 | 0.10 | 32.50 | Draft/revise update bank discovery status report |

Case 22-50073    Detailed Transaction Report    Page 24 of 39

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|---|
| **Phase ID B120 Asset Analysis and Recovery** | | | | | | | | |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/25/2023 | 28 | A | B120 | A107 | 325.00 | 0.10 | 32.50 Communicate (other outside counsel) attention to email from Attorney Sutton regarding HSBC production status |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/25/2023 | 28 | A | B120 | A105 | 325.00 | 0.10 | 32.50 Communicate (in firm) attention to e-mail from Attorney Carnelli regarding tracking status of bank discovery |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/25/2023 | 19 | A | B120 | A108 | 450.00 | 0.30 | 135.00 Telephone call from Kelly Koehler at Santander Bank regarding status of 2004 subpoena and new information. |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/25/2023 | 19 | A | B120 | A102 | 450.00 | 2.60 | 1,170.00 Research/analyze Bankruptcy Rules 8000 et seq. (0.7); research/analyze recent USCA2d and D.Conn cases addressing standard of review for contempt and sanctions under a court's inherent power and Rule 37 of the Federal Rules of Civil Procedure (1.9). |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/25/2023 | 19 | A | B120 | A108 | 450.00 | 0.20 | 90.00 Receive, review, and reply to e-mail from Kelly Koehler at Santander Bank acknowledging that additional account information is available based on supplemental information provided. |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/26/2023 | 41 | A | B120 | A104 | 450.00 | 1.10 | 495.00 Review and analyze lengthy decision holding individual debtor in contempt and attention to next steps (0.9), correspond with trustee regarding same (0.2) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/26/2023 | 28 | A | B120 | A107 | 325.00 | 0.10 | 32.50 Review e-mail correspondence containing docket update |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/26/2023 | 28 | A | B120 | A108 | 325.00 | 0.30 | 97.50 Communicate (other external) e-mail containing sharefile link invitation for Open Bank (.1); create account (.1); review for documents (.1) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/26/2023 | 19 | A | B120 | A104 | 450.00 | 5.10 | 2,295.00 In connection with sanctions appeal (3:23-cv-00375), compile and review additional record material from primary chapter 11 bankruptcy case (22-50073), specifically transcripts of 8/1/2022, 3/7/2023, and 3/8/2023 (3.8); also review papers submitted in connection with motion for reconsideration and motion for stay pending appeal (1.3). |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/27/2023 | 41 | A | B120 | A107 | 450.00 | 0.70 | 315.00 Correspond with W. Farmer and E. Sutton regarding BHS/K. Sloane Rule 2004 discovery (0.2), correspond with S. Phan and correspond and confer with L. Astone regarding Open Bank production (0.2), correspond with B. Velzen regarding U.S. Bank/Bento discovery (0.3) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|---|------|---------------|--------|---|
| **Phase ID B120 Asset Analysis and Recovery** | | | | | | | | | |
| 5248.001 | 07/27/2023 | 41 | A | B120 | A107 | 450.00 | 0.50 | 225.00 | Correspond with D. Carnelli regarding sanctions appellate brief (0.3), correspond and confer with W. Farmer regarding sanctions appellate brief (0.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/27/2023 | 28 | A | B120 | A107 | 325.00 | 0.10 | 32.50 | Review e-mail correspondence containing docket update and attention to deadlines<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/27/2023 | 28 | A | B120 | A108 | 325.00 | 0.20 | 65.00 | Communicate (other external) e-mail correspondence with IDB Bank representative providing production<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/27/2023 | 28 | A | B120 | A108 | 325.00 | 0.10 | 32.50 | Communicate (other external) attention to e-mail from Steven Phan providing status update for Open Bank production<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/27/2023 | 28 | A | B120 | A103 | 325.00 | 0.10 | 32.50 | Draft/revise internal tracking document with Open Bank production update<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/27/2023 | 28 | A | B120 | A108 | 325.00 | 0.30 | 97.50 | Communicate (other external) e-mails to/from Open Bank representative regarding production<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/27/2023 | 28 | A | B120 | A108 | 325.00 | 0.30 | 97.50 | Communicate (other external) e-mails to/from Relativity representatives regarding Open Bank production<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/27/2023 | 28 | A | B120 | A105 | 325.00 | 0.50 | 162.50 | Communicate (in firm) e-mails to/from Attorney Linsey regarding process for uploading production to Relativity (.2); e-mails to Attorney Linsey regarding status of Bank of America production (.1) and general bank production (.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/27/2023 | 28 | A | B120 | A104 | 325.00 | 0.60 | 195.00 | Review/analyze production received from Open Bank (.5); download of same (.1)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/27/2023 | 28 | A | B120 | A105 | 325.00 | 0.10 | 32.50 | Communicate (in firm) office conference with Attorney Linsey regarding production summaries to PH<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/27/2023 | 19 | A | B120 | A105 | 450.00 | 0.30 | 135.00 | Communicate (in firm) with Attorney Linsey regarding sanctions appellate brief (3:23-cv-00375).<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/28/2023 | 41 | A | B120 | A107 | 450.00 | 0.10 | 45.00 | Correspond with B. Velzen regarding U.S. Bank discovery<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/28/2023 | 28 | A | B120 | A107 | 325.00 | 0.10 | 32.50 | Review e-mail correspondence containing docket update and attention to deadlines<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/28/2023 | 28 | A | B120 | A107 | 325.00 | 0.10 | 32.50 | Communicate (other outside counsel) attention to e-mail from Attorney Sutton regarding status of bank discovery |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|---|------|---------------|--------|---|

**Phase ID B120 Asset Analysis and Recovery**

|  |  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/29/2023 | 19 | A | B120 | A103 | 450.00 | 7.30 | 3,285.00 | Continue drafting appellate brief in 3:23-cv-00375 (Guo/HK USA appeal from contempt/sanctions order), specifically revisions to Counterstatement of the Case (including record citations) (3.9); and revisions to legal analysis in response to first two claims asserted by appellants as to contempt order and sanctions (3.4). |
|  |  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/31/2023 | 41 | A | B120 | A107 | 450.00 | 2.80 | 1,260.00 | Prepare for discovery meet-and-confer with counsel for U.S. Bank/Bento (0.8), correspond with D. Barron and E. Sutton regarding Kwok/associates involvement with U.S. Bank/Bento (0.2), Rule 2004 meet-and-confer with B. Velzen (counsel for U.S. Bank/Bento) (0.7), correspond with D. Barron and E. Sutton regarding meet-and-confer with U.S. Bank/Bento (0.2), correspond with B. Velzen regarding U.S. Bank/Bento 2004 investigation (0.4), correspond with D. Carnelli regarding Israel Discount Bank 2004 production (0.2), short meeting with E. Sutton and other PH counsel regarding litigation schedule (0.2), correspond with N. Bassett regarding TBOP motion to compel (0.1) |
|  |  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/31/2023 | 19 | A | B120 | A104 | 450.00 | 2.60 | 1,170.00 | Download production from Israel Discount Bank in response to 2004 subpoena (0.3); review some 900 documents produced by Israel Discount Bank in response to 2004 subpoena (2.3). |
|  |  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/31/2023 | 19 | A | B120 | A104 | 450.00 | 7.20 | 3,240.00 | In Guo and HK USA sanctions appeal (3:23-cv-00375), continue review of appellants' appendix and designation of the record (1.1), as well as record/docket from underlying main chapter 11 BK proceeding (4.4), in conjunction with drafting outline of analysis in appellee's brief of why the Bankruptcy Courtcorrectly found that appellants neither complied nor attempted to comply with the Order Compelling Production (0.9); why sanctions imposed were appropriate as to attorneys (0.4); and why due process claim fails (0.4). |
|  |  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/31/2023 | 28 | A | B120 | A107 | 325.00 | 0.10 | 32.50 | Review e-mail correspondence containing docket update and attention to deadlines |
|  |  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/31/2023 | 28 | A | B120 | A105 | 325.00 | 0.20 | 65.00 | Communicate (in firm) e-mail correspondence with Attorney Linsey and Attorney Carnelli providing status update on bank production |
|  |  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/31/2023 | 28 | A | B120 | A107 | 325.00 | 0.50 | 162.50 | Communicate (other outside counsel) e-mail correspondence with Attorney Sutton, Attorney Linsey, and Attorney Skalka regarding US Bank production |
|  |  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|--------------|--------|---|
| **Phase ID B120 Asset Analysis and Recovery** | | | | | | | | |
| 5248.001 | 07/31/2023 | 28 | A | B120 A104 | 325.00 | 0.50 | 162.50 | Continued review and analysis of Open Bank production<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| **Total for Phase ID B120** | | | | Billable | | 138.40 | 59,660.00 | Asset Analysis and Recovery |
| **Phase ID B130 Asset Disposition** | | | | | | | | |
| 5248.001 | 07/05/2023 | 8 | A | B130 A111 | 500.00 | 0.30 | 150.00 | Draft memorandum to attorney Sutton regarding closing statement requirements for Lady May sale; review draft closing statement<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/21/2023 | 41 | A | B130 A102 | 450.00 | 0.90 | 405.00 | Correspond and confer with E. Sutton regarding motion to sell by auction (0.2), research regarding motion to sell personal property by auction (0.7)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/24/2023 | 41 | A | B130 A102 | 450.00 | 1.30 | 585.00 | Research regarding motion to sell by auction and review motions/orders from other cases (1.1), correspond with E. Sutton regarding same (0.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| **Total for Phase ID B130** | | | | Billable | | 2.50 | 1,140.00 | Asset Disposition |
| **Phase ID B160 Fee/Employment Applications** | | | | | | | | |
| 5248.001 | 07/05/2023 | 41 | A | B160 A105 | 450.00 | 0.50 | 225.00 | Correspond with C. Rosarbo regarding March through June billing records and new time categories and review corrected records (0.3), correspond with D. Skalka about new billing procedures (0.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/10/2023 | 41 | A | B160 A103 | 450.00 | 7.90 | 3,555.00 | correspond with A. Bongartz regarding Committee and Epiq fee app deadlines and hearing (0.2), review and analyze prior orders approving interim compensation procedures and related research and analysis (1.3), draft motion to approve interim compensation procedures and proposed compensation procedures order (4.9), proof and edit interim comp motion and order (1.2), memorandum to trustee and A. Bongartz regarding interim compensation procedures (0.3)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/11/2023 | 41 | A | B160 A106 | 450.00 | 0.20 | 90.00 | Correspond with trustee regarding interim compensation procedures motion<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/12/2023 | 41 | A | B160 A103 | 450.00 | 2.50 | 1,125.00 | Confer with trustee and A. Bongartz regarding interim comp procedures motion (0.2), review A. Bongartz revised interim comp procedures motion and work on further suggested revisions (0.6), confer and correspond with A. Bongartz regarding further proposed revisions (0.2), draft motion to expedite interim comp procedures motion (1.1), attention to further revised interim comp procedures motion (0.2), correspond with trustee and A. Bongartz about trustee and schedule for hearing (0.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|---|
| **Phase ID B160 Fee/Employment Applications** | | | | | | | | |
| 5248.001 | 07/13/2023 | 70 | A B160 | A101 | 175.00 | 2.30 | 402.50 | Prepare and review service of interim compensation procedures motion.<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/13/2023 | 41 | A B160 | A103 | 450.00 | 3.10 | 1,395.00 | Correspond with trustee and A. Bongartz regarding motion for interim fee procedures (0.3), confer with A. Bongartz regarding motion for interim fee procedures (0.2), confer with D. Skalka regarding motion for interim fee procedures (0.1), correspond with A. Bongartz and trustee regarding comp procedure schedule and interim fee app (0.2), correspond with D. Skalka regarding motion for interim fee procedures (0.2), review A. Bongartz revisions/further revise motion for interim fee procedures/add contested matter notice (1.3), memorandum to K. Ahumada regarding service of interim compensation procedures motion (0.2), draft COS (0.1), confer with D. Skalka regarding revision to motion (0.1), finalize motion for interim fee procedures and attention to filing same (0.4)<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/13/2023 | 8 | A B160 | A111 | 500.00 | 0.40 | 200.00 | Telephone attorney Linsey regarding monthly fee statement procedures and second interim fee application<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/14/2023 | 41 | A B160 | A107 | 450.00 | 0.50 | 225.00 | Correspond with A. Bongartz regarding retention application/fee application for Bohonnon law firm (0.2), briefly confer with H. Claiborn and further correspond with A. Bongartz regarding Bohonnon applications (0.1), correspond with D. Skalka regarding Bohonnon retention/fee applications (0.2)<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/16/2023 | 8 | A B160 | A111 | 500.00 | 0.40 | 200.00 | Draft memorandum to attorney Kinsella regarding Bohonnon retention issue and Bohonnon invoice for Lady May closing services<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/17/2023 | 5 | A B160 | A103 | 450.00 | 4.00 | 1,800.00 | Draft and revise fee/retention application regarding Bohonnon Law firm; review Bohonnon invoice and services<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/17/2023 | 41 | A B160 | A107 | 450.00 | 1.70 | 765.00 | Assemble background document regarding Lady May sale for Bohonnon retention application and correspond with D. Skalka regarding same (0.4), prepare new billing categories to distinguish A.P. time records per UST request (0.6), correspond with A. Bongartz regarding new billing categories (0.2), correspond with C. Rosarbo regarding new billing categories (0.2), telephone conference with A. Bongartz regarding other professionals' fee apps and compliance with UST requests (0.3)<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/18/2023 | 81 | A B160 | A103 | 200.00 | 0.50 | 100.00 | Draft fee application coversheet for Bohonnon fee application and revise application itself<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/18/2023 | 8 | A B160 | A111 | 500.00 | 0.70 | 350.00 | Telephone attorney Bohonnon regarding |

Detailed Time & Cost Transaction Report
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | retention terms and services (.3); review and begin to revise draft retention application (.4) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/19/2023 | 8 | A B160 | A111 | 500.00 | 0.80 | 400.00 | Meeting and telephone with Attorney Linsey regarding coverage case retention issues (.2); telephone Attorney Godbout regarding retention issue for coverage litigation (.3); draft memorandum to attorney D. Monteith Neubert regarding AIG and waiver policy (.3) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/19/2023 | 8 | A B160 | A111 | 500.00 | 0.80 | 400.00 | Review and revise Bohonnon retention and fee application Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/19/2023 | 41 | A B160 | A105 | 450.00 | 0.20 | 90.00 | Correspond with D. Skalka regarding Bohonnon retention/fee app Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/20/2023 | 81 | A B160 | A103 | 200.00 | 0.30 | 60.00 | Revise Bohonnon Fee/Retention Application Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/20/2023 | 8 | A B160 | A111 | 500.00 | 1.10 | 550.00 | Draft memorandum to Attorney Bongartz with draft retention application (.2); telephone Attorney Bongartz and Attorney Bohonnon regarding status of Bohonnon application (.4); revise Bohonnon application and draft memorandum to attorneys Bongartz and Bohonnon with revised application (.5) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/20/2023 | 8 | A B160 | A111 | 500.00 | 0.50 | 250.00 | Telephone Attorney Linsey regarding retention issues for AIG adversary proceeding (.2); draft memorandum to Attorney D. Neubert regarding AIG conflict waiver issues (.3) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/20/2023 | 8 | A B160 | A111 | 500.00 | 0.70 | 350.00 | Review time entries for NPM fee application Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/20/2023 | 41 | A B160 | A105 | 450.00 | 0.30 | 135.00 | Correspond and confer with D. Skalka and A. Bongartz regarding Bohonnon retention/fee apps and engagement re: Lady May 2 (0.2), correspond with C. Rosarbo and D. Skalka regarding billing statements for second interim fee app (0.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/21/2023 | 8 | A B160 | A111 | 500.00 | 0.80 | 400.00 | Review and revise Bohonnon retention and fee application (.4); draft memorandum to attorney Bongartz regarding revisions and file of application (.2); draft memorandum to attorney Bohonnon with filed application (.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/21/2023 | 8 | A B160 | A111 | 500.00 | 1.60 | 800.00 | Review firm time entries for NPM fee application (1.4); draft memorandum to Attorney Linsey and C. Rosarbo regarding status of time entries for application (.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/21/2023 | 81 | A B160 | A111 | 200.00 | 0.30 | 60.00 | Finalize and file with the Court the Bohonnon retention/fee application Despins, Ch 11 Trustee/Luc A. |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|--------------|--------|---|

**Phase ID B160 Fee/Employment Applications**

| Client | Trans Date | Tkpr | H P | Task | Code | Rate | Hours to Bill | Amount | Description |
|--------|-----------|------|-----|------|------|------|--------------|--------|-------------|
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/21/2023 | 41 | A | B160 | A107 | 450.00 | 0.40 | 180.00 | Correspond with A. Bongartz and D. Skalka regarding retention/fee application for Bohonnon law firm (0.2), correspond and confer with A. Salzo regarding retention/fee application (0.2) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/24/2023 | 70 | A | B160 | A101 | 175.00 | 1.10 | 192.50 | Service of Bohonnon retention/fee application. |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/24/2023 | 41 | A | B160 | A103 | 450.00 | 1.00 | 450.00 | Correspond and confer with D. Skalka regarding NPM second interim fee application (0.2), correspond and confer with A. Bongartz and D. Skalka regarding application to employ architect and attention to A. Bongartz correspondence with H. Claiborn regarding same (0.3), attention to hearing notice on Bohonnon retention application and attention to service (0.2), draft and file certificate of service regarding Bohonnon retention application and correspond with D. Skalka and A. Bongartz regarding same (0.3) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/24/2023 | 8 | A | B160 | A111 | 500.00 | 0.30 | 150.00 | Draft memorandum to Attorney Kinsella regarding NPM second interim fee application issues and filing of application |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/24/2023 | 8 | A | B160 | A111 | 500.00 | 0.70 | 350.00 | Draft memorandum to Attorneys Monteith and Linsey regarding AIG adversary proceeding and conflicts search issues and response to the Trustee's inquiry |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/24/2023 | 8 | A | B160 | A111 | 500.00 | 0.30 | 150.00 | Telephone Attorney Linsey regarding retention of architect in Genever matter and terms of engagement |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/25/2023 | 41 | A | B160 | A103 | 450.00 | 1.50 | 675.00 | Attention to H. Claiborn email regarding application to employ architect and correspond with A. Bongartz regarding same (0.2), work on fee statements for NPM second interim fee application (1.3) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/25/2023 | 8 | A | B160 | A111 | 500.00 | 1.20 | 600.00 | Review time entries for second NPM fee application |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/25/2023 | 5 | A | B160 | A103 | 450.00 | 2.80 | 1,260.00 | Draft and revise NPM Second Interim Fee App |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/26/2023 | 5 | A | B160 | A103 | 450.00 | 3.80 | 1,710.00 | Continue drafting and revisions of NPM Second Interim Application |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/26/2023 | 41 | A | B160 | A103 | 450.00 | 1.30 | 585.00 | Work on fee statements for NPM second interim fee application |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/26/2023 | 8 | A | B160 | A111 | 500.00 | 0.80 | 400.00 | Continue review of time entries for second fee application (.6); draft memorandum to attorney Kinsella regarding time entries and application |

Case 22-50073   Detailed Transaction File List   Page 2

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|---|
| | | | | | | | | (.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/27/2023 | 81 | A B160 | A103 | 200.00 | 0.30 | 60.00 | Revise compensation application for NPM Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/27/2023 | 41 | A B160 | A103 | 450.00 | 1.10 | 495.00 | Work on fee statements for NPM second interim fee application Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/27/2023 | 8 | A B160 | A111 | 500.00 | 1.20 | 600.00 | Review and revise draft second NPM fee application Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/28/2023 | 8 | A B160 | A111 | 500.00 | 0.40 | 200.00 | Review and revise draft interim NPM fee application and draft memorandum to attorney Linsey with draft application Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/31/2023 | 41 | A B160 | A107 | 450.00 | 0.70 | 315.00 | Confer with A. Bongartz regarding retention application for architect and second interim fee applications for trustee's counsel (0.2), correspond with D. Skalka regarding retention application for architect and A. Bongartz's comments for motion (0.3), correspond with A. Bongartz regarding open issues for architect retention app (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/31/2023 | 41 | A B160 | A103 | 450.00 | 3.00 | 1,350.00 | Review and edit remaining fee statements for NPM second interim fee application (2.8), correspond with P. Martinez and D. Skalka regarding fee statements (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| **Total for Phase ID B160** | | | | | Billable | 54.00 | 23,650.00 | Fee/Employment Applications |

**Phase ID B230 Financing/Cash Collateral**

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|---|
| 5248.001 | 07/10/2023 | 41 | A B230 | A107 | 450.00 | 0.50 | 225.00 | Correspond with S. Maza regarding DIP motion (0.2), review and analyze local rules relevant to DIP motion (0.3) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| **Total for Phase ID B230** | | | | | Billable | 0.50 | 225.00 | Financing/Cash Collateral |

**Phase ID L602 Greenwich Land A.P. # 23-5005**

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|---|
| 5248.001 | 07/07/2023 | 41 | A L602 | A104 | 450.00 | 0.60 | 270.00 | Review and analyze motion for withdrawal of reference Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/14/2023 | 41 | A L602 | A107 | 450.00 | 0.20 | 90.00 | Attention to S. Maza correspondence regarding motion to withdraw reference and confer with N. Bassett regarding same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/21/2023 | 41 | A L602 | A103 | 450.00 | 0.80 | 360.00 | Review Greenwich Land motion for extension of time to disclose expert (0.2), correspond with A. Luft and trustee regarding Greenwich Land motion (0.2), finalize motion for extension of time and attention to filing same (0.4) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/25/2023 | 41 | A L602 | A102 | 450.00 | 2.50 | 1,125.00 | Correspond with N. Bassett and W. Farmer |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|---|------|---------------|--------|---|

**Phase ID L602 Greenwich Land A.P. # 23-5005**

| | | | | | | | | | regarding motion to withdraw the reference (0.2), research regarding motions to withdraw the reference and relevant decisions in the District of Connecticut (1.4), correspond with S. Maza regarding same and provide analysis (0.4), attention to miscellaneous district court proceeding and correspond with S. Maza (0.2), correspond with D. Mohamed regarding miscellaneous proceeding and NOAs (0.3) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/26/2023 | 41 | A | L602 | A107 | 450.00 | 0.20 | 90.00 | Correspond with S. Maza regarding objection to motion for withdrawal of reference Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/28/2023 | 41 | A | L602 | A103 | 450.00 | 1.70 | 765.00 | Correspond with E. Sutton and K. Catalano about motion for withdrawal of reference (0.3), correspond with S. Maza about motion for withdrawal of reference (0.2), correspond further with K. Catalano about motion for withdrawal of reference and filing (0.2), review and finalize motion for withdrawal of reference and attention to filing same (0.4), review motion for withdrawal of reference (0.6) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID L602** | | | | Billable | | | 6.00 | 2,700.00 | Greenwich Land A.P. # 23-5005 |

**Phase ID L603 HK USA/Interpleader A.P.s ## 22-5003, 23-5012**

| 5248.001 | 07/05/2023 | 41 | A | L603 | A104 | 450.00 | 1.10 | 495.00 | Correspond with N. Bassett and E. Sutton regarding interpleader reply memorandum (0.2), review HK USA MSJ materials and related documents regarding interpleader reply (0.7), correspond with E. Sutton and N. Bassett about interpleader deadlines and reply (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/05/2023 | 41 | A | L603 | A104 | 450.00 | 0.40 | 180.00 | Attention to district court motion to stay second summary judgment order and scheduling order re: stay briefing (0.3), confer with W. Farmer regarding stay briefing (0.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/06/2023 | 41 | A | L603 | A103 | 450.00 | 7.60 | 3,420.00 | Review and analyze answer to cross claim (0.3), review and analyze statement of additional material facts (0.6), review and analyze memorandum in opposition to motion for summary judgment (1.2), draft outline for reply memorandum (1.2), correspond with N. Bassett and W. Farmer about reply memorandum outline (0.2), draft reply memorandum in response to HK objection (4.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/06/2023 | 41 | A | L603 | A107 | 450.00 | 0.40 | 180.00 | Confer with N. Bassett regarding motion for stay pending appeal and trustee objection (0.2), telephone conference (x2) with W. Farmer about stay briefing (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/07/2023 | 41 | A | L603 | A103 | 450.00 | 3.20 | 1,440.00 | Correspond with N. Bassett and W. Farmer regarding extending page limit for opposition to motion for stay pending appeal (0.2), draft motion to enlarge page limit (0.6), correspond |

Case 22-50073   Doc 2178   Filed 09/07/23 Entered 09/07/23 18:51:30   Page 33 of 39

NEUBERT, PEPE & MONTEITH, P.C.

Detailed Time & Cost Task Code Report

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|

**Phase ID L603 HK USA/Interpleader A.P.s ## 22-5003, 23-5012**

| | | | | | | | | with N. Bassett and W. Farmer about motion (0.2), revise motion to address PH edits and to include 8013/8015 certification (0.3), finalize motion and attention to filing same (0.2), attention to order granting motion enlarge opposition and correspond with W. Farmer (0.1), review, analyze and revise opposition to motion for stay (1.2), correspond and confer with W. Farmer regarding opposition to motion to stay (0.2), attention to filing opposition to motion for stay and email N. Bassett and W. Farmer regarding same (0.2)<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/07/2023 | 41 | A | L603 | A103 | 450.00 | 2.50 | 1,125.00 correspond and confer with N. Bassett and W. Farmer regarding reply to objection to motion for summary judgment (0.2), review N. Bassett revisions to reply memorandum and further revise (0.5), correspond with trustee regarding MSJ reply (0.2), analyze case law cited in msj opposition and email memo to N. Bassett regarding same (1.1), further revise reply memo and correspond with N. Bassett (0.2), finalize reply memo and attention to filing same (0.3)<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/10/2023 | 41 | A | L603 | A107 | 450.00 | 0.30 | 135.00 Confer with N. Bassett regarding summary judgment hearing<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/11/2023 | 41 | A | L603 | A101 | 450.00 | 1.30 | 585.00 Prepare for hearing on summary judgment motion<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/17/2023 | 41 | A | L603 | A103 | 450.00 | 1.30 | 585.00 Draft motion to adjourn pretrial conference (0.5), correspond with N. Bassett and A. Luft regarding motion to adjourn pretrial conference (0.2), correspond with J. Moriarty regarding motion to adjourn pretrial conference (0.1), review J. Moriarty revised motion/correspond with N. Bassett regarding same (0.2), finalize motion to adjourn pretrial conference and attention to filing same (0.3)<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/18/2023 | 41 | A | L603 | A102 | 450.00 | 1.10 | 495.00 Confer with J. Moriarty regarding HK pretrial conference (0.3), research regarding final order vs. interlocutory issue discussed at pretrial conference (0.6), correspond with trustee regarding final order vs. interlocutory issue (0.2)<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/24/2023 | 41 | A | L603 | A107 | 450.00 | 1.30 | 585.00 Correspond and confer with A. Romney and N. Bassett regarding A. Romney request to confer regarding HK A.P. pretrial and appeal (0.2), confer with A. Romney regarding HK A.P. pretrial and appeal (0.3), correspond with N. Bassett and W. Farmer regarding foregoing and HK parties' proposals re Rule 54(b) and requested extension of time (0.3), correspond further with N. Bassett regarding HK parties' requested extension of time and confer with A. Romney regarding same (0.2), review motion for extension of time and confer and correspond with N. Bassett regarding same (0.3) |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|--|

**Phase ID L603 HK USA/Interpleader A.P.s ## 22-5003, 23-5012**

| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/25/2023 | 41 | A | L603 | A103 | 450.00 | 0.60 | 270.00 | Correspond with N. Bassett and trustee regarding response to motion for extension of time and HK parties' comments (0.2), draft response and correspond with N. Bassett and trustee regarding same (0.3), attention to district court's order (0.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/26/2023 | 41 | A | L603 | A107 | 450.00 | 0.30 | 135.00 | Correspond with N. Bassett regarding statement to court regarding FRCP 54(b) and review draft motion Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/27/2023 | 41 | A | L603 | A103 | 450.00 | 3.40 | 1,530.00 | Work on statement regarding trustee's position regarding 54(b) (1.8), correspond with N. Bassett regarding statement (0.1), further work on statement regarding trustee's position regarding 54(b)/proof/revise (1.3), correspond with N. Bassett regarding revised statement (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/28/2023 | 41 | A | L603 | A103 | 450.00 | 0.80 | 360.00 | Correspond with trustee and N. Bassett regarding Rule 54(b) statement (0.2), finalize Rule 54(b) statement and attention to filing same (0.6) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/31/2023 | 41 | A | L603 | A103 | 450.00 | 2.10 | 945.00 | Confer with W. Farmer regarding joint pretrial order (0.1), draft joint pretrial order for interpleader proceeding (1.7), correspond with N. Bassett and W. Farmer regarding joint pretrial order (0.2), correspond with A. Smith regarding Aug. 8 pretrial conference (0.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID L603** | | | | | Billable | 27.70 | 12,465.00 | HK USA/Interpleader A.P.s ## 22-5003, 23-5012 |

**Phase ID L604 Sherry Netherland A.P. # 23-5002**

| 5248.001 | 07/09/2023 | 41 | A | L604 | A103 | 450.00 | 0.80 | 360.00 | Draft motion to adjourn pretrial conference (0.5), correspond with N. Bassett regarding same (0.1), finalize and attention to filing same (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID L604** | | | | | Billable | 0.80 | 360.00 | Sherry Netherland A.P. # 23-5002 |

**Phase ID L605 Mei Guo (aircraft) A.P. # 23-5008**

| 5248.001 | 07/10/2023 | 41 | A | L605 | A103 | 450.00 | 1.20 | 540.00 | Correspond with J. Moriarty regarding pretrial order (0.2), correspond and confer with N. Bassett regarding pretrial order (0.2), draft pretrial order and attention to docket regarding same (0.6), revise pretrial order and correspond with N. Bassett regarding same (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/12/2023 | 41 | A | L605 | A107 | 450.00 | 0.20 | 90.00 | Correspond with N. Bassett and J. Moriarty regarding pretrial order Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/13/2023 | 41 | A | L605 | A107 | 450.00 | 0.70 | 315.00 | Correspond with J. Moriarty regarding pretrial order (0.2), correspond with N. Bassett and A. Luft regarding scheduling order (0.2), confer with E. Sutton regarding Mei Guo edits to pretrial |

NEUBERT, PEPE & MONTEITH, P.C.

Detailed Task Code Billing Report

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|---|------|---------------|--------|---|

**Phase ID L605 Mei Guo (aircraft) A.P. # 23-5008**

| | | | | | | | | | order (0.1), attention to N. Bassett/A. Luft correspondence regarding pretrial order and review Mei Guo inserts (0.2) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/14/2023 | 41 | A | L605 | A107 | 450.00 | 0.70 | 315.00 | Review further correspondence N. Bassett/A. Luft/J. Moriarty regarding pretrial order (0.2), correspond with E. Sutton and N. Bassett regarding pretrial order (0.2), revise and finalize pretrial order/draft COS/attention to filing same (0.3) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/16/2023 | 41 | A | L605 | A107 | 450.00 | 0.20 | 90.00 | Correspond with N. Bassett and J. Moriarty regarding scheduling order |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/17/2023 | 41 | A | L605 | A104 | 450.00 | 1.70 | 765.00 | Correspond with W. Farmer about scheduling order (0.1), telephone conference with N. Bassett (.1), prepare for telephone conference with Mei Guo counsel regarding scheduling order/pretrial (0.3), confer with A. Luft and Mei Guo's counsel to negotiate discovery schedule (0.9), review and analyze proposed scheduling order from Mei Guo (0.3) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/18/2023 | 41 | A | L605 | A101 | 450.00 | 1.40 | 630.00 | Attention to correspondence from J. Moriarty and calls to confer with A. Luft, D. Barron, and N. Bassett regarding same (0.4), correspond with D. Barron and N. Bassett regarding scheduling order (0.2), prepare for pretrial conference (0.8) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/24/2023 | 41 | A | L605 | A104 | 450.00 | 0.60 | 270.00 | Review draft initial disclosure (0.2), correspond and confer with E. Sutton regarding initial disclosure (0.2), review Mei Guo initial disclosures (0.2) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/31/2023 | 41 | A | L605 | A103 | 450.00 | 2.30 | 1,035.00 | Proof first sets of interrogatories/RFPs/RFAs (0.7), correspond with W. Farmer and N. Bassett regarding same (0.2), attention to service of discovery requests (0.2), correspond with W. Farmer and E. Sutton regarding discovery deadlines (0.2), review and analyze Mei Guo's discovery requests and subpoenas (0.6), correspond with W. Farmer and E. Sutton regarding deadlines (0.2), correspond with N. Bassett and W. Farmer regarding privilege issues (0.2) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| **Total for Phase ID L605** | | | | | Billable | | **9.00** | **4,050.00** | Mei Guo (aircraft) A.P. # 23-5008 |

**Phase ID L606 HCHK A.P. # 23-5013**

| 5248.001 | 07/05/2023 | 41 | A | L606 | A104 | 450.00 | 2.40 | 1,080.00 | Review and analyze G Club's notice regarding 9019 motion (0.3), review and analyze UST response to 9019 motion (0.5), review and analyze Himalaya entities' objection to 9019 motion (0.7), review and analyze Sherman objection (0.2), correspond with E. Sutton regarding HCHK responses (0.1), research regarding Himalaya creditors (0.6) |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|---|

**Phase ID L606 HCHK A.P. # 23-5013**

|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/06/2023 | 41 | A | L606 | A107 | 450.00 | 0.40 | 180.00 Confer with D. Barron regarding reply to responses to HCHK 9019 motion (0.2), review June 27 transcript and correspond with D. Barron and E. Sutton regarding same (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/07/2023 | 41 | A | L606 | A103 | 450.00 | 1.30 | 585.00 review and finalize reply to responses to 9019 motion and attention to filing same (0.5), correspond with D. Barron and E. Sutton regarding 9019 reply (0.2), correspond with D. Barron and E. Sutton regarding 9019 reply COS and attention to draft (0.2), review and analyze Hofmeister reply (0.4) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/10/2023 | 41 | A | L606 | A107 | 450.00 | 0.90 | 405.00 Correspond with E. Sutton regarding 9019 motion and service of 9019 reply (0.2), confer with E. Sutton and J. Kuo regarding 9019 reply (0.2), correspond and confer with E. Sutton regarding materials for hearing on 9019 motion (0.2), revise COS and attention to filing same (0.3) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/11/2023 | 41 | A | L606 | A101 | 450.00 | 0.90 | 405.00 Prepare for hearing Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/12/2023 | 70 | A | L606 | A101 | 175.00 | 0.70 | 122.50 Prepared six notices of appearance for adversary proceeding. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/12/2023 | 41 | A | L606 | A104 | 450.00 | 1.20 | 540.00 Confer with E. Sutton regarding service of process on Y. Wang (0.3), review and analyze draft 7012 motion to set deadline for foreign defendant to answer (0.2), review rule 7012 and brief research (0.2), correspond with E. Sutton about same (0.2), attention to correspondence from E. Sutton regarding transcript and order transcript (0.3) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/13/2023 | 41 | A | L606 | A103 | 450.00 | 1.50 | 675.00 Correspond with N. Bassett and E. Sutton regarding 7012 motion (0.2), confer with E. Sutton regarding 7012 motion to set answer date and 9019 motion revised order (0.2), correspond with D. Barron and A. Luft regarding revised proposed order (0.1), telephone conference with H. Claiborn regarding initial hearing on 9019 motion (0.2), review hearing notes and further correspond with A. Luft and E. Sutton regarding revised order (0.2), review revised proposed order granting 9019 motion (0.2), finalize 9012 motion and attention to filing same (0.4) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/14/2023 | 41 | A | L606 | A103 | 450.00 | 0.90 | 405.00 Revise COS regarding 9019 motion/finalize/attention to filing same (0.3), review and analyze Himalaya entities' objection to revised order (0.2), review and analyze UST objection to revised order (0.2), review and analyze G Club's response to revised order (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/17/2023 | 41 | A | L606 | A104 | 450.00 | 1.20 | 540.00 Confer with D. Barron regarding responses to |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|--------------|--------|---|

**Phase ID L606 HCHK A.P. # 23-5013**

|  |  |  |  |  |  |  | revised 9019 motion (0.1), review and analyze Himalaya entities' motion to intervene (0.6), correspond with A. Luft regarding motion to intervene (0.2), memorandum regarding motion to intervene to D. Barron with analysis (0.3) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/18/2023 | 41 | A L606 | A101 | 450.00 | 0.60 | 270.00 | Prepare for continued hearing on 9019 motion Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/18/2023 | 41 | A L606 | A107 | 450.00 | 0.20 | 90.00 | Confer with W. Farmer regarding Greenwich Land discovery Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/21/2023 | 41 | A L606 | A103 | 450.00 | 1.90 | 855.00 | Review and finalize written discovery requests and subpoenas to HCHK proposed intervenors and related parties (1.2), correspond and confer with E. Sutton regarding proposed intervenors discovery (0.4), email service of discovery requests/subpoenas and correspond with A. Luft and E. Sutton regarding same (0.3) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/24/2023 | 41 | A L606 | A104 | 450.00 | 1.20 | 540.00 | Attention to proposed intervenors' litigation hold letter and correspond with D. Barron and D. Skalka regarding same (0.2), review 6/27 transcript and correspond with E. Sutton regarding same (0.3), attention to order granting 7012 motion (setting deadline for Holy City service) and correspond with E. Sutton and D. Barron regarding same (0.2), draft COS regarding 7012 order/correspond with E. Sutton/and attention to filing same (0.3), attention to Pastore firm's response to subpoenas and correspond with E. Sutton regarding same (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/25/2023 | 41 | A L606 | A104 | 450.00 | 1.60 | 720.00 | Review and analyze proposed intervenors' motion to clarify temporary restraining order (0.9), correspond with N. Bassett and W. Farmer regarding same (0.2), correspond and confer with E. Sutton regarding proposed intervenors' motion and deadlines (0.2), review and analyze blanket objection to discovery request (0.3) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/26/2023 | 41 | A L606 | A103 | 450.00 | 3.50 | 1,575.00 | Review and analyze draft motion for discovery and prepare edits (0.6), correspond with W. Farmer and E. Sutton regarding revisions to motion for discovery (0.3), draft motion to expedite motion for discovery (1.2), correspond with N. Bassett and trustee regarding timing of hearing (0.2), correspond with W. Farmer and E. Sutton regarding motion and review revised motion (0.3), proof and edit motion to expedite (0.3), correspond with W. Farmer regarding motion to expedite (0.2), correspond and confer with W. Farmer and N. Bassett regarding revised motion and filing (0.2), further revise motion to expedite and email to W. Farmer and N. Bassett (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/27/2023 | 41 | A L606 | A103 | 450.00 | 2.70 | 1,215.00 | Review trustee comments regarding motion for discovery and correspond with trustee regarding |

Case 22-50073   Doc 2178-2   Filed 09/07/23   Detailed Transaction File List   Page 38 of 39

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|---|

**Phase ID L606 HCHK A.P. # 23-5013**

|  |  |  |  |  |  |  |  |  | same (0.4), integrate trustee comments and further work on motion for discovery (1.1), correspond with trustee and N. Bassett regarding motion for discovery and revisions (0.3), proof/revise/finalize motion for discovery and motion to expedite and attention to filing same (0.7), correspond with trustee and N. Bassett regarding motion for discovery and motion to expedite (0.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/28/2023 | 41 | A | L606 | A104 | 450.00 | 1.50 | 675.00 | Review and analyze scheduling order regarding motion to intervene and discovery regarding same (0.2), correspond with trustee and N. Bassett regarding same (0.2), correspond with W. Farmer regarding deadlines (0.1), review and analyze order approving trustee's motion to compromise with assignee (0.5), correspond with trustee and N. Bassett regarding key provisions (0.2), correspond with D. Mohamed/D. Barron/E. Sutton regarding deadlines in order granting motion to compromise and next steps (0.3)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/31/2023 | 41 | A | L606 | A107 | 450.00 | 0.50 | 225.00 | Correspond and confer with W. Farmer regarding discovery schedule on motion to intervene (0.2), attention to D. Barron correspondence and form contested matter discovery schedules and correspond with D. Barron and W. Farmer regarding same (0.3)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |

| **Total for Phase ID L606** | | | | Billable | | | **25.10** | **11,102.50** | HCHK A.P. # 23-5013 |

**Phase ID L607 Mahwah A.P. # 23-5017**

| 5248.001 | 07/06/2023 | 41 | A | L607 | A107 | 450.00 | 0.80 | 360.00 | Correspond with S. Maza regarding Mahwah complaint, TRO/PI motion and related pleadings (0.3), correspond with S. Maza regarding Mahwah exhibits (0.2), correspond with P. Cicolini regarding Mahwah filing (0.3)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/07/2023 | 41 | A | L607 | A107 | 450.00 | 0.40 | 180.00 | Correspond with P. Cicolini regarding Mahwah A.P. filing (0.2), correspond with S. Maza regarding same (0.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/09/2023 | 41 | A | L607 | A107 | 450.00 | 0.20 | 90.00 | Correspond with S. Maza regarding schedule for commencing adversary proceeding<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/10/2023 | 41 | A | L607 | A107 | 450.00 | 0.20 | 90.00 | Correspond with S. Maza and P. Cicolini regarding timeframe for filing Mahwah A.P.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/11/2023 | 41 | A | L607 | A107 | 450.00 | 0.50 | 225.00 | Correspond with S. Maza regarding filing of Mahwah A.P. (0.2), correspond with S. Maza and J. Kuo regarding filing fees and procedures (0.2), attention to correspondence between S. Maza and P. Cicolini (0.1)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/12/2023 | 41 | A | L607 | A104 | 450.00 | 3.20 | 1,440.00 | Review and analyze Mahwah complaint/TRO motion/motion to seal/related docs (1.8), |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|
| **Phase ID L607 Mahwah A.P. # 23-5017** | | | | | | | | |
| | | | | | | | | Correspond with S. Maza regarding notices of appearance and amended exhibits (0.2), correspond and confer with K. Ahumada about NOAs (0.3), correspond with PH counsel and D. Skalka about NOA's (0.2), review notice of amended exhibits and correspond with S. Maza and E. Sutton about same (0.3), review docket emailed by P. Cicolini (0.2), correspond with P. Cicolini to file NOA's and notice of amended exhibits (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/31/2023 | 41 | A | L607 A106 | 450.00 | 0.10 | 45.00 | Confer with trustee regarding status Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| **Total for Phase ID L607** | | | | Billable | | 5.40 | 2,430.00 | Mahwah A.P. # 23-5017 |
| | | | | | | | | |
| **Phase ID L608 Golden Spring A.P. #23-5018** | | | | | | | | |
| 5248.001 | 07/26/2023 | 41 | A | L608 A104 | 450.00 | 2.00 | 900.00 | Review and analyze Golden Spring adversary complaint (0.8), correspond with D. Barron and D. Mohamed regarding new adversary proceeding (0.2), review exhibits (0.5), appear in adversary proceeding (0.2), correspond with D. Mohamed about appearances and sealed filings (0.3) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/28/2023 | 41 | A | L608 A107 | 450.00 | 0.20 | 90.00 | Correspond with D. Barron regarding motion to seal and COS Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/31/2023 | 41 | A | L608 A107 | 450.00 | 0.40 | 180.00 | Attention to summons/pretrial conference notice (0.2), correspond and confer with E. Sutton and W. Farmer regarding issuance of summons and deadlines (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| **Total for Phase ID L608** | | | | Billable | | 2.60 | 1,170.00 | Golden Spring A.P. #23-5018 |

| **GRAND TOTALS** | | |
|---|---|---|
| Billable | 275.50 | 120,652.50 |