**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF CONNECTICUT**
**BRIDGEPORT DIVISION**

```
-------------------------------------------------------------x
                                               :
In re:                                         :  Chapter 11
                                               :
HO WAN KWOK, et al.,                           :  Case No. 22-50073 (JAM)
                                               :
            Debtors.¹                          :  Jointly Administered
                                               :
-------------------------------------------------------------x
```

**MONTHLY FEE STATEMENT OF HARNEY WESTWOOD & RIEGELS LP FOR**
**COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR PERIOD**
**FROM JULY 31, 2022 THROUGH JULY 31, 2023**

In accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals, dated August 18, 2023* [Docket No. 2094] (the "Interim Compensation Order"),[2] Harney Westwood & Riegels LP ("Harneys") hereby submits this monthly statement (the "Monthly Fee Statement") seeking compensation for services rendered and reimbursement of expenses incurred as counsel to (a) Luc A. Despins, in his capacity as the chapter 11 trustee (the "Trustee") appointed in the chapter 11 case of Ho Wan Kwok (the "Individual Debtor"), and (b) Genever Holdings Corporation ("Genever (BVI)") for the period from July 31, 2022 through and including July 31, 2023 (the "Fee Period"). By this Monthly Fee Statement, Harneys respectfully requests payment of 80% of all fees and 100% of

---

[1] The Debtors in these chapter 11 cases are Ho Wan Kwok (also known as Guo Wengui, Miles Guo, and Miles Kwok, as well as numerous other aliases) (last four digits of tax identification number: 9595), Genever Holdings LLC (last four digits of tax identification number: 8202) and Genever Holdings Corporation. The mailing address for the Trustee, Genever Holdings LLC, and the Genever Holdings Corporation is Paul Hastings LLP, 200 Park Avenue, New York, NY 10166 c/o Luc A. Despins, as Trustee for the Estate of Ho Wan Kwok (solely for purposes of notices and communications).

[2] Capitalized terms not otherwise defined herein shall have the meanings ascribed to such terms in the Interim Compensation Order.

all expenses actually and necessarily incurred for services rendered during the Fee Period, in the amounts of $350,918.40 and $41,729.06, respectively.

## SERVICES RENDERED AND EXPENSES INCURRED

1.      Attached hereto as Exhibit A is a timekeeper summary that includes the name, title, bar admission, hourly billing rate, aggregate hours, and amount of fees earned for each Harneys individual who provided services during the Fee Period.  The rates charged by Harneys for services rendered to the Debtors are the same rates that Harneys charges generally for professional services rendered to its non-bankruptcy clients.

2.      Attached hereto as Exhibit B is a summary of expenses incurred and reimbursement sought, by expense type, for the Fee Period.

3.      Attached hereto as Exhibit C are the fee statements of Harneys for services provided during the Fee Period.

## NOTICE AND OBJECTION PROCEDURES

4.      Notice of this Monthly Fee Statement will be given by email on the Notice Parties:  (i) Luc A. Despins, as chapter 11 trustee for the estate of Ho Wan Kwok (lucdespins@paulhastings.com); (ii) Counsel for the Trustee, (x) Paul Hastings LLP, 200 Park Avenue, New York, New York 10166 (Attn: G. Alexander Bongartz (alexbongartz@paulhastings.com) and Douglass Barron (douglassbarron@paulhastings.com)) and (y) Neubert, Pepe & Monteith, P.C., 195 Church Street, 13th Floor, New Haven, Connecticut 06510 (Attn: Douglas S. Skalka (dskalka@npmlaw.com) and Patrick R. Linsey (plinsey@npmlaw.com)); (iii) the Office of The United States Trustee, Giaimo Federal Building, 150 Court Street, Room 302, New Haven, Connecticut 06510 (Attn: Holley L. Claiborn (holley.l.claiborn@usdoj.gov)); (iv) counsel for the Official Committee of Unsecured Creditors, Pullman & Comley, LLC, 850 Main Street, 8th Floor, PO Box 7006, Bridgeport, Connecticut

06601-7006 (Attn: Irve J. Goldman (igoldman@pullcom.com); and (v) counsel for Pacific

Alliance Asia Opportunity Fund L.P., O'Melveny & Myers LLP, 7 Times Square, New York,

New York 10036 (Attn: Peter Friedman (pfriedman@omm.com) and Stuart M. Sarnoff

(ssarnoff@omm.com) (collectively, the "Notice Parties").

5.      Objections to this Monthly Fee Statement, if any, must be filed with the Court and

served upon (i) Harneys and (ii) the Notice Parties by email no later than **September 28, 2023 at**

**4:00 p.m. (prevailing Eastern Time) (the "Objection Deadline")**, setting forth the nature of

the objection and the specific amount of fees or expenses at issue.

6.      If no objections to this Monthly Fee Statement are filed and received on or before

the Objection Deadline, the estates shall promptly pay Harneys 80% of the fees and 100% of the

expenses identified in this Monthly Fee Statement.

7.      To the extent that an objection to this Monthly Fee Statement is filed and received

on or before the Objection Deadline, the estates shall withhold payment of that portion of this

Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the

fees and expenses in the percentages set forth above.  To the extent such an objection is not

resolved, it shall be preserved and scheduled for consideration at the next interim fee application

hearing.

Dated:  September 7, 2023

By: */s/ Andrew Thorp*
    Andrew Thorp
    Harney Westwood & Riegels LP
    PO Box 71, Craigmuir Chambers
    Road Town, VG1110
    British Virgin Islands
    1 284 494 2233
    andrew.thorp@harneys.com

    *Counsel for the Chapter 11 Trustee and*
    *Genever Holdings Corporation*

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF CONNECTICUT**
**BRIDGEPORT DIVISION**

-------------------------------------------------------x
                     :

In re:                     :     Chapter 11
                     :

HO WAN KWOK, *et al.*,[1]    :     Case No. 22-50073 (JAM)
                     :

         Debtors.       :     (Jointly Administered)
                     :

-------------------------------------------------------x

## <u>CERTIFICATE OF SERVICE</u>

The undersigned hereby certifies that on September 7, 2023, the foregoing Monthly Fee

Statement was electronically filed.  In addition, a copy of the Monthly Fee Statement was served

by email on the Notice Parties.  Parties may access this filing through the Court's CM/ECF

system.

Dated:     September 7, 2023         By: */s/ G. Alexander Bongartz*
         New York, New York       G. Alexander Bongartz (admitted *pro hac vice*)
                               P AUL H ASTINGS LLP
                               200 Park Avenue
                               New York, New York 10166
                               (212) 318-6000
                               alexbongartz@paulhastings.com

                               *Counsel for the Chapter 11 Trustee, Genever*
                               *Holdings Corporation, and Genever Holdings*
                               *LLC*

---

[1]    The Debtors in these chapter 11 cases are Ho Wan Kwok (also known as Guo Wengui, Miles Guo, and Miles Kwok, as well as numerous other aliases) (last four digits of tax identification number: 9595), Genever Holdings LLC (last four digits of tax identification number: 8202) and Genever Holdings Corporation.  The mailing address for the Trustee, Genever Holdings LLC, and the Genever Holdings Corporation is Paul Hastings LLP, 200 Park Avenue, New York, NY 10166 c/o Luc A. Despins, as Trustee for the Estate of Ho Wan Kwok (solely for purposes of notices and communications).

## EXHIBIT A

## HOURS AND RATES PER PROFESSIONAL AND PARAPROFESSIONAL

July 31, 2022 through December 31, 2022:

| TIMEKEEPER | DATE OF FIRST BAR ADMISSION | TITLE | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|---|---|
| Andrew Thorp | 1998 | Partner | 58.8 | $1,050.00 | $61,740.00 |
| Jeremy Child | 2003 | Partner | 74.8 | $975.00 | $72,930.00 |
| George Weston | 2010 | Partner | 40.8 | $850.00 | $34,680.00 |
| Melissa Thomas | 2017 | Associate | 7.4 | $500.00 | $3,700.00 |
| Romane Duncan | 2018 | Associate | 21.6 | $475.00 | $10,260.00 |
| Kartik Sharma | 2015 | Associate | 77.0 | $450.00 | $34,650.00 |
| Jhneil Stewart | 2018 | Associate | 79.6 | $400.00 | $31,840.00 |
| Natalee Christopher | | Paralegal | 0.6 | $275.00 | $165.00 |
| | | **Total:** | **360.6** | | **$249,965.00** |

January 1, 2023 through July 31, 2023:

| TIMEKEEPER | DATE OF FIRST BAR ADMISSION | TITLE | HOURS | HOURLY RATE 1/1/2023- 8/2/2023 | TOTAL |
|---|---|---|---|---|---|
| Andrew Thorp | 1998 | Partner | 53.2 | $1,215.00 | $64,638.00 |
| Christopher Pease | 2009 | Partner | 0.4 | $1,215.00 | $486.00 |
| Jeremy Child | 2003 | Partner | 60.7 | $1,070.00 | $64,949.00 |
| George Weston | 2010 | Partner | 1.4 | $850.00 | $1,120.00 |
| André McKenzie | 2017 | Associate | 1.4 | $650.00 | $910.0 |
| Geoffrey Fung | 2017 | Associate | 0.6 | $550.00 | $330.00 |
| Romane Duncan | 2018 | Associate | 33.2 | $550.00 | $18,260.00 |
| Jhneil Stewart | 2018 | Associate | 10.4 | $550.00 | $5,720.00 |
| Rhonda Brown | 2010 | Associate | 1.0 | $500.00 | $500.00 |
| Kartik Sharma | 2015 | Associate | 63.0 | $500.00 | $31,500.00 |
| Melissa Thomas | 2017 | Paralegal | 0.2 | $450.00 | $90.00 |
| Tamika Calme | 2022 | Trainee | 0.4 | $450.00 | $180.00 |
| | | **Total:** | **225.9** | | **$188,683.00** |

**Blended Hourly Rate: $729.26**

## **EXHIBIT B**

### **SUMMARY OF ACTUAL AND NECESSARY EXPENSES**

| Expense Category | Amount (US$) |
|---|---|
| Companies' registry and high court search report fees | 5,669 |
| Notarization fees | 390 |
| Executing service of US Court documents on Holy City | 4,000 |
| Third party costs for compliance with disclosure order | 29,500 |
| Court filing fees | 2,170.06 |
| **TOTAL** | **41,729.06** |

# EXHIBIT C

## FEE AND EXPENSE DETAIL

July 31, 2022 through December 31, 2022:

| Timekeeper | Worked Date | Narrative | Billed Hours | Billed Rate | Billed Amt |
|---|---|---|---|---|---|
| Andrew Thorp | 31/07/2022 | Drafting resos (1.0)  and liaising with PH   (0.60) | 1.60 | 1,050.00 | 1,680.00 |
| Andrew Thorp | 31/07/2022 | Considering Ogier email and updating client (0.20), responding with points(0.20) and sending further email on to client (0.20) | 0.60 | 1,050.00 | 630.00 |
| Andrew Thorp | 31/07/2022 | Mails in and further amends | 0.60 | 1,050.00 | 630.00 |
| Andrew Thorp | 31/07/2022 | Review of search (0.20) and update to clients (0.20) | 0.40 | 1,050.00 | 420.00 |
| Andrew Thorp | 31/07/2022 | Further advice re striking off and next steps (0.40), emails in from Paul H (0.20) | 0.60 | 1,050.00 | 630.00 |
| Andrew Thorp | 31/07/2022 | Amending resolutions to include conflict point | 0.60 | 1,050.00 | 630.00 |
| George Weston | 31/07/2022 | Emails re Geneva (0.20); review Andy Thorp draft docs (0.60) | 0.80 | 850.00 | 680.00 |
| Andrew Thorp | 01/08/2022 | Advising PH for papering of applications | 0.40 | 1,050.00 | 420.00 |
| Andrew Thorp | 01/08/2022 | Further review of application | 0.20 | 1,050.00 | 210.00 |
| George Weston | 01/08/2022 | Emails re Kwok restoration (0.20); drafting docs (0.60) | 0.80 | 850.00 | 680.00 |
| George Weston | 02/08/2022 | Email correspondence with Paul Hastings | 0.60 | 850.00 | 510.00 |
| George Weston | 04/08/2022 | call with PH (0.40) ; conference with Andy (0.20); emails with Andy and PH (0.20); prepare transfer in pack (1.00); call with Fid team (0.20) | 2.00 | 850.00 | 1,700.00 |
| George Weston | 05/08/2022 | Emails (0.20) and conferences with PH team (0.60) | 0.80 | 850.00 | 680.00 |
| Andrew Thorp | 08/08/2022 | Review of additional names, conflicts and position retention application | 0.60 | 1,050.00 | 630.00 |
| Jhneil Stewart | 08/08/2022 | Reviewing and preparing application documents | 3.20 | 400.00 | 1,280.00 |
| Jhneil Stewart | 08/08/2022 | Brief review of application docs for chapter 11 proceedings | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 08/08/2022 | Respond to email from AMT re application documents | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 08/08/2022 | Read email from AMT re drafting application documents | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 09/08/2022 | Drafting Harneys retention application | 2.80 | 400.00 | 1,120.00 |
| Jhneil Stewart | 09/08/2022 | Call with AMT re draft documents | 0.40 | 400.00 | 160.00 |
| Jhneil Stewart | 09/08/2022 | Finalising drafts (1.80) and circulating to team (0.20) | 2.00 | 400.00 | 800.00 |
| Jhneil Stewart | 09/08/2022 | Email to BYO re engagement letter; Read BYO email re same | 0.20 | 400.00 | 80.00 |

| | | | | | |
|---|---|---|---|---|---|
| George Weston | 10/08/2022 | Emails re Kwok with Paul Hastings team | 1.20 | 850.00 | 1,020.00 |
| Andrew Thorp | 12/08/2022 | Call with trustee and PAX lawyers re position and next steps, procedure and motivation | 1.00 | 1,050.00 | 1,050.00 |
| George Weston | 12/08/2022 | Pre call (0.10) and call regarding Kwok with Pax counsel (1.0); conference with Andy (0.30) | 1.40 | 850.00 | 1,190.00 |
| Jhneil Stewart | 12/08/2022 | Read queries from Alex and email re proposed call | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 12/08/2022 | Read email from AMT to client re proposed call | 0.20 | 400.00 | 80.00 |
| Andrew Thorp | 15/08/2022 | Call with Ph (0.80);  Working through BVI orders and strategy regarding the shares and next steps (1.40)  Review of OMM notes   (0.80) | 3.00 | 1,050.00 | 3,150.00 |
| George Weston | 15/08/2022 | Emails re transfer of company and transfer of shares | 0.40 | 850.00 | 340.00 |
| Jhneil Stewart | 15/08/2022 | Read email from AMT to client | 0.20 | 400.00 | 80.00 |
| Andrew Thorp | 16/08/2022 | Call later the amended order emails and advices | 2.00 | 1,050.00 | 2,100.00 |
| George Weston | 16/08/2022 | Conferences with Andy (0.60); emails with Paul Hastings (0.40); emails with onboarding team on the Fid side  (0.20) | 1.20 | 850.00 | 1,020.00 |
| George Weston | 17/08/2022 | Conferences with MTT (0.20); conferences with Andy (0.20); emails (0.20);update transfer pack (0.40) | 1.00 | 850.00 | 850.00 |
| Jhneil Stewart | 17/08/2022 | Reviewing file (0.20); Sent email to AMT re query re commencement date (0.20) | 0.40 | 400.00 | 160.00 |
| Jhneil Stewart | 17/08/2022 | Responding to query re commencement date | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 17/08/2022 | Read email from AMT re commencement date | 0.20 | 400.00 | 80.00 |
| Melissa Thomas | 17/08/2022 | update form (0.20); discussions with GYW (0.20); emails (0.20). | 0.60 | 500.00 | 300.00 |
| Andrew Thorp | 18/08/2022 | Amending letters(0.40), review of orders and instructions to court (0.60). Calls with trustee (0.40) and considering next steps (0.60) | 2.00 | 1,050.00 | 2,100.00 |
| George Weston | 18/08/2022 | Emails re transfer in (0.20); review final transfer pack (0.40) | 0.60 | 850.00 | 510.00 |
| Jhneil Stewart | 18/08/2022 | Matter management- saving down files | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 18/08/2022 | Reviewing draft email to the court from Appleby | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 18/08/2022 | Reviewing proposed changes from client on draft documents and proposed wording on urgency and editing draft email (0.20) and circulating proposed draft to AMT (0.20) | 0.40 | 400.00 | 160.00 |
| Jhneil Stewart | 18/08/2022 | Read email from AMT to clients on proposed draft order and draft email from Appleby | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 18/08/2022 | Read email from AMT to client re the purpose of the proposed draft order | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 18/08/2022 | Reading emails re Harneys and Appleby comments on draft order | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 18/08/2022 | Reviewing AMT comments on draft letter | 0.20 | 400.00 | 80.00 |

| | | | | | |
|---|---|---|---|---|---|
| Jhneil Stewart | 18/08/2022 | Reading client's comments on draft order | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 18/08/2022 | Reading emails between Appleby and Harneys re agreed strategy re variation of injunction | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 18/08/2022 | Read and respond to email from AMT re preparing package to Appleby | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 18/08/2022 | Finalising letter and enclosure to Appleby (0.20); drafting email to Appleby  (0.20) | 0.40 | 400.00 | 160.00 |
| Jhneil Stewart | 18/08/2022 | Reviewing order appointing trustee, corporate governance order and injunction order (1.40) and preparing letter to Appleby re variation of injunction order (1.20) | 2.60 | 400.00 | 1,040.00 |
| Jhneil Stewart | 18/08/2022 | Reviewing clients comments on draft letter to Appleby | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 18/08/2022 | Email to GTW re share transfer | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 18/08/2022 | Reviewing draft order from Appleby | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 18/08/2022 | Reviewing executed share transfer and emailing Appleby | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 18/08/2022 | Reading email from client and AMT re proposed wording to the court re urgency | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 18/08/2022 | Call with AMT re executed share transfer | 0.20 | 400.00 | 80.00 |
| George Weston | 19/08/2022 | emails re company transfer in | 0.60 | 850.00 | 510.00 |
| Jhneil Stewart | 19/08/2022 | Sent email to compliance re conflicts | 0.40 | 400.00 | 160.00 |
| Jhneil Stewart | 19/08/2022 | Read and respond to email from AMT re conflicts | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 19/08/2022 | Read email from Appleby to the Court on variation of injunction | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 19/08/2022 | Read response from Court re variation of order | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 19/08/2022 | Sent email to AMT re clients comments on retention docs | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 19/08/2022 | Read email from client re update and response from AMT re same | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 19/08/2022 | Read email from client (0.20); and comments from client on Harneys retention application (0.20) | 0.40 | 400.00 | 160.00 |
| Jhneil Stewart | 19/08/2022 | Read chaser email from AMT to Appleby re comments on draft order and email and Appleby response re same | 0.20 | 400.00 | 80.00 |
| Melissa Thomas | 19/08/2022 | Read emails (0.20); review file (0.20); | 0.40 | 500.00 | 200.00 |
| Natalee Christopher | 19/08/2022 | Request searches | 0.20 | 275.00 | 55.00 |
| George Weston | 22/08/2022 | Emails re transfer in | 0.60 | 850.00 | 510.00 |
| Jhneil Stewart | 22/08/2022 | Adding additional names in list to conflicts check | 6.20 | 400.00 | 2,480.00 |
| Jhneil Stewart | 22/08/2022 | Read email from GYW on registration of Genever BVI | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 22/08/2022 | Brief review of changes to retention affidavit | 0.20 | 400.00 | 80.00 |

| | | | | | |
|---|---|---|---|---|---|
| Jhneil Stewart | 22/08/2022 | Responding to compliance email re conflicts | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 22/08/2022 | Sent email to BYO re engagement letter | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 22/08/2022 | Sending emails to conflicts team | 0.40 | 400.00 | 160.00 |
| Jhneil Stewart | 22/08/2022 | Sent chaser to Appleby on affidavit to the Court | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 22/08/2022 | Responding to client query re PAX | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 22/08/2022 | Read and respond to email from client re update from the court | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 22/08/2022 | Sending emails to AMT re retention affidavit and conflicts | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 22/08/2022 | Sending follow up email to conflicts team | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 23/08/2022 | Read and respond to AMT email re proposed strategy and call | 0.40 | 400.00 | 160.00 |
| Jhneil Stewart | 23/08/2022 | Responding to email from compliance re conflicts | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 23/08/2022 | Finalising and circulating application documents to AMT | 0.60 | 400.00 | 240.00 |
| Jhneil Stewart | 23/08/2022 | Considering query from Doug re disclosure of ROMs (0.20); and drafting email for proposed course to AMT (1.00) | 1.20 | 400.00 | 480.00 |
| Jhneil Stewart | 23/08/2022 | Read email from AMT re Harneys retention application | 0.20 | 400.00 | 80.00 |
| Andrew Thorp | 24/08/2022 | Considering position the order from court, directors and reinstatement (0.20); Detailing part 19 assistance (0.80) | 1.00 | 1,050.00 | 1,050.00 |
| George Weston | 24/08/2022 | Emails re Kwok transfer (0.40); emails re change of directors (0.40); conferences internally (0.40) | 1.20 | 850.00 | 1,020.00 |
| Jhneil Stewart | 24/08/2022 | Sent email to BYO re conflict checks | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 24/08/2022 | Call with compliance re conflicts | 0.40 | 400.00 | 160.00 |
| Jhneil Stewart | 24/08/2022 | Call with AMT re strategy for disclosure order | 0.40 | 400.00 | 160.00 |
| Jhneil Stewart | 24/08/2022 | Read emails from client and team re the transfer | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 24/08/2022 | Read email from GYW on the registration of HCS | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 24/08/2022 | Draft response to client's query re disclosure order and circulating to the team | 0.40 | 400.00 | 160.00 |
| Jhneil Stewart | 24/08/2022 | Drafting proposed strategy to AMT | 0.60 | 400.00 | 240.00 |
| Jhneil Stewart | 24/08/2022 | Sent email to team re time line for orders in aid of foreign proceedings | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 24/08/2022 | Discussion with GYW re proposes strategy; read GYW email re same | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 24/08/2022 | Responding to query from client re sealed order | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 24/08/2022 | Considering the Insolvency Act and orders made under part 19 | 0.40 | 400.00 | 160.00 |

| | | | | | |
|---|---|---|---|---|---|
| Jhneil Stewart | 24/08/2022 | Read email from GYW re clients query on proposed strategy | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 24/08/2022 | Sent email to clients re engagement letter | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 24/08/2022 | Sent email to GYW re proposed strategy | 0.40 | 400.00 | 160.00 |
| Jhneil Stewart | 24/08/2022 | Read email query from client re proposed strategy | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 24/08/2022 | Read response from Appleby re chaser on court order | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 24/08/2022 | Reviewing and finalizing engagement letter | 0.40 | 400.00 | 160.00 |
| Jhneil Stewart | 24/08/2022 | Read chaser from client re retention application and sent email to AMT re same | 0.20 | 400.00 | 80.00 |
| Melissa Thomas | 24/08/2022 | Emails to BVI onboarding team | 0.60 | 500.00 | 300.00 |
| George Weston | 25/08/2022 | Emails re director appointment | 0.40 | 850.00 | 340.00 |
| Jhneil Stewart | 25/08/2022 | Sending retention application docs to client | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 25/08/2022 | Read email from client re updated conflicts (0.20); and sent email to BYO re same (0.20) | 0.40 | 400.00 | 160.00 |
| George Weston | 26/08/2022 | Various emails re director change and restoration | 0.80 | 850.00 | 680.00 |
| Jhneil Stewart | 26/08/2022 | Read chaser from client re conflicts and sent email to BYO re same | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 26/08/2022 | Read and respond to email from Appleby re sealed order | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 26/08/2022 | Responded to clients email re update on conflicts | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 26/08/2022 | Read email from GYW re stop order | 0.20 | 400.00 | 80.00 |
| Melissa Thomas | 26/08/2022 | call re appt of prof director. | 0.80 | 500.00 | 400.00 |
| George Weston | 29/08/2022 | Emails with PH team | 0.40 | 850.00 | 340.00 |
| Jhneil Stewart | 29/08/2022 | Read update from compliance on conflicts | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 29/08/2022 | Reading queries from client re disclosure applications | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 29/08/2022 | Read email from BYO re conflicts; sent email to compliance re same | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 29/08/2022 | Drafting responses to clients queries re disclosure (0.60) and circulating to the team (0.20) | 0.80 | 400.00 | 320.00 |
| Jhneil Stewart | 29/08/2022 | Sent email to BYO re conflicts | 0.20 | 400.00 | 80.00 |
| Andrew Thorp | 30/08/2022 | Review of transfer and steps to be taken the position. | 0.60 | 1,050.00 | 630.00 |
| Andrew Thorp | 30/08/2022 | Co side ring changes (0.20); and advising on disclosure app and jurisdiction (0.80) | 1.00 | 1,050.00 | 1,050.00 |
| George Weston | 30/08/2022 | Emails re Kwok restoration (0.20); emails with lit team (0.20); call with Paul Hastings team (0.20); conference with Claire Abrehart (0.20); review board resolutions for appointment and comment (0.40) | 1.20 | 850.00 | 1,020.00 |

| Jhneil Stewart | 30/08/2022 | Circulating dial-in for proposed call | 0.20 | 400.00 | 80.00 |
|---|---|---|---|---|---|
| Jhneil Stewart | 30/08/2022 | Call with BYO re conflicts | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 30/08/2022 | Call and email with AMT re declaration | 0.40 | 400.00 | 160.00 |
| Jhneil Stewart | 30/08/2022 | Responding to clients queries re disclosure strategy | 0.60 | 400.00 | 240.00 |
| Jhneil Stewart | 30/08/2022 | Call with AMT re clients queries | 0.40 | 400.00 | 160.00 |
| Jhneil Stewart | 30/08/2022 | Read and respond to email re proposed call | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 30/08/2022 | Read and respond to email from client re signature of AMT | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 30/08/2022 | Read update from compliance re conflicts | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 30/08/2022 | Call with clients re retention application | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 30/08/2022 | Read email from BYO re progression of conflict checks | 0.20 | 400.00 | 80.00 |
| Melissa Thomas | 30/08/2022 | discussions with Claire (0.20); prepare consent letter (0.40); prepare shareholder resolutions relating to the removal and appointment of director (0.40) | 1.00 | 500.00 | 500.00 |
| Andrew Thorp | 31/08/2022 | Calls re extension apps (0.60) and considering stop notice position (0.40) | 1.00 | 1,050.00 | 1,050.00 |
| George Weston | 31/08/2022 | Call with Alex re directors (0.20); conference with Claire A re directorship (0.20); emails with Doug re coverage of additional companies (0.10); review questions on service   (0.10) | 0.60 | 850.00 | 510.00 |
| Jhneil Stewart | 31/08/2022 | Read and respond to email from client re proposed call | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 31/08/2022 | Reading team emails re billing | 0.40 | 400.00 | 160.00 |
| Jhneil Stewart | 31/08/2022 | Sent email to HEH re trial bundle (0.20); and email from Betteto Frett (0.20) | 0.40 | 400.00 | 160.00 |
| Jhneil Stewart | 31/08/2022 | Read email from client re BVI entity ACE DECADE HOLDINGS LIMITED and GYW response re same | 0.20 | 400.00 | 80.00 |
| Natalee Christopher | 31/08/2022 | Requesting searches. | 0.20 | 275.00 | 55.00 |
| Andrew Thorp | 01/09/2022 | Advising on recognition, dissipation and stop notice | 1.40 | 1,050.00 | 1,470.00 |
| George Weston | 01/09/2022 | Strategy call (1.00); call with Alex and Claire (0.40); emails (0.20); review search results (0.20) | 1.80 | 850.00 | 1,530.00 |
| Jhneil Stewart | 01/09/2022 | Circulating dial-in for call | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 01/09/2022 | Set email to client re proposed call | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 01/09/2022 | Read email from AMT re proposed call | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 01/09/2022 | Rewording sample NPO affidavit | 0.60 | 400.00 | 240.00 |
| Jhneil Stewart | 01/09/2022 | Reading emails from GYW and clients re search results of new BVI companies | 0.40 | 400.00 | 160.00 |

| | | | | | |
|---|---|---|---|---|---|
| Jhneil Stewart | 01/09/2022 | Read email from GYW re disclosure of relationship between Harneys and FIDs | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 01/09/2022 | Sent email to AMT re advise to client on queries re service | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 01/09/2022 | Confrerence call with clients | 0.80 | 400.00 | 320.00 |
| Melissa Thomas | 01/09/2022 | KWOK stat call. | 0.80 | 500.00 | 400.00 |
| Andrew Thorp | 02/09/2022 | Considering jurisdictional trap and court documents te cmc (0.20), advising appropriately and mails with client (0.40), review of application for retention (0.40) | 1.00 | 1,050.00 | 1,050.00 |
| George Weston | 02/09/2022 | Email correspondences with Paul Hastings for Kwork | 0.40 | 850.00 | 340.00 |
| Jhneil Stewart | 02/09/2022 | Call with AMT re amends to supplemental declaration | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 02/09/2022 | Sent email to AMT re declaration | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 02/09/2022 | Read and respond to emails from GYW re amends to declaration | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 02/09/2022 | Read email from AMT re listing for CMC hearing for Bravo Luck | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 02/09/2022 | Sent email to Doug re AMT declaration | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 02/09/2022 | Edits to AMT supplemental declaration | 0.40 | 400.00 | 160.00 |
| Jhneil Stewart | 02/09/2022 | Read and respond to emails with clients re proposed amends to AMT supplemental declaration | 0.40 | 400.00 | 160.00 |
| Jhneil Stewart | 02/09/2022 | Read emails CYA re AMT declaration | 0.40 | 400.00 | 160.00 |
| George Weston | 04/09/2022 | Email correspondence with Paul Hastings for Kwok Case. | 0.20 | 850.00 | 170.00 |
| George Weston | 05/09/2022 | Email correspondence with Paul Hastings for Kwok Case. | 0.60 | 850.00 | 510.00 |
| Jhneil Stewart | 05/09/2022 | Read email from GYW re draft email to clients (0.20); and making amends to same (0.20) | 0.40 | 400.00 | 160.00 |
| Jhneil Stewart | 05/09/2022 | Finalising sample NPO affidavit (0.20); and drafting email to client re same (0.20) | 0.40 | 400.00 | 160.00 |
| Jhneil Stewart | 05/09/2022 | Considering email from clients re service and document production in the BVI (0.80); reviewing legislation and drafting proposed response to AMT (1.60) | 2.40 | 400.00 | 960.00 |
| Jhneil Stewart | 05/09/2022 | Read emails from AMT and clients re CMC hearing re Bravo Luck | 0.40 | 400.00 | 160.00 |
| Jhneil Stewart | 05/09/2022 | Strategy call with clients | 1.00 | 400.00 | 400.00 |
| Jhneil Stewart | 05/09/2022 | Sent email to team re email to Bravo Luck | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 05/09/2022 | Call with clients re strategy | 0.80 | 400.00 | 320.00 |
| Jhneil Stewart | 05/09/2022 | Instructions to team re opinion on disclosure request | 0.20 | 400.00 | 80.00 |
| George Weston | 06/09/2022 | Update DSA (0.20);  emails with PH (0.20); conferences and emails with Fid team (0.80) | 1.20 | 850.00 | 1,020.00 |

| Jhneil Stewart | 06/09/2022 | Read and respond to email from AMT re draft letter to Ogier re CMC listing request | 0.20 | 400.00 | 80.00 |
|---|---|---|---|---|---|
| Jhneil Stewart | 06/09/2022 | Drafting letter to Ogier re CMC listing request | 0.80 | 400.00 | 320.00 |
| Jhneil Stewart | 06/09/2022 | Read email from client re NY decision (0.20); brief review of said decision (0.20) | 0.40 | 400.00 | 160.00 |
| Jhneil Stewart | 06/09/2022 | Sent email to AMT re call to discuss discovery points | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 06/09/2022 | Read email from clients re proposed call | 0.20 | 400.00 | 80.00 |
| George Weston | 07/09/2022 | Emails with the team (0.20); drafting declaration (0.20); conferences with Claire A (0.20) | 0.60 | 850.00 | 510.00 |
| Jhneil Stewart | 07/09/2022 | Read email from GYW re directors resolution point | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 07/09/2022 | Read email from client and circulating dial-in for a call | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 07/09/2022 | Edits to draft letter and circulating to AMT | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 07/09/2022 | Read emails from AMT re client proposed call | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 07/09/2022 | Editing proposed response (0.20); and responding to clients email re US subpoenas (0.20) | 0.40 | 400.00 | 160.00 |
| Jhneil Stewart | 07/09/2022 | Sent email to client re letter to Ogier | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 07/09/2022 | Read and respond to email from AMT on draft letter | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 07/09/2022 | Read and respond to email from AMT re letter to Ogier | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 07/09/2022 | Call with clients | 0.60 | 400.00 | 240.00 |
| Jhneil Stewart | 07/09/2022 | Sent email to Ogier enclosing letter | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 07/09/2022 | Edits to draft letter and circulating to client team | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 07/09/2022 | Call with AMT re draft letter (0.20); and proposed response to queries re US subpoenas (0.20) | 0.40 | 400.00 | 160.00 |
| Jhneil Stewart | 07/09/2022 | Finalsing letter to Ogier | 0.20 | 400.00 | 80.00 |
| George Weston | 08/09/2022 | Emails (0.40); call with Alex (0.30); update resolutions (0.60); conferences with Claire (1.30); emails with Andy (0.30); update director declaration (0.30); arrange conflict checks (0.40) | 3.60 | 850.00 | 3,060.00 |
| Jhneil Stewart | 08/09/2022 | Read email from team re Harneys disclosure | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 08/09/2022 | Read and respond to email from AMT re variation of injunction point | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 08/09/2022 | Read email from GYW on shareholders resolution and Harneys FID declaration | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 08/09/2022 | Read email from GYW re task list | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 08/09/2022 | Sent email to team re dealing point | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 08/09/2022 | Sent email to BYO re new parties to be added for conflicts; read email from BYO re same | 0.20 | 400.00 | 80.00 |

| | | | | | |
|---|---|---|---|---|---|
| Jhneil Stewart | 08/09/2022 | Read email from client re points to sort; sending client a copy of the letter to Ogier | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 08/09/2022 | Read email from Appleby re injunction and proposed call | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 08/09/2022 | Read email from client re recognition point | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 08/09/2022 | Read email from GYW re updates on conflicts | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 08/09/2022 | Read and respond to email from GYW re declaration | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 08/09/2022 | Sending email to Carlos re witness statement | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 08/09/2022 | Reviewing injunction (1.20); reviewing and considering bvi law and the implications of chapter 11 proceedings (1.20) and drafting email to AMT re same  (0.40) | 2.80 | 400.00 | 1,120.00 |
| Jhneil Stewart | 08/09/2022 | Call with GYW re AMT declaration | 0.40 | 400.00 | 160.00 |
| Jhneil Stewart | 08/09/2022 | Read email from AMT to Appleby re injunction | 0.20 | 400.00 | 80.00 |
| George Weston | 09/09/2022 | Emails with fid team (0.20); conference with A Thorp (0.20) | 0.40 | 850.00 | 340.00 |
| Andrew Thorp | 12/09/2022 | Call with PH re disclosure orders and injunction | 0.60 | 1,050.00 | 630.00 |
| Andrew Thorp | 12/09/2022 | Calls with Appleby re disclosure and injunction lift | 0.80 | 1,050.00 | 840.00 |
| Jhneil Stewart | 12/09/2022 | Read emails from GYW re conflicts | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 12/09/2022 | Brief review of addendum to Harneys retention application | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 12/09/2022 | Considering Insolvency Act, Rules and authorizes for recognition | 1.60 | 400.00 | 640.00 |
| Jhneil Stewart | 12/09/2022 | Read email from AMT re update on injunction point | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 12/09/2022 | Drafting Part XIX Application and supporting evidence | 5.20 | 400.00 | 2,080.00 |
| Jhneil Stewart | 12/09/2022 | Read response from GYW re addendum to Harneys retention application documents | 0.20 | 400.00 | 80.00 |
| Melissa Thomas | 12/09/2022 | update declaration of Harneys Fiduciary with comments | 0.40 | 500.00 | 200.00 |
| George Weston | 13/09/2022 | Conferences with Claire (1.00); emails with Paul Hastings (0.40); update draft DSA and disclosure/affadavit (0.40); emails with Fid team (0.40) | 2.20 | 850.00 | 1,870.00 |
| Jhneil Stewart | 13/09/2022 | Sent email to clients queries re the insolvency act | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 13/09/2022 | Read email from team re directors services agreement | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 13/09/2022 | Further draft to recognition application | 1.80 | 400.00 | 720.00 |
| Jhneil Stewart | 13/09/2022 | Considering authorities re interpretation of Part XIX and XVIII of the Insolvenc+M230:M250y Act (1.20) and drafting draft email to the client (0.40) | 1.60 | 400.00 | 640.00 |
| Jhneil Stewart | 13/09/2022 | Read email queries from client re Part XIX and Part XIX of the Insolvency Act | 0.20 | 400.00 | 80.00 |

| | | | | | |
|---|---|---|---|---|---|
| Jhneil Stewart | 13/09/2022 | Read and respond to email from AMT re clients queries | 0.40 | 400.00 | 160.00 |
| Jhneil Stewart | 13/09/2022 | Read email from GYW re harneys retention application | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 13/09/2022 | Read email from client re director services agreement | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 13/09/2022 | Read chasers from HEH re trial bundle | 0.20 | 400.00 | 80.00 |
| George Weston | 14/09/2022 | Emails with Alex (0.20); conference with Alex (0.40); conferences with Claire  (0.40); review US resolutions  (0.20) | 1.20 | 850.00 | 1,020.00 |
| Natalee Christopher | 14/09/2022 | Request searches; email to client. | 0.20 | 275.00 | 55.00 |
| George Weston | 15/09/2022 | emails regarding POA with PH and Fid team (0.30); review and comment on POA (0.30) | 0.60 | 850.00 | 510.00 |
| Jhneil Stewart | 15/09/2022 | Read email form team and client re written resolution and POA | 0.20 | 400.00 | 80.00 |
| Melissa Thomas | 15/09/2022 | emails to Claire re POA (0.20) and resols (0.20) | 0.40 | 500.00 | 200.00 |
| Melissa Thomas | 15/09/2022 | prepare draft POA | 1.00 | 500.00 | 500.00 |
| George Weston | 16/09/2022 | Read email from alexbongartz@paulhastings.com: RE: Genever / Kwok — Harneys Disclosures (HARNEYS-BVI.HCS.GENEVERHOL) | 0.20 | 850.00 | 170.00 |
| Jhneil Stewart | 16/09/2022 | Read emails re finalizing POA | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 20/09/2022 | Read email from client re list of BVI Companies and proposed call; read AMT response re same | 0.20 | 400.00 | 80.00 |
| Andrew Thorp | 21/09/2022 | X referral of position (0.20) and target Cos (0.40) | 0.60 | 1,050.00 | 630.00 |
| Andrew Thorp | 21/09/2022 | Confcall with PH re position | 0.40 | 1,050.00 | 420.00 |
| Andrew Thorp | 27/09/2022 | Heading on disclosure to Pax lawyers (0.20) and next steps re position (0.20) | 0.40 | 1,050.00 | 420.00 |
| Jhneil Stewart | 27/09/2022 | Responding to clients query re affidavits | 0.40 | 400.00 | 160.00 |
| Jhneil Stewart | 27/09/2022 | Read email from client re affidavits filed in BVIHCOM2020/0137 | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 27/09/2022 | Discussion with AMT re clients query for affidavits | 0.20 | 400.00 | 80.00 |
| Andrew Thorp | 05/10/2022 | Confcalls (0.40); and review of disclosure orders (0.40) and mails to PAX (0.20) | 1.00 | 1,050.00 | 1,050.00 |
| George Weston | 05/10/2022 | Email re call (0.10) and next steps (0.10) | 0.20 | 850.00 | 170.00 |
| George Weston | 06/10/2022 | Emails re Kwok (0.15); conference with MTT (0.30); correspondence internally (0.20); consider Chapter 11 filing (0.15) | 0.80 | 850.00 | 680.00 |
| Melissa Thomas | 06/10/2022 | prepare draft resolutions; | 0.80 | 500.00 | 400.00 |
| Andrew Thorp | 07/10/2022 | Call (0.40) and review of US evidence (1.60) | 2.00 | 1,050.00 | 2,100.00 |
| George Weston | 07/10/2022 | update board resolutions dealing with Chapter 11 (0.30); read note on applicability of chapter 11 (0.30); conference with Claire Abrehart and Melissa Thomas (0.30); conference with A Thorp | 1.20 | 850.00 | 1,020.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | (0.20); emails with PH (0.10) | | | |
| George Weston | 08/10/2022 | Review latest correspondence; | 0.40 | 850.00 | 340.00 |
| George Weston | 10/10/2022 | Review Chapter 11 docs (0.30); call with PH (0.30) and Genever counsel (0.40) | 1.00 | 850.00 | 850.00 |
| Jeremy Child | 10/10/2022 | Call with AMT and Kartik re app for disclosure (1.80), reading related documents (1.80) | 3.60 | 975.00 | 3,510.00 |
| Jhneil Stewart | 10/10/2022 | Discussion with AMT re Part 19 application and working drafts (0.20); sending draft documents to AMT (0.20) | 0.40 | 400.00 | 160.00 |
| Kartik Sharma | 10/10/2022 | Briefing call with Andrew Thorp and Jeremy Child on matter history and current stage. (0.20) -Going through historical correspondence and official correspondence and court judgments/orders in the US and the BVI. (0.40) Catch up call with Andrew and Jeremy on approach to draft OA/Part 19 in the BVI and the structure and contents of such an application. (0.20) -Commenced drafting the Part 19 Disclosure Application (0.40) | 1.20 | 450.00 | 540.00 |
| Kartik Sharma | 10/10/2022 | Briefing call with Andrew Thorp and Jeremy Child on matter history and current stage. (1.60) -Going through historical correspondence and official correspondence and court judgments/orders in the US and the BVI. (2.00) Catch up call with Andrew and Jeremy on approach to draft OA/Part 19 in the BVI and the structure and contents of such an application. (1.20) Commenced drafting the Part 19 Disclosure Application  (2.00) | 6.80 | 450.00 | 3,060.00 |
| Melissa Thomas | 10/10/2022 | call re chapt 11 docs; | 0.60 | 500.00 | 300.00 |
| George Weston | 11/10/2022 | Review emails between Claire and Genever US counsel (0.15); discuss with Claire (0.25) | 0.40 | 850.00 | 340.00 |
| Jeremy Child | 11/10/2022 | Reading and amending draft NoA (1.00); various team emails with Kartik and AMT (1.00) | 2.00 | 975.00 | 1,950.00 |
| Kartik Sharma | 11/10/2022 | -Finished drafting Part 19 Disclosure Application | 1.00 | 450.00 | 450.00 |
| Jeremy Child | 12/10/2022 | Reading docs (0.80), reading draft WS (0.80), drafting seal and gag app (2.00), various team emails with Kartik and AMT (0.90) | 4.50 | 975.00 | 4,387.50 |
| Kartik Sharma | 12/10/2022 | Email correspondence w Andrew Thorp and Jeremy Child on matter history, company details, and drafting. (0.40) Commenced drafting the Affidavit for Luc A Despins in BVI hearing to obtain Part XIX/NP relief. (3.40) | 3.80 | 450.00 | 1,710.00 |
| Kartik Sharma | 12/10/2022 | Email correspondence w Andrew Thorp and Jeremy Child on matter history, company details, and drafting. (0.40) Updated affidavit after obtaining further clarification and details from clients. (1.80) | 2.20 | 450.00 | 990.00 |
| Andrew Thorp | 13/10/2022 | Review of and drafting evidence, applications, etc | 3.00 | 1,050.00 | 3,150.00 |
| Jeremy Child | 13/10/2022 | Amending draft affidavit (2.00), order for substantive app (1.40), order for seal and gag (1.40), various team emails (0.20) | 5.00 | 975.00 | 4,875.00 |

| | | | | | |
|---|---|---|---|---|---|
| Kartik Sharma | 13/10/2022 | Email correspondence w Andrew Thorp and Jeremy Child on matter history, company details, and drafting. (0.40) -Updated draft orders, affidavit, OA, updated with company search, seeking Norwich Pharmacal relief/Part XIX relief after obtaining further clarification and details from clients. (2.80) | 3.20 | 450.00 | 1,440.00 |
| Andrew Thorp | 17/10/2022 | Draft changes to affidavit | 1.00 | 1,050.00 | 1,050.00 |
| Kartik Sharma | 17/10/2022 | Updated affidavit after receiving client comments. (0.80) Call with Andrew Thorp to discuss changes to affidavit and other background supporting documents. (0.80) | 1.60 | 450.00 | 720.00 |
| Andrew Thorp | 18/10/2022 | Further turns of evidence and review of search results | 3.00 | 1,050.00 | 3,150.00 |
| Kartik Sharma | 20/10/2022 | Drafted skeleton arguments for seal gag application (2.40) - combined the bundle for the affidavit. (0.40) | 2.80 | 450.00 | 1,260.00 |
| Andrew Thorp | 21/10/2022 | Review of evidence (0.60) and confcalls with PH the content (1.00) | 1.60 | 1,050.00 | 1,680.00 |
| Andrew Thorp | 26/10/2022 | Calls with Appleby and reviews of disclosure and undertakings. (1.40) Review of disclosed evidence and next steps (0.60) | 2.00 | 1,050.00 | 2,100.00 |
| Kartik Sharma | 26/10/2022 | Redrafted the entire suite of documents ( application, affidavit, and order) incorporating the changes arising as a result of addition of a discovery respondent | 2.40 | 450.00 | 1,080.00 |
| Andrew Thorp | 27/10/2022 | Review of drafts and amendments | 3.00 | 1,050.00 | 3,150.00 |
| Kartik Sharma | 27/10/2022 | Calls with Andrew Thorp to discuss the changes - perusal of historic client correspondence and litigation in the US and BVI (0.60) -continued drafting after comments from Andrew Thorp. (2.00) Redrafted the entire suite of documents ( application, affidavit, and order) incorporating the changes arising as a result of addition of a discovery respondent (2.60) | 5.20 | 450.00 | 2,340.00 |
| Jeremy Child | 28/10/2022 | Reading, considering and amending all draft application documents (4.00) further discussing with Kartik and AMT on zoom and by email. (1.50) | 5.50 | 975.00 | 5,362.50 |
| Kartik Sharma | 28/10/2022 | Revising the seal and gag application suite | 1.80 | 450.00 | 810.00 |
| Kartik Sharma | 28/10/2022 | - Redrafted the entire suite of documents ( application, affidavit, and order) incorporating the changes arising as a result of addition of a discovery respondent | 2.80 | 450.00 | 1,260.00 |
| Jeremy Child | 31/10/2022 | Amending cover affidavit (0.40), updating OA and draft order (0.40); team call to discuss next steps (0.60); adding PAX (0.60) | 2.00 | 975.00 | 1,950.00 |
| Kartik Sharma | 31/10/2022 | Conference calls with Andrew Thorpe, Jeremy Child, to discuss the case and develop the documentation for seal and gag (2.00). Multiple back and forth to revise and improve the seal and gag suite including the draft originating application, draft order, drafted the notice of application for seal | 7.20 | 450.00 | 3,240.00 |

| | | and gag, revised the existing documents. (5.20). | | | |
|---|---|---|---|---|---|
| Jeremy Child | 01/11/2022 | Amend OA (1.00), timelines for client (0.20), helping to finalise suite of docs (0.80), many team emails (0.80) | 2.80 | 975.00 | 2,730.00 |
| Jhneil Stewart | 01/11/2022 | Brief review of file and next steps | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 01/11/2022 | Discussion with AMT re preparing covering affidavit (0.20); preparing draft affidavit (0.40) | 0.60 | 400.00 | 240.00 |
| Kartik Sharma | 01/11/2022 | Multiple conference calls with Andrew Thorpe, Jeremy Child, to discuss the case and develop the documentation for seal and gag. (2.00) Revise and improve the seal and gag suite including the draft originating application, draft order, witness statement of Kartik Sharma, drafting affidavit of Jhneil Stewart (6.00). | 8.00 | 450.00 | 3,600.00 |
| Kartik Sharma | 01/11/2022 | Call with Andrew Thorp to discuss strategy in obtaining subpoena-like disclosure in BVI | 0.20 | 450.00 | 90.00 |
| Jeremy Child | 02/11/2022 | Research re skellie on substnative app (1.60), reading draft (0.40) | 2.00 | 975.00 | 1,950.00 |
| Kartik Sharma | 02/11/2022 | Drafted the skeleton for Norwich Pharmacal and Part XIX assistance | 3.80 | 450.00 | 1,710.00 |
| Romane Duncan | 03/11/2022 | Emails with client re filing court documents. (0.40) Call with K.S re exhibit. (0.20) Amending exhibit and re-collating exhibit. (0.40) Filing on the e-portal. (0.20) Save to file. (0.20) Emails with JCC re same. (0.20) | 1.60 | 475.00 | 760.00 |
| Jeremy Child | 04/11/2022 | Reading/considering exhibit docs (0.60) and finalised affi (to prepare skel) (1.40) | 2.00 | 975.00 | 1,950.00 |
| Andrew Thorp | 07/11/2022 | Dealing with Appleby and disclosure ahead of filing and next steps re affidavit of means (0.80); Cross referral to previous disclosure and US disclosure (0.80) | 1.60 | 1,050.00 | 1,680.00 |
| Andrew Thorp | 07/11/2022 | Drafts of various documents, skeletons and prep | 3.00 | 1,050.00 | 3,150.00 |
| Andrew Thorp | 07/11/2022 | Confcalls and briefs for urgent disclosure app | 1.00 | 1,050.00 | 1,050.00 |
| Jeremy Child | 07/11/2022 | Organising the various steps to file and serve docs with team in BVI | 1.00 | 975.00 | 975.00 |
| Romane Duncan | 07/11/2022 | Read email and composed email to team re Seal and Gag ) (0.20) Read email from JCC re seal and gag (0.20) | 0.40 | 475.00 | 190.00 |
| Jeremy Child | 08/11/2022 | Reading draft docs to serve on respondents (0.40), amending same (1.00), discussing with RD in BVI (0.70) | 2.10 | 975.00 | 2,047.50 |
| Jeremy Child | 09/11/2022 | Finalising service letters and listing request with RD in BVI arranging to send out | 2.00 | 975.00 | 1,950.00 |
| Jeremy Child | 11/11/2022 | Various emails with AMT, team, clients and Appleby re: Ace Decade. (1.00) Drafting email to Court and agreeing draft order. (3.20) Reading emails with court. (0.30) | 4.50 | 975.00 | 4,387.50 |
| Romane Duncan | 11/11/2022 | Drafting hearing bundle index. (0.20); Emails with JCC re same. (0.20) | 0.40 | 475.00 | 190.00 |

| Romane Duncan | 11/11/2022 | Confirmation from Appleby that no objections to disclosure order. | 0.20 | 475.00 | 95.00 |
|---|---|---|---|---|---|
| Romane Duncan | 11/11/2022 | Emails with JCC and AMT re urgent application to Court re disclosure of documents. | 0.60 | 475.00 | 285.00 |
| Romane Duncan | 11/11/2022 | Emails from AMT and client re consent order from Appleby. | 0.20 | 475.00 | 95.00 |
| Romane Duncan | 11/11/2022 | Notification from portal that sealed order uploaded. | 0.20 | 475.00 | 95.00 |
| Romane Duncan | 11/11/2022 | Urgent disclosure from Pacific Alliance: Collating ebundle and filing on the portal. (1.00) Finalising email to Court and sending with Appleby in copy. (0.20) Updates to JCC. (0.20) | 1.40 | 475.00 | 665.00 |
| Andrew Thorp | 14/11/2022 | Call with PH re transfer and mechanics | 0.80 | 1,050.00 | 840.00 |
| Andrew Thorp | 14/11/2022 | Advice from share ownership and split interest. | 1.00 | 1,050.00 | 1,050.00 |
| Andrew Thorp | 14/11/2022 | Calls (0.20); and considering mechanics of transfer (0.20) | 0.40 | 1,050.00 | 420.00 |
| George Weston | 14/11/2022 | Draft docs for Ace Decde | 1.20 | 850.00 | 1,020.00 |
| Jeremy Child | 14/11/2022 | Dealing with docs in from Appleby (1.80); liaising with Appleby and clients re same. (0.60) Ace Decade queries. (0.60) | 3.00 | 975.00 | 2,925.00 |
| Romane Duncan | 14/11/2022 | Email from Appleby with Pacific Alliance disclosure. | 0.20 | 475.00 | 95.00 |
| Romane Duncan | 14/11/2022 | Email from JCC to client with disclosure from Pacific Alliance | 0.20 | 475.00 | 95.00 |
| Andrew Thorp | 15/11/2022 | Drafting transfer documents (0.80); and considering part 19 position (0.40) | 1.20 | 1,050.00 | 1,260.00 |
| George Weston | 15/11/2022 | Review a thorp amends to ace decade documents | 0.40 | 850.00 | 340.00 |
| Jeremy Child | 15/11/2022 | Queries from Campbells (1.50); considering same and discussing with team (1.00) | 2.50 | 975.00 | 2,437.50 |
| Andrew Thorp | 16/11/2022 | Call with PH re notices and service | 0.40 | 1,050.00 | 420.00 |
| Andrew Thorp | 16/11/2022 | Calls with ph re estoppel and likely order verses sang and enforceability in BVI (1.60); considering g appropriate order and next steps. (0.40) | 2.00 | 1,050.00 | 2,100.00 |
| Romane Duncan | 16/11/2022 | Email to FFP re confirmation of access to documents. | 0.20 | 475.00 | 95.00 |
| Romane Duncan | 16/11/2022 | Call from Campbells re disclosure application. (0.20) Service of hearing notice, draft order and Ocorian service letter on Campbells. (0.20) Email update to team re call from Campbells. (0.20) | 0.60 | 475.00 | 285.00 |
| Romane Duncan | 16/11/2022 | Instructions from client to serve notice of proposed order. (0.20) Instructions from AMT re same. (0.20) Drafting service letter and sending over AMT. (0.80) Liasing with support to arrange hard copy service. (0.40)Further emails with client re same. (0.40) Drafting affidavit of service. (0.40) Update to client re service and draft affidavit for comments. (0.20) | 2.60 | 475.00 | 1,235.00 |
| Romane Duncan | 16/11/2022 | Emails with client re outcome of Chapter 11 hearing in US. | 0.20 | 475.00 | 95.00 |
| Romane | 16/11/2022 | Notice of hearing from Court. Sending over to JCC, | 0.20 | 475.00 | 95.00 |

| Duncan | | KSH and AMT | | | |
|---|---|---|---|---|---|
| Andrew Thorp | 17/11/2022 | Considering notice and draft provisions for order (0.60); checking in on court status and next steps (0.40) | 1.00 | 1,050.00 | 1,050.00 |
| Jeremy Child | 17/11/2022 | Drafting skel | 3.50 | 975.00 | 3,412.50 |
| Romane Duncan | 17/11/2022 | Email from JCC re service and position of RAs on disclosure application (0.20); Reviewing emails and providing update to JCC.  (0.20) | 0.40 | 475.00 | 190.00 |
| Romane Duncan | 17/11/2022 | Email with JCC with draft skeleton for disclosure application.Considering. | 0.60 | 475.00 | 285.00 |
| Romane Duncan | 17/11/2022 | Email from Trident re considering disclosure application and reverting | 0.20 | 475.00 | 95.00 |
| Romane Duncan | 17/11/2022 | Drafting service letters to FFP, Vistra, Trident and Conyers. (1.00) Finalising letters and executing electronic service on all 4. (0.40) Adding representatives to shared folder. (0.20) Further email to Trident in light of out of office from senior legal counsel. (0.20) | 1.80 | 475.00 | 855.00 |
| Romane Duncan | 17/11/2022 | Detailed email from Campbells on the position of Ocorian on the disclosure application and considering further email from Campbells re correspondence to Court. (0.20) Considering comments on draft order. (0.20) | 0.40 | 475.00 | 190.00 |
| George Weston | 18/11/2022 | Genever work: Discuss with Claire | 0.40 | 850.00 | 340.00 |
| Jeremy Child | 18/11/2022 | Finalising skel (1.20), email to Campbells to narrow issues (0.60), discussing with team (1.40), finalising authorities bundle (1.80) | 5.00 | 975.00 | 4,875.00 |
| Romane Duncan | 20/11/2022 | Emails with client and AMT re further chapter 11 application and saving supporting documents to the file. (0.20)  Considering next steps.(0.20) | 0.40 | 475.00 | 190.00 |
| Jeremy Child | 21/11/2022 | Prep for hearing (1.5 hrs), reading R2 note and R3 skel (1.5), preparing submissions (2 hr), hearing (2hr), reporting back (45 mins) | 7.80 | 975.00 | 7,605.00 |
| Kartik Sharma | 21/11/2022 | Drafted the Part 19 application bundle for the subpoena orders against Himalayan entities | 5.60 | 450.00 | 2,520.00 |
| Romane Duncan | 21/11/2022 | Emails with JCC re drafting of seal and gag order and disclosure order against 5th and 6th defendants (0.20). Reviewing filed draft order, reviewing respondents comments on draft order and consulting note of hearing(0.80). Drafting orders and sending over to JCC for consideration (0.40). | 1.40 | 475.00 | 665.00 |
| Romane Duncan | 21/11/2022 | Email from Conyers re form of order (0.20). Liasing with team same and sending over draft order to Conyers(0.20). Call with KSH to consider new originating application and next steps (0.60). Emails with JCC re updated draft order, appearances and zoom dial in details (0.20). Service by Campbells of skeleton submissions,authorities and draft order(0.20). Confirmation of receipt to Campbells (0.20). | 1.60 | 475.00 | 760.00 |

| Romane Duncan | 21/11/2022 | Pre-hearing preparation: email from Campbells re draft orders, emails with JCC re same. (0.20) Attendance at court and appearing on behalf of the applicant. (1.00) Taking note of hearing. (0.40) Emails with JCC re minute of order and update to AMT re outcome of hearing. (0.40) | 2.00 | 475.00 | 950.00 |
|---|---|---|---|---|---|
| Jeremy Child | 22/11/2022 | Drafting/amending minutes of order seal and gag/disclosure order, (3.00) discussing instructions from client with team. (0.50) | 3.50 | 975.00 | 3,412.50 |
| Romane Duncan | 22/11/2022 | Considering comments from JCC on draft seal and order and draft disclosure order (0.20). Addressing comments and sending finalized versions of the draft orders to JCC for sign off before sending to the Court(0.40). | 0.60 | 475.00 | 285.00 |
| Romane Duncan | 22/11/2022 | Emails from AMT and JCC re client instructions on registered agent costs in the liquidation. | 0.40 | 475.00 | 190.00 |
| Jeremy Child | 23/11/2022 | Various emails re team discussion re instructions. R2-R4 draft minute | 2.50 | 975.00 | 2,437.50 |
| Kartik Sharma | 23/11/2022 | Revision and drafting the Part 19 application bundle for the subpoena orders against Himalayan entities. | 1.20 | 450.00 | 540.00 |
| Jeremy Child | 24/11/2022 | Call re subpoena app with AMT and Kartik | 0.50 | 975.00 | 487.50 |
| Kartik Sharma | 24/11/2022 | Catch up meeting with AT and JC on Part 19 application | 0.60 | 450.00 | 270.00 |
| Andrew Thorp | 25/11/2022 | Calls with respondents re costs incidence and call with PH re instructions | 0.80 | 1,050.00 | 840.00 |
| Jhneil Stewart | 25/11/2022 | Service of Approved orders on RA's | 0.40 | 400.00 | 160.00 |
| Kartik Sharma | 25/11/2022 | Further revision after calls with JCC and AMT for Part 19 affidavit for the subpoena orders against Himalayan and other entities. | 2.80 | 450.00 | 1,260.00 |
| Andrew Thorp | 28/11/2022 | Drafting affidavit evidence and reviewing Appleby disclosure | 6.00 | 1,050.00 | 6,300.00 |
| Jeremy Child | 28/11/2022 | Reading draft evidence for subpoena app (2.00). Various team emails re: same. (0.50) | 2.50 | 975.00 | 2,437.50 |
| Kartik Sharma | 28/11/2022 | Drafting the affidavit for Part 19 applications/Subpoena | 1.70 | 450.00 | 765.00 |
| George Weston | 29/11/2022 | For Genver file: review retention application (0.60) and provide comments (0.40) | 1.00 | 850.00 | 850.00 |
| George Weston | 29/11/2022 | Genever: Review retention app for Genever | 0.60 | 850.00 | 510.00 |
| Kartik Sharma | 29/11/2022 | drafting the part 19 application-subpoena | 1.00 | 450.00 | 450.00 |
| Kartik Sharma | 29/11/2022 | Took instructions from Andrew Thorp on research on English case law and commentary - Answered two emails from Andrew Thorp on issues in the Part19/Subpoena affidavit | 0.10 | 450.00 | 45.00 |
| Kartik Sharma | 29/11/2022 | Research on equivalent powers of trustee in BVI as England and understanding whether US Subpoena order can be replicated in the BVI (using English law to understand its breadth) | 1.40 | 450.00 | 630.00 |
| Andrew Thorp | 30/11/2022 | Mail advice re costs and timing of subpoenas | 0.60 | 1,050.00 | 630.00 |

| Kartik Sharma | 30/11/2022 | Research on equivalent powers of trustee in BVI as England and understanding whether US Subpoena order can be replicated in the BVI (deploying English law to understand its breadth) | 3.50 | 450.00 | 1,575.00 |
|---|---|---|---|---|---|
| George Weston | 01/12/2022 | Attend review meeting with Doug Shalka and Claire | 0.80 | 850.00 | 680.00 |
| George Weston | 02/12/2022 | Prep for and attend chapter 11 call (0.30); calls (1.0) and emails re security registration against Genever (0.30) | 1.60 | 850.00 | 1,360.00 |
| Kartik Sharma | 02/12/2022 | Call with Alex, Jonathan, Nicholas and Andrew Thorp to discuss case strategy. | 0.50 | 450.00 | 225.00 |
| George Weston | 05/12/2022 | Update retention application for Kwok for Genever | 0.80 | 850.00 | 680.00 |
| George Weston | 09/12/2022 | Email correspondences with Paul Hastings for Kwok | 0.40 | 850.00 | 340.00 |
| Jeremy Child | 14/12/2022 | Various team queries re Kwok orders (0.80), addressing same (0.40) and setting way forward (0.40) | 1.60 | 975.00 | 1,560.00 |
| Kartik Sharma | 14/12/2022 | - Conference call with Andrew Thorp to draft a short note for clients | 0.20 | 450.00 | 90.00 |
| Kartik Sharma | 14/12/2022 | -Short note for PH | 2.40 | 450.00 | 1,080.00 |
| Kartik Sharma | 14/12/2022 | Research on the question of costs in compliance if an application for examination of persons is made in the BVI | 2.00 | 450.00 | 900.00 |
| Jeremy Child | 16/12/2022 | Drafting amends to draft minutes and discussing way forward with RD and AMT | 2.00 | 975.00 | 1,950.00 |
| Jeremy Child | 21/12/2022 | Emails with team re format of minute of order | 0.60 | 975.00 | 585.00 |
| Romane Duncan | 21/12/2022 | Liaising with support re updating Harneys files with FFP disclosure. | 0.60 | 475.00 | 285.00 |
| Romane Duncan | 21/12/2022 | Calls with AMT re disclosure order for Conyers corporate services and emails with AMT and JCC re same. (0.40)Email from Conyers. (0.20) Updated draft order from JCC, considering changes. (0.40) Email to Conyers with draft order. (0.20)  Drafting disclosure order for Trident. (0.40) Email to Trident re draft order. (0.20) Update to AMT. (0.20) | 2.00 | 475.00 | 950.00 |
| Jeremy Child | 29/12/2022 | Emails with team re format of minute of order for Conyers and Campbells | 0.80 | 975.00 | 780.00 |
| **Total** | | | **360.6** | | **249,965** |

January 1, 2023 through July 31, 2023:

| **Timekeeper** | **Worked Date** | **Narrative** | **Billed Hours** | **Billed Rate** | **Billed Amt** |
|---|---|---|---|---|---|
| Jeremy Child | 04/01/2023 | Finalising orders discussing with team | 1.00 | - | - |
| André McKenzie | 04/01/2023 | Email to Judicial Assistant enclosing updated draft order re hearing on 21 November 2022. | 0.20 | 650.00 | 130.00 |

| André McKenzie | 04/01/2023 | Email from AMT re draft order from hearing on 21 November 2022; reviewing same; email to AMT with queries. | 0.20 | 650.00 | 130.00 |
|---|---|---|---|---|---|
| André McKenzie | 05/01/2023 | Email from Judicial Assistant enclosing approved draft order dated 21 November 2022 and response email (0.20); perfecting order, filing perfected order and email instructions to LIT support re sealing (0.20). | 0.40 | 650.00 | 260.00 |
| Jeremy Child | 05/01/2023 | Finalize discovery order | 0.60 | 1,070.00 | 642.00 |
| Jeremy Child | 09/01/2023 | Discussing Kwok orders with AMT and team (0.60), amending same (0.40) | 1.00 | 1,070.00 | 1,070.00 |
| Tamika Calme | 09/01/2023 | Assisted AMT with retrieving the disclosure documents sent by Ben Mellet ftom Conyers. (0.20) Saved documents to imanage. (0.20) | 0.40 | 450.00 | 180.00 |
| André McKenzie | 10/01/2023 | Email from LIT support enclosing sealed order dated 21 November 2022 (second respondent) and email update to AMT enclosing same. | 0.20 | 650.00 | 130.00 |
| Romane Duncan | 10/01/2023 | Email from P. Tobin re approved disclosure order for 4th respondent. | 0.20 | 550.00 | 110.00 |
| Jeremy Child | 10/01/2023 | Discussing seal/gag extension letter with KS and AMT (0.60), amending draft (0.40) | 1.00 | 1,070.00 | 1,070.00 |
| Kartik Sharma | 10/01/2023 | Drafted Letter to the Judge for Extension of Seal and Gag Order. | 0.80 | 500.00 | 400.00 |
| Kartik Sharma | 10/01/2023 | Drafted disclosure order for 4th respondent | 0.20 | 500.00 | 100.00 |
| Kartik Sharma | 10/01/2023 | Drafted new Order for Extension of Seal and Gag Order. | 0.60 | 500.00 | 300.00 |
| Kartik Sharma | 11/01/2023 | Drafted letter of extension for seal and gag and draft order for seal and gag. | 1.00 | 500.00 | 500.00 |
| Jeremy Child | 11/01/2023 | Amending draft extension docs (0.80) and emails with team (0.20) | 1.00 | 1,070.00 | 1,070.00 |
| Romane Duncan | 12/01/2023 | Update from senior counsel re disclosure. (0.20) Follow up call to trident and complete missing parts of letter. (0.20) | 0.40 | 550.00 | 220.00 |
| Romane Duncan | 12/01/2023 | Email from AIM to support re adding case file receipts. | 0.20 | 550.00 | 110.00 |
| Melissa Thomas | 13/01/2023 | email re CAY team to request search on Blue Capital Limited | 0.20 | 450.00 | 90.00 |
| Andrew Thorp | 13/01/2023 | Settling orders by consent with all parties (1.00), liaising with judge to avoid formal hearing (1.00), numerous calls to registrar (1.00) | 3.00 | 1,215.00 | 3,645.00 |
| George Weston | 16/01/2023 | Email correspondence with Paul Hastings in relation to Kwork case. | 0.20 | 800.00 | 160.00 |
| Romane Duncan | 18/01/2023 | Email with detailed instructions to support to deal with clean order for sealing. | 0.40 | 550.00 | 220.00 |

| Romane Duncan | 18/01/2023 | Email from support with clean order and Email to support with filed order with instructions to lodge at court with approved version. (0.20) Reviewing and filing. (0.20) Instructions to add filing disbursement. (0.20) | 0.60 | 550.00 | 330.00 |
|---|---|---|---|---|---|
| Romane Duncan | 18/01/2023 | Detailed email from Campbells with detailed suggested updates to proposed draft order. Considering. | 0.40 | 550.00 | 220.00 |
| Andrew Thorp | 18/01/2023 | Review of order (0.20), speaking with Ocorian counsel (0.60) and settling (0.20) | 1.00 | 1,215.00 | 1,215.00 |
| Romane Duncan | 23/01/2023 | Notification from e-portal with sealed seal and gag order. | 0.20 | 550.00 | 110.00 |
| Romane Duncan | 31/01/2023 | Emails with Campbells re NPO fees. Considering. | 0.20 | 550.00 | 110.00 |
| Romane Duncan | 01/02/2023 | Emails with AMT and Campbells overnight. (0.20) Agreement of form of draft order and instructions to pay fees directly to RA. (0.40) Instructions from AMT to finalise disclosure order for third respondent and send to court for approval (0.40); detailed review of previous orders for other respondents, making minor amendments and sending to court with campbells in copy (0.60). Diarising expiry of seal and gag and sending invites to matter team. (0.40) Reviewing emails and dealing with clean order for sealing for fourth respondent. (0.40) Filing clean order and instructions to support to add disbursement and lodge order high court registry for sealing. (0.40) | 2.80 | 550.00 | 1,540.00 |
| Romane Duncan | 03/02/2023 | Email from Conyers re corrected order granting in part motion for preliminary injunction. | 0.20 | 550.00 | 110.00 |
| Romane Duncan | 03/02/2023 | Email from AMT to client re injunction order served on companies and possible impact on BVI seal and gag order | 0.20 | 550.00 | 110.00 |
| Romane Duncan | 03/02/2023 | Email from GZO with sealed order for fourth respondent. (0.20) Reviewing and confirming of receipt. (0.20) | 0.40 | 550.00 | 220.00 |
| Romane Duncan | 07/02/2023 | Email from Court with approved draft disclosure order for third respondent and confirmation of receipt to court. (0.20) Detailed review of approved order from court and preparing clean order for sealing. (0.40) Finalizing and filing. (0.20) Downloading order and case file receipt and passing on to support with instructions to lodge at court for sealing and to add filing disbursement. (0.40) | 1.20 | 550.00 | 660.00 |
| Romane Duncan | 13/02/2023 | Update to KSH on developments on matter while on annual leave. | 0.40 | 550.00 | 220.00 |
| Kartik Sharma | 14/02/2023 | Perused disclosure documents in the case from all the respondents | 1.80 | 500.00 | 900.00 |
| Jeremy Child | 14/02/2023 | Various emails re new entities with KS and AMT | 0.40 | 1,070.00 | 428.00 |

| Kartik Sharma | 15/02/2023 | Started drafting the affidavit to obtain disclosure on shareholder BVI cos | 4.00 | 500.00 | 2,000.00 |
|---|---|---|---|---|---|
| Jeremy Child | 06/03/2023 | Considering position re extension (0.60), emails to team (0.40), checking previous orders/minutes (0.60) | 1.60 | 1,070.00 | 1,712.00 |
| Kartik Sharma | 06/03/2023 | Drafted a seal and gag extension order | 0.30 | 500.00 | 150.00 |
| Kartik Sharma | 06/03/2023 | Email exchange with JCC about drafting seal and gag extension. (0.40) Drafting a seal and gag extension email to the Judge (0.60) | 1.00 | 500.00 | 500.00 |
| Kartik Sharma | 07/03/2023 | Email exchange with Romane Duncan to try and find orders from 21 Nov (S&G) -Phone call with RD | - | - | - |
| Jeremy Child | 07/03/2023 | Various team emails re extension and position re orders/minutes | 1.20 | 1,070.00 | 1,284.00 |
| Romane Duncan | 07/03/2023 | Reviewing matter file and eportal file. (0.40) Email to court re access to sealed orders on matter. (0.20) Liaising with KSH re matter and orders filed and application to extend seal and gag order. (0.40) | 1.00 | 550.00 | 550.00 |
| Romane Duncan | 08/03/2023 | Detailed review of matter file and sending email to AMT re status of approved sealing order | 1.00 | 550.00 | 550.00 |
| Kartik Sharma | 08/03/2023 | Drafting the seal and gag extension email to all respondents and court | 1.10 | 500.00 | 550.00 |
| Kartik Sharma | 09/03/2023 | Drafting the seal and gag extension order and emails to the court | 0.40 | 500.00 | 200.00 |
| Jeremy Child | 09/03/2023 | Team emails re extension and email to court | 1.60 | - | - |
| Romane Duncan | 10/03/2023 | Detailed consideration of matter emails overnight with KSH, AMT and JCC and counsel for the respondents re finalization and obtaining extension of seal and gag order. (1.00) Email from Court requesting application notice. (0.20) Considering email and reviewing file, including letter to Court, draft order and court documents previously filed. (1.20) Drafting application notice to extend seal and gag order. (1.40)  Emails with KSH re same, sending over draft. (0.20) Emails from KSH, AMT and AIM and JCC re filing and service of application notice and draft order. (0.40) Further correspondence with KSH re submission of evidence by 5th respondent. (0.20) Detailed review of matter file and confirmation to KSH. (1.20) | 5.80 | 550.00 | 3,190.00 |
| André McKenzie | 10/03/2023 | Instructions from AMT re filing NOA for extension of seal and gag order, liaising with LIT support re same and email update to wider team. (0.20) attending to filing of NOA and draft order (0.20) | 0.40 | 650.00 | 260.00 |
| Kartik Sharma | 10/03/2023 | Email exchange with JCC, AT, Romane Duncan, Andre about drafting seal and gag extension application notice. (0.60) Drafted the seal and gag application notice. (1.20) Drafting a seal and gag extension email to the Judge. (1.20) | 3.00 | 500.00 | 1,500.00 |

| Jeremy Child | 10/03/2023 | Bundle (0.40), considering contents (0.40) and checking over same. (0.20) | 1.00 | 1,070.00 | 1,070.00 |
|---|---|---|---|---|---|
| Jeremy Child | 10/03/2023 | Drafting/amending drafts of NoA for extension | 3.00 | 1,070.00 | 3,210.00 |
| Kartik Sharma | 13/03/2023 | Updated the affidavit for use in NY Proceedings | - | - | - |
| Kartik Sharma | 13/03/2023 | Drafting the affidavit for use in NY proceedings for disclosure. | 2.20 | 500.00 | 1,100.00 |
| Romane Duncan | 13/03/2023 | Email update to KSH re filings and email to Court confirming receipt of draft order and filing of hearing bundle. | 0.40 | 550.00 | 220.00 |
| Romane Duncan | 13/03/2023 | Email from Court re filing of hearing bundle and sending approved extension of seal and gag order. (0.40) Considering emails and attachments and reviewing matter file.(0.40) Notification from eportal re internal filing of approved order. (0.20) Email from KSH re same. (0.20) Reviewing approved order and retrieving draft order from eportal. (0.20) Preparing clean order for sealing. (0.20) Filing hearing bundle and clean order for sealing. (0.40) Email to support to add filing disbursements and instructions to lodge filed order for sealing. (0.20) Update matter folder with filings. (0.40) | 2.60 | 550.00 | 1,430.00 |
| Romane Duncan | 14/03/2023 | Liaising with KSH re updating affidavit for US Court re evidence from registered agents. (0.20) Considering email chain with AMT and client. (0.20) Reviewing matter file and confirming to KSH status of NPO evidence. (0.60) | 1.00 | 550.00 | 550.00 |
| Kartik Sharma | 14/03/2023 | Worked on the edited version of the affidavit for use in the NY proceedings (4.0) and incorporated changes suggested by PH. (1.30) | 5.30 | 500.00 | 2,650.00 |
| Kartik Sharma | 17/03/2023 | Research to link beneficial ownership of Mei Guo to Kwok's Estate proceedings in the BVI -drafted a note to send to PH (for JCC and AT) | 2.40 | 500.00 | 1,200.00 |
| Jeremy Child | 17/03/2023 | Considering BVI application of US attachment | 1.80 | 1,070.00 | 1,926.00 |
| Andrew Thorp | 17/03/2023 | Call with Alex te strategy and attaching assets (0.40), considering jurisdiction (0.20) and advice (0.40) | 1.00 | 1,215.00 | 1,215.00 |
| Andrew Thorp | 20/03/2023 | Update from Shiny Times director | 0.40 | 1,215.00 | 486.00 |
| Kartik Sharma | 20/03/2023 | Draft email to PH containing note on Part 19 applications and stop notices | 0.30 | 500.00 | 150.00 |
| Kartik Sharma | 20/03/2023 | Conference call with Jeremy Child and Andrew Thorp to discuss strategies on Kwok US case development in Mei Guo's proceedings | 0.30 | 500.00 | 150.00 |
| Kartik Sharma | 23/03/2023 | Perused orders of US Bankruptcy Court relating to Mei Guo and attachment of her shares. | 0.50 | 500.00 | 250.00 |
| George Weston | 24/03/2023 | Call re Kwok with Alex and Andy; dealing with conflicts issues (non-billable) | 1.00 | - | - |

| Andrew Thorp | 24/03/2023 | Call with PH te strategy and stop notices | 1.00 | 1,215.00 | 1,215.00 |
|---|---|---|---|---|---|
| Andrew Thorp | 24/03/2023 | Strategy note for PH re injunctions and stop notices, review of US orders | 2.00 | 1,215.00 | 2,430.00 |
| Jeremy Child | 28/03/2023 | Work on stop notices with Kartik, various emails | 2.00 | 1,070.00 | 2,140.00 |
| Kartik Sharma | 28/03/2023 | Ordered search for various BVI companies in which Mei Guo has beneficial interest | 0.50 | 500.00 | 250.00 |
| George Weston | 29/03/2023 | Updating declaration | 2.00 | - | - |
| George Weston | 30/03/2023 | Drafting updated declaration | 2.20 | - | - |
| Jeremy Child | 30/03/2023 | Various team emails re stop notices/injunction/attachment | 1.20 | 1,070.00 | 1,284.00 |
| Kartik Sharma | 31/03/2023 | Drafted affirmation for stop notices pursuant to US orders on 17.3.23 (1.20). Written correspondence with Jeremy and Andy for the above legal analysis. (1.20) | 2.40 | 500.00 | 1,200.00 |
| Jeremy Child | 03/04/2023 | Considering position re beneficial interest % and evidence supporting same (0.80), discuss with team (0.60) | 1.40 | 1,070.00 | 1,498.00 |
| Jeremy Child | 04/04/2023 | Considering draft stop notice and need for multiple notices | 0.60 | 1,070.00 | 642.00 |
| Kartik Sharma | 04/04/2023 | Drafted affirmation and stop notices pursuant to US orders on 17.3.23 (2.10 hrs). Written correspondence with Jeremy and Andy for the above legal analysis. (2hrs) | 4.10 | 500.00 | 2,050.00 |
| Kartik Sharma | 05/04/2023 | Updated stop notices and affirmation after comments from Andrew and Jeremy | 2.20 | 500.00 | 1,100.00 |
| Jeremy Child | 05/04/2023 | Amending stop notices | 1.60 | 1,070.00 | 1,712.00 |
| Andrew Thorp | 05/04/2023 | Review of stop notices and evidence - strategy note and steps taken | 2.00 | 1,215.00 | 2,430.00 |
| Jeremy Child | 06/04/2023 | Amending SNs | 1.20 | 1,070.00 | 1,284.00 |
| Kartik Sharma | 06/04/2023 | Reviewed and updated stop notices and affirmation | 0.50 | - | - |
| Kartik Sharma | 06/04/2023 | Drafted affirmation for stop notices pursuant to US orders on 17.3.23 (2.40) Written correspondence with Jeremy and Andy for the above legal analysis. (0.70) | 3.10 | - | - |
| Kartik Sharma | 06/04/2023 | Reviewed and updated stop notices and affirmation | 1.20 | - | - |
| Andrew Thorp | 06/04/2023 | Finalizing stop notices and covering affidavit evidence | 2.00 | 1,215.00 | 2,430.00 |
| Kartik Sharma | 13/04/2023 | Updated affirmation and stop notices after feedback from clients. | 2.60 | 500.00 | 1,300.00 |
| Kartik Sharma | 13/04/2023 | Updated affirmation and stop notices after feedback from clients. | 1.20 | - | - |
| Jeremy Child | 13/04/2023 | Amend SNs, amend affi | 2.00 | 1,070.00 | 2,140.00 |

| Andrew Thorp | 17/04/2023 | Confirming members register and mails with PH | 0.60 | 1,215.00 | 729.00 |
|---|---|---|---|---|---|
| Andrew Thorp | 18/04/2023 | Note re beneficial interests and masking ownership of BVI Cos. | 3.00 | 1,215.00 | 3,645.00 |
| Kartik Sharma | 18/04/2023 | Research and drafted a legal opinion on beneficial ownership in the BVI | 3.20 | 500.00 | 1,600.00 |
| Kartik Sharma | 25/04/2023 | Research on trusts law and preparation of memorandum on bare trusts | 3.80 | 500.00 | 1,900.00 |
| Jeremy Child | 25/04/2023 | Amending bene shareholder note from Kartik (2.00), emails with AMT and Kartik (1.00), email suggesting pleading lines for american process (1.00) | 4.00 | 1,070.00 | 4,280.00 |
| Jeremy Child | 26/04/2023 | Research on cases to see if checklist required by clients can be found, (1.20) various emails with team re same and re Kartik checklist (0.80) | 2.00 | 1,070.00 | 2,140.00 |
| Kartik Sharma | 26/04/2023 | Research on trusts law for preparing a summary (1.20); Research on bare trust law and communicated in an email (1.80) | 3.00 | 500.00 | 1,500.00 |
| Andrew Thorp | 26/04/2023 | Preparation, review and report on veil piercing and trust arguments. (2.00) Calls with PH re content and further research and review (1.00) | 3.00 | 1,215.00 | 3,645.00 |
| Andrew Thorp | 27/04/2023 | Drafting of checklist for bare trust arguments | 1.20 | 1,215.00 | 1,458.00 |
| Romane Duncan | 27/04/2023 | Emails from team re urgent application. (0.20) Liaising with KSH re same. (0.20) Emails form AMT re scope of application. (0.20) Early drafts of application documents. (0.60) | 1.20 | 550.00 | 660.00 |
| Kartik Sharma | 27/04/2023 | -updated changes to the affidavit and the OA | 2.20 | 500.00 | 1,100.00 |
| Kartik Sharma | 27/04/2023 | -call with JCC and AT to discuss strategy on disclosure from Trident | 0.20 | 500.00 | 100.00 |
| Kartik Sharma | 27/04/2023 | Drafting affidavit and application for disclosure on Ace Decade | 4.20 | 500.00 | 2,100.00 |
| Jeremy Child | 27/04/2023 | Consideirng draft affidavit (2.00), discussing with team (0.80), amending same (1.00) | 3.80 | 1,070.00 | 4,066.00 |
| Jeremy Child | 28/04/2023 | Drafting skeleton (4.00), amending affirmation (1.00), reading and responding to many emails with team re basis for application and urgency (1.00) | 6.00 | 1,070.00 | 6,420.00 |
| Romane Duncan | 28/04/2023 | Emails with client re finalising evidence and outstanding information to add to supporting evidence. (0.20) Call with KSH re next steps and progressing evidence. (0.20) Emails from AMT re status update. (0.20) | 0.60 | 550.00 | 330.00 |

| Romane Duncan | 28/04/2023 | Detailed consideration of evidence in support of application for further disclosure against trident. (1.00) Emails on next steps with JCC. (0.20) Making amendments to current draft of affidavit in support of application. (1.00) Making significant amendments to draft application notice. (1.00) Drafting first turn on certificate of urgency and draft order. (1.00) Reviewing previous evidence and court documents filed and making further amendments to current drafts. (0.20) | 4.40 | 550.00 | 2,420.00 |
|---|---|---|---|---|---|
| Romane Duncan | 28/04/2023 | Application for disclosure order against Trident: Several emails from team re latest draft of documents. (0.40) Considerings instructions to take forward. (0.60) | 1.00 | 550.00 | 550.00 |
| Andrew Thorp | 28/04/2023 | Finalizing drafts and orders, considering timing and application | 0.60 | 1,215.00 | 729.00 |
| Jhneil Stewart | 28/04/2023 | Reviewing and finalizing application documents (1.20); preparing covering affidavit and exhibit and arranging same for swearing (1.20); swearing covering affidavit discussion with AMT re application documents (1.00) | 3.40 | 550.00 | 1,870.00 |
| Andrew Thorp | 28/04/2023 | Calls with client and listing re urgency | 1.00 | 1,215.00 | 1,215.00 |
| Andrew Thorp | 28/04/2023 | Drafting evidence and applications. | 4.00 | 1,215.00 | 4,860.00 |
| Geoffrey Fung | 28/04/2023 | Reviewing and amending draft Ordinary Application for Norwich Pharmacal order. (0.40) Internal discussions and providing assistance on draft Second Affidavit of client. (0.20) | 0.60 | 550.00 | 330.00 |
| Kartik Sharma | 28/04/2023 | Preparation of NPO application for Ace Decade | 6.20 | 500.00 | 3,100.00 |
| Andrew Thorp | 28/04/2023 | Review of amendments (0.80), noting change of stance re English proceedings (0.40), considering impact on necessity test and skeleton argument (0.80). | 2.00 | 1,215.00 | 2,430.00 |
| Jeremy Child | 29/04/2023 | Considering authorities bundle and starting to amend skel | 2.00 | 1,070.00 | 2,140.00 |
| Andrew Thorp | 29/04/2023 | Updating evidence and drafts in light of urgency | 1.60 | 1,215.00 | 1,944.00 |
| Jeremy Child | 29/04/2023 | Reading amended drafts and considering effect (1.00), emails with team re ex parte status (0.60) | 1.60 | 1,070.00 | 1,712.00 |
| Jeremy Child | 30/04/2023 | Amending skeleton (1.20), other drafts and emails with team, considering authorities and needed bundles (1.80) | 3.00 | 1,070.00 | 3,210.00 |
| Romane Duncan | 30/04/2023 | Instructions from AMT to review application documents. | 0.20 | 550.00 | 110.00 |
| Jeremy Child | 30/04/2023 | Considering relevant authorities | 2.00 | 1,070.00 | 2,140.00 |
| Kartik Sharma | 30/04/2023 | Amendments to draft order (1.20) and preparation of hearing bundle (2.00) | 3.20 | 500.00 | 1,600.00 |

| Jhneil Stewart | 01/05/2023 | responding to emails from client re docs for swearing | 0.20 | 550.00 | 110.00 |
|---|---|---|---|---|---|
| Jhneil Stewart | 01/05/2023 | Reviewing documents for filing (0.40); preparing hearing bundle index and listing request (0.40); edits to application documents (0.40); internal discussion with AMT (0.20); finalizing application documents (0.60); internal emails and discussions re next steps (0.20); email to AMT re final docs and exhibit (0.20) | 2.40 | 550.00 | 1,320.00 |
| Jhneil Stewart | 01/05/2023 | Internal discussion with KSH re filings | 0.20 | 550.00 | 110.00 |
| Andrew Thorp | 01/05/2023 | Review and final versions of application suits of docs (1.20), emails with client and listing (0.80) | 2.00 | 1,215.00 | 2,430.00 |
| Romane Duncan | 01/05/2023 | Detailed review of further disclosure application documents- considering client updates and comments from AMT and JCC. (2.00) Email update to team with updated drafts. (0.20) Emails from KSH and AMT re same. (0.20) Call with JQS re finalizing documents. (0.40) Update to KSH re evidence in support. (0.20) Liaising with KSH re hearing bundle and cross referencing skeleton. (0.20) Email update from client. (0.20) Emails to client re status of application documents. (0.20) Liaising with JQS re certificate of urgency and instructions from KSH and AMT to finalize application documents. (0.40) | 4.00 | 550.00 | 2,200.00 |
| Andrew Thorp | 02/05/2023 | Mails re finalizing evidence and applications. (0.40) Making amendments (0.60) | 1.00 | 1,215.00 | 1,215.00 |
| Jhneil Stewart | 02/05/2023 | Internal discussion with AMT re strategy | 0.20 | 550.00 | 110.00 |
| Jhneil Stewart | 03/05/2023 | Instructions to KSH re next steps | 0.20 | 550.00 | 110.00 |
| Jhneil Stewart | 03/05/2023 | Finalizing application documents for filing (0.40); filing application docs (0.40); preparing hearing bundle (0.80); cross referencing hearing bundle with skeleton (0.40); email update to team re same (0.20) | 2.20 | 550.00 | 1,210.00 |
| Jhneil Stewart | 03/05/2023 | Creating iManage link re service of documents (0.20); email to trident re service (0.20) | 0.40 | 550.00 | 220.00 |
| Jhneil Stewart | 03/05/2023 | Matter management: downloading ans saving docs (0.20); instructions to team to add case file receipt (0.20) | 0.40 | 550.00 | 220.00 |
| Andrew Thorp | 04/05/2023 | Considering finalized documents (0.20), filing listing (0.20) and explain to Pete the strategy (0.20) | 0.60 | 1,215.00 | 729.00 |
| Andrew Thorp | 04/05/2023 | Call with Trident setting out position and background and explaining news for no opposition | 0.80 | 1,215.00 | 972.00 |
| Jeremy Child | 04/05/2023 | Checking authorities and docs for app | 3.60 | 1,070.00 | 3,852.00 |
| Andrew Thorp | 05/05/2023 | Mail to court x 2 regarding filing and no opposition from Trident | 0.80 | 1,215.00 | 972.00 |
| Jeremy Child | 05/05/2023 | Preparation for potential urgent hearing (1.40), annotating bundle (0.80), preparing submissions (1.20), checking authorities (1.00) | 4.40 | 1,070.00 | 4,708.00 |

| Andrew Thorp | 08/05/2023 | Review of order from court and disclosure granted (0.20), mail to judicial assistant (0.20) and update to clients (0.20) | 0.60 | 1,215.00 | 729.00 |
|---|---|---|---|---|---|
| Jeremy Child | 08/05/2023 | Emails in respect of approved order with team | 0.50 | 1,070.00 | 535.00 |
| Andrew Thorp | 09/05/2023 | Mail to trident te disclosure | 0.20 | 1,215.00 | 243.00 |
| Andrew Thorp | 09/05/2023 | Considering seal and gag on appeal and narrative in affidavit | 0.40 | 1,215.00 | 486.00 |
| Jhneil Stewart | 09/05/2023 | Finalizing and filing order for sealing; instructions to team re same | 0.40 | 550.00 | 220.00 |
| Jeremy Child | 09/05/2023 | Various emails re court order to obtain required docs | 0.50 | 1,070.00 | 535.00 |
| Jhneil Stewart | 10/05/2023 | Email to trident re sealed order of the court | 0.20 | 550.00 | 110.00 |
| Andrew Thorp | 12/05/2023 | Mail in regarding affidavit of service, obtaining docs | 0.40 | 1,215.00 | 486.00 |
| Andrew Thorp | 12/05/2023 | Obtaining disclosure and review of content (0.60), mails to PH and next steps (0.40) | 1.00 | 1,215.00 | 1,215.00 |
| Romane Duncan | 14/05/2023 | Email from AMT to client re Trident disclosure and from client re same. (0.20) Updating client matter to create new folder and upload the new disclosure served by Trident. (0.20) Email to team re same. (0.20) | 0.60 | 550.00 | 330.00 |
| George Weston | 15/05/2023 | Email correspondence with Paul Hastings in relation to Kwork case. | 0.20 | 800.00 | 160.00 |
| Andrew Thorp | 16/05/2023 | Call in from PH re next steps and transfer of interest in Ace decade | 0.40 | 1,215.00 | 486.00 |
| Andrew Thorp | 16/05/2023 | Sorting affidavit of service | 0.20 | 1,215.00 | 243.00 |
| Andrew Thorp | 16/05/2023 | Sending sealed order and advising re deployment in English proceedings | 0.40 | 1,215.00 | 486.00 |
| Andrew Thorp | 16/05/2023 | Initial review of Ace decade transfer and an initial voidance | 0.60 | 1,215.00 | 729.00 |
| Andrew Thorp | 16/05/2023 | Finalizing affidavit of service | 0.40 | 1,215.00 | 486.00 |
| Jhneil Stewart | 16/05/2023 | Email to AMT re sealed order | 0.20 | 550.00 | 110.00 |
| Romane Duncan | 16/05/2023 | Emails from AMT and client re affidavit of service. (0.60) Considering emails and reviewing historical emails and sending update to team. (0.40) | 1.00 | 550.00 | 550.00 |
| Andrew Thorp | 17/05/2023 | Considering relief under pet 19 and transfer of property (0.80), considering Nilon test and reference back to Alaina cases and submission to jurisdiction (0.60) | 1.40 | 1,215.00 | 1,701.00 |
| Romane Duncan | 17/05/2023 | Detailed email from AMT considering seeking declaration from BVI Court re ownership of BVI company in Kwok bankruptcy. Considering BVI on this. | 0.60 | 550.00 | 330.00 |

| Jeremy Child | 18/05/2023 | Considering various questions re: potential application in BVI to determine ownership of shares, (1.60) discussing with team. (0.60) | 2.20 | 1,070.00 | 2,354.00 |
|---|---|---|---|---|---|
| Andrew Thorp | 18/05/2023 | Call with ph re position on fees and disclosure | 0.60 | 1,215.00 | 729.00 |
| Kartik Sharma | 24/05/2023 | Drafted emails to Ogier requesting all documents and information on Genever. | 1.20 | - | - |
| Jeremy Child | 24/05/2023 | Considering questions from client and providing my views to A Thorp by email | 2.50 | 1,070.00 | 2,675.00 |
| Andrew Thorp | 12/06/2023 | Review of TRO and arranging service | 0.60 | 1,215.00 | 729.00 |
| Andrew Thorp | 15/06/2023 | Review of service documents and emails with client | 0.60 | 1,215.00 | 729.00 |
| Andrew Thorp | 19/06/2023 | Arranging service and evidence, mails to OH | 0.60 | 1,215.00 | 729.00 |
| Andrew Thorp | 27/06/2023 | Noting service and letter to FH | 0.40 | 1,215.00 | 486.00 |
| Andrew Thorp | 28/06/2023 | Advising on service issues | 0.40 | 1,215.00 | 486.00 |
| Christopher Pease | 18/07/2023 | Phone call with AMT to discuss strategy around rectification claim without adding/serving alleged owner; discussing potential consequences. | 0.40 | 1,215.00 | 486.00 |
| Andrew Thorp | 18/07/2023 | Considering nature of application and steps to assert control over Ace decade (0.80), discussion with Corp (1.00) and drafting opinion (1.00) | 2.80 | 1,215.00 | 3,402.00 |
| Andrew Thorp | 19/07/2023 | Call with ph and considering various procedures re shares, follow up note | 1.00 | 1,215.00 | 1,215.00 |
| Andrew Thorp | 20/07/2023 | Detailed note of options, law changes and commentary | 2.20 | 1,215.00 | 2,673.00 |
| Rhonda Brown | 21/07/2023 | Reviewing instructions (0.20); drafting power of attorney (0.60); correspondence with George Weston (0.20). | 1.00 | 500.00 | 500.00 |
| George Weston | 21/07/2023 | Call with Alex (0.40); draft POA (0.60) | 1.00 | 800.00 | 800.00 |
| Andrew Thorp | 21/07/2023 | Drafting advice and steps re position and rectification, considering case law and procedure, detailed steps plan | 3.00 | 1,215.00 | 3,645.00 |
| Andrew Thorp | 21/07/2023 | Call with Alex re poa and UK counsel | 0.40 | 1,215.00 | 486.00 |
| **Total** | | | **240.9** | | **188,683** |