**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF CONNECTICUT**
**BRIDGEPORT DIVISION**

------------------------------------------------------------x
                           :
In re:                        :  Chapter 11
                           :
HO WAN KWOK, *et al.*,      :  Case No. 22-50073 (JAM)
                           :
        Debtors.[1]        :  Jointly Administered
                           :
                           :
------------------------------------------------------------x

**MONTHLY FEE STATEMENT OF PAUL HASTINGS LLP FOR**
**COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR PERIOD**
**FROM AUGUST 1, 2023 THROUGH AUGUST 31, 2023**

In accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals, dated August 18, 2023* [Docket No. 2094] (the "Interim Compensation Order"),[2] Paul Hastings LLP ("Paul Hastings") hereby submits this monthly statement (the "Monthly Fee Statement") seeking compensation for services rendered and reimbursement of expenses incurred as counsel to (a) Luc A. Despins, in his capacity as the chapter 11 trustee (the "Trustee") appointed in the chapter 11 case of Ho Wan Kwok (the "Individual Debtor"), (b) Genever Holdings Corporation ("Genever (BVI)"), and (c) Genever Holdings LLC ("Genever (US)" and, together with Genever (BVI), the "Genever Debtors"), for the period from August 1, 2023 through and including August 31, 2023 (the "Fee Period"). By this Monthly Fee Statement, Paul Hastings respectfully requests payment of 80%

---

[1]    The Debtors in these chapter 11 cases are Ho Wan Kwok (also known as Guo Wengui, Miles Guo, and Miles Kwok, as well as numerous other aliases) (last four digits of tax identification number: 9595), Genever Holdings LLC (last four digits of tax identification number: 8202) and Genever Holdings Corporation. The mailing address for the Trustee, Genever Holdings LLC, and the Genever Holdings Corporation is Paul Hastings LLP, 200 Park Avenue, New York, NY 10166 c/o Luc A. Despins, as Trustee for the Estate of Ho Wan Kwok (solely for purposes of notices and communications).

[2]    Capitalized terms not otherwise defined herein shall have the meanings ascribed to such terms in the Interim Compensation Order.

of all fees and 100% of all expenses actually and necessarily incurred for services rendered

during the Fee Period, in the amounts of $1,650,437.80 and $29,325.07, respectively.

## SERVICES RENDERED AND EXPENSES INCURRED

1.      Attached hereto as Exhibit A is a timekeeper summary that includes the name,

title, department, bar admission, hourly billing rate, aggregate hours, and amount of fees earned

for each Paul Hastings individual who provided services during the Fee Period.  The rates

charged by Paul Hastings for services rendered to the Committee are the same rates that Paul

Hastings charges generally for professional services rendered to its non-bankruptcy clients,

except that the Trustee's hourly rate has been reduced to $1,860 (compared to his standard

hourly rate of $1,975).[3]

2.      Attached hereto as Exhibit B and Exhibit C are summaries of Paul Hastings'

services rendered and compensation sought for the Fee Period, by project category and Matter

ID, respectively.

3.      Attached hereto as Exhibit D is a summary of expenses incurred and

reimbursement sought, by expense type, for the Fee Period.

4.      Attached hereto as Exhibit F are the fee statements of Paul Hastings for services

provided during the Fee Period.

## NOTICE AND OBJECTION PROCEDURES

5.      Notice of this Monthly Fee Statement will be given by email to the Notice Parties:

(i) Luc A. Despins, as chapter 11 trustee for the estate of Ho Wan Kwok

(lucdespins@paulhastings.com); (ii) Counsel for the Trustee, (x) Paul Hastings LLP, 200 Park

Avenue, New York, New York 10166 (Attn: G. Alexander Bongartz

---

[3]      At the fee application stage, Paul Hastings will also consider not seeking allowance and payment for fees of timekeepers, who, during the relevant fee application period, billed less than a certain number of hours (as it has done in prior fee applications).

(alexbongartz@paulhastings.com) and Douglass Barron (douglassbarron@paulhastings.com)) and (y) Neubert, Pepe & Monteith, P.C., 195 Church Street, 13th Floor, New Haven, Connecticut 06510 (Attn: Douglas S. Skalka (dskalka@npmlaw.com) and Patrick R. Linsey (plinsey@npmlaw.com)); (iii) the Office of The United States Trustee, Giaimo Federal Building, 150 Court Street, Room 302, New Haven, Connecticut 06510 (Attn: Holley L. Claiborn (holley.l.claiborn@usdoj.gov)); (iv) counsel for the Official Committee of Unsecured Creditors, Pullman & Comley, LLC, 850 Main Street, 8th Floor, PO Box 7006, Bridgeport, Connecticut 06601-7006 (Attn: Irve J. Goldman (igoldman@pullcom.com); and (v) counsel for Pacific Alliance Asia Opportunity Fund L.P., O'Melveny & Myers LLP, 7 Times Square, New York, New York 10036 (Attn: Peter Friedman (pfriedman@omm.com) and Stuart M. Sarnoff (ssarnoff@omm.com) (collectively, the "Notice Parties").

6.     Objections to this Monthly Fee Statement, if any, must be filed with the Court and served upon (i) Paul Hastings and (ii) the Notice Parties by email no later than **October 11, 2023 at 4:00 p.m. (prevailing Eastern Time) (the "Objection Deadline")**, setting forth the nature of the objection and the specific amount of fees or expenses at issue.

7.     If no objections to this Monthly Fee Statement are filed and received by the Notice Parties on or before the Objection Deadline, the estates shall promptly pay Paul Hastings 80% of the fees and 100% of the expenses identified in this Monthly Fee Statement.

8.     To the extent that an objection to this Monthly Fee Statement is filed and received by the Notice Parties on or before the Objection Deadline, the estates shall withhold payment of that portion of this Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the fees and expenses in the percentages set forth above.  To the extent such an

objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

Dated: September 20, 2023
   New York, New York

        By: *G. Alexander Bongartz*

         G. Alexander Bongartz (admitted *pro hac vice*)
         PAUL HASTINGS LLP
         200 Park Avenue
         New York, New York 10166
         (212) 318-6000
         alexbongartz@paulhastings.com

          *and*

         Nicholas A. Bassett (admitted *pro hac vice*)
         PAUL HASTINGS LLP
         2050 M Street NW
         Washington, D.C., 20036
         (202) 551-1902
         nicholasbassett@paulhastings.com

          *and*

         Douglas S. Skalka (ct00616)
         Patrick R. Linsey (ct29437)
         NEUBERT, PEPE & MONTEITH, P.C.
         195 Church Street, 13th Floor
         New Haven, Connecticut 06510
         (203) 781-2847
         dskalka@npmlaw.com
         plinsey@npmlaw.com

         *Counsel for the Chapter 11 Trustee, Genever Holdings Corporation, and Genever Holdings LLC*

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF CONNECTICUT**
**BRIDGEPORT DIVISION**

------------------------------------------------------x
               :

In re:                      :    Chapter 11
               :

HO WAN KWOK, *et al.*,[1]    :    Case No. 22-50073 (JAM)
               :

        Debtors.       :    (Jointly Administered)
               :

------------------------------------------------------x

## <u>CERTIFICATE OF SERVICE</u>

The undersigned hereby certifies that on September 20, 2023, the foregoing Monthly Fee

Statement was electronically filed.  In addition, a copy of the Monthly Fee Statement was served

by email on the Notice Parties.  Parties may access this filing through the Court's CM/ECF

system.

Dated:    September 20, 2023        By: *G. Alexander Bongartz*
         New York, New York        G. Alexander Bongartz (admitted *pro hac vice*)
                                    PAUL HASTINGS LLP
                                    200 Park Avenue
                                    New York, New York 10166
                                    (212) 318-6000
                                    alexbongartz@paulhastings.com

                                    *Counsel for the Chapter 11 Trustee, Genever*
                                    *Holdings Corporation, and Genever Holdings*
                                    *LLC*

---

[1]    The Debtors in these chapter 11 cases are Ho Wan Kwok (also known as Guo Wengui, Miles Guo, and Miles Kwok, as well as numerous other aliases) (last four digits of tax identification number: 9595), Genever Holdings LLC (last four digits of tax identification number: 8202) and Genever Holdings Corporation.  The mailing address for the Trustee, Genever Holdings LLC, and the Genever Holdings Corporation is Paul Hastings LLP, 200 Park Avenue, New York, NY 10166 c/o Luc A. Despins, as Trustee for the Estate of Ho Wan Kwok (solely for purposes of notices and communications).

**<u>EXHIBIT A</u>**

**HOURS AND RATES PER PROFESSIONAL AND PARAPROFESSIONAL**

| Name | Department; Date of First Admission | Hourly Rate Billed | Hours Billed | Total Fees Billed in this Monthly Fee Statement | Number of Rate Increases Since Case Inception |
|---|---|---|---|---|---|
| **Partners (4)** | | | | | |
| Bassett, Nicholas | Corporate, 2007 | $1,625.00 | 138.90 | $225,712.50 | 1 |
| Bassett, Nicholas (travel; ½ rate) | Corporate, 2007 | $812.50 | 5.60 | $4,550.00 | 1 |
| Despins, Luc | Restructuring, 1986 | $1,860.00 | 151.40 | $281,604.00 | N/A |
| Despins, Luc (travel; ½ rate) | Restructuring, 1986 | $930.00 | 3.20 | $2,976.00 | N/A |
| Weitzman, Avi | Litigation, 2000 | $1,700.00 | 1.40 | $2,380.00 | N/A |
| | | **Partner Total:** | **300.50** | **$517,222.50** | |
| **Of Counsel (6)** | | | | | |
| Bongartz, Alex | Restructuring, 2007 | $1,625.00 | 77.50 | $125,937.50 | 1 |
| Luft, Avi | Corporate, 2000 | $1,625.00 | 235.10 | $382,037.50 | 1 |
| Luft, Avi (travel; ½ rate) | Corporate, 2000 | $812.50 | 11.30 | $9,181.25 | 1 |
| Traxler, Katherine | Restructuring, 1990 | $1,025.00 | 1.50 | $1,537.50 | 1 |
| | | **Of Counsel Total:** | **325.40** | **$518,693.75** | |
| **Associates (12)** | | | | | |
| Barron, Douglass | Corporate, 2012 | $1,320.00 | 171.50 | $226,380.00 | 1 |
| Catalano, Kristin | Corporate, 2021 | $915.00 | 33.20 | $30,378.00 | 1 |
| Daly, Crispin | Corporate, 2010 | $1,320.00 | 1.60 | $2,112.00 | 1 |
| Farmer, Will | Corporate, 2018 | $1,235.00 | 132.50 | $163,637.50 | 1 |
| Grabis, Maria | Corporate, 2016 | $1,290.00 | 1.90 | $2,451.00 | N/A |
| Koch, Leonie | Corporate, 2023 | $855.00 | 9.20 | $7,866.00 | 1 |
| Kosciewicz, Jon | Litigation, 2021 | $915.00 | 102.10 | $93,421.50 | 1 |
| Maza, Shlomo | Corporate, 2012 | $1,320.00 | 54.00 | $71,280.00 | 1 |
| Miliotes, Lanie | Corporate, 2023 | $855.00 | 4.30 | $3,676.50 | 1 |
| Sadler, Tess | Corporate, 2019 | $1,175.00 | 9.00 | $10,575.00 | 1 |
| Shum, Kevin | Corporate, 2014 | $1,235.00 | 1.60 | $1,976.00 | 1 |
| [*redacted*] | Corporate, 2023 | $815.00 | 215.40 | $175,551.00 | 1 |
| [*redacted*] (Travel) | Corporate, 2023 | $407.50 | 7.00 | $2,852.50 | 1 |
| Sutton, Ezra | Corporate, 2021 | $1,015.00 | 148.50 | $150,727.50 | 1 |
| Zhuang, Delphine | Corporate, 2016 | $1,125.00 | 2.40 | $2,700.00 | N/A |
| | | **Associate Total:** | **894.20** | **$945,584.50** | |
| **Other Attorneys (1)** | | | | | |
| Langer, Bobbi | Real Estate, 1984 | $975.00 | 2.10 | $2,047.50 | N/A |
| Swartz, Robin | Real Estate, 1992 | $1,255.00 | 1.00 | $1,255.00 | N/A |
| | | **Other Attorney Total:** | **3.10** | **$3,302.50** | |
| **Paraprofessionals (8)** | | | | | |
| Chang, Irene | Legal Research Analyst | $400.00 | 0.60 | $240.00 | N/A |
| Ecklund, Amy | Technical Operations | $420.00 | 2.20 | $924.00 | 1 |

| Name | Department; Date of First Admission | Hourly Rate Billed | Hours Billed | Total Fees Billed in this Monthly Fee Statement | Number of Rate Increases Since Case Inception |
|---|---|---|---|---|---|
| | Senior Analyst | | | | |
| Elliott, Elizabeth | Legal Research Analyst | $400.00 | 0.50 | $200.00 | 1 |
| Hopkovitz, Yael | Legal Research Attorney | $450.00 | 1.60 | $720.00 | N/A |
| Kuo, Jocelyn | Paralegal | $540.00 | 42.40 | $22,896.00 | N/A |
| Liu, Kelly | Legal Research Analyst | $400.00 | 1.60 | $640.00 | N/A |
| Lopez, Mayra | Technical Operations Senior Analyst | $375.00 | 0.80 | $300.00 | N/A |
| Mohamed, David | Paralegal | $540.00 | 94.60 | $51,084.00 | 1 |
| O'Dea, Heather | Legal Research Analyst | $400.00 | 1.30 | $520.00 | N/A |
| Reid, Alex | Legal Research Analyst | $400.00 | 1.80 | $720.00 | 1 |
| **Paraprofessional Total:** | | | **147.40** | **$78,244.00** | |
| | | | | | |
| **TOTAL:** | | | **1,670.60** | **$2,063,047.25** | |
| | | | | | |
| **BLENDED HOURLY RATE: $1,235** | | | | | |

**EXHIBIT B**

**SUMMARY OF COMPENSATION BY PROJECT CATEGORY**

| U.S. Trustee Task Code and Project Category | | Hours Billed | Fees Billed |
|---|---|---|---|
| B110 | Case Administration | 28.80 | $20,552.00 |
| B113 | Pleadings Review | 45.70 | $25,441.00 |
| B120 | Asset Analysis and Recovery | 0.60 | $1,116.00 |
| B130 | Asset Disposition | 2.40 | $3,351.00 |
| B131 | Sale of Real Estate | 5.10 | $4,855.00 |
| B155 | Court Hearings | 75.00 | $96,695.50 |
| B160 | Employment / Fee Applications (Paul Hastings) | 29.90 | $35,445.00 |
| B165 | Employment / Fee Applications (Other Professionals) | 24.30 | $37,994.50 |
| B190 | Other Contested Matters | 54.80 | $69,610.50 |
| B191 | General Litigation | 975.80 | $1,238,619.50 |
| B195 | Non-Working Travel | 27.10 | $19,559.75 |
| B210 | Business Operations | 21.40 | $31,955.50 |
| B211 | Financial Reports (Monthly Operating Reports) | 5.10 | $6,019.50 |
| B230 | Financing / Cash Collections | 76.90 | $102,304.00 |
| B261 | Investigations | 293.30 | $362,756.50 |
| B262 | Contempt Proceedings | 3.80 | $5,980.00 |
| B310 | Claims Administration and Objections | 0.60 | $792.00 |
| **TOTAL** | | **1,670.60** | **$2,063,047.25** |

**EXHIBIT C**

**SUMMARY OF COMPENSATION BY MATTER ID**

| Matter ID | Matter Name | August 2023 |
|-----------|-------------|-------------|
| 00001 | General Chapter 11 Trustee Representation | $235,039.00 |
| 00002 | Asset Recovery Investigation and Litigation | $425,927.75 |
| 00003 | Other Litigation | $53,115.00 |
| 00004 | Corporate Law Issues | $0.00 |
| 00005 | Sale Process | $2,275.00 |
| 00006 | Tax Issues | $0.00 |
| 00007 | Foreign Law Issues | $0.00 |
| 00008 | Plan Process Issues | $0.00 |
| 00010 | Genever US | $102,545.50 |
| 00011 | Genever BVI | $2,386.50 |
| 00012 | Mahwah Adversary | $315,982.75 |
| 00013 | Golden Spring Adversary | $17,394.00 |
| 00014 | HCHK Adversary | $296,569.00 |
| 00015 | Interpleader Adversary | $792.00 |
| 00016 | Mei Guo Adversary | $53,653.50 |
| 00017 | HK USA Adversary | $95,988.75 |
| 00018 | Bravo Luck Adversary | $13,440.00 |
| 00019 | SN Apartment Adversary | $132.00 |
| 00020 | Greenwich Land Adversary | $411,194.50 |
| 00021 | AIG Adversary | $36,612.00 |
| 00022 | PAX Adversary | $0.00 |
| | **TOTAL** | **$2,063,047.25** |

**<u>EXHIBIT D</u>**

**SUMMARY OF ACTUAL AND NECESSARY EXPENSES**

| Expense Category | August 2023 |
|---|---|
| Airfare (Nicholas Bassett) | $1,127.81 |
| Attorney Service (Service of Documents): | |
|   -  Metro Attorney Service | $1,150.00 |
| Computer Search (Other) | $1,011.06 |
| Court Reporting Services (Transcripts) | $3,576.19 |
| Lexis/On Line Search | $3,159.78 |
| Local - Meals | $414.09 |
| Outside Professional Services: | |
|   -  Divergent Language Solutions | $1,276.00 |
|   -  Other | $2,704.50 |
| Postage/Express Mail | $1,641.91 |
| Reproduction Charges | $3,236.80 |
| Reproduction Charges (Color) | $151.20 |
| Retrieval of Corporate Documents: | |
|   -  TransUnion Risk | $5.00 |
|   -  Other | $96.35 |
| Taxi/Ground Transportation | $905.19 |
| Travel Expense - Meals | $54.10 |
| Travel Expense - Parking | $43.00 |
| UPS/Courier Service | $4,712.18 |
| Vendor Expense | $158.87 |
| Westlaw | $3,901.04 |
| **TOTAL** | **$29,325.07** |

**<u>EXHIBIT E</u>**



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

September 18, 2023

Please Refer to
Invoice Number: 2371608

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

### General Chapter 11 Trustee Representation
PH LLP Client/Matter # 50687-00001
Luc A. Despins

| | |
|---|---|
| Legal fees for professional services for the period ending August 31, 2023 | $235,039.00 |
| Costs incurred and advanced | 5,583.36 |
| **Current Fees and Costs Due** | **$240,622.36** |
| **Total Balance Due - Due Upon Receipt** | **$240,622.36** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**

Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho
Wan Kwok
200 Park Avenue
New York, NY 10166

September 18, 2023

Please Refer to
Invoice Number: 2371608

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

## REMITTANCE COPY

### General Chapter 11 Trustee Representation
PH LLP Client/Matter # 50687-00001
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending August 31, 2023 | $235,039.00 |
| Costs incurred and advanced | 5,583.36 |
| **Current Fees and Costs Due** | **$240,622.36** |
| **Total Balance Due - Due Upon Receipt** | **$240,622.36** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

<u>**Wiring and ACH Instructions**</u>:
Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

| <u>Remittance Address</u>: |
|---|
| Paul Hastings LLP<br>Lockbox 4803<br>PO Box 894803<br>Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

| | |
|---|---|
| Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok | September 18, 2023 |
| 200 Park Avenue | Please Refer to |
| New York, NY 10166 | Invoice Number: 2371608 |
| Attn: Luc Despins | PH LLP Tax ID No. 95-2209675 |

FOR PROFESSIONAL SERVICES RENDERED
for the period ending August 31, 2023

### General Chapter 11 Trustee Representation $235,039.00

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 08/01/2023 | DM26 | Update critical dates calendar and send outlook reminders (.8); review and update working group re upcoming filing deadlines (.2) | 1.00 | 540.00 | 540.00 |
| 08/01/2023 | DEB4 | Correspond with H. Claiborn (UST) regarding quarterly fees | 0.10 | 1,320.00 | 132.00 |
| 08/01/2023 | NAB | Review issues/task list, general case strategy and next steps | 0.30 | 1,625.00 | 487.50 |
| 08/02/2023 | DM26 | Update critical dates calendar and send outlook reminders (.7); review and update working group re upcoming filing deadlines (.2) | 0.90 | 540.00 | 486.00 |
| 08/02/2023 | LAD4 | T/c H. Claiborn (UST) re: update on case (.40); t/c S. Sarnoff, P. Friedman (OMM), N. Bassett re: update on case (.40) | 0.80 | 1,860.00 | 1,488.00 |
| 08/02/2023 | NAB | Call with L. Despins, I. Goldman (Committee counsel), P. Friedman (OMM), and S. Sarnoff (OMM) regarding TRO ruling and case update | 0.40 | 1,625.00 | 650.00 |
| 08/03/2023 | AB21 | Update list of open issues and workstreams | 0.20 | 1,625.00 | 325.00 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan Kwok
50687-00001
Invoice No. 2371608

Page 2

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/03/2023 | DM26 | Update critical dates calendar and send outlook reminders (.5); review and update working group re upcoming filing deadlines (.2) | 0.70 | 540.00 | 378.00 |
| 08/03/2023 | JK21 | Correspond with J. Kosciewicz regarding July 18, 2023 hearing transcript | 0.20 | 540.00 | 108.00 |
| 08/04/2023 | AB21 | Update list of open issues and workstreams | 0.10 | 1,625.00 | 162.50 |
| 08/04/2023 | DM26 | Update critical dates calendar and send outlook reminders (.5); review and update working group re upcoming filing deadlines (.2) | 0.70 | 540.00 | 378.00 |
| 08/04/2023 | NAB | Call with S. Sarnoff (OMM) regarding chapter 11 case developments | 0.20 | 1,625.00 | 325.00 |
| 08/07/2023 | DM26 | Update critical dates calendar and send outlook reminders (1.5); review and share with working group upcoming filing deadlines (.2) | 1.70 | 540.00 | 918.00 |
| 08/08/2023 | DM26 | Update critical dates calendar and send outlook reminders (.8); review and share with working group upcoming filing deadlines (.2) | 1.00 | 540.00 | 540.00 |
| 08/09/2023 | DM26 | Update critical dates calendar and send outlook reminders (.9); review and share with working group upcoming filing deadlines (.2) | 1.10 | 540.00 | 594.00 |
| 08/10/2023 | DM26 | Update critical dates calendar and send outlook reminders (.7); review and share with working group upcoming filing deadlines (.2) | 0.90 | 540.00 | 486.00 |
| 08/11/2023 | DM26 | Update critical dates calendar and send outlook reminders (.5); review and share with working group upcoming filing deadlines (.2) | 0.70 | 540.00 | 378.00 |
| 08/14/2023 | DM26 | Update critical dates calendar and send outlook reminders (1.6); review and share with working group upcoming filing deadlines (.2) | 1.80 | 540.00 | 972.00 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan                    Page 3
Kwok
50687-00001
Invoice No. 2371608

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/15/2023 | DM26 | Update critical dates calendar and send outlook reminders (.8); review and share with working group upcoming filing deadlines (.2) | 1.00 | 540.00 | 540.00 |
| 08/16/2023 | AB21 | Update list of open issues and workstreams | 0.10 | 1,625.00 | 162.50 |
| 08/16/2023 | DM26 | Update critical dates calendar and send outlook reminders (.6); review and update working group re upcoming filing deadlines (.2) | 0.80 | 540.00 | 432.00 |
| 08/17/2023 | DM26 | Update critical dates calendar and send outlook reminders (.4); review and update working group re upcoming filing deadlines (.2) | 0.60 | 540.00 | 324.00 |
| 08/18/2023 | DM26 | Update critical dates calendar and send outlook reminders (1.7); review and update working group re upcoming filing deadlines (.2) | 1.90 | 540.00 | 1,026.00 |
| 08/20/2023 | AB21 | Calls with S. Maza regarding open issues and workstreams in Kwok case (0.2); update summary regarding same (0.1) | 0.30 | 1,625.00 | 487.50 |
| 08/20/2023 | SM29 | Calls with A. Bongartz re open issues for upcoming week (.2); prepare summary regarding same (.5) | 0.70 | 1,320.00 | 924.00 |
| 08/21/2023 | DM26 | Update critical dates calendar and send outlook reminders (.6); review and update working group re upcoming filing deadlines (.2) | 0.80 | 540.00 | 432.00 |
| 08/22/2023 | DM26 | Update critical dates calendar and send outlook reminders (.7); review and update working group re upcoming filing deadlines (.2) | 0.90 | 540.00 | 486.00 |
| 08/23/2023 | DM26 | Update critical dates calendar and send outlook reminders (1.2); review and update working group re upcoming filing deadlines (.2) | 1.40 | 540.00 | 756.00 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan
Kwok
50687-00001
Invoice No. 2371608

Page 4

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/24/2023 | DM26 | Update critical dates calendar and send outlook reminders (1.8); review and update working group re upcoming filing deadlines (.2) | 2.00 | 540.00 | 1,080.00 |
| 08/25/2023 | DM26 | Update critical dates calendar and send outlook reminders (.3); review and update working group re upcoming filing deadlines (.2); research certain deposition transcripts from main Kwok case and related adversary proceedings for P. Linsey (.8) | 1.30 | 540.00 | 702.00 |
| 08/25/2023 | LAD4 | T/c S. Millman (Stroock) re: common interest agreement | 0.20 | 1,860.00 | 372.00 |
| 08/28/2023 | DM26 | Update critical dates calendar and send outlook reminders (.3); review and update working group re upcoming filing deadlines (.2) | 0.50 | 540.00 | 270.00 |
| 08/29/2023 | DM26 | Update critical dates calendar and send outlook reminders (.7); review and update working group re upcoming filing deadlines (.2) | 0.90 | 540.00 | 486.00 |
| 08/29/2023 | LAD4 | T/c I. Goldman re: update on case (.50); post-mortem after hearing with I. Goldman (.50) | 1.00 | 1,860.00 | 1,860.00 |
| 08/30/2023 | DM26 | Update critical dates calendar and send outlook reminders (1.3); review and update working group re upcoming filing deadlines (.3) | 1.60 | 540.00 | 864.00 |
| | | **Subtotal: B110  Case Administration** | **28.80** | | **20,552.00** |

**B113    Pleadings Review**

| 08/01/2023 | AB21 | Review docket update and recent filings | 0.10 | 1,625.00 | 162.50 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan Kwok
50687-00001
Invoice No. 2371608

Page 5

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/01/2023 | DM26 | Review recent filings in Kwok case and update working group re same (.6); review recent filings in US Bank v. HK USA case and update working group re same (.1); review recent filings in USA v. Kwok case and update working group re same (.1); review related case dockets regarding recent filings (.5) | 1.30 | 540.00 | 702.00 |
| 08/02/2023 | AB21 | Review docket update and recent filings | 0.10 | 1,625.00 | 162.50 |
| 08/02/2023 | DM26 | Review recent filings in Kwok case and update working group re same (.3); review recent filings in certain adversary proceedings and update working group re same (.5); review recent filing in Mei Guo v. Despins District Court case and update working group re same (.1); research requested case documents (.3); review related case dockets regarding recent filings (.5) | 1.70 | 540.00 | 918.00 |
| 08/03/2023 | DM26 | Review recent filings in Kwok case and update working group re same (.4); review recent filings in Mei Guo v. Despins District Court case and update working group re same (.1); review related case dockets regarding recent filings (.5) | 1.00 | 540.00 | 540.00 |
| 08/04/2023 | DM26 | Review recent filings in Kwok case and update working group re same (1.2); review recent filings in certain adversary proceedings and update working group re same (.8); review recent filings in Mei Guo v. Judge Manning Connecticut District Court case and update working group re same (.2); review recent filings in USA v. Kwok case and update working group re same (.1); review related case dockets regarding recent filings (.5) | 2.80 | 540.00 | 1,512.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                    Page 6
50687-00001
Invoice No. 2371608

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/07/2023 | DM26 | Review recent filings in Kwok case and update working group re same (.9); review recent filings in certain adversary proceedings and update working group re same (.8); review recent filings in USA v. Kwok case and update working group re same (.3); review related case dockets regarding recent filings (.5); research certain case documents at attorney request (.3) | 2.80 | 540.00 | 1,512.00 |
| 08/08/2023 | DM26 | Review recent filings in Kwok case and update working group re same (.7); review recent filings in certain adversary proceedings and update working group re same (.2); review recent filings in USA v. Kwok case and update working group re same (.1); review related case dockets regarding recent filings (.5); research case dockets regarding Index Nos. 510006/2023, 510007/2023 and 510008/2023 and share with working group (.2) | 1.70 | 540.00 | 918.00 |
| 08/09/2023 | DM26 | Review recent filings in Kwok case and update working group re same (.6); review recent filings in certain adversary proceedings and update working group re same (.4); review recent filings in AIG v. Genever Connecticut District Court case and update working group re same (.2); research 5/15/23 subpoena directed to Metropolitan Commercial Bank for P. Linsey (.2); review related case dockets regarding recent filings (.5) | 1.90 | 540.00 | 1,026.00 |
| 08/10/2023 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.5); review recent filings in certain adversary proceedings and update working group re same (.9); review recent filings in USA v. Kwok case no. 23cr118 and update working group re same (.1); review related case dockets regarding recent filings (.5); research certain case documents per attorney request (.3) | 2.30 | 540.00 | 1,242.00 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan                    Page 7
Kwok
50687-00001
Invoice No. 2371608

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/11/2023 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.7); review recent filings in certain adversary proceedings and update working group re same (.7); review recent filings in Greenwich & Ngok v. Despins District Court case no. 23mc62 and update working group re same (.1); review related case dockets regarding recent filings (.5) | 2.00 | 540.00 | 1,080.00 |
| 08/14/2023 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.8); review recent filings in certain adversary proceedings and update working group re same (1.2); review related case dockets regarding recent filings (.6) | 2.60 | 540.00 | 1,404.00 |
| 08/15/2023 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.6); review recent filings in certain adversary proceedings and update working group re same (.8); review related case dockets regarding recent filings (.6) | 2.00 | 540.00 | 1,080.00 |
| 08/16/2023 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.4); review recent filings in certain adversary proceedings and update working group re same (.5); review recent filings in Mei Guo v. Despins District Court case no. 23cv375 and update working group re same (.1); review related case dockets regarding recent filings (.6); review certain case documents per attorney request (.4) | 2.00 | 540.00 | 1,080.00 |
| 08/17/2023 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.3); review recent filings in AIG v. Genever District Court case no. 23cv1003 and update working group re same (.1); review recent filings in USA v. Kwok case no. 23cr118 and update working group re same (.1); review related case dockets regarding recent filings (.5) | 1.00 | 540.00 | 540.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                Page 8
50687-00001
Invoice No. 2371608

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/18/2023 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (1.1); review recent filings in certain adversary proceedings and update working group re same (.3); review related case dockets regarding recent filings (.5); review certain client files and case documents per attorney request (.4) | 2.30 | 540.00 | 1,242.00 |
| 08/21/2023 | AB21 | Review chapter 11 docket update and recent filings | 0.10 | 1,625.00 | 162.50 |
| 08/21/2023 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.6); review recent filings in certain adversary proceedings and update working group re same (.3); review recent filings in USA v. Kwok case no. 23cr118 and update working group re same (.1); review related case dockets re recent filings (.5); review certain case documents per attorney request (.4) | 1.90 | 540.00 | 1,026.00 |
| 08/22/2023 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.8); review recent filings in certain adversary proceedings and update working group re same (.3); review recent filings in certain district court cases and update working group re same (.3); review related case dockets regarding recent filings (.5); review certain case documents (.5) | 2.40 | 540.00 | 1,296.00 |
| 08/23/2023 | AB21 | Review chapter 11 docket update and filings | 0.10 | 1,625.00 | 162.50 |
| 08/23/2023 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (1.0); review recent filings in certain adversary proceedings and update working group re same (.8); review recent filings in Kwok v. Despins District Court case no. 23cv153 and update working group re same (.1); review related case dockets regarding recent filings (.5) | 2.40 | 540.00 | 1,296.00 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan Kwok
50687-00001
Invoice No. 2371608

Page 9

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/24/2023 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (1.2); review recent flings in certain adversary proceedings and update working group re same (.5); review recent filings in Greenwich & Ngok v. Despins District Court case no. 23mc62 and update working group re same (.1); review related case dockets regarding recent filings (.5) | 2.30 | 540.00 | 1,242.00 |
| 08/25/2023 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (1.7); review recent filings in certain adversary proceedings and district court case and update working group re same (1.2); review related case dockets re: recent filings (.5) | 3.40 | 540.00 | 1,836.00 |
| 08/28/2023 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.4); review recent filings in certain adversary proceedings and update working group re same (.4); review related case dockets regarding recent filings (.5) | 1.30 | 540.00 | 702.00 |
| 08/29/2023 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.6); review related case dockets regarding recent filings (.5); research certain case documents per attorney request (.5) | 1.60 | 540.00 | 864.00 |
| 08/30/2023 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.8); review recent filings in certain adversary proceedings and district court case and update working group re same (.6); review recent filings in USA v. Kwok case no. 23cr118 and update working group re same (.2); review related case dockets regarding recent filings (.5) | 2.10 | 540.00 | 1,134.00 |
| **Subtotal: B113  Pleadings Review** | | | **45.20** | | **24,842.00** |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan Kwok

Page 10

50687-00001

Invoice No. 2371608

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B155** | **Court Hearings** | | | | |
| 08/11/2023 | DM26 | Prepare draft agenda for 8/15/23 hearing (1.9); prepare internal agenda for 8/14/23 hearing (.8) | 2.70 | 540.00 | 1,458.00 |
| 08/13/2023 | DM26 | Review and revise agenda for 8/15/23 hearing | 1.50 | 540.00 | 810.00 |
| 08/15/2023 | AB21 | Correspond with L. Despins regarding August 15 hearing prep | 0.10 | 1,625.00 | 162.50 |
| 08/17/2023 | DM26 | Prepare agenda for 8/22/23 hearing | 1.60 | 540.00 | 864.00 |
| 08/18/2023 | DM26 | Update agenda for 8/22/23 hearing | 0.40 | 540.00 | 216.00 |
| 08/21/2023 | DM26 | Prepare parts of 8/22/23 hearing agenda | 0.20 | 540.00 | 108.00 |
| 08/24/2023 | DM26 | Prepare draft internal agenda for 8/29/23 hearing | 1.40 | 540.00 | 756.00 |
| 08/25/2023 | DM26 | Update internal draft agenda for 8/29/23 hearing (.3); correspond with E. Sutton re same (.1); research matters set for hearing and related pleadings (.5) | 0.90 | 540.00 | 486.00 |
| 08/27/2023 | DM26 | Revise 8/29/23 agenda (.3); review filings and related documents set for hearing (1.7) | 2.00 | 540.00 | 1,080.00 |
| | | **Subtotal: B155  Court Hearings** | **10.80** | | **5,940.50** |
| **B160** | **Fee/Employment Applications** | | | | |
| 08/01/2023 | AB21 | Revise PH interim fee application (0.2); call with C. Edge regarding same (0.1); correspond with K. Traxler regarding same (0.2) | 0.50 | 1,625.00 | 812.50 |
| 08/02/2023 | AB21 | Revise PH fee application (0.6); call and correspond with C. Edge regarding same (0.1); correspond with L. Despins regarding H. Claiborn (U.S. Trustee) comments to interim compensation procedures order (0.2) | 0.90 | 1,625.00 | 1,462.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                                    Page 11
Kwok
50687-00001
Invoice No. 2371608

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/03/2023 | AB21 | Revise PH interim fee application (1.1); correspond with L. Despins regarding same (0.3); call with P. Linsey (Neubert) regarding same (0.1); call with C. Edge regarding same (0.1) | 1.60 | 1,625.00 | 2,600.00 |
| 08/03/2023 | AB21 | Correspond with L. Despins regarding interim compensation procedures (0.2); revise same (0.1); correspond with H. Claiborn (U.S. Trustee) regarding same (0.1); call and correspond with P. Linsey regarding same (0.1) | 0.50 | 1,625.00 | 812.50 |
| 08/04/2023 | AB21 | Revise proposed interim compensation procedures order (0.1); correspond with H. Claiborn (U.S. Trustee) and I. Goldman (Pullman) regarding same (0.1); revise notice of filing of revised proposed order (0.1); correspond with J. Kuo regarding filing of same (0.1) | 0.40 | 1,625.00 | 650.00 |
| 08/04/2023 | AB21 | Finalize PH fee application (1.7); calls with C. Edge regarding same (0.2); correspond with C. Edge regarding same (0.1); calls with P. Linsey (Neubert) regarding filing of same (0.1); correspond with P. Linsey regarding same (0.1); revise motion regarding service of PH fee application (0.4); correspond with J. Kuo regarding same (0.1); correspond with P. Linsey regarding filing of same (0.1) | 2.80 | 1,625.00 | 4,550.00 |
| 08/04/2023 | JK21 | Prepare notice of revised proposed interim compensation order (0.6); electronically file with the court notice of revised proposed interim compensation order (0.3) | 0.90 | 540.00 | 486.00 |
| 08/04/2023 | JK21 | Prepare motion to limit service of second interim fee application | 1.80 | 540.00 | 972.00 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan                                      Page 12
Kwok
50687-00001
Invoice No. 2371608

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/07/2023 | AB21 | Prepare motion for leave to file PH and NPM fee applications (2.2); calls with P. Linsey (Neubert) regarding same (0.3); correspond with L. Despins regarding same (0.4); correspond with P. Linsey regarding same (0.2); correspond with J. Kuo regarding service of PH fee application (0.1) | 3.20 | 1,625.00 | 5,200.00 |
| 08/07/2023 | JK21 | Correspond with A. Bongartz regarding service of second interim fee application (0.2); review and comment on service of second interim fee application (0.3) | 0.50 | 540.00 | 270.00 |
| 08/08/2023 | AB21 | Correspond with H. Claiborn (U.S. Trustee) regarding LEDES files for PH interim fee application | 0.10 | 1,625.00 | 162.50 |
| 08/08/2023 | AB21 | Revise notice of PH rate adjustment | 0.10 | 1,625.00 | 162.50 |
| 08/08/2023 | JK21 | Electronic service of Paul Hastings second interim fee application (0.2); prepare certificate of service regarding Paul Hastings second interim fee application (0.6); electronically file with the court Paul Hastings second interim fee application (0.3) | 1.10 | 540.00 | 594.00 |
| 08/09/2023 | AB21 | Finalize notice of rate adjustment (0.1); correspond with J. Kuo regarding filing and service of same (0.1) | 0.20 | 1,625.00 | 325.00 |
| 08/09/2023 | AB21 | Correspond with L. Despins regarding interim compensation procedures | 0.40 | 1,625.00 | 650.00 |
| 08/09/2023 | JK21 | Prepare for electronic filing notice of rate change | 0.30 | 540.00 | 162.00 |
| 08/09/2023 | JK21 | Correspond with P. Linsey (NPM) regarding service of notice of hearing on motion to file fee applications before expiration of 120 day period | 0.20 | 540.00 | 108.00 |
| 08/10/2023 | JK21 | Electronically file with the court notice of rate change (0.3); review and comment on additional service of notice of rate change (0.2) | 0.50 | 540.00 | 270.00 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan Kwok

50687-00001

Invoice No. 2371608

Page 13

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/14/2023 | AB21 | Correspond with L. Despins regarding preparation for hearing on interim compensation procedures order and additional matters scheduled for August 15 hearing (0.3); correspond with E. Sutton regarding same and hearing agenda (0.1) | 0.40 | 1,625.00 | 650.00 |
| 08/14/2023 | AB21 | Prepare cover sheet and format for monthly fee statements | 0.70 | 1,625.00 | 1,137.50 |
| 08/15/2023 | AB21 | Call with K. Traxler regarding update on interim compensation procedures (0.2); revise template for monthly fee statements (0.1) | 0.30 | 1,625.00 | 487.50 |
| 08/15/2023 | AB21 | Call with E. Sutton regarding supplemental declaration in support of PH retention | 0.10 | 1,625.00 | 162.50 |
| 08/15/2023 | DEB4 | Conference with E. Sutton regarding supplemental retention declaration | 0.10 | 1,320.00 | 132.00 |
| 08/15/2023 | ECS1 | Prepare the Trustee's seventh supplemental declaration of disinterestedness (1.8); call with A. Bongartz regarding same (.1); call with D. Barron regarding same (.1); correspond with J. Kuo regarding same (.1) | 2.10 | 1,015.00 | 2,131.50 |
| 08/15/2023 | JK21 | Update parties in interest list for professional retention purposes | 3.30 | 540.00 | 1,782.00 |
| 08/15/2023 | KAT2 | Call with A. Bongartz regarding interim compensation order (.2); review same (.1); correspond with C. Edge regarding same (.2) | 0.50 | 1,025.00 | 512.50 |
| 08/16/2023 | ECS1 | Correspond with PH Conflicts Department regarding new parties in interest | 0.10 | 1,015.00 | 101.50 |
| 08/16/2023 | ECS1 | Prepare Trustee's seventh supplemental declaration of disinterestedness (.1); correspond with A. Bongartz and J. Kuo regarding same (.1) | 0.20 | 1,015.00 | 203.00 |
| 08/16/2023 | JK21 | Update parties in interest list for professional retention purposes | 0.40 | 540.00 | 216.00 |
| 08/17/2023 | AB21 | Begin review of PH July monthly fee statement | 0.70 | 1,625.00 | 1,137.50 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan Kwok                    Page 14
50687-00001
Invoice No. 2371608

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/17/2023 | ECS1 | Prepare the Trustee's seventh supplemental declaration regarding retention (.4); correspond with A. Bongartz regarding same (.1) | 0.50 | 1,015.00 | 507.50 |
| 08/17/2023 | KAT2 | Correspond with A. Bongartz regarding fee matters | 0.20 | 1,025.00 | 205.00 |
| 08/18/2023 | AB21 | Continue review of PH July fee statement | 0.80 | 1,625.00 | 1,300.00 |
| 08/20/2023 | AB21 | Review draft supplemental declaration in support of PH retention (0.1); correspond with E. Sutton regarding same (0.1) | 0.20 | 1,625.00 | 325.00 |
| 08/21/2023 | AB21 | Correspond with E. Sutton regarding supplemental declaration in support of PH retention (0.1); correspond with L. Despins regarding same (0.1) | 0.20 | 1,625.00 | 325.00 |
| 08/21/2023 | ECS1 | Review information regarding Sotheby's for supplemental declaration regarding retention | 0.10 | 1,015.00 | 101.50 |
| 08/21/2023 | ECS1 | Continue preparing the Trustee's seventh supplemental declaration regarding retention | 0.30 | 1,015.00 | 304.50 |
| 08/23/2023 | KAT2 | Prepare UST Appendix B information regarding July services for next interim fee application | 0.60 | 1,025.00 | 615.00 |
| 08/24/2023 | KAT2 | Correspond with C. Edge regarding monthly fee application for July services (.1); review and revise same (.1) | 0.20 | 1,025.00 | 205.00 |
| 08/28/2023 | AB21 | Review PH July fee statement (0.8); correspond with C. Edge regarding same (0.1) | 0.90 | 1,625.00 | 1,462.50 |
| 08/30/2023 | AB21 | Correspond with C. Edge regarding form of monthly fee statement | 0.10 | 1,625.00 | 162.50 |
| 08/31/2023 | AB21 | Correspond with L. Despins and P. Linsey (NPM) regarding second interim PH fee application (0.2); finalize PH July monthly fee statement (0.3) | 0.50 | 1,625.00 | 812.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok     Page 15
50687-00001
Invoice No. 2371608

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/31/2023 | JK21 | Correspond with E. Sutton regarding parties in interest | 0.40 | 540.00 | 216.00 |
| | | **Subtotal: B160  Fee/Employment Applications** | **29.90** | | **35,445.00** |

**B165    Fee/Employment Applications for Other Professionals**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/02/2023 | ECS1 | Review additional parties in interest in connection with Kroll retention | 0.10 | 1,015.00 | 101.50 |
| 08/03/2023 | AB21 | Review Neubert Pepe fee application | 0.70 | 1,625.00 | 1,137.50 |
| 08/03/2023 | AB21 | Correspond with L. Despins regarding tax accountant (0.1); correspond with D. Skalka (Neubert) and P. Linsey (Neubert) regarding same (0.1) | 0.20 | 1,625.00 | 325.00 |
| 08/03/2023 | AEL2 | Correspond with L. Despins re: Kroll rate proposal | 0.30 | 1,625.00 | 487.50 |
| 08/04/2023 | AB21 | Review revised draft of Neubert Pepe fee application | 0.10 | 1,625.00 | 162.50 |
| 08/04/2023 | DEB4 | Conference with P. Linsey (NPM) regarding Kroll retention | 0.10 | 1,320.00 | 132.00 |
| 08/04/2023 | DEB4 | Correspond with L. Despins regarding Kroll retention | 0.10 | 1,320.00 | 132.00 |
| 08/04/2023 | AEL2 | Review Kroll proposed terms of engagement | 1.80 | 1,625.00 | 2,925.00 |
| 08/07/2023 | LAD4 | Review/edit Kroll engagement letter | 0.90 | 1,860.00 | 1,674.00 |
| 08/07/2023 | AEL2 | Mark up Kroll engagement letter | 1.00 | 1,625.00 | 1,625.00 |
| 08/08/2023 | DEB4 | Correspond with P. Linsey regarding Kroll engagement letter | 0.10 | 1,320.00 | 132.00 |
| 08/08/2023 | AEL2 | Correspond with Kroll re: engagement agreement | 1.10 | 1,625.00 | 1,787.50 |
| 08/08/2023 | AEL2 | Correspond with L. Despins re: edits to Kroll engagement letter | 0.20 | 1,625.00 | 325.00 |
| 08/09/2023 | DEB4 | Correspond with P. Linsey (NPM) regarding Kroll retention | 0.10 | 1,320.00 | 132.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                                        Page 16
50687-00001
Invoice No. 2371608

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/10/2023 | AEL2 | Revise terms of draft Kroll engagement letter | 0.70 | 1,625.00 | 1,137.50 |
| 08/11/2023 | DEB4 | Correspond with P. Linsey (NPM) regarding Kroll engagement | 0.10 | 1,320.00 | 132.00 |
| 08/11/2023 | ECS1 | Review revised engagement agreement with Kroll | 0.10 | 1,015.00 | 101.50 |
| 08/11/2023 | LAD4 | Review/edit re-draft of Kroll engagement letter | 0.70 | 1,860.00 | 1,302.00 |
| 08/11/2023 | AEL2 | Revise Kroll engagement letter | 0.30 | 1,625.00 | 487.50 |
| 08/14/2023 | AB21 | Correspond with L. Despins regarding Harneys Legal fee application and Pallas fee statement | 0.20 | 1,625.00 | 325.00 |
| 08/15/2023 | AB21 | Review Harneys' fee statements (0.4); correspond with L. Despins regarding same (0.3) | 0.70 | 1,625.00 | 1,137.50 |
| 08/15/2023 | AB21 | Call with P. Linsey (Neubert) regarding tax accountant | 0.10 | 1,625.00 | 162.50 |
| 08/16/2023 | AB21 | Review draft of Harneys first interim fee application (0.9); call with G. Weston (Harneys) regarding same (0.2) | 1.10 | 1,625.00 | 1,787.50 |
| 08/16/2023 | KC27 | Review Kroll engagement letter and attachments (.7); call with A. Luft regarding same (.3); summarize same (.2); correspond with A. Luft regarding same (.1) | 1.30 | 915.00 | 1,189.50 |
| 08/16/2023 | AEL2 | Correspond with K. Catalano re: Kroll engagement edits (.1); call with K. Catalano re: same (.3) | 0.40 | 1,625.00 | 650.00 |
| 08/17/2023 | AB21 | Correspond with G. Weston (Harneys Legal) regarding Harneys Legal fee application | 0.10 | 1,625.00 | 162.50 |
| 08/17/2023 | AEL2 | Call with A. Pfeiffer re negotiating terms of Kroll engagement | 0.90 | 1,625.00 | 1,462.50 |
| 08/17/2023 | AEL2 | Review and revise engagement agreement for Kroll | 1.10 | 1,625.00 | 1,787.50 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan                                    Page 17
Kwok
50687-00001
Invoice No. 2371608

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/18/2023 | AB21 | Call with G. Weston (Harneys Legal) regarding Harneys fee application (0.5); revise same (0.4); correspond with L. Despins regarding same (0.2); correspond with A. Thorp (Harneys Legal) and G. Weston regarding same (0.1) | 1.20 | 1,625.00 | 1,950.00 |
| 08/18/2023 | AB21 | Correspond with D. Bohonnon (Bohonnon Law) regarding order granting retention application | 0.10 | 1,625.00 | 162.50 |
| 08/20/2023 | AB21 | Call with D. Barron regarding retention of tax accountant (0.2); correspond with D. Barron regarding same (0.1) | 0.30 | 1,625.00 | 487.50 |
| 08/20/2023 | DEB4 | Conference with A. Bongartz regarding accountant retention | 0.20 | 1,320.00 | 264.00 |
| 08/22/2023 | DEB4 | Correspond with L. Despins regarding tax accountant retention | 0.10 | 1,320.00 | 132.00 |
| 08/24/2023 | DEB4 | Conference with P. Linsey (NPM) regarding Kroll retention application | 0.30 | 1,320.00 | 396.00 |
| 08/29/2023 | AB21 | Call with D. Courtney (Pallas) regarding Pallas monthly fee statement (0.3); correspond with D. Courtney regarding same (0.3) | 0.60 | 1,625.00 | 975.00 |
| 08/30/2023 | AEL2 | Review and comment on revised Kroll engagement agreement | 1.10 | 1,625.00 | 1,787.50 |
| 08/31/2023 | AB21 | Call with A. Thorp (Harneys Legal) regarding Harneys Legal monthly fee statements (0.3); correspond with A. Thorp regarding same (0.3) | 0.60 | 1,625.00 | 975.00 |
| 08/31/2023 | DEB4 | Correspond with A. Luft regarding Kroll retention application (0.1); correspond with E. Sutton regarding same (0.1); correspond with A. Pfeiffer (Kroll) regarding same (0.1) | 0.30 | 1,320.00 | 396.00 |
| 08/31/2023 | ECS1 | Correspond with D. Barron and J. Kuo regarding new parties in interest in connection with Kroll's retention application | 0.20 | 1,015.00 | 203.00 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan Kwok                                      Page 18
50687-00001
Invoice No. 2371608

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/31/2023 | AEL2 | Review and comment on Kroll retention application | 0.40 | 1,625.00 | 650.00 |
| | | **Subtotal: B165  Fee/Employment Applications for Other Professionals** | **20.00** | | **31,282.00** |

**B210    Business Operations**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/02/2023 | AB21 | Correspond with T. Sadler regarding trustee bond | 0.20 | 1,625.00 | 325.00 |
| 08/03/2023 | AB21 | Correspond with L. Despins regarding trustee bond (0.2); correspond with T. Sadler regarding same (0.2); correspond with H. Claiborn (U.S. Trustee) regarding same (0.1) | 0.50 | 1,625.00 | 812.50 |
| 08/03/2023 | TS21 | Correspond re surety bond with International Securities (.5); correspond with A. Bongartz re bank balances (.2). | 0.70 | 1,175.00 | 822.50 |
| 08/08/2023 | TS21 | Review and handle payment re surety bond premium invoice | 0.40 | 1,175.00 | 470.00 |
| 08/10/2023 | DEB4 | Correspond with T. Sadler regarding Trustee accounts | 0.20 | 1,320.00 | 264.00 |
| 08/10/2023 | TS21 | Prepare wire transfer form for HCHK (.3); correspond with D. Barron, L. Despins and East West bank re same (.3). | 0.60 | 1,175.00 | 705.00 |
| 08/15/2023 | TS21 | Review bank account balances and transfers (.9); correspond with A. Bongartz re same (.3) | 1.20 | 1,175.00 | 1,410.00 |
| 08/16/2023 | AB21 | Call with T. Sadler regarding trustee account balances | 0.10 | 1,625.00 | 162.50 |
| 08/16/2023 | TS21 | Correspond with L. Despins re bank statements (.2); call with A. Bongartz regarding same (.1) | 0.30 | 1,175.00 | 352.50 |
| 08/24/2023 | TS21 | Prepare wire transfer form (.2); correspond with L. Despins and E. Sutton re same (.4) | 0.60 | 1,175.00 | 705.00 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan                                    Page 19
Kwok
50687-00001
Invoice No. 2371608

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/25/2023 | TS21 | Prepare wire transfer request (.3); correspond with L. Despins and EastWest bank re same (.2) | 0.50 | 1,175.00 | 587.50 |
| 08/29/2023 | TS21 | Prepare wire transfer form (.3); correspond with A. Bongartz, L. Despins and East West bank re same (.2). | 0.50 | 1,175.00 | 587.50 |
| 08/30/2023 | TS21 | Prepare wire transfer forms for Gallagher Basset and Safe Harbor (.6); correspond with L. Despins, A. Bongartz and EastWest bank re same (.3) | 0.90 | 1,175.00 | 1,057.50 |
| 08/31/2023 | AB21 | Analyze cash sources and uses | 0.50 | 1,625.00 | 812.50 |
| | | **Subtotal: B210  Business Operations** | **7.20** | | **9,074.00** |

**B211    Financial Reports (Monthly Operating Reports)**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/17/2023 | DEB4 | Correspond with T. Sadler regarding MOR | 0.10 | 1,320.00 | 132.00 |
| 08/18/2023 | DEB4 | Correspond with T. Sadler regarding MOR | 0.20 | 1,320.00 | 264.00 |
| 08/18/2023 | TS21 | Prepare July monthly operating report (2.3); correspond with D. Barron and L. Despins regarding same (.4) | 2.70 | 1,175.00 | 3,172.50 |
| 08/21/2023 | DM26 | File via the Court's CM/ECF system the monthly operating report for period ended 7/31/23 | 0.30 | 540.00 | 162.00 |
| 08/21/2023 | TS21 | Correspond with L. Despins regarding July monthly operating report (.3); revise monthly operating report (.2); correspond with D. Mohamed regarding filing monthly operating report (.1) | 0.60 | 1,175.00 | 705.00 |
| | | **Subtotal: B211  Financial Reports (Monthly Operating Reports)** | **3.90** | | **4,435.50** |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan Kwok                                    Page 20
50687-00001
Invoice No. 2371608

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B230** | **Financing/Cash Collections** | | | | |
| 08/01/2023 | AB21 | Call with L. Despins and S. Maza regarding interdebtor DIP (0.3); correspond with S. Maza regarding same (0.1); call with S. Maza regarding same (0.2); correspond with L. Despins regarding same (0.1); analyze SN claims (1.5); correspond with L. Despins regarding same (0.2); calls with D. Barron regarding same (0.1); correspond with S. Millman (Stroock) regarding same (0.1); revise interdebtor DIP credit agreement (1.6); correspond with M. Grabis regarding same (0.2) | 4.40 | 1,625.00 | 7,150.00 |
| 08/01/2023 | LAB3 | Analyze matters relating to proprietary lease at Sherry Netherland | 0.80 | 975.00 | 780.00 |
| 08/01/2023 | DEB4 | Conferences with A. Bongartz regarding Sherry Netherland claim issues (0.1); analyze same (0.3) | 0.40 | 1,320.00 | 528.00 |
| 08/01/2023 | LAD4 | T/c S. Maza & A. Bongartz re: security interest of S-N (.30); review strategy re: same (1.30) | 1.60 | 1,860.00 | 2,976.00 |
| 08/01/2023 | MG21 | Revise DIP credit agreement (.5); review updated draft of same (.2); related correspondence with A. Bongartz (.2) | 0.90 | 1,290.00 | 1,161.00 |
| 08/01/2023 | SM29 | Review Sherry Netherland lease documents in connection with DIP issues (.7); email B. Langer re same (.2); call with A. Bongartz re same (.2); call with A. Bongartz and L. Despins re same (.3); review email to S. Millman (counsel to SN) re DIP (.1); correspond with A. Bongartz re DIP credit agreement advances (.1); correspond with A. Bongartz re perfection (.1) | 1.70 | 1,320.00 | 2,244.00 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan                                 Page 21
Kwok
50687-00001
Invoice No. 2371608

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/02/2023 | AB21 | Revise interdebtor DIP motion (1.5); correspond with S. Maza regarding same (0.1); correspond with L. Despins regarding same (0.1); correspond with B. Langer regarding same (0.1); call with B. Langer regarding same (0.1); analyze issues related to interdebtor DIP and comments from S. Millman (Stroock) on same (0.7); call with L. Despins regarding same (0.2) | 2.80 | 1,625.00 | 4,550.00 |
| 08/02/2023 | LAB3 | Analyze matters relating to proprietary lease at Sherry Netherland (1.2); call with A. Bongartz regarding same (.10) | 1.30 | 975.00 | 1,267.50 |
| 08/02/2023 | LAD4 | T/c A. Bongartz re: DIP financing (.20); several emails with A. Bongartz re: same (.90) | 1.10 | 1,860.00 | 2,046.00 |
| 08/02/2023 | SM29 | Review markup of DIP motion from S. Millman (Stroock) | 0.90 | 1,320.00 | 1,188.00 |
| 08/03/2023 | AB21 | Correspond with S. Maza regarding interdebtor DIP issues (0.1); correspond with L. Despins regarding same (0.1) | 0.20 | 1,625.00 | 325.00 |
| 08/03/2023 | SM29 | Correspond with A. Bongartz re post-petition fees and post-petition claims | 0.20 | 1,320.00 | 264.00 |
| 08/04/2023 | AB21 | Call with E. Sutton regarding postpetition interest on secured claims (0.2); call with L. Despins regarding same (0.1) | 0.30 | 1,625.00 | 487.50 |
| 08/04/2023 | ECS1 | Analyze court's equitable powers to reduce postpetition interest rate of oversecured creditor (1.7); draft summary of findings (.7); call with A. Bongartz about same (.2) | 2.60 | 1,015.00 | 2,639.00 |
| 08/04/2023 | LAD4 | Review/edit DIP docs (.90); t/c A. Bongartz re: same (.10); emails to/from A. Bongartz re: same (.40) | 1.40 | 1,860.00 | 2,604.00 |
| 08/07/2023 | AB21 | Analyze issues related to interdebtor DIP financing (0.3); calls with S. Maza regarding same (1.3); call with L. Despins and S. Maza regarding same (0.3); correspond with S. Maza regarding same (0.1); correspond with L. Despins regarding same (0.1) | 2.10 | 1,625.00 | 3,412.50 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan                                Page 22
Kwok
50687-00001
Invoice No. 2371608

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/07/2023 | LAD4 | T/c S. Maza, A. Bongartz re: open DIP issues | 0.30 | 1,860.00 | 558.00 |
| 08/07/2023 | SM29 | Calls with A. Bongartz re DIP issues (1.3); call with L. Despins and A. Bongartz re same (.3); analyze case law and statutory authority re post-petition fees and additional claim amounts (6.7) | 8.30 | 1,320.00 | 10,956.00 |
| 08/08/2023 | LAD4 | T/c S. Millman (Stroock) re: claims settlement (.40); review/comment on same (1.10) | 1.50 | 1,860.00 | 2,790.00 |
| 08/08/2023 | SM29 | Analyze case law re post-petition claims (3.8); correspond with K. Catalano re same (.3); correspond with L. Despins re same (.1) | 4.20 | 1,320.00 | 5,544.00 |
| 08/09/2023 | AB21 | Analyze issues regarding SN claim in connection with interdebtor DIP motion (0.5); analyze related authority (1.1); correspond with L. Despins regarding same (0.3); call with S. Maza regarding same (0.3) | 2.20 | 1,625.00 | 3,575.00 |
| 08/09/2023 | SM29 | Call with A. Bongartz re DIP financing issues and claim amounts | 0.30 | 1,320.00 | 396.00 |
| 08/10/2023 | AB21 | Call with S. Maza regarding updating proposed interdebtor DIP order and DIP credit agreement (0.1); correspond with S. Maza regarding same (0.1); correspond with L. Despins regarding same (0.1); correspond with L. Despins regarding SN's prepetition claim (0.1); correspond with S. Millman (Stroock) regarding same (0.1) | 0.50 | 1,625.00 | 812.50 |
| 08/10/2023 | SM29 | Review revised DIP financing motion from A. Bongartz (.4); call with A. Bongartz re same (.1) | 0.50 | 1,320.00 | 660.00 |
| 08/11/2023 | AB21 | Review revised proposed interdebtor DIP order (0.2); calls with S. Maza regarding same (0.2); call with S. Millman (Stroock) regarding same (0.1); analyze related issues concerning SN claim (0.1); correspond with L. Despins regarding same (0.1) | 0.70 | 1,625.00 | 1,137.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00001
Invoice No. 2371608

Page 23

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/11/2023 | SM29 | Revise DIP order (1.7); calls with A. Bongartz re same (.2); further revise same (.5); correspond with L. Despins re same (.2); email S. Millman (Stroock) re same (.2) | 2.80 | 1,320.00 | 3,696.00 |
| 08/14/2023 | AB21 | Call with S. Maza regarding interdebtor DIP motion and DIP credit agreement (0.1); correspond with S. Maza regarding same (0.3) | 0.40 | 1,625.00 | 650.00 |
| 08/14/2023 | LK19 | Telephone call with S. Maza regarding DIP credit agreement (0.2); review DIP financing motion and DIP order (0.7); revise DIP credit agreement (2.4) | 3.30 | 855.00 | 2,821.50 |
| 08/14/2023 | MG21 | Review revised DIP financing documents (0.4); correspond with S. Maza regarding same (0.2) | 0.60 | 1,290.00 | 774.00 |
| 08/14/2023 | SM29 | Email M. Grabis re DIP financing documents (.2); call with A. Bongartz re same (.1); correspond with L. Koch re same (.1); call with L. Koch re same (.2) | 0.60 | 1,320.00 | 792.00 |
| 08/15/2023 | AB21 | Call with S. Maza regarding interdebtor DIP motion | 0.10 | 1,625.00 | 162.50 |
| 08/15/2023 | LK19 | Revise DIP credit agreement (1.2); correspond with S. Maza regarding same (0.2) | 1.40 | 855.00 | 1,197.00 |
| 08/15/2023 | SM29 | Review updated DIP documents from L. Koch (.4); email L. Koch re same (.1); email M. Grabis re DIP credit agreement (.2); revise DIP motion re allowed claim (.4); call with A. Bongartz re same and related DIP issues (.1); reply to email from S. Millman (Stroock) re DIP comments (.1); correspond with L. Despins re DIP documents and DIP update (.1); review revised DIP documents before sending to L. Despins (.5) | 1.90 | 1,320.00 | 2,508.00 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan Kwok    Page 24
50687-00001
Invoice No. 2371608

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/16/2023 | AB21 | Call with S. Maza regarding interdebtor DIP motion (0.1); conference with S. Maza regarding same (0.2); review updated draft of same (0.3); call with S. Maza regarding same (0.1) | 0.70 | 1,625.00 | 1,137.50 |
| 08/16/2023 | LK19 | Revise DIP credit agreement (1.3); revise DIP financing motion (0.8); revise DIP order (0.4); revise related service motion (0.2); correspond with S. Maza regarding same (0.3) | 3.00 | 855.00 | 2,565.00 |
| 08/16/2023 | LAD4 | Review/edit DIP motion/docs | 0.70 | 1,860.00 | 1,302.00 |
| 08/16/2023 | MG21 | Review DIP credit agreement (.1); draft notice of borrowing (.2); correspond with S. Maza and A. Cota regarding same (.1) | 0.40 | 1,290.00 | 516.00 |
| 08/16/2023 | SM29 | Correspond with L. Koch re changes to DIP documents (.3); correspond with L. Despins re same (.3); conferences with A. Bongartz re same (.3); revise DIP motion to incorporate L. Despins comments (.7); revise DIP order to incorporate L. Despins comments (.5); review markup from L. Koch to DIP motion (.2); review markup from L. Koch to DIP order (.1); review markup from L. Koch to related motion to limit service (.1); call with A. Bongartz re DIP order (.1); review revised DIP credit agreement from M. Grabis (.1); analyze authority re perfection and collateral (.2) | 2.90 | 1,320.00 | 3,828.00 |
| 08/17/2023 | AB21 | Call with S. Maza regarding updated interdebtor DIP motion (0.2); correspond with S. Millman (Stroock) regarding same (0.1); correspond with P. Friedman (OMM) and I. Goldman (Pullman) regarding same (0.1) | 0.40 | 1,625.00 | 650.00 |
| 08/17/2023 | SM29 | Correspond with L. Despins re DIP motion (.2); call with A. Bongartz re collateral issues and authority re same (.2); revise DIP documents to incorporate L. Despins comments (.7); correspond with L. Despins re collateral and perfection issues (.2) | 1.30 | 1,320.00 | 1,716.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                    Page 25
50687-00001
Invoice No. 2371608

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/18/2023 | LAD4 | T/c S. Millman (Stroock) re: request for fees (.50); review lease issue (.70) | 1.20 | 1,860.00 | 2,232.00 |
| 08/18/2023 | SM29 | Review comments from S. Millman (Stroock) re revised DIP (.1); correspond with L. Despins and A. Bongartz re same (.1) | 0.20 | 1,320.00 | 264.00 |
| 08/20/2023 | AB21 | Review correspondence from S. Millman (Stroock) regarding interdebtor DIP motion (0.2); correspond with S. Maza regarding same (0.1) | 0.30 | 1,625.00 | 487.50 |
| 08/20/2023 | SM29 | Correspond with A. Bongartz re S. Millman (Stroock) comments to DIP | 0.20 | 1,320.00 | 264.00 |
| 08/21/2023 | AB21 | Review correspondence from L. Despins and S. Maza regarding interdebtor DIP motion | 0.10 | 1,625.00 | 162.50 |
| 08/21/2023 | LK19 | Review and comment on DIP motion, DIP order, and DIP credit agreement (0.5); correspond with S. Maza regarding same (0.1) | 0.60 | 855.00 | 513.00 |
| 08/21/2023 | SM29 | Analyze treatment of proprietary leases under the Bankruptcy Code and case law (1.2); email ▆▆▆▆ re same (.1) | 1.30 | 1,320.00 | 1,716.00 |
| 08/21/2023 | SM29 | Review comments from S. Millman (Stroock) to DIP motion and order (.2); correspond with A. Bongartz and L. Despins re same (.3); reply to S. Millman re same (.2); call with S. Millman re same (.2); further correspond with L. Despins re same (.3); revise DIP motion and order (.4); analyze authority re equitable lien (.4); correspond with L. Despins re same (.1); email S. Millman re same (.1) | 2.20 | 1,320.00 | 2,904.00 |
| 08/21/2023 | SM29 | Email L. Koch re DIP documents | 0.10 | 1,320.00 | 132.00 |
| 08/22/2023 | JK21 | Prepare for electronic filing the DIP motion and the motion to limit notice | 0.40 | 540.00 | 216.00 |
| 08/22/2023 | LK19 | Correspond with J. Kuo and S. Maza regarding DIP motion | 0.20 | 855.00 | 171.00 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan
Kwok
50687-00001
Invoice No. 2371608
Page 26

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/22/2023 | SM29 | Correspond with J. Kuo re DIP documents (.1); review DIP order (.5); calls with S. Millman (SN) re same (.3); correspond with S. Millman (SN) re same (.2); correspond with L. Despins re same (.2); correspond with J. Kuo and P. Linsey re same (.3) | 1.60 | 1,320.00 | 2,112.00 |
| 08/23/2023 | AB21 | Calls with S. Maza regarding filing of interdebtor DIP motion | 0.20 | 1,625.00 | 325.00 |
| 08/23/2023 | JK21 | Electronically file with the court DIP motion (0.3); electronically file with the court motion to limit notice of same (0.3); electronically serve DIP motion and motion to limit notice (0.1); review and comment on additional service of DIP motion and motion to limit notice (0.2) | 0.90 | 540.00 | 486.00 |
| 08/23/2023 | LK19 | Review and comment on revised DIP motion, DIP order, and DIP credit agreement (0.3); review and comment on DIP motion checklist (0.3); correspond with S. Maza regarding same (0.1) | 0.70 | 855.00 | 598.50 |
| 08/23/2023 | LAD4 | Review/edit final DIP motion | 0.70 | 1,860.00 | 1,302.00 |
| 08/23/2023 | SM29 | Correspond with L. Despins re DIP motion and DIP order (.1); revise DIP motion and DIP order to incorporate L. Despins' comments (.3); correspond with P. Linsey (CT counsel) and J. Kuo re DIP motion and local rules (.3); prepare checklist re same (.3); correspond with L. Koch re same (.2); calls with A. Bongartz re DIP filing (.2); review filing version of DIP motion and related DIP documents (.3); email L. Despins re same (.1) | 1.80 | 1,320.00 | 2,376.00 |
| 08/24/2023 | JK21 | Prepare certificate of service regarding DIP motion and motion to limit service (1.2); electronically file certificate of service regarding DIP motion and motion to limit service (0.2) | 1.40 | 540.00 | 756.00 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan Kwok                                                      Page 27
50687-00001
Invoice No. 2371608

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/29/2023 | JK21 | Review and handle service of order limiting notice of DIP motion (0.4); prepare certificate of service regarding order limiting notice of DIP motion (0.2); electronically file with the court certificate of service regarding order limiting notice of DIP motion (0.2) | 0.80 | 540.00 | 432.00 |
| 08/31/2023 | AB21 | Correspond with L. Despins regarding U.S. Trustee comments to DIP motion | 0.30 | 1,625.00 | 487.50 |
| | | **Subtotal: B230  Financing/Cash Collections** | **76.90** | | **102,304.00** |

**B261    Investigations**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/22/2023 | LAD4 | T/c N. Bassett re: contempt appeal | 0.20 | 1,860.00 | 372.00 |
| | | **Subtotal: B261  Investigations** | **0.20** | | **372.00** |

**B310    Claims Administration and Objections**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/01/2023 | DEB4 | Correspond with L. Despins regarding creditor inquiry related to proof of claim filing process | 0.10 | 1,320.00 | 132.00 |
| 08/04/2023 | DEB4 | Correspond with creditor regarding claims process | 0.30 | 1,320.00 | 396.00 |
| 08/07/2023 | DEB4 | Correspond with creditor regarding claims process | 0.20 | 1,320.00 | 264.00 |
| | | **Subtotal: B310  Claims Administration and Objections** | **0.60** | | **792.00** |

| | | **Total** | **223.50** | | **235,039.00** |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan                    Page 28
Kwok
50687-00001
Invoice No. 2371608

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 12.30 | 1,860.00 | 22,878.00 |
| NAB | Nicholas A. Bassett | Partner | 0.90 | 1,625.00 | 1,462.50 |
| AB21 | Alex Bongartz | Of Counsel | 39.80 | 1,625.00 | 64,675.00 |
| AEL2 | Luft, Avi E. | Of Counsel | 9.30 | 1,625.00 | 15,112.50 |
| KAT2 | Katherine A. Traxler | Of Counsel | 1.50 | 1,025.00 | 1,537.50 |
| SM29 | Shlomo Maza | Associate | 33.70 | 1,320.00 | 44,484.00 |
| DEB4 | Douglass E. Barron | Associate | 3.10 | 1,320.00 | 4,092.00 |
| MG21 | Maria Grabis | Associate | 1.90 | 1,290.00 | 2,451.00 |
| TS21 | Tess Sadler | Associate | 9.00 | 1,175.00 | 10,575.00 |
| ECS1 | Ezra C. Sutton | Associate | 6.30 | 1,015.00 | 6,394.50 |
| KC27 | Kristin Catalano | Associate | 1.30 | 915.00 | 1,189.50 |
| LK19 | Leonie Koch | Associate | 9.20 | 855.00 | 7,866.00 |
| LAB3 | Bobbi A. Langer | Attorney | 2.10 | 975.00 | 2,047.50 |
| JK21 | Jocelyn Kuo | Paralegal | 13.10 | 540.00 | 7,074.00 |
| DM26 | David Mohamed | Paralegal | 80.00 | 540.00 | 43,200.00 |

### Costs incurred and advanced

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 08/03/2023 | Photocopy Charges | 1,040.00 | 0.08 | 83.20 |
| 08/04/2023 | Photocopy Charges | 475.00 | 0.08 | 38.00 |
| 08/06/2023 | Photocopy Charges | 1,176.00 | 0.08 | 94.08 |
| 08/07/2023 | Photocopy Charges | 1,812.00 | 0.08 | 144.96 |
| 08/07/2023 | Photocopy Charges | 425.00 | 0.08 | 34.00 |
| 08/07/2023 | Photocopy Charges | 437.00 | 0.08 | 34.96 |
| 08/10/2023 | Photocopy Charges | 104.00 | 0.08 | 8.32 |
| 08/11/2023 | Photocopy Charges | 2,743.00 | 0.08 | 219.44 |
| 08/11/2023 | Photocopy Charges | 4,400.00 | 0.08 | 352.00 |
| 08/14/2023 | Photocopy Charges | 1,875.00 | 0.08 | 150.00 |
| 08/14/2023 | Photocopy Charges | 750.00 | 0.08 | 60.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

50687-00001

Invoice No. 2371608

Page 29

| | | | | |
|---|---|---|---|---|
| 08/15/2023 | Photocopy Charges | 70.00 | 0.08 | 5.60 |
| 08/24/2023 | Photocopy Charges | 264.00 | 0.08 | 21.12 |
| 05/17/2023 | Taxi/Ground Transportation - Skyline Credit Ride, Inc. (USD) (JPMSUA); Invoice # 6056396 dated 05/31/2023; Service Type: Car; From/To: Office/Home; Passenger DAVID, Mohamed; Ticket # 192651 dated 05/17/2023 23:17 | | | 57.80 |
| 06/23/2023 | Taxi/Ground Transportation - Skyline Credit Ride, Inc. (USD) (JPMSUA); Invoice # 6063695 dated 06/30/2023; Service Type: Car; From/To: Office/Home; Passenger DAVID, Mohamed; Ticket # 192719 dated 06/23/2023 23:50 | | | 57.80 |
| 07/31/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163313; 07/31/2023; Sari B. Placona, Esq; HCHK Entities; 75 Livingston Avenue, 2nd Floor; Roseland, NJ 070683737 ; 1ZA6T1630191264162 (MAN) | | | 23.79 |
| 07/31/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163313; 07/31/2023; ; BRIAN W. HOFMEISTER; 3131 PRINCETON PIKE; LAWRENCEVILLE, NJ 086482201 ; 1ZA6T1630192170958 (MAN) | | | 23.79 |
| 07/31/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163313; 07/31/2023; Priya Chaudhry; Yanping "Yvette" Wang; 147 W. 25th St. 12th Fl; New York, NY 100017229 ; 1ZA6T1630198735677 (MAN) | | | 23.79 |
| 07/31/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163313; 07/31/2023; Officer, Managing Ge; HCHK Property Management, Inc.; 1209 Orange Street; Wilmington, DE 198011120 ; 1ZA6T1630190258779 (MAN) | | | 23.79 |
| 07/31/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163313; 07/31/2023; OFFICER MANAGING GEN; HCHK Technologies, Inc.; 251 Little Falls Drive; WILMINGTON, DE 198081674 ; 1ZA6T1630197348034 (MAN) | | | 23.79 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan                                    Page 30
Kwok
50687-00001
Invoice No. 2371608

| | | |
|---|---|---|
| 07/31/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163313; 07/31/2023; ; BRIAN W. HOFMEISTER; 1325 Avenue of the Americas 19th Fl; New York, NY 100196079 ; 1ZA6T1630198890624 (MAN) | 23.79 |
| 07/31/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163313; 07/31/2023; ANTHONY DIBATTISTA; c/o Morvillo Abramowitz Grand Iason; & Anello PC; NEW YORK, NY 100172413 ; 1ZA6T1630195392089 (MAN) | 23.79 |
| 07/31/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163313; 07/31/2023; Officer, Managing Ge; HCHK Technologies, Inc.; 251 Little Falls Drive; Wilmington, DE 198081674 ; 1ZA6T1630196477245 (MAN) | 23.79 |
| 07/31/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163313; 07/31/2023; Alex Lipman; Yanping "Yvette" Wang; 147 W. 25th St. 12th Fl; New York, NY 100017229 ; 1ZA6T1630197127068 (MAN) | 23.79 |
| 07/31/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163313; 07/31/2023; ; Joshua I. Sherman, Esq.; 10 Mohawk Drive; Livingston, NJ 070393112 ; 1ZA6T1630193296197 (MAN) | 30.53 |
| 07/31/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163313; 07/31/2023; ; ANTHONY DIBATTISTA; 45 Park Hill Dr.; HOPEWELL JUNCTION, NY 125335607 ; 1ZA6T1630192030788 (MAN) | 36.93 |
| 07/31/2023 | Lexis/On Line Search - Courtlink Use - Charges for July 2023 | 16.75 |
| 07/31/2023 | Computer Search (Other) | 66.24 |
| 08/01/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000930543313; 08/01/2023; K. Traxler; 1Z9305430197166476 (MAN) | 34.66 |
| 08/01/2023 | Computer Search (Other) | 13.41 |
| 08/02/2023 | Westlaw | 25.31 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan                         Page 31
Kwok
50687-00001
Invoice No. 2371608

| | | |
|---|---|---:|
| 08/02/2023 | Computer Search (Other) | 34.02 |
| 08/03/2023 | Computer Search (Other) | 14.67 |
| 08/04/2023 | Lexis/On Line Search | 31.98 |
| 08/04/2023 | Postage/Express Mail - First Class - US; | 38.16 |
| 08/04/2023 | Postage/Express Mail - First Class - US; | 4.23 |
| 08/04/2023 | Postage/Express Mail - First Class - US; | 51.75 |
| 08/04/2023 | Westlaw | 25.31 |
| 08/04/2023 | Computer Search (Other) | 33.57 |
| 08/05/2023 | Computer Search (Other) | 3.15 |
| 08/07/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163323; 08/07/2023; Holley L. Claiborn; Office of The United States Trustee; 150 Court Street; New Haven, CT 065102022 ; 1ZA6T1632496882746 (MAN) | 35.54 |
| 08/07/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163323; 08/07/2023; Judge Julie A. Manni; United States Bankruptcy Court; 915 Lafayette Boulevard; Bridgeport, CT 066044727 ; 1ZA6T1632491817370 (MAN) | 35.54 |
| 08/07/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163323; 08/07/2023; BERKELEY ROWE; BERKELEY ROWE; 5 MERCHANT SQUARE; LONDON, W 021 ; 1ZA6T1636694466719 (MAN) | 55.24 |
| 08/07/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163323; 08/07/2023; QIANG GUO; QIANG GUO; 5 PRINCESS GATE, G3; LONDON, SW071 ; 1ZA6T1636697064693 (MAN) | 62.20 |
| 08/07/2023 | Postage/Express Mail - International; | 11.61 |
| 08/07/2023 | Postage/Express Mail - First Class - US; | 13.42 |
| 08/07/2023 | Postage/Express Mail - First Class - US; | 51.75 |
| 08/07/2023 | Postage/Express Mail - First Class - US; | 72.72 |
| 08/07/2023 | Westlaw | 50.62 |
| 08/07/2023 | Computer Search (Other) | 30.33 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan
Kwok
50687-00001
Invoice No. 2371608

Page 32

| | | |
|---|---|---|
| 08/08/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163323; 08/08/2023; Beth Schott; International Sureties, LTD.; Hancock Whitney Center; New Orleans, LA 701396001 ; 1ZA6T1630192113386 (MAN) | 23.99 |
| 08/08/2023 | Westlaw | 25.31 |
| 08/08/2023 | Computer Search (Other) | 39.06 |
| 08/09/2023 | Westlaw | 101.24 |
| 08/09/2023 | Computer Search (Other) | 19.80 |
| 08/10/2023 | Postage/Express Mail - First Class - US; | 33.75 |
| 08/10/2023 | Computer Search (Other) | 65.34 |
| 08/11/2023 | Postage/Express Mail - First Class - US; | 50.25 |
| 08/11/2023 | Postage/Express Mail - International; | 58.80 |
| 08/11/2023 | Postage/Express Mail - First Class - US; | 68.60 |
| 08/11/2023 | Computer Search (Other) | 62.28 |
| 08/12/2023 | Westlaw | 177.18 |
| 08/12/2023 | Computer Search (Other) | 9.36 |
| 08/13/2023 | Computer Search (Other) | 3.96 |
| 08/14/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163333; 08/14/2023; Jeremy H. Temkin; c/o Morvillo Abramowitz; 565 Fifth Avenue; New York, NY 100172413 ; 1ZA6T1630190698884 (MAN) | 24.19 |
| 08/14/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163333; 08/14/2023; Priya Chaudhry; Yanping "Yvette" Wang; 147 W. 25th St. 12th Fl; New York, NY 100017229 ; 1ZA6T1630199275930 (MAN) | 24.19 |
| 08/14/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163333; 08/14/2023; Alex Lipman; Yanping "Yvette" Wang; 147 W. 25th St. 12th Fl; New York, NY 100017229 ; 1ZA6T1630199936529 (MAN) | 24.19 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan                    Page 33
Kwok
50687-00001
Invoice No. 2371608

| | | |
|---|---|---|
| 08/14/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163333; 08/14/2023; Officer, Managing o; HCHK Property Management, Inc.; 1209 Orange Street; Wilmington, DE 198011120 ; 1ZA6T1630190595244 (MAN) | 24.19 |
| 08/14/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163333; 08/14/2023; Sari B. Placona, Esq; HCHK Entities; 75 Livingston Avenue, 2nd Floor; Roseland, NJ 070683737 ; 1ZA6T1630196497107 (MAN) | 24.19 |
| 08/14/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163333; 08/14/2023; OFFICER MANAGING GEN; HCHK Technologies, Inc.; 251 Little Falls Drive; WILMINGTON, DE 198081674 ; 1ZA6T1630193237054 (MAN) | 24.19 |
| 08/14/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163333; 08/14/2023; OFFICER MANAGING GEN; Lexington Property and Staffing, In; 251 Little Falls Drive; WILMINGTON, DE 198081674 ; 1ZA6T1630190904267 (MAN) | 24.19 |
| 08/14/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163333; 08/14/2023; Ryan T. Jareck. Esq.; Assignee for the Benefit CreditoRS; 1325 Avenue of the Americas; New York, NY 100196026 ; 1ZA6T1630196669092 (MAN) | 24.19 |
| 08/14/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163333; 08/14/2023; Brian W. Hofmeister; Assignee for the Benefit Creditors; 3131 Princeton Pike; Lawrenceville, NJ 086482201 ; 1ZA6T1630197216882 (MAN) | 24.19 |
| 08/14/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163333; 08/14/2023; ; Taurus Fund LLC; 6628 Sky Pointe Dr. Ste 129; Las Vegas, NV 891314076 ; 1ZA6T1630195791577 (MAN) | 25.08 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan
Kwok
50687-00001
Invoice No. 2371608

Page 34

| | | |
|---|---|---|
| 08/14/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163333; 08/14/2023; ; Scott Barnett; 6628 Sky Pointe Dr; Las Vegas, NV 891314076 ; 1ZA6T1630195520190 (MAN) | 25.08 |
| 08/14/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163333; 08/14/2023; ; Taurus Management LLC; 6628 Sky Pointe Dr; Las Vegas, NV 891314076 ; 1ZA6T1630198129984 (MAN) | 25.08 |
| 08/14/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163333; 08/14/2023; ; Taurus Management LLC; 110 E. Broadway St.; Hobbs, NM 882408424 ; 1ZA6T1630191856924 (MAN) | 28.53 |
| 08/14/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163333; 08/14/2023; ; Joshua I. Sherman, Esq.; 10 Mohawk Drive; Livingston, NJ 070393112 ; 1ZA6T1630192218291 (MAN) | 31.05 |
| 08/14/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163333; 08/14/2023; ; Scott Barnett; 218 Elsie Ave; Merrick, NY 115663022 ; 1ZA6T1630190149931 (MAN) | 31.05 |
| 08/14/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163333; 08/14/2023; Anthony DiBattista; Lexington Property and Staffing, In; 45 Park Hill Dr.; Hopewell Junction, NY 125335607 ; 1ZA6T1630192632879 (MAN) | 37.56 |
| 08/14/2023 | Postage/Express Mail - First Class - US; | 10.39 |
| 08/14/2023 | Postage/Express Mail - First Class - US; | 16.54 |
| 08/14/2023 | Postage/Express Mail - First Class - US; | 224.40 |
| 08/14/2023 | Postage/Express Mail - First Class - US; | 66.96 |
| 08/14/2023 | Computer Search (Other) | 28.44 |
| 08/15/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163333; 08/15/2023; ; HCHK Property Management, Inc.; 1209 Orange Street; WILMINGTON, DE 198011120 ; 1ZA6T1630196586672 (MAN) | 24.19 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan
Kwok
50687-00001
Invoice No. 2371608

| | | |
|---|---|---|
| 08/15/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163333; 08/15/2023; ; Yanping "Yvette" Wang; c/o ChaudhryLaw PLLC; New York, NY 100017229 ; 1ZA6T1630192057036 (MAN) | 24.19 |
| 08/15/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163333; 08/15/2023; Emil Bove; Yanping "Yvette" Wang; c/o Chiesa Shinian & Giantomasi P.C; New York, NY 100366600 ; 1ZA6T1630198535302 (MAN) | 24.19 |
| 08/15/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163333; 08/15/2023; Jeremy H.  Temkin; Anthony DiBattista; c/o Morvillo Abramowitz Grand Iason; New York, NY 10017 ; 1ZA6T1630193497443 (MAN) | 24.19 |
| 08/15/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163333; 08/15/2023; Sari B. Placona, Esq; HCHK Entities; 75 Livingston Avenue, 2nd Floor; Roseland, NJ 070683737 ; 1ZA6T1630194440411 (MAN) | 24.19 |
| 08/15/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163333; 08/15/2023; OFFICER MANAGING GEN; HCHK Technologies, Inc.; 251 Little Falls Drive; WILMINGTON, DE 198081674 ; 1ZA6T1630198223087 (MAN) | 24.19 |
| 08/15/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163333; 08/15/2023; Alex Lipman; Yanping "Yvette" Wang; c/o Lipman Law PLLC; New York, NY 100017229 ; 1ZA6T1630199951299 (MAN) | 24.19 |
| 08/15/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163333; 08/15/2023; OFFICER MANAGING GEN; Lexington Property and Staffing, In; 251 Little Falls Drive; WILMINGTON, DE 198081674 ; 1ZA6T1630194610022 (MAN) | 24.19 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                          Page 36
Kwok
50687-00001
Invoice No. 2371608

| | | |
|---|---|---|
| 08/15/2023 | Local - Meals - Ezra Sutton; 08/02/2023; Restaurant: Eden Work; City: Midtown East ; Dinner; Number of people: 1; Working late on Kwok matter | 33.74 |
| 08/15/2023 | Postage/Express Mail - First Class - US; | 12.15 |
| 08/15/2023 | Postage/Express Mail - International; | 3.00 |
| 08/15/2023 | Computer Search (Other) | 47.43 |
| 08/16/2023 | Computer Search (Other) | 9.54 |
| 08/17/2023 | Computer Search (Other) | 18.63 |
| 08/18/2023 | Computer Search (Other) | 19.53 |
| 08/21/2023 | Computer Search (Other) | 11.70 |
| 08/22/2023 | Computer Search (Other) | 21.24 |
| 08/23/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163343; 08/23/2023; John Frederick O'Con; Steptoe & Johnson LLP; 1330 Connecticut Avenue, N.W.; Washington, DC 200361704 ; 1ZA6T1632495561684 (MAN) | 31.76 |
| 08/23/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163343; 08/23/2023; Michael P.  Thompson; Gordon & Rees Scully Mansukhani LLP; 95 Glastonbury Boulevard, Suite 206; Glastonbury, CT 060334412 ; 1ZA6T163A292115997 (MAN) | 33.29 |
| 08/23/2023 | Postage/Express Mail - First Class - US; | 10.20 |
| 08/23/2023 | Postage/Express Mail - First Class - US; | 10.65 |
| 08/23/2023 | Postage/Express Mail - First Class - US; | 149.60 |
| 08/23/2023 | Postage/Express Mail - International; | 16.54 |
| 08/23/2023 | Postage/Express Mail - First Class - US; | 20.90 |
| 08/23/2023 | Postage/Express Mail - First Class - US; | 37.65 |
| 08/23/2023 | Postage/Express Mail - First Class - US; | 6.06 |
| 08/23/2023 | Postage/Express Mail - First Class - US; | 9.55 |
| 08/23/2023 | Computer Search (Other) | 26.82 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan Kwok
50687-00001
Invoice No. 2371608

Page 37

| 08/24/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163353; 08/24/2023; OFFICER MANAGING GEN; Lexington Property and Staffing, In; 251 Little Falls Drive; WILMINGTON, DE 198081674 ; 1ZA6T1630190601727 (MAN) | 24.29 |
|---|---|---|
| 08/24/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163343; 08/24/2023; John Frederick O'Con; Steptoe & Johnson LLP; 1330 Connecticut Avenue, N.W.; Washington, DC 200361704 ; 1ZA6T1630193597853 (MAN) | 24.29 |
| 08/24/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163343; 08/24/2023; Michael P. Thompson; Gordon & Rees Scully Mansukhani LLP; 95 Glastonbury Boulevard, Suite 206; Glastonbury, CT 060334412 ; 1ZA6T1630199397764 (MAN) | 24.29 |
| 08/24/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163353; 08/24/2023; Priya Chaudhry; Yanping "Yvette" Wang; 147 W. 25th St. 12th Fl; New York, NY 100017229 ; 1ZA6T1632494072955 (MAN) | 31.76 |
| 08/24/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163353; 08/24/2023; Emil Bove; Yanping "Yvette" Wang; c/o Chiesa Shinian & Giantomasi P.C; New York, NY 100366600 ; 1ZA6T1632493765146 (MAN) | 31.76 |
| 08/24/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163353; 08/24/2023; OFFICER MANAGING GEN; HCHK Technologies, Inc.; 251 Little Falls Drive; WILMINGTON, DE 198081674 ; 1ZA6T1632491926734 (MAN) | 31.76 |
| 08/24/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163353; 08/24/2023; Alex Lipman; Yanping "Yvette" Wang; c/o Lipman Law PLLC; New York, NY 100017229 ; 1ZA6T1632497039003 (MAN) | 31.76 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan                    Page 38
Kwok
50687-00001
Invoice No. 2371608

| | | |
|---|---|---:|
| 08/24/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163353; 08/24/2023; ; BRIAN W. HOFMEISTER; 3131 PRINCETON PIKE; LAWRENCEVILLE, NJ 086482201 ; 1ZA6T1632499288811 (MAN) | 31.76 |
| 08/24/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163353; 08/24/2023; Officer, Managing or; HCHK Property Management, Inc.; 1209 Orange Street; Wilmington, DE 198011120 ; 1ZA6T1632493274113 (MAN) | 31.76 |
| 08/24/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163353; 08/24/2023; Ryan T. Jareck. Esq.; Assignee for the Benefit CreditoRS; 1325 Avenue of the Americas; New York, NY 100196026 ; 1ZA6T1632490720770 (MAN) | 31.76 |
| 08/24/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163353; 08/24/2023; Jeremy H. Temkin; Anthony DiBattista; 565 Fifth Ave; New York, NY 100172413 ; 1ZA6T1632491846160 (MAN) | 31.76 |
| 08/24/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163353; 08/24/2023; Sari B. Placona, Esq; HCHK Entities; 75 Livingston Avenue, 2nd Floor; Roseland, NJ 070683737 ; 1ZA6T1632494267905 (MAN) | 31.76 |
| 08/24/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163353; 08/24/2023; ; ANTHONY DIBATTISTA; 45 Park Hill Dr.; HOPEWELL JUNCTION, NY 125335607 ; 1ZA6T1632496162425 (MAN) | 45.19 |
| 08/24/2023 | Postage/Express Mail - First Class - US; | 19.08 |
| 08/24/2023 | Postage/Express Mail - International; | 4.17 |
| 08/24/2023 | Postage/Express Mail - First Class - US; | 6.06 |
| 08/24/2023 | Computer Search (Other) | 88.29 |
| 08/25/2023 | Postage/Express Mail - Express Mail; | 28.75 |
| 08/25/2023 | Postage/Express Mail - International; | 4.17 |
| 08/25/2023 | Computer Search (Other) | 120.42 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan Kwok

Page 39

50687-00001

Invoice No. 2371608

| | | |
|---|---|---|
| 08/27/2023 | Computer Search (Other) | 16.29 |
| 08/28/2023 | Computer Search (Other) | 10.89 |
| 08/29/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163353; 08/29/2023; John Frederick O'Co; Steptoe & Johnson LLP; 1330 Connecticut Avenue, N.W.; Washington, DC 200361704 ; 1ZA6T1630195531964 (MAN) | 24.29 |
| 08/29/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163353; 08/29/2023; Michael P. Thompson; Gordon & Rees Scully Mansukhani LLP; 95 Glastonbury Boulevard, Suite 206; Glastonbury, CT 060334412 ; 1ZA6T1630196305153 (MAN) | 24.29 |
| 08/29/2023 | Postage/Express Mail - First Class - US; | 2.70 |
| 08/29/2023 | Postage/Express Mail - First Class - US; | 33.75 |
| 08/29/2023 | Computer Search (Other) | 18.27 |
| 08/30/2023 | Computer Search (Other) | 62.82 |
| 08/31/2023 | Lexis/On Line Search - Courtlink Use - Charges for August 2023 | 13.25 |
| 08/31/2023 | Computer Search (Other) | 16.65 |
| **Total Costs incurred and advanced** | | **$5,583.36** |
| | **Current Fees and Costs** | **$240,622.36** |
| | **Total Balance Due - Due Upon Receipt** | **$240,622.36** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

September 18, 2023

Please Refer to
Invoice Number: 2371609

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

### Asset Recovery Investigation and Litigation
PH LLP Client/Matter # 50687-00002
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending August 31, 2023 | $425,927.75 |
| Costs incurred and advanced | 17,235.06 |
| **Current Fees and Costs Due** | **$443,162.81** |
| **Total Balance Due - Due Upon Receipt** | **$443,162.81** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

September 18, 2023

Please Refer to
Invoice Number: 2371609

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Asset Recovery Investigation and Litigation**
PH LLP Client/Matter # 50687-00002
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending August 31, 2023 | $425,927.75 |
| Costs incurred and advanced | 17,235.06 |
| **Current Fees and Costs Due** | **$443,162.81** |
| **Total Balance Due – Due Upon Receipt** | **$443,162.81** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

September 18, 2023

Please Refer to
Invoice Number: 2371609

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending August 31, 2023

## Asset Recovery Investigation and Litigation $425,927.75

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B113** | **Pleadings Review** | | | | |
| 08/04/2023 | DEB4 | Review G. Muse litigation filings | 0.30 | 1,320.00 | 396.00 |
| 08/16/2023 | ECS1 | Review court filings in connection with various adversary proceedings | 0.20 | 1,015.00 | 203.00 |
| | | **Subtotal: B113  Pleadings Review** | **0.50** | | **599.00** |
| **B120** | **Asset Analysis and Recovery** | | | | |
| 08/01/2023 | LAD4 | Review/edit letter to Lalive (Swiss firm) re: Ace Decade | 0.40 | 1,860.00 | 744.00 |
| 08/17/2023 | LAD4 | Review/edit letter to Harcus Parker re: stay of Ace Decade proceeding | 0.20 | 1,860.00 | 372.00 |
| | | **Subtotal: B120  Asset Analysis and Recovery** | **0.60** | | **1,116.00** |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00002
Invoice No. 2371609

Page 2

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B155** | **Court Hearings** | | | | |
| 08/11/2023 | ECS1 | Review submissions set for hearing on August 14-15 | 0.40 | 1,015.00 | 406.00 |
| 08/13/2023 | ECS1 | Prepare documents and caselaw for August 14-15 hearings in the case | 0.30 | 1,015.00 | 304.50 |
| 08/14/2023 | DEB4 | Conference with E. Sutton regarding next day's hearing, agenda for same, and hearing documents (0.2); follow up correspondence with E. Sutton regarding same (0.1) | 0.30 | 1,320.00 | 396.00 |
| 08/14/2023 | ECS1 | Correspond with A. Luft and W. Farmer regarding agenda and talking points for 8/15/23 hearing (.4); call with D. Barron regarding same (.2) | 0.60 | 1,015.00 | 609.00 |
| 08/14/2023 | ECS1 | Prepare agenda for August 15 hearings in the case | 0.10 | 1,015.00 | 101.50 |
| 08/15/2023 | ECS1 | Review submissions and prepare hearing notes for 8/15/23 Kwok case hearing | 0.20 | 1,015.00 | 203.00 |
| 08/17/2023 | ECS1 | Review matters set for 8/22/23 hearing in the case | 0.20 | 1,015.00 | 203.00 |
| 08/18/2023 | ECS1 | Review submissions and prepare caselaw for 8/22/23 hearing | 0.30 | 1,015.00 | 304.50 |
| 08/20/2023 | ECS1 | Correspond with L. Despins regarding 8/22/23 hearing | 0.10 | 1,015.00 | 101.50 |
| 08/20/2023 | ECS1 | Continue to review submissions and prepare caselaw for 8/22/23 hearing | 0.20 | 1,015.00 | 203.00 |
| 08/21/2023 | ECS1 | Continue to review submissions and prepare caselaw for 8/22/23 hearing | 0.20 | 1,015.00 | 203.00 |
| 08/22/2023 | ECS1 | Review submissions and prepare documents for 8/22/23 Kwok case hearing | 1.50 | 1,015.00 | 1,522.50 |
| 08/22/2023 | LAD4 | Review submissions and prepare outline for Hudson Diamond hearing (.30); handle Hudson Diamond hearing (4.10); post-mortem call N. Bassett re: same (.30) | 4.70 | 1,860.00 | 8,742.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

50687-00002
Invoice No. 2371609

Page 3

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/22/2023 | ▮▮▮ | Attend hearing on Trustee's second omnibus motion to compel compliance with Rule 2004 subpoenas (4.1); prepare summary notes regarding same (.2) | 4.30 | 815.00 | 3,504.50 |
| 08/24/2023 | ECS1 | Correspond with D. Mohamed regarding agenda for 8/26/23 hearing in the Kwok case | 0.10 | 1,015.00 | 101.50 |
| 08/27/2023 | ECS1 | Correspond with D. Mohamed regarding agenda for 8/29/23 hearing in the Kwok case (.2); review draft agenda for 8/29/23 hearing (.2) | 0.40 | 1,015.00 | 406.00 |
| 08/28/2023 | DM26 | Prepare reference materials for 8/29/23 hearing | 2.20 | 540.00 | 1,188.00 |
| 08/28/2023 | ECS1 | Correspond with D. Mohamed regarding reference materials for 8/29/23 hearing (.6); review same (.2) | 0.80 | 1,015.00 | 812.00 |
| 08/28/2023 | LAD4 | T/c P. Linsey (NPM) re: prepare for 8/29 hearing | 0.40 | 1,860.00 | 744.00 |
| | | **Subtotal: B155  Court Hearings** | **17.30** | | **20,055.50** |

**B191    General Litigation**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/01/2023 | ECS1 | Call with W. Farmer, ▮▮▮, and P. Linsey (NPM) regarding adversary proceeding and appeal filing dates and deadlines | 0.40 | 1,015.00 | 406.00 |
| 08/01/2023 | AEL2 | Call with N. Bassett re: open litigation and investigation items and plan for same (.3); prepare outline regarding same (.2) | 0.50 | 1,625.00 | 812.50 |
| 08/01/2023 | ▮▮▮ | Conference with W. Farmer, E. Sutton and P. Linsey (NPM) regarding pending and upcoming matters and related dates and deadlines (.4); update issues/task list following same (.1) | 0.50 | 815.00 | 407.50 |
| 08/01/2023 | NAB | Call with A. Luft regarding litigation issues and workstreams | 0.30 | 1,625.00 | 487.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 4

50687-00002

Invoice No. 2371609

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/01/2023 | WCF | Call with P. Linsey (NPM), ▆▆▆, E. Sutton regarding appeals and adversary proceeding filing dates and deadlines | 0.40 | 1,235.00 | 494.00 |
| 08/02/2023 | ECS1 | Correspond with L. Despins regarding Rule 8004 | 0.10 | 1,015.00 | 101.50 |
| 08/04/2023 | ECS1 | Correspond with J. Kosciewicz regarding open case issues | 0.10 | 1,015.00 | 101.50 |
| 08/04/2023 | JK21 | Update appeal tracking chart | 0.40 | 540.00 | 216.00 |
| 08/04/2023 | AEL2 | Discuss and update issues/task list for pending investigations and adversary proceedings with W. Farmer and N. Bassett (1.1); prepare follow up notes regarding same (.1) | 1.20 | 1,625.00 | 1,950.00 |
| 08/04/2023 | AEL2 | Correspond with N. Bassett re: issues/task list and case strategy | 0.90 | 1,625.00 | 1,462.50 |
| 08/04/2023 | NAB | Call with W. Farmer and A. Luft regarding pending and upcoming litigation and strategy for same (1.1); review issues/task list in connection with same (.1) | 1.20 | 1,625.00 | 1,950.00 |
| 08/04/2023 | WCF | Call with A. Luft and N. Bassett regarding open issues/tasks in pending adversary proceedings and appeal | 1.10 | 1,235.00 | 1,358.50 |
| 08/07/2023 | JPK1 | Attend teleconference with W. Farmer, ▆▆▆, and P. Linsey regarding adversary proceeding and discovery deadlines | 0.50 | 915.00 | 457.50 |
| 08/07/2023 | ▆▆▆ | Prepare updated litigation issues/task list | 0.30 | 815.00 | 244.50 |
| 08/07/2023 | ▆▆▆ | Conference with P. Linsey, W. Farmer, J. Kosciewicz on litigation issues/task list | 0.50 | 815.00 | 407.50 |
| 08/07/2023 | WCF | Call with ▆▆▆, P. Linsey (NPM), J. Kosciewicz regarding adversary proceeding and appeal work streams | 0.50 | 1,235.00 | 617.50 |
| 08/09/2023 | NAB | Correspond with W. Farmer regarding preliminary injunction hearing (.2); prepare hearing notes for same (.4) | 0.60 | 1,625.00 | 975.00 |
| 08/10/2023 | JK21 | Update appeal tracking chart | 1.80 | 540.00 | 972.00 |
| 08/15/2023 | JK21 | Update appeals tracking chart | 0.40 | 540.00 | 216.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                    Page 5
50687-00002
Invoice No. 2371609

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/16/2023 | NAB | Correspond with A. Luft regarding general case strategy and developments (.4); correspond with W. Farmer regarding same (.1) | 0.50 | 1,625.00 | 812.50 |
| 08/17/2023 | ▮ | Update litigation issues/task list | 0.80 | 815.00 | 652.00 |
| 08/18/2023 | DEB4 | Call with W. Farmer, E. Sutton, A. Luft, S. Maza, ▮ and J. Kosciewicz regarding litigation issues/tasks | 1.20 | 1,320.00 | 1,584.00 |
| 08/18/2023 | JPK1 | Attend meeting with A. Luft, W. Farmer, S. Maza, D. Barron, ▮, and E. Sutton regarding issues/task list for upcoming litigation matters | 1.20 | 915.00 | 1,098.00 |
| 08/18/2023 | ▮ | Call with A. Luft, S. Maza, D. Barron, W. Farmer, E. Sutton and J. Kosciewicz regarding pending and upcoming litigation matters and related issues/task list (1.2); prepare follow up notes regarding same (.1) | 1.30 | 815.00 | 1,059.50 |
| 08/18/2023 | SM29 | Call with A. Luft, W. Farmer, D. Barron, E. Sutton, ▮, J. Kosciewicz re upcoming matters and related issues/task list | 1.20 | 1,320.00 | 1,584.00 |
| 08/18/2023 | WCF | Call with A. Luft, S. Maza, D. Barron, ▮, E. Sutton, and J. Kosciewicz regarding pending and upcoming litigation matters and plan for same (1.2); review appendix and designation of record regarding Rule 2004 sanctions appellate brief (.2) | 1.40 | 1,235.00 | 1,729.00 |
| 08/20/2023 | NAB | Review litigation issues/task list and upcoming deadlines (.4); review documents and supplement outline for Greenwich Land depositions (.8); correspond with P. Linsey (NPM) regarding appellate deadlines (.2) | 1.40 | 1,625.00 | 2,275.00 |
| 08/21/2023 | ECS1 | Call with W. Farmer, J. Kosciewicz, and P. Linsey (NPM) regarding adversary proceeding and appeal issues/tasks/deadlines | 0.10 | 1,015.00 | 101.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                    Page 6
Kwok
50687-00002
Invoice No. 2371609

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/21/2023 | JPK1 | Attend meeting with E. Sutton, W. Farmer, and P. Linsey regarding issues/task list in adversary proceedings | 0.10 | 915.00 | 91.50 |
| 08/21/2023 | AEL2 | Call with N. Bassett re: strategy and plan for ongoing work across pending investigations and adversary proceedings (.8); update issues/task list regarding same (.3) | 1.10 | 1,625.00 | 1,787.50 |
| 08/21/2023 | NAB | Correspond with W. Farmer regarding litigation and appellate scheduling issues and strategy (.3); review dates, deadlines, and scheduling orders in connection with same (.3); call with A. Luft regarding litigation issues/tasks, deadlines, and upcoming depositions (.8) | 1.40 | 1,625.00 | 2,275.00 |
| 08/21/2023 | WCF | Call with E. Sutton, J. Kosciewicz, and P. Linsey regarding issues/tasks in pending adversary proceedings (.1) | 0.10 | 1,235.00 | 123.50 |
| 08/22/2023 | JK21 | Update appeals tracking chart | 0.40 | 540.00 | 216.00 |
| 08/23/2023 | ECS1 | Correspond with L. Despins regarding upcoming deadlines in the Kwok case (.1); review pleadings in connection with same (.1); review transcripts from hearings in the HCHK adversary proceeding (.1) | 0.30 | 1,015.00 | 304.50 |
| 08/23/2023 | JK21 | Update appeals tracking chart | 0.60 | 540.00 | 324.00 |
| 08/26/2023 | NAB | Review litigation deadlines and next steps | 0.50 | 1,625.00 | 812.50 |
| 08/29/2023 | JK21 | Update appeals tracking chart | 0.30 | 540.00 | 162.00 |
| 08/31/2023 | JK21 | Update appeals tracking chart | 0.30 | 540.00 | 162.00 |
| | | **Subtotal: B191  General Litigation** | **25.90** | | **30,791.50** |

**B195    Non-Working Travel**

| | | | | | |
|------|----------|-------------|-------|------|--------|
| 08/22/2023 | AEL2 | Travel back to NY from Court in CT after hearing (Bill at 1/2 rate) | 2.20 | 812.50 | 1,787.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok      Page 7
50687-00002
Invoice No. 2371609

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/22/2023 | ▉ | Train ride from Grand Central, NY to Bridgeport, CT and back to New York from Bridgeport, CT for Mei Guo's cross examination in Hudson Diamond contempt hearing (Bill at 1/2 rate) | 3.50 | 407.50 | 1,426.25 |
| | | **Subtotal: B195  Non-Working Travel** | **5.70** | | **3,213.75** |

**B210    Business Operations**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/04/2023 | AB21 | Review Yachtzoo invoice | 0.10 | 1,625.00 | 162.50 |
| 08/08/2023 | AB21 | Analyze Yachtzoo invoice (0.4); call with E. Ganic (Yachtzoo) regarding same (0.4) | 0.80 | 1,625.00 | 1,300.00 |
| 08/30/2023 | AB21 | Correspond with R. Stockil (Yachtzoo) regarding open issues with respect to Lady May and Lady May 2 | 0.10 | 1,625.00 | 162.50 |
| 08/31/2023 | AB21 | Correspond with T. Sadler regarding invoice related to Lady May 2 | 0.10 | 1,625.00 | 162.50 |
| | | **Subtotal: B210  Business Operations** | **1.10** | | **1,787.50** |

**B261    Investigations**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/01/2023 | DM26 | Prepare for upcoming deposition of BakerHostetler and send calendar reminder (.3); email E. Sutton re: same (.1) | 0.40 | 540.00 | 216.00 |
| 08/01/2023 | DEB4 | Calls with E. Sutton regarding next rule 2004 motion and Kroll documents | 0.20 | 1,320.00 | 264.00 |
| 08/01/2023 | DEB4 | Correspond with L. Despins regarding presentation for Kroll | 0.10 | 1,320.00 | 132.00 |
| 08/01/2023 | ECS1 | Prepare chart and executive summary of bank accounts and statements produced in Kwok discovery for forensic accountant (1.5); calls with D. Barron about the same (.2); correspond with L. Despins, N. Bassett, A. Luft and D. Barron about same (.1) | 1.80 | 1,015.00 | 1,827.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok         Page 8
50687-00002
Invoice No. 2371609

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/01/2023 | ECS1 | Review and summarize documents produced in response to rule 2004 requests (.2); review Sherry Netherland closing documents (.2); correspond with A. Bongartz regarding same (.1) | 0.50 | 1,015.00 | 507.50 |
| 08/01/2023 | ECS1 | Review and supplement topics for BakerHostetler depositions (.2); correspond with W. Farmer, N. Bassett regarding same (.1) | 0.30 | 1,015.00 | 304.50 |
| 08/01/2023 | AEL2 | Revise sixth motion for rule 2004 discovery | 0.60 | 1,625.00 | 975.00 |
| 08/01/2023 | AEL2 | Correspond with L. Despins re: Baker Hostetler deposition topics | 0.10 | 1,625.00 | 162.50 |
| 08/01/2023 | NAB | Review emails from tipsters regarding investigation items (.2); correspond with W. Farmer regarding Rule 2004 deposition of BakerHostetler (.2) | 0.40 | 1,625.00 | 650.00 |
| 08/01/2023 | WCF | Correspond with E. Sutton and N. Bassett regarding Rule 2004 deposition of BakerHostetler | 0.20 | 1,235.00 | 247.00 |
| 08/02/2023 | DM26 | Research information regarding individual targets included in supplemental rule 2004 motion (1.7); prepare forensic accountant documents for Kroll (.8) | 2.50 | 540.00 | 1,350.00 |
| 08/02/2023 | DEB4 | Prepare presentation for Kroll regarding forensic investigation (6.7); conference with A. Luft regarding same (0.6); correspond with L. Despins regarding meeting with Kroll (0.1); correspond with A. Pfeiffer (Kroll) regarding same (0.1); correspond with L. Despins regarding findings in FARA decision (0.2) | 7.70 | 1,320.00 | 10,164.00 |
| 08/02/2023 | ECS1 | Prepare parts of presentation for Kroll as forensic accountants (.9); correspond with D. Barron regarding same (.2) | 1.10 | 1,015.00 | 1,116.50 |
| 08/02/2023 | ECS1 | Review and summarize documents produced in response to rule 2004 motions | 0.60 | 1,015.00 | 609.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                    Page 9
Kwok
50687-00002
Invoice No. 2371609

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/02/2023 | ECS1 | Further prepare presentation for meeting with Kroll as forensic accountants (.3); correspond with D. Barron regarding same (.1) | 0.40 | 1,015.00 | 406.00 |
| 08/02/2023 | ECS1 | Prepare sixth supplemental rule 2004 motion (2.2); correspond with D. Barron regarding same (.2); correspond with D. Mohamed about same (.2) | 2.60 | 1,015.00 | 2,639.00 |
| 08/02/2023 | ECS1 | Prepare responses to rule 2004 targets regarding outstanding rule 2004 motions and subpoenas | 0.20 | 1,015.00 | 203.00 |
| 08/02/2023 | ECS1 | Analyze information regarding Kwok affiliates and assets, their connections to Kwok, and related corporate information | 0.30 | 1,015.00 | 304.50 |
| 08/02/2023 | HRO | Research service information regarding three individuals (.8); research corporate and service information for Savio Law LLC (.5) | 1.30 | 400.00 | 520.00 |
| 08/02/2023 | LAD4 | Review/edit charts for Kroll meeting | 1.30 | 1,860.00 | 2,418.00 |
| 08/02/2023 | AEL2 | Meeting with D. Barron re: priority topics for Kroll investigation | 0.60 | 1,625.00 | 975.00 |
| 08/02/2023 | AEL2 | Consider priority topics and prepare notes regarding same for meeting with Kroll | 0.90 | 1,625.00 | 1,462.50 |
| 08/02/2023 | AEL2 | Correspond with J. Kosciewicz re: GTV/Saraca sanctions brief | 0.30 | 1,625.00 | 487.50 |
| 08/02/2023 | NAB | Prepare outline for meeting with Kroll regarding investigation (.1); correspond with A. Luft regarding same (.1) | 0.20 | 1,625.00 | 325.00 |
| 08/03/2023 | DM26 | Research information regarding additional targets included in the sixth supplemental rule 2004 motion | 4.80 | 540.00 | 2,592.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                    Page 10
Kwok
50687-00002
Invoice No. 2371609

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/03/2023 | DEB4 | Analyze produced documents in connection with meeting with Kroll (1.7); conference with L. Despins and A. Luft regarding meeting with Kroll (0.4); attend meeting with Kroll, L. Despins, A. Luft regarding forensic analysis (2.8); correspond with S. Phan (UnitedLex) regarding data/documents for Kroll (0.1); conference with E. Sutton regarding additional documents for Kroll (0.1); prepare email to Kroll regarding care packages (0.2); analyze certain documents for same (0.8) | 6.10 | 1,320.00 | 8,052.00 |
| 08/03/2023 | DEB4 | Correspond with P. Parizek (Kroll) regarding forensic investigation documents (0.1); correspond with ▮▮▮▮ regarding same (0.1) | 0.20 | 1,320.00 | 264.00 |
| 08/03/2023 | ECS1 | Review and summarize documents produced in response to rule 2004 motions | 0.30 | 1,015.00 | 304.50 |
| 08/03/2023 | ECS1 | Review and comment on presentation for Kroll as forensic accountants (.8); call with D. Barron regarding same (.1) | 0.90 | 1,015.00 | 913.50 |
| 08/03/2023 | ECS1 | Prepare care package of key documents for Kroll as forensic accountant | 0.20 | 1,015.00 | 203.00 |
| 08/03/2023 | JPK1 | Draft parts of supplemental motion to hold GTV Media and Saraca Media in civil contempt for failing to respond to Rule 2004 subpoenas (3.1); review July 18, 2023 hearing transcript regarding the same (.9) | 4.00 | 915.00 | 3,660.00 |
| 08/03/2023 | LAD4 | Review/outline priority items for Kroll meeting (.90); Kroll meeting prep with A. Luft, D. Barron (.40); handle meeting with Kroll, A. Luft, D. Barron re: same (2.80); review/edit list of immediate action items for Kroll (1.50) | 5.60 | 1,860.00 | 10,416.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
Page 11
50687-00002
Invoice No. 2371609

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/03/2023 | AEL2 | Prepare for meeting with Kroll with L. Despins and D. Barron (.4); participate in kick off meeting with Kroll, L. Despins, N. Bassett, D. Barron regarding forensic investigation (2.8); prepare action items for Kroll (.3) | 3.50 | 1,625.00 | 5,687.50 |
| 08/04/2023 | DEB4 | Correspond with ███ regarding investigation target information for Kroll (0.2); analyze documents related to same (0.2); correspond with P. Parizek (Kroll) regarding same (0.1) | 0.50 | 1,320.00 | 660.00 |
| 08/04/2023 | ECS1 | Review status of G Music's document production | 0.10 | 1,015.00 | 101.50 |
| 08/04/2023 | ECS1 | Review next steps under order to show cause re GTV and Saraca and contempt | 0.20 | 1,015.00 | 203.00 |
| 08/04/2023 | ███ | Prepare summary of informant's email on GMusic, HCHK and Kwok-related activities | 1.60 | 815.00 | 1,304.00 |
| 08/04/2023 | YH7 | Research background regarding Nicholas S. Savio | 0.30 | 450.00 | 135.00 |
| 08/05/2023 | JPK1 | Continue drafting supplemental motion to hold GTV Media and Saraca Media in civil contempt for failing to respond to rule 2004 subpoenas | 2.70 | 915.00 | 2,470.50 |
| 08/06/2023 | DEB4 | Correspond with E. Esses (Kroll) regarding database documents for forensic analysis (0.1); correspond with S. Phan (Unitedlex) regarding same (0.1) | 0.20 | 1,320.00 | 264.00 |
| 08/06/2023 | NAB | Correspond with W. Farmer regarding BakerHostetler rule 2004 deposition (.4); analyze topics for same (.3) | 0.70 | 1,625.00 | 1,137.50 |
| 08/06/2023 | WCF | Analyze BakerHostetler Rule 2004 documents regarding relevance to August 10, 2023 deposition | 1.90 | 1,235.00 | 2,346.50 |
| 08/07/2023 | DEB4 | Conference with A. Pfeiffer (Kroll) regarding next steps in forensic investigation | 0.20 | 1,320.00 | 264.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00002
Invoice No. 2371609

Page 12

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/07/2023 | DEB4 | Conference with W. Farmer regarding forensic analysis and related document review | 0.10 | 1,320.00 | 132.00 |
| 08/07/2023 | ■ | Correspond with TSG regarding deposition with BakerHostetler | 0.60 | 815.00 | 489.00 |
| 08/07/2023 | ■ | Review docket sheets in cases where Kwok is represented by BakerHostetler | 0.60 | 815.00 | 489.00 |
| 08/07/2023 | NAB | Correspond with W. Farmer regarding rule 2004 deposition issues (.2); review documents for BakerHostetler deposition (1.1); analyze topics and related case law in preparation for deposition (.6) | 1.90 | 1,625.00 | 3,087.50 |
| 08/07/2023 | WCF | Draft outline of BakerHostetler Rule 2004 deposition (4.2); call with D. Barron regarding forensic accountant and next steps in analysis (.1) | 4.30 | 1,235.00 | 5,310.50 |
| 08/07/2023 | WCF | Review libel and non-bankruptcy litigation filings involving the Debtor for use in BakerHostetler deposition | 2.40 | 1,235.00 | 2,964.00 |
| 08/08/2023 | DEB4 | Correspond with P. Parizek (Kroll) regarding Relativity data and documents for forensic analysis | 0.10 | 1,320.00 | 132.00 |
| 08/08/2023 | DEB4 | Correspond with P. Parizek (Kroll) regarding key documents for forensic review | 0.30 | 1,320.00 | 396.00 |
| 08/08/2023 | DEB4 | Correspond with W. Farmer regarding Aaron Mitchell documents | 0.20 | 1,320.00 | 264.00 |
| 08/08/2023 | DEB4 | Correspond with S. Shukla (UnitedLex) regarding Relativity data and documents | 0.10 | 1,320.00 | 132.00 |
| 08/08/2023 | DEB4 | Conference with P. Parizek (Kroll), L. Despins and A. Luft regarding forensic investigation (.5); prepare follow up notes regarding next steps (.2) | 0.70 | 1,320.00 | 924.00 |
| 08/08/2023 | DEB4 | Conference with E. Esses (Kroll) and W. Farmer regarding Relativity issues and document search | 0.50 | 1,320.00 | 660.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 13

50687-00002
Invoice No. 2371609

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/08/2023 | JPK1 | Draft preliminary statement for supplemental motion to hold GTV Media and Saraca Media in civil contempt for failing to respond to Rule 2004 subpoenas (1.2); review and revise related brief (1.0) | 2.20 | 915.00 | 2,013.00 |
| 08/08/2023 | LAD4 | T/c with Kroll (A. Pfeiffer), D. Barron, A. Luft re: next steps in Kroll analysis | 0.50 | 1,860.00 | 930.00 |
| 08/08/2023 | AEL2 | Meeting with Kroll, D. Barron, L. Despins re: scope of work | 0.50 | 1,625.00 | 812.50 |
| 08/08/2023 | AEL2 | Call with G. Leibowitz re: Casper retainer discussion | 0.40 | 1,625.00 | 650.00 |
| 08/08/2023 | NAB | Correspond with W. Farmer regarding BakerHostetler deposition (.5); review discovery documents and prepare parts of outline re same (1.9) | 2.40 | 1,625.00 | 3,900.00 |
| 08/08/2023 | WCF | Call with D. Barron and Kroll (forensic accountants) regarding financial document analysis (.5); analyze targeted searches regarding BakerHostetler deposition issues (3.3); draft parts of BakerHostetler rule 2004 deposition outline (1.2) | 5.00 | 1,235.00 | 6,175.00 |
| 08/09/2023 | DEB4 | Conference with P. Linsey (NPM) regarding bank discovery | 0.40 | 1,320.00 | 528.00 |
| 08/09/2023 | DEB4 | Correspond with A. Luft regarding supplemental rule 2004 motion | 0.10 | 1,320.00 | 132.00 |
| 08/09/2023 | DEB4 | Correspond with J. Lazarus (Kroll) regarding glossary and certain data/documents for review | 0.20 | 1,320.00 | 264.00 |
| 08/09/2023 | DEB4 | Correspond with J. Lazarus (Kroll) regarding certain documents from production | 0.30 | 1,320.00 | 396.00 |
| 08/09/2023 | DEB4 | Correspond with J. Kosciewicz regarding documents for Kroll's analysis | 0.30 | 1,320.00 | 396.00 |
| 08/09/2023 | DEB4 | Conference with J. Lazarus regarding bank statements | 0.10 | 1,320.00 | 132.00 |
| 08/09/2023 | LAD4 | Analyze/comment on civil RICO issues | 2.90 | 1,860.00 | 5,394.00 |
| 08/09/2023 | AEL2 | Revise draft supplemental contempt motion | 1.10 | 1,625.00 | 1,787.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00002
Invoice No. 2371609

Page 14

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/09/2023 | AEL2 | Revise BakerHostetler deposition outline | 0.90 | 1,625.00 | 1,462.50 |
| 08/09/2023 | AEL2 | Draft settlement proposal to the Casper firm counsel | 0.70 | 1,625.00 | 1,137.50 |
| 08/09/2023 | AEL2 | Call with W. Farmer regarding BakerHostetler rule 2004 deposition outline | 0.30 | 1,625.00 | 487.50 |
| 08/09/2023 | WCF | Correspond with N. Bassett regarding BakerHostetler deposition outline (.2); second-level review and targeted search of documents for incorporation in BakerHostetler Rule 2004 deposition (3.7); correspond with UnitedLex regarding G Club document review (.1); call with A. Luft regarding BakerHostetler deposition outline (.3); continue to prepare rule 2004 deposition outline for BakerHostetler (1.6); prepare deposition exhibit rider (1.2) | 7.10 | 1,235.00 | 8,768.50 |
| 08/10/2023 | AB21 | Correspond with D. Barron regarding BVI discovery | 0.30 | 1,625.00 | 487.50 |
| 08/10/2023 | DM26 | Research regarding information on targets included in sixth supplemental rule 2004 motion | 0.70 | 540.00 | 378.00 |
| 08/10/2023 | DM26 | Correspond with J. Kosciewicz regarding draft supplemental contempt motion regarding GTV Media and Saraca Media | 0.20 | 540.00 | 108.00 |
| 08/10/2023 | DEB4 | Conference with L. Despins, A. Luft, A. Pfeiffer (Kroll) and P. Parizek (Kroll) regarding plan and strategy for forensic analysis | 0.70 | 1,320.00 | 924.00 |
| 08/10/2023 | DEB4 | Correspond with E. Sutton regarding additional rule 2004 target | 0.10 | 1,320.00 | 132.00 |
| 08/10/2023 | DEB4 | Correspond with L. Despins regarding Brown Rudnick production (0.1); correspond with A. Luft and N. Bassett regarding same (0.1) | 0.20 | 1,320.00 | 264.00 |
| 08/10/2023 | DEB4 | Correspond with E. Sutton regarding revisions to supplemental rule 2004 motion | 0.30 | 1,320.00 | 396.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00002
Invoice No. 2371609

Page 15

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/10/2023 | ECS1 | Analyze information regarding Kwok affiliates and assets, their connections to Kwok, and their corporate information | 0.30 | 1,015.00 | 304.50 |
| 08/10/2023 | ECS1 | Prepare sixth supplemental rule 2004 motion (4.2); correspond with D. Barron regarding same (.2); correspond with D. Mohamed about same (.2); correspond with P. Linsey (NPM) regarding same (.3) | 4.90 | 1,015.00 | 4,973.50 |
| 08/10/2023 | JPK1 | Correspond with D. Mohamed regarding authority supporting supplemental motion to hold GTV Media and Saraca Media in civil contempt | 0.20 | 915.00 | 183.00 |
| 08/10/2023 | JPK1 | Draft parts of supplemental motion to hold GTV Media and Saraca Media in civil contempt | 1.00 | 915.00 | 915.00 |
| 08/10/2023 | LAD4 | Weekly call with Kroll and D. Barron, A. Luft (.70); continue to review/edit Kroll task list (1.80) | 2.50 | 1,860.00 | 4,650.00 |
| 08/10/2023 | AEL2 | Revise GTV/Saraca Media sanctions brief | 1.40 | 1,625.00 | 2,275.00 |
| 08/10/2023 | AEL2 | Correspond with J. Kosciewicz re: comments on supplemental motion to hold GTV/Saraca in contempt | 0.50 | 1,625.00 | 812.50 |
| 08/10/2023 | AEL2 | Correspond with W. Farmer and N. Bassett re: BakerHostetler deposition | 0.40 | 1,625.00 | 650.00 |
| 08/10/2023 | AEL2 | Update call with L. Despins, D. Barron, A. Pfeiffer and P. Parizek at Kroll regarding forensic analysis | 0.70 | 1,625.00 | 1,137.50 |
| 08/10/2023 | NAB | Review documents and prepare parts of outline for BakerHostetler Rule 2004 deposition (1.9); correspond with W. Farmer regarding same (.2); take BakerHostetler deposition (3.5); follow-up correspondence with L. Despins regarding same (.1); call with S. Sarnoff (OMM) regarding same (.1) | 5.80 | 1,625.00 | 9,425.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 16

50687-00002
Invoice No. 2371609

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/10/2023 | WCF | Review, revise BakerHostetler deposition documents (.8); supplement outline for BakerHostetler deposition (1.0); attend BakerHostetler Rule 2004 deposition (3.5) | 5.30 | 1,235.00 | 6,545.50 |
| 08/11/2023 | DM26 | Research SDNY District Court case no. 18cv2185 and related cases and pleadings for E. Sutton (.9); review authority cited in contempt motion regarding GTV Media and Saraca Media (1.3); prepare comments on same (.2) | 2.40 | 540.00 | 1,296.00 |
| 08/11/2023 | DM26 | Research regarding registered agents and additional information for targets in supplemental rule 2004 motion | 0.80 | 540.00 | 432.00 |
| 08/11/2023 | DEB4 | Correspond with P. Parizek (Kroll) on forensic research | 0.10 | 1,320.00 | 132.00 |
| 08/11/2023 | DEB4 | Correspond with E. Sutton regarding interview outlines | 0.10 | 1,320.00 | 132.00 |
| 08/11/2023 | DEB4 | Correspond with A. Pfeiffer (Kroll) regarding Kroll plan for forensic analysis | 0.10 | 1,320.00 | 132.00 |
| 08/11/2023 | ECS1 | Analyze information regarding Kwok affiliates and assets, their connections to Kwok, and their corporate information | 0.50 | 1,015.00 | 507.50 |
| 08/11/2023 | ECS1 | Prepare outline of questions for interview of Yossi Almani (1.3); correspond with A. Luft and P. Pillegi (counsel to Y. Almani) regarding same (.2) | 1.50 | 1,015.00 | 1,522.50 |
| 08/11/2023 | ECS1 | Prepare annotated outline of data/document productions for Kroll (1.4); correspond with W. Farmer regarding same (.1) | 1.50 | 1,015.00 | 1,522.50 |
| 08/11/2023 | ECS1 | Review and summarize documents produced in response to Rule 2004 requests | 0.50 | 1,015.00 | 507.50 |
| 08/11/2023 | ECS1 | Prepare sixth supplemental rule 2004 motion (.3); correspond with P. Linsey (NPM) regarding same (.2); review and comment on service of same (.3) | 0.80 | 1,015.00 | 812.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                    Page 17
Kwok
50687-00002
Invoice No. 2371609

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/11/2023 | ECS1 | Prepare email to Kroll regarding updates to document/data production database and additional financial documents | 0.30 | 1,015.00 | 304.50 |
| 08/11/2023 | JK21 | Electronically file with the court supplemental contempt motion against GTV and Saraca Media (0.4); review and comment on service of supplemental contempt motion against GTV and Saraca Media (0.2) | 0.60 | 540.00 | 324.00 |
| 08/11/2023 | JPK1 | Correspond with J. Kuo regarding supplemental motion to hold GTV Media and Saraca Media in civil contempt | 0.10 | 915.00 | 91.50 |
| 08/11/2023 | JPK1 | Revise supplemental motion to hold GTV Media and Saraca Media in civil contempt to incorporate comments from A. Luft | 1.60 | 915.00 | 1,464.00 |
| 08/11/2023 | JPK1 | Correspond with D. Mohamed regarding authority related to supplemental motion to hold GTV Media and Saraca Media in civil contempt | 0.10 | 915.00 | 91.50 |
| 08/11/2023 | JPK1 | Revise supplemental motion to hold GTV Media and Saraca Media in civil contempt to incorporate comments from L. Despins | 0.30 | 915.00 | 274.50 |
| 08/11/2023 | JPK1 | Review edits from N. Bassett to supplemental motion to hold GTV Media and Saraca Media in civil contempt (.2); review and comment on revised brief (.7) | 0.90 | 915.00 | 823.50 |
| 08/11/2023 | JPK1 | Prepare exhibits to supplemental motion to hold GTV Media and Saraca Media in civil contempt | 0.20 | 915.00 | 183.00 |
| 08/11/2023 | JPK1 | Correspond with A. Luft regarding G Club brief | 0.10 | 915.00 | 91.50 |
| 08/11/2023 | JPK1 | Correspond with A. Mitchell regarding supplemental motion to hold GTV Media and Saraca Media in civil contempt | 0.10 | 915.00 | 91.50 |
| 08/11/2023 | LAD4 | Review/edit G Club privileged memo (1.20); review/edit sanction Saraca motion (1.40) | 2.60 | 1,860.00 | 4,836.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                                    Page 18
Kwok
50687-00002
Invoice No. 2371609

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/11/2023 | ▆ | Review and summarize informant's email on Zhen Cao and Min Tian | 0.60 | 815.00 | 489.00 |
| 08/13/2023 | DEB4 | Correspond with L. Despins regarding rule 9019 motion | 0.40 | 1,320.00 | 528.00 |
| 08/13/2023 | ECS1 | Prepare annotated outline of data/production documents in Relativity database for Kroll forensic review (.6); correspond with Kroll regarding same (.1) | 0.70 | 1,015.00 | 710.50 |
| 08/14/2023 | DEB4 | Correspond with Kroll on plan for forensic review | 1.00 | 1,320.00 | 1,320.00 |
| 08/14/2023 | DEB4 | Correspond with J. Barker (Kroll) regarding public data research | 0.10 | 1,320.00 | 132.00 |
| 08/14/2023 | ECS1 | Review and comment on service of sixth supplemental rule 2004 motion | 0.10 | 1,015.00 | 101.50 |
| 08/14/2023 | ECS1 | Correspond with W. Farmer regarding draft motions to compel | 0.10 | 1,015.00 | 101.50 |
| 08/14/2023 | ECS1 | Prepare outline of questions for interview of Yossi Almani | 0.10 | 1,015.00 | 101.50 |
| 08/14/2023 | ECS1 | Correspond with A. Luft, P. Linsey (NPM), and former HCHK attorney Joshua Sherman regarding the sixth omnibus rule 2004 motion | 0.40 | 1,015.00 | 406.00 |
| 08/14/2023 | ECS1 | Analyze information regarding Kwok affiliates and assets, their connections to Kwok, and related corporate information | 0.40 | 1,015.00 | 406.00 |
| 08/15/2023 | DEB4 | Correspond with J. Barker (Kroll) regarding case documents for forensic investigation | 0.10 | 1,320.00 | 132.00 |
| 08/15/2023 | DEB4 | Conference with J. Barker (Kroll) regarding forensic investigation | 0.40 | 1,320.00 | 528.00 |
| 08/15/2023 | DEB4 | Correspond with E. Esses (Kroll) regarding discovery database | 0.10 | 1,320.00 | 132.00 |
| 08/15/2023 | DEB4 | Correspond with A. Pfeiffer (Kroll) regarding forensic analysis work plan | 0.20 | 1,320.00 | 264.00 |
| 08/15/2023 | ECS1 | Continue preparing outline of questions for interview of Yossi Almani | 0.90 | 1,015.00 | 913.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00002
Invoice No. 2371609

Page 19

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/15/2023 | ECS1 | Prepare settlement agreement between the Trustee and the Casper firm | 1.20 | 1,015.00 | 1,218.00 |
| 08/15/2023 | ECS1 | Review and summarize documents produced in response to discovery requests in the case | 0.40 | 1,015.00 | 406.00 |
| 08/15/2023 | ECS1 | Prepare responses to rule 2004 targets regarding outstanding rule 2004 motions and subpoenas | 0.60 | 1,015.00 | 609.00 |
| 08/15/2023 | ECS1 | Analyze information regarding Kwok affiliates and assets, their connections to Kwok, and related corporate information | 0.40 | 1,015.00 | 406.00 |
| 08/15/2023 | AEL2 | Call with J. Sherman re: our rule 2004 request of him | 0.70 | 1,625.00 | 1,137.50 |
| 08/15/2023 | AEL2 | Call with P. Linsey (NPM) re: J. Sherman request for extension of time to respond to rule 2004 request | 0.20 | 1,625.00 | 325.00 |
| 08/15/2023 | AEL2 | Negotiate settlement with G. Leibowitz re: Casper Firm | 0.70 | 1,625.00 | 1,137.50 |
| 08/15/2023 | ██████ | Review email from informant | 0.20 | 815.00 | 163.00 |
| 08/16/2023 | DEB4 | Attend interview with Yossi Almani | 1.00 | 1,320.00 | 1,320.00 |
| 08/16/2023 | ECS1 | Review certificate of service for sixth supplemental rule 2004 motion | 0.10 | 1,015.00 | 101.50 |
| 08/16/2023 | ECS1 | Prepare list of potential targets (and descriptions) for the next Rule 2004 discovery motion | 0.20 | 1,015.00 | 203.00 |
| 08/16/2023 | ECS1 | Review transcripts in connection with Zeisler and Zeisler and CSG's attempt to withdraw as counsel to Hudson Diamond | 0.30 | 1,015.00 | 304.50 |
| 08/16/2023 | ECS1 | Review and summarize documents produced in response to case discovery | 2.00 | 1,015.00 | 2,030.00 |
| 08/16/2023 | ECS1 | Prepare notes regarding Linwan Feng in advance of meet and confer with her counsel, Bruce Wisotsky (Norris McLaughlin) (.2); call with P. Linsey (NPM) regarding same (.1) | 0.30 | 1,015.00 | 304.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00002
Invoice No. 2371609

Page 20

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/16/2023 | ECS1 | Prepare settlement agreement between the Trustee and the Casper firm (1.2); discussion with A. Luft regarding same (.1) | 1.30 | 1,015.00 | 1,319.50 |
| 08/16/2023 | ECS1 | Review information regarding Kwok affiliates and assets, their connections to Kwok, and related corporate information | 0.10 | 1,015.00 | 101.50 |
| 08/16/2023 | ECS1 | Continue preparing questions for interview of Yossi Almani (1.5); review documents in connection with same (.2); correspond with D. Barron re same (.2); conduct Zoom interview of Yossi Almani together with A. Luft and D. Barron (1.0); prepare summary notes regarding same (.1) | 3.00 | 1,015.00 | 3,045.00 |
| 08/16/2023 | AEL2 | Interview Y. Almani (1.0); analyze interview findings (.7) | 1.70 | 1,625.00 | 2,762.50 |
| 08/16/2023 | AEL2 | Review J. Sherman objections re: rule 2004 investigation | 0.30 | 1,625.00 | 487.50 |
| 08/16/2023 | AEL2 | Review and comment on draft settlement agreement with the Casper firm (.7); call with E. Sutton regarding same (.1) | 0.80 | 1,625.00 | 1,300.00 |
| 08/16/2023 | AEL2 | Review documents and prepare questions for interview of Y. Almani | 1.40 | 1,625.00 | 2,275.00 |
| 08/16/2023 | AEL2 | Correspond with P. Linsey (NPM) re: his meet and confer with J. Sherman | 0.20 | 1,625.00 | 325.00 |
| 08/16/2023 | WCF | Review latest Rule 2004 motion in advance of meet and confer calls (.3); call with counsel to G News and Irene Feng, and P. Linsey (NPM) regarding Rule 2004 discovery (.5); prepare notes for Ross Heinemeyer call (.2); attend rule 2004 call with Ross Heinemeyer regarding rule 2004 discovery and motion (.6) | 1.60 | 1,235.00 | 1,976.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                                                                      Page 21
50687-00002
Invoice No. 2371609

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/17/2023 | DEB4 | Participate in Kroll call with L. Despins, A. Luft regarding forensic review update (1.5); conference with A. Lomas (Kroll) regarding financial documents (0.1); conference with P. Linsey regarding bank discovery (0.2); correspond with E. Sutton regarding document searches on bank accounts (0.2); correspond with P. Parizek (Kroll) regarding assets subject to forfeiture (0.1); correspond with E. Sutton regarding additional rule 2004 target (0.1) | 2.20 | 1,320.00 | 2,904.00 |
| 08/17/2023 | DEB4 | Correspond with L. Despins regarding Brown Rudnick production (0.1); correspond with E. Sutton regarding same (0.1); correspond with E. Sutton regarding Crane arbitration (0.1); correspond with P. Green (Divergent) regarding translator (0.1) | 0.40 | 1,320.00 | 528.00 |
| 08/17/2023 | DEB4 | Correspond with W. Farmer regarding Greenwich Land transfers (0.3); correspond with L. Despins regarding deposition prep (0.1) | 0.40 | 1,320.00 | 528.00 |
| 08/17/2023 | DEB4 | Conference with A. Luft regarding privilege issues | 0.50 | 1,320.00 | 660.00 |
| 08/17/2023 | ECS1 | Prepare rule 9019 motion in connection with settlement agreement with the Casper firm | 1.10 | 1,015.00 | 1,116.50 |
| 08/17/2023 | ECS1 | Analyze documents for Mei Guo's upcoming testimony in connection with Hudson Diamond's failure to produce documents and Zeisler's withdrawal as counsel to Hudson Diamond (1.8); incorporate documents into Mei Guo testimony outline (.6); correspond with D. Barron regarding same (.2); further correspond with A. Luft and D. Barron regarding same (.3) | 2.90 | 1,015.00 | 2,943.50 |
| 08/17/2023 | ECS1 | Analyze information regarding Kwok affiliates and assets, their connections to Kwok, and their corporate information | 0.40 | 1,015.00 | 406.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

50687-00002

Invoice No. 2371609

Page 22

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/17/2023 | ECS1 | Review Brown Rudnick production for information relating to its representation of the Debtor in connection with criminal matters (.9); prepare summary of same for D. Barron (.3) | 1.20 | 1,015.00 | 1,218.00 |
| 08/17/2023 | ECS1 | Review and summarize documents produced in response to discovery requests (1.9); correspond with D. Barron regarding same (.1); further correspond with D. Barron and P. Linsey (NPM) regarding same (.3) | 2.30 | 1,015.00 | 2,334.50 |
| 08/17/2023 | ECS1 | Prepare responses to rule 2004 targets regarding outstanding rule 2004 motions and subpoenas | 0.20 | 1,015.00 | 203.00 |
| 08/17/2023 | JK21 | Correspond with D. Barron regarding forfeiture bill of particulars in criminal case | 0.20 | 540.00 | 108.00 |
| 08/17/2023 | LAD4 | Weekly call with Kroll, D. Barron, A. Luft re: forensic investigation | 1.50 | 1,860.00 | 2,790.00 |
| 08/17/2023 | AEL2 | Meet with D. Barron re: privilege issues | 0.50 | 1,625.00 | 812.50 |
| 08/17/2023 | AEL2 | Call with D. Stein re: foreign asset recovery | 0.60 | 1,625.00 | 975.00 |
| 08/17/2023 | AEL2 | Prepare plan for M. Guo cross examination re: Hudson Diamond | 0.80 | 1,625.00 | 1,300.00 |
| 08/17/2023 | AEL2 | Meeting with Kroll, L. Despins, and D. Barron regarding forensic investigation and analysis of intervenors' claims re: standing | 1.50 | 1,625.00 | 2,437.50 |
| 08/17/2023 | WCF | Review and revise appellate brief regarding contempt and discovery sanctions in main bankruptcy case against Mei Guo, HK USA, and counsel | 1.10 | 1,235.00 | 1,358.50 |
| 08/18/2023 | DEB4 | Conference with E. Sutton regarding Mei Guo cross examination | 0.10 | 1,320.00 | 132.00 |
| 08/18/2023 | ECS1 | Review information regarding Kwok affiliates and assets, their connections to Kwok, and their corporate information | 0.20 | 1,015.00 | 203.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 23

50687-00002
Invoice No. 2371609

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/18/2023 | ECS1 | Prepare parts of cross examination outline for Mei Guo in connection with 8/22/23 hearing (3.9); call with D. Barron regarding same (.1); correspond with D. Barron regarding same (.1) | 4.10 | 1,015.00 | 4,161.50 |
| 08/18/2023 | ECS1 | Call with A. Luft, W. Farmer, S. Maza, D. Barron, ███, and J. Kosciewicz regarding upcoming hearings and discovery-related deadlines in the case (1.2); prepare notes regarding same (.4) | 1.60 | 1,015.00 | 1,624.00 |
| 08/18/2023 | JPK1 | Review court order on Trustee's supplemental motion to hold GTV Media and Saraca Media in contempt (.1); review registered agents for GTV Media and Saraca Media (.3); correspond with A. Mitchell regarding the same (.1); correspond with E. Cohan regarding the same (.2) | 0.70 | 915.00 | 640.50 |
| 08/18/2023 | AEL2 | Meeting with S. Maza, D. Barron, E. Sutton, ███, W. Farmer and J. Kosciewicz re: outstanding discovery requests across adversary proceedings and rule 2004 motions | 1.20 | 1,625.00 | 1,950.00 |
| 08/20/2023 | DEB4 | Correspond with J. Lazarus (Kroll) regarding bank discovery (0.1); correspond with P. Linsey (NPM) regarding same (0.1) | 0.20 | 1,320.00 | 264.00 |
| 08/21/2023 | DEB4 | Conference with A. Luft and ███ regarding Mei Guo cross examination (2.9); analyze documents related to same (2.3); prepare exhibits and parts of outline in connection with same (6.3) | 11.50 | 1,320.00 | 15,180.00 |
| 08/21/2023 | ECS1 | Analyze case law regarding a parent company's discovery obligations with respect to its subsidiaries (1.3); correspond with D. Barron re same (.1) | 1.40 | 1,015.00 | 1,421.00 |
| 08/21/2023 | ECS1 | Prepare rule 9019 motion and accompanying motion to limit service in connection with settlement agreement with the Casper firm | 1.00 | 1,015.00 | 1,015.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                      Page 24
Kwok
50687-00002
Invoice No. 2371609

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/21/2023 | ECS1 | Prepare parts of Mei Guo cross examination outline for 8/22/23 hearing (3.9); correspond with D. Barron regarding same (.4) | 4.30 | 1,015.00 | 4,364.50 |
| 08/21/2023 | JPK1 | Draft certificates of service for order granting motion to hold GTV Media and Saraca Media in civil contempt (.4); correspond with E. Cohan regarding the same (.1) | 0.50 | 915.00 | 457.50 |
| 08/21/2023 | AEL2 | Meet with D. Barron and ▮▮▮▮ re: M. Guo cross examination re: Hudson Diamond | 2.90 | 1,625.00 | 4,712.50 |
| 08/21/2023 | AEL2 | Review documents and legal issues to prepare M. Guo cross examination (3.4); prepare parts of M. Guo cross examination (1.9) | 5.30 | 1,625.00 | 8,612.50 |
| 08/21/2023 | AEL2 | Correspond with L. Despins re: questions for the Department of Justice | 0.20 | 1,625.00 | 325.00 |
| 08/21/2023 | ▮▮▮▮ | Conference with A. Luft and D. Barron in preparation for Mei Guo cross examination in relation to Hudson Diamond Holding LLC | 2.90 | 815.00 | 2,363.50 |
| 08/21/2023 | ▮▮▮▮ | Prepare parts of Mei Guo cross examination outline in connection with Hudson Diamond Holding LLC | 1.00 | 815.00 | 815.00 |
| 08/21/2023 | NAB | Review motion for leave to appeal Debtor's discovery sanctions order (.4); analyze authority relating to same (.8); correspond with P. Linsey (NPM) regarding same (.2); correspond with L. Despins regarding same (.1) | 1.50 | 1,625.00 | 2,437.50 |
| 08/21/2023 | WCF | Review and revise appellate brief regarding Rule 2004 contempt and sanctions against Mei Guo, HK USA, and L. Vartan (2.9); analyze appendix and evidence regarding same (2.2); draft appendix documents in support of appellate brief (2.7); correspond with P. Linsey regarding filing of appellate brief in district court (.2) | 8.00 | 1,235.00 | 9,880.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                    Page 25
50687-00002
Invoice No. 2371609

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/22/2023 | DEB4 | Conference with A. Luft regarding Hudson Diamond hearing takeaways | 0.50 | 1,320.00 | 660.00 |
| 08/22/2023 | DEB4 | Prepare documents for Mei Guo cross examination | 2.50 | 1,320.00 | 3,300.00 |
| 08/22/2023 | DEB4 | Correspond with P. Linsey (NPM) regarding bank discovery | 0.10 | 1,320.00 | 132.00 |
| 08/22/2023 | ECS1 | Prepare responses to rule 2004 targets in connection with outstanding rule 2004 motions and subpoenas | 0.90 | 1,015.00 | 913.50 |
| 08/22/2023 | ECS1 | Review authority regarding a parent company's discovery obligations with respect to its subsidiaries (.1); prepare cases and documents regarding same for A. Luft (.3) | 0.40 | 1,015.00 | 406.00 |
| 08/22/2023 | ECS1 | Analyze information regarding Kwok affiliates and assets, their connections to Kwok, and their corporate information | 0.40 | 1,015.00 | 406.00 |
| 08/22/2023 | AEL2 | Review documents and submissions to prepare M. Guo Hudson Diamond cross examination (1.5); prepare parts of M. Guo cross examination (2.6) | 4.10 | 1,625.00 | 6,662.50 |
| 08/22/2023 | AEL2 | Call with D. Barron re: takeaways from Hudson Diamond hearing | 0.50 | 1,625.00 | 812.50 |
| 08/22/2023 | AEL2 | Prepare parts of M. Guo cross examination outline (4.3); revise same (2.1) | 6.40 | 1,625.00 | 10,400.00 |
| 08/22/2023 | ███ | Review documents and supplement Mei Guo cross examination outline for Hudson Diamond Holding contempt hearing | 6.80 | 815.00 | 5,542.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00002
Invoice No. 2371609

Page 26

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/22/2023 | NAB | Call with L. Despins regarding Mei Guo testimony on Hudson Diamond motion to compel and additional issues (.3); call with L. Despins regarding Debtor's motion for leave to appeal discovery sanctions order (.2); analyze additional authority regarding same (.3); prepare draft response for same (2.1); correspond with P. Linsey (NPM) regarding same (.2); correspond with state court litigation counsel regarding update on bankruptcy (.1) | 3.20 | 1,625.00 | 5,200.00 |
| 08/23/2023 | DEB4 | Correspond with P. Linsey (NPM) regarding bank discovery | 0.20 | 1,320.00 | 264.00 |
| 08/23/2023 | DEB4 | Correspond with E. Sutton regarding protective order | 0.10 | 1,320.00 | 132.00 |
| 08/23/2023 | ECS1 | Review and summarize documents produced in response to discovery requests | 0.50 | 1,015.00 | 507.50 |
| 08/23/2023 | ECS1 | Prepare list of signatories to the protective order in the Kwok case (.4); review correspondence from P. Linsey in connection with same (.5); call and correspond with P. Linsey (NPM) regarding same (.2) | 1.10 | 1,015.00 | 1,116.50 |
| 08/23/2023 | ECS1 | Review information regarding Kwok affiliates and assets, their connections to Kwok, and their corporate information | 0.30 | 1,015.00 | 304.50 |
| 08/23/2023 | ECS1 | Review protective order in connection with Kroll's review of confidential documents (.4); correspond with D. Barron regarding same (.1) | 0.50 | 1,015.00 | 507.50 |
| 08/23/2023 | ECS1 | Review Greenwich Land's objection to sixth supplemental rule 2004 motion (.2); prepare response same (.5); call with P. Linsey (NPM) regarding same (.1) | 0.80 | 1,015.00 | 812.00 |
| 08/23/2023 | JK21 | Correspond with E. Sutton regarding cited cases in sixth omnibus rule 2004 examination motion | 0.60 | 540.00 | 324.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00002
Invoice No. 2371609

Page 27

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/23/2023 | JPK1 | Correspond with E. Cohan regarding certificates of service for order holding GTV Media and Saraca Media in civil contempt | 0.10 | 915.00 | 91.50 |
| 08/23/2023 | ■ | Review exhibits for Mei Guo cross examination in connection with Hudson Diamond Holding contempt hearing | 0.50 | 815.00 | 407.50 |
| 08/23/2023 | NAB | Correspond with P. Linsey (NPM) regarding response to motion for leave to appeal (.2); final review of same (.2) | 0.40 | 1,625.00 | 650.00 |
| 08/24/2023 | DEB4 | Attend weekly call with Kroll and L. Despins regarding forensic investigation (1.5); conference with P. Linsey regarding Bento documents (0.3); correspond with N. Goradia (Kroll) and A. Luft regarding asset tracing (0.1); correspond with A. Luft and L. Despins regarding Bento documents (0.2); review same (0.3); conference with E. Sutton regarding same (0.3); conference with P. Linsey regarding bank discovery (0.2) | 2.90 | 1,320.00 | 3,828.00 |
| 08/24/2023 | ECS1 | Correspond with P. Linsey (NPM) regarding deposition transcripts from the Kwok case | 0.10 | 1,015.00 | 101.50 |
| 08/24/2023 | ECS1 | Correspond with A. Luft regarding settlement agreement between the Trustee and the Casper firm | 0.10 | 1,015.00 | 101.50 |
| 08/24/2023 | ECS1 | Review and summarize documents produced in response to discovery requests in the case | 0.50 | 1,015.00 | 507.50 |
| 08/24/2023 | ECS1 | Call with D. Barron regarding review of Bento production documents with Kroll | 0.30 | 1,015.00 | 304.50 |
| 08/24/2023 | JK21 | Prepare exhibits for electronic filing in connection with Hudson Diamond Holding LLC civil contempt (0.6); electronically file with the court notice of filing exhibits in connection with Hudson Diamond Holding LLC civil contempt (0.3) | 0.90 | 540.00 | 486.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                          Page 28
Kwok
50687-00002
Invoice No. 2371609

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/24/2023 | JK21 | Correspond with J. Kosciewicz regarding certificate of service of GTV Media and Saraca Media contempt order (0.2); electronically file with the court certificate of service of GTV Media and Saraca Media contempt order (0.2) | 0.40 | 540.00 | 216.00 |
| 08/24/2023 | JPK1 | Prepare certificate of service for GTV Media and Saraca Media contempt order (.7); correspond with E. Sutton regarding the same (.1); correspond with E. Cohan regarding the same (.2) | 1.00 | 915.00 | 915.00 |
| 08/24/2023 | JPK1 | Correspond with J. Kuo regarding filing of certificate of service for GTV Media and Saraca Media contempt order | 0.20 | 915.00 | 183.00 |
| 08/24/2023 | LAD4 | Handle portion of weekly Kroll call with D. Barron and Kroll (A. Pfeiffer, P. Parizek) | 1.00 | 1,860.00 | 1,860.00 |
| 08/24/2023 | AEL2 | Call with P. Linsey re: proposed arguments in response to Greenwich Land's objection to rule 2004 discovery | 0.50 | 1,625.00 | 812.50 |
| 08/24/2023 | AEL2 | Review weekly report from Kroll re: forensic investigation | 1.30 | 1,625.00 | 2,112.50 |
| 08/24/2023 | AEL2 | Revise response to Greenwich Land's objection to rule 2004 discovery | 1.20 | 1,625.00 | 1,950.00 |
| 08/24/2023 | AEL2 | Analyze Bento documents for follow up issues and requests | 0.60 | 1,625.00 | 975.00 |
| 08/24/2023 | ▮▮▮ | Prepare exhibits to be filed in connection with the Hudson Diamond Holding contempt hearing | 1.80 | 815.00 | 1,467.00 |
| 08/24/2023 | YH7 | Research regarding property information, ownership information, lien information and taxes for Ramapo address | 1.30 | 450.00 | 585.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                    Page 29
Kwok
50687-00002
Invoice No. 2371609

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/25/2023 | DEB4 | Conference with A. Luft and N. Goradia (Kroll) regarding transfer investigation (0.7); conference with E. Sutton regarding Bento analysis (0.1); correspond with L. Despins regarding same (0.1); correspond with P. Linsey (NPM) regarding bank discovery (0.2); correspond with J. Kosciewicz and W. Farmer regarding Fifth Amendment issues (0.1); correspond with E. Sutton regarding KYC documents (0.1); correspond with ▮ regarding Hudson Diamond accounts (0.1); correspond with E. Sutton regarding rule 2004 targets (0.1) | 1.50 | 1,320.00 | 1,980.00 |
| 08/25/2023 | ECS1 | Review and summarize documents produced in response to discovery requests in the case | 1.20 | 1,015.00 | 1,218.00 |
| 08/25/2023 | ECS1 | Analyze information regarding Kwok affiliates and assets, their connections to Kwok, and their corporate information | 0.70 | 1,015.00 | 710.50 |
| 08/25/2023 | ECS1 | Review Bento production documents for financial information and additional matters (2.9); call with Jordan (Kroll) regarding same (.1); call with D. Barron about same (.1); correspond with D. Barron about same (.1); correspond with Kroll regarding same (.2) | 3.40 | 1,015.00 | 3,451.00 |
| 08/25/2023 | AEL2 | Call with N. Goradia (Kroll) and D. Barron re: fraudulent transfer investigation (.7); prepare summary notes regarding same (.1) | 0.80 | 1,625.00 | 1,300.00 |
| 08/28/2023 | DEB4 | Correspond with ▮ regarding informant information | 0.10 | 1,320.00 | 132.00 |
| 08/28/2023 | DEB4 | Correspond with ▮ regarding informant documents | 0.10 | 1,320.00 | 132.00 |
| 08/28/2023 | ECS1 | Prepare responses to rule 2004 targets regarding outstanding rule 2004 motions and subpoenas | 0.10 | 1,015.00 | 101.50 |
| 08/28/2023 | ECS1 | Prepare list of potential targets and descriptions of same for the next Rule 2004 motion | 0.10 | 1,015.00 | 101.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                        Page 30
Kwok
50687-00002
Invoice No. 2371609

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/28/2023 | ECS1 | Analyze information regarding Kwok affiliates and assets, their connections to Kwok, and their corporate information | 0.40 | 1,015.00 | 406.00 |
| 08/28/2023 | NAB | Correspond with L. Despins regarding Rule 2004 motion argument and related discovery issues (.1); analyze same (.3) | 0.40 | 1,625.00 | 650.00 |
| 08/29/2023 | DEB4 | Correspond with ▮▮▮▮ regarding informant documents (0.3); correspond with J. Barker (Kroll) regarding same (0.1) | 0.40 | 1,320.00 | 528.00 |
| 08/29/2023 | ECS1 | Review and summarize documents produced in response to discovery in the case | 0.10 | 1,015.00 | 101.50 |
| 08/29/2023 | ECS1 | Prepare responses to rule 2004 targets regarding outstanding rule 2004 requests and subpoenas | 0.30 | 1,015.00 | 304.50 |
| 08/29/2023 | ECS1 | Review information regarding Kwok affiliates and assets, their connections to Kwok, and their corporate information | 0.20 | 1,015.00 | 203.00 |
| 08/29/2023 | JPK1 | Review docket entries regarding service attempts to Saraca Media Incorporated | 0.20 | 915.00 | 183.00 |
| 08/30/2023 | DEB4 | Correspond with ▮▮▮▮ regarding potential assets | 0.30 | 1,320.00 | 396.00 |
| 08/30/2023 | ECS1 | Prepare responses to rule 2004 targets regarding outstanding rule 2004 motions and subpoenas | 0.20 | 1,015.00 | 203.00 |
| 08/30/2023 | ECS1 | Analyze information regarding Kwok affiliates and assets, their connections to Kwok, and their corporate information | 0.30 | 1,015.00 | 304.50 |
| 08/30/2023 | ECS1 | Review submissions and prepare notes for meet and confer with counsel to Yongbing Zhang regarding rule 2004 discovery | 1.00 | 1,015.00 | 1,015.00 |
| 08/30/2023 | IC | Research ownership of NY entity BAC Capital LLC | 0.40 | 400.00 | 160.00 |
| 08/30/2023 | ▮▮▮▮ | Analyze ownership issues regarding apartment at 211 W 14th Street, New York | 1.30 | 815.00 | 1,059.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 31

50687-00002
Invoice No. 2371609

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/30/2023 | RS26 | Search ACRIS and additional sources regarding deed and record documents for 211 West 14th Street | 1.00 | 1,255.00 | 1,255.00 |
| 08/31/2023 | DEB4 | Call with Kroll, N. Bassett, A. Luft regarding investigation update and priority action items (1.1); correspond with J. Lazarus (Kroll) regarding bank documents (0.1); correspond with L. Despins and ▮ regarding informant information (0.1); correspond with P. Linsey regarding bank discovery (0.1) | 1.40 | 1,320.00 | 1,848.00 |
| 08/31/2023 | ECS1 | Prepare settlement agreement between the Trustee and the Casper firm (.4); correspond with D. Barron regarding same (.2) | 0.60 | 1,015.00 | 609.00 |
| 08/31/2023 | ECS1 | Review issues and notes to prepare for meet and confer with J. Nealon, counsel to Yongbing Zhang, regarding rule 2004 discovery (.3); call with J. Nealon and P. Linsey (NPM) regarding same (.8); follow up correspondence with J. Nealon, A. Luft, and P. Linsey regarding same (.2) | 1.30 | 1,015.00 | 1,319.50 |
| 08/31/2023 | JPK1 | Correspond with N. Bassett regarding Department of Justice subpoena | 0.20 | 915.00 | 183.00 |
| 08/31/2023 | AEL2 | Participate in weekly update call with Kroll, N. Bassett, D. Barron regarding forensic investigation | 1.10 | 1,625.00 | 1,787.50 |
| 08/31/2023 | ▮ | Review information sent by tipster on Kwok-related organizations and persons | 0.70 | 815.00 | 570.50 |
| 08/31/2023 | NAB | Participate in update call with Kroll, A. Luft, and D. Barron regarding investigative findings and next steps | 1.10 | 1,625.00 | 1,787.50 |
| | | **Subtotal: B261  Investigations** | **293.10** | | **362,384.50** |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                    Page 32
50687-00002
Invoice No. 2371609

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B262** | **Contempt Proceedings** | | | | |
| 08/16/2023 | WCF | Call with D. Carnelli regarding sanctions appeal (NPM) (.2); correspond with D. Carnelli and P. Linsey (NPM) regarding appeal briefs (.2); correspond with N. Bassett regarding appeal deadlines (.1) | 0.50 | 1,235.00 | 617.50 |
| 08/17/2023 | NAB | Review and revise draft appellee brief in HK discovery sanctions appeal (1.8); correspond with W. Farmer regarding same (.3); correspond with L. Despins regarding same and additional litigation strategy issues (.2); correspond with A. Luft regarding related issues (.2) | 2.50 | 1,625.00 | 4,062.50 |
| 08/21/2023 | NAB | Review revised draft appellate brief in Mei Guo discovery sanctions appeal (.7); correspond with P. Linsey (NPM) and W. Farmer regarding same (.1) | 0.80 | 1,625.00 | 1,300.00 |
| | | **Subtotal: B262  Contempt Proceedings** | **3.80** | | **5,980.00** |
| | **Total** | | **348.00** | | **425,927.75** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 23.60 | 1,860.00 | 43,896.00 |
| NAB | Nicholas A. Bassett | Partner | 27.20 | 1,625.00 | 44,200.00 |
| AB21 | Alex Bongartz | Of Counsel | 1.40 | 1,625.00 | 2,275.00 |
| AEL2 | Luft, Avi E. | Of Counsel | 52.10 | 1,625.00 | 84,662.50 |
| AEL2 | Luft, Avi E. | Of Counsel | 2.20 | 812.50 | 1,787.50 |
| SM29 | Shlomo Maza | Associate | 1.20 | 1,320.00 | 1,584.00 |
| DEB4 | Douglass E. Barron | Associate | 50.70 | 1,320.00 | 66,924.00 |
| WCF | Will C. Farmer | Associate | 40.90 | 1,235.00 | 50,511.50 |
| ECS1 | Ezra C. Sutton | Associate | 75.50 | 1,015.00 | 76,632.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00002
Invoice No. 2371609

Page 33

| JPK1 | Jon P. Kosciewicz | Associate | 18.20 | 915.00 | 16,653.00 |
|------|-------------------|-----------|-------|--------|-----------|
| ██ | ██████ | Associate | 26.30 | 815.00 | 21,434.50 |
| ██ | ██████ | Associate | 3.50 | 407.50 | 1,426.25 |
| RS26 | Robin Swartz | Attorney | 1.00 | 1,255.00 | 1,255.00 |
| JK21 | Jocelyn Kuo | Paralegal | 6.90 | 540.00 | 3,726.00 |
| DM26 | David Mohamed | Paralegal | 14.00 | 540.00 | 7,560.00 |
| YH7 | Yael Hopkovitz | Other Timekeeper | 1.60 | 450.00 | 720.00 |
| HRO | Heather R. O'Dea | Other Timekeeper | 1.30 | 400.00 | 520.00 |
| IC | Irene Chang | Other Timekeeper | 0.40 | 400.00 | 160.00 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 08/11/2023 | Photocopy Charges | 5,083.00 | 0.08 | 406.64 |
| 08/16/2023 | Photocopy Charges | 168.00 | 0.08 | 13.44 |
| 08/16/2023 | Photocopy Charges (Color) | 10.00 | 0.20 | 2.00 |
| 08/17/2023 | Photocopy Charges | 475.00 | 0.08 | 38.00 |
| 08/22/2023 | Photocopy Charges | 3,674.00 | 0.08 | 293.92 |
| 08/22/2023 | Photocopy Charges | 727.00 | 0.08 | 58.16 |
| 08/22/2023 | Photocopy Charges (Color) | 99.00 | 0.20 | 19.80 |
| 08/28/2023 | Photocopy Charges | 518.00 | 0.08 | 41.44 |
| 08/28/2023 | Photocopy Charges | 670.00 | 0.08 | 53.60 |
| 08/28/2023 | Photocopy Charges | 1,022.00 | 0.08 | 81.76 |
| 06/05/2023 | Taxi/Ground Transportation - Vital Transportation Services, Inc. (USD)(JPMSUA); Invoice # 6060308 dated 06/16/2023; Service Type: Car; From/To: Office/Home, BK; Passenger AVI, LuFT; Ticket # 3725772 dated 06/05/2023 16:42 | | | 68.05 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                    Page 34
Kwok
50687-00002
Invoice No. 2371609

| | | |
|---|---|---|
| 06/26/2023 | Outside Professional Services - Reversed on 7/26/2023.  Serving By Irving Inc., Invoice# YL-4015 Dated 06/26/23, two services of First Set of Requests on Anthony DiBattista and Brian Hofmeister and the attempted service and service of a subpoena on Linwan "Irene" Feng | 575.00 |
| 06/26/2023 | Outside Professional Services - Serving By Irving Inc., Invoice# YL-4014 Dated 06/26/23, two services of First Set of Requests on Anthony DiBattista and Brian Hofmeister and the attempted service and service of a subpoena on Linwan "Irene" Feng | 575.00 |
| 06/27/2023 | Outside Professional Services - Serving By Irving Inc., Invoice# YL-4016 Dated 06/27/23, two services of First Set of Requests on Anthony DiBattista and Brian Hofmeister and the attempted service and service of a subpoena on Linwan "Irene" Feng | 1,429.50 |
| 06/30/2023 | Outside Professional Services - David Mohamed; 06/21/2023; Status reports from DE-SOS on three entities relating to the Kwok matter; Merchant: Delaware corp & tax web | 20.00 |
| 06/30/2023 | Outside Professional Services - David Mohamed; 06/13/2023; Status reports from DE-SOS on three entities relating to the Kwok matter; Merchant: Delaware corp & tax web | 20.00 |
| 06/30/2023 | Outside Professional Services - David Mohamed; 06/12/2023; Status reports from DE-SOS on three entities relating to the Kwok matter; Merchant: Delaware corp & tax web | 20.00 |
| 06/30/2023 | Outside Professional Services - David Mohamed; 06/13/2023; Corporate documents purchased for G News Operations LLC from Business Records Service at NJ.gov; Merchant: Nj busines services | 30.10 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00002
Invoice No. 2371609

Page 35

| | | |
|---|---|---|
| 07/11/2023 | Local - Meals - Grubhub Holdings Inc. f/k/a Seamlessweb (USD) (JPMSUA); Invoice # SL-190-72 dated 07/16/2023; NY Reception; Location: New York; Ordered by C. Pickens on behalf of D. Mohammed. NY 10 person lunch (Fresh Kitchen) for Deposition of Elliot Kwok Levine & Jaroslaw in 26-150 Verrazano. C/M: 50687-00002 . Meeting Date 7/12/23; Order # 910523094578098 dated 07/11/2023 | 314.83 |
| 07/11/2023 | Local - Meals - Grubhub Holdings Inc. f/k/a Seamlessweb (USD) (JPMSUA); Invoice # SL-190-72 dated 07/16/2023; NY Reception; Location: New York; Ordered by C. Pickens on behalf of D. Mohammed.  NY 1 person Kosher lunch (Kosher Deluxe) for Deposition of Elliot Kwok Levine & Jaroslaw in 26-150 Verrazano. C/M: 50687-00002 . Meeting Date 7/12/23; Order # 593223098586129 dated 07/11/2023 | 35.33 |
| 07/31/2023 | Outside Professional Services - Esquire Deposition Solutions, LLC, Invoice# INV2543942 Dated 07/31/23, Equipment Rental – Laptop/iPad for Deponent Matthew Levine | 125.00 |
| 07/31/2023 | Lexis/On Line Search - Courtlink Use - Charges for July 2023 | 3.05 |
| 07/31/2023 | Westlaw Business - Intelligize (07/01/23 - 07/31/23) | 4.20 |
| 08/02/2023 | Attorney Service - Metro Attorney Service Inc., Invoice# 39338 Dated 08/02/23, service of TRO, for Kwok proceeding | 300.00 |
| 08/02/2023 | Lexis/On Line Search | 1.01 |
| 08/02/2023 | Lexis/On Line Search | 1.01 |
| 08/02/2023 | Lexis/On Line Search | 1.01 |
| 08/02/2023 | Lexis/On Line Search | 17.82 |
| 08/02/2023 | Lexis/On Line Search | 238.03 |
| 08/02/2023 | Lexis/On Line Search | 33.28 |
| 08/02/2023 | Lexis/On Line Search | 66.57 |
| 08/02/2023 | Lexis/On Line Search | 66.57 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00002
Invoice No. 2371609

Page 36

| | | |
|---|---|---:|
| 08/02/2023 | Lexis/On Line Search | 66.57 |
| 08/02/2023 | Lexis/On Line Search | 798.48 |
| 08/02/2023 | Lexis/On Line Search | 99.85 |
| 08/03/2023 | Lexis/On Line Search | 576.58 |
| 08/04/2023 | Westlaw | 42.44 |
| 08/07/2023 | Lexis/On Line Search | 31.94 |
| 08/07/2023 | Westlaw | 217.37 |
| 08/07/2023 | Westlaw | 7.49 |
| 08/07/2023 | Computer Search (Other) | 27.90 |
| 08/08/2023 | Westlaw | 1,913.09 |
| 08/08/2023 | Westlaw | 271.90 |
| 08/08/2023 | Computer Search (Other) | 12.51 |
| 08/09/2023 | Westlaw | 24.77 |
| 08/10/2023 | Westlaw | 205.08 |
| 08/10/2023 | Westlaw | 91.98 |
| 08/10/2023 | Computer Search (Other) | 0.27 |
| 08/11/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163333; 08/11/2023; ; Affiliated Adjustment Group, Ltd.; 3000 Marcus Avenue, Suite 3W3; New Hyde Park, NY 110421009 ; 1ZA6T1632490086671 (MAN) | 35.53 |
| 08/11/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163333; 08/11/2023; ; Epiq Corporate Restructuring, LLC; 777 Third Avenue; New York, NY 100171302 ; 1ZA6T1632497448008 (MAN) | 35.53 |
| 08/11/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163333; 08/11/2023; ; Ross Heinemeyer; 345 E 94th Street; New York, NY 101285694 ; 1ZA6T1632499541377 (MAN) | 35.53 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00002
Invoice No. 2371609

Page 37

| | | |
|---|---|---|
| 08/11/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163333; 08/11/2023; ; Dundon Advisers LLC; 10 Bank Street, Suite 1100; White Plains, NY 106061948 ; 1ZA6T1632491244686 (MAN) | 35.53 |
| 08/11/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163333; 08/11/2023; ; Edmiston and Company Limited; 2 Marina Plaza; Newport, RI 028408534 ; 1ZA6T1632491516909 (MAN) | 35.53 |
| 08/11/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163333; 08/11/2023; Limarie Reyes; Limarie Reyes; 125 Harbour Dr.; Humacao, PR 00791 ; 1ZA6T1630198475056 (MAN) | 41.12 |
| 08/11/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163333; 08/11/2023; ; Nicholas F. Savio; 3 Dale Court; Hazlet, NJ 077302112 ; 1ZA6T1632493037629 (MAN) | 42.34 |
| 08/11/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163333; 08/11/2023; ; Victor Cerda; 17 Jean St; Rye, NY 105803225 ; 1ZA6T1632496526765 (MAN) | 42.34 |
| 08/11/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163333; 08/11/2023; Savio Law LLC; Savio Law LLC; 3 Dale Court; Hazlet, NJ 077302112 ; 1ZA6T1632496483785 (MAN) | 42.34 |
| 08/11/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163333; 08/11/2023; ; Nicholas F. Savio; 63 New Jersey Ave; Ocean Grove, NJ 07756 ; 1ZA6T1632497915959 (MAN) | 42.34 |
| 08/11/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163333; 08/11/2023; ; Yongbing Zhang; 223 West Jackson Blvd. #1012; Chicago, IL 606066916 ; 1ZA6T1632494355739 (MAN) | 47.49 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00002
Invoice No. 2371609

Page 38

| | | |
|---|---|---:|
| 08/11/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163333; 08/11/2023; Ana C. Izquiedo-Henn; Ana C. Izquiedo-Henn; Calle 9; Guaynabo, PR 009661609 ; 1ZA6T1630198086048 (MAN) | 47.92 |
| 08/11/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163333; 08/11/2023; ; V.X. Cerda & Associates P.A.; 601 Brickell Key Drive; Miami, FL 331312649 ; 1ZA6T1632493546856 (MAN) | 50.44 |
| 08/11/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163333; 08/11/2023; Christopher A. Lilly; c/o TroyGould PC; 1801 Century Park East; Los Angeles, CA 900672302 ; 1ZA6T1632491054140 (MAN) | 56.20 |
| 08/11/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163333; 08/11/2023; ; Stretto; 410 Exchange; Irvine, CA 926021331 ; 1ZA6T1632492055165 (MAN) | 56.20 |
| 08/11/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163333; 08/11/2023; ; Ning Zhao; 3611 Summer Ranch Dr.; Katy, TX 774941573 ; 1ZA6T1632494183111 (MAN) | 57.24 |
| 08/11/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163333; 08/11/2023; ; Yuanlin Liu; 192 Pendleton Dr.; Amherst, VA 245213980 ; 1ZA6T1632491707195 (MAN) | 58.34 |
| 08/11/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163333; 08/11/2023; ; Xiaoxiao Lin; 24 Sonrisa; Irvine, CA 926201956 ; 1ZA6T1632499517813 (MAN) | 63.00 |
| 08/11/2023 | Outside Professional Services - Esquire Deposition Solutions, LLC, Invoice# INV2554738 Dated 08/11/23, Preparation of transcripts and video for deposition, for Kwok proceeding. | 2,713.69 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                                Page 39
Kwok
50687-00002
Invoice No. 2371609

| | | |
|---|---|---|
| 08/11/2023 | Outside Professional Services - Esquire Deposition Solutions, LLC, Invoice# INV2554762 Dated 08/11/23, Preparation of remote video for deposition, for Kwok proceeding. | 862.50 |
| 08/11/2023 | Lexis/On Line Search | 123.37 |
| 08/11/2023 | Postage/Express Mail - First Class - US; | 9.80 |
| 08/11/2023 | Westlaw | 99.08 |
| 08/14/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163333; 08/14/2023; Ana C. Izquiedo-Henn; IZQUIEDO,ANA; CALLE 9 E3 TINTILLO GARDENS; GUAYNABO, PR 00966 ; 1ZA6T1630198086048 (MAN) | 19.50 |
| 08/14/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163333; 08/14/2023; XIAOMING LIU; XIAOMING LIU; 5-16-50 NEMOTOMACHI; GIFU-KEN, 5070065 ; 1ZA6T1636796452835 (MAN) | 78.61 |
| 08/14/2023 | Westlaw | 49.52 |
| 08/14/2023 | Computer Search (Other) | 2.34 |
| 08/15/2023 | Attorney Service - Metro Attorney Service Inc., Invoice# 39443 Dated 08/15/23, Expedited services of a Temporary Restraining Order and Extension of Order on Scott Barnett | 425.00 |
| 08/15/2023 | Computer Search (Other) | 1.35 |
| 08/17/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163333; 08/17/2023; Luc Despins; 1ZA6T1630198582387 (MAN) | 1.02 |
| 08/17/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163333; 08/17/2023; Luc Despins; 1ZA6T1630198582387 (MAN) | 35.25 |
| 08/17/2023 | Travel Expense - Parking - Luc Despins; 07/12/2023; Parking at Connecticut courthouse for Kwok hearing | 13.00 |
| 08/17/2023 | Travel Expense - Parking - Luc Despins; 06/29/2023; Parking at Connecticut courthouse for Kwok hearing | 6.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                    Page 40
Kwok
50687-00002
Invoice No. 2371609

| | | |
|---|---|---:|
| 08/17/2023 | Computer Search (Other) | 1.98 |
| 08/18/2023 | Computer Search (Other) | 6.84 |
| 08/21/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163343; 08/21/2023; Limarie Reyes; Limarie Reyes; 125 Harbour Dr.; Humacao, PR 00791 ; 1ZA6T1630313566327 (MAN) | 25.34 |
| 08/21/2023 | Lexis/On Line Search | 133.14 |
| 08/21/2023 | Westlaw | 247.71 |
| 08/21/2023 | Computer Search (Other) | 6.39 |
| 08/22/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163343; 08/22/2023; Hon. Kari A. Dooley; Brien McMahon Federal Building; 915 Lafayette Boulevard - Suite 266; Bridgeport, CT 066044706 ; 1ZA6T1630193024891 (MAN) | 28.50 |
| 08/23/2023 | Local - Meals - Avram Luft; 08/10/2023; Restaurant: White Restaurant; City: New York; Dinner; Number of people: 1; dinner receipt for late work on Kwok brief | 30.19 |
| 08/23/2023 | Computer Search (Other) | 0.36 |
| 08/24/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163343; 08/24/2023; Michael McCormack; O'Sullivan McCormack Jensen & Bliss; 180 Glastonbury Blvd.; Glastonbury, CT 060334439 ; 1ZA6T1630192417674 (MAN) | 28.50 |
| 08/24/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163343; 08/24/2023; Michael McCormack; O'Sullivan McCormack Jensen & Bliss; 180 Glastonbury Blvd.; Glastonbury, CT 060334439 ; 1ZA6T1630196015949 (MAN) | 28.50 |
| 08/24/2023 | Outside Professional Services - Divergent Language Solutions, LLC, Invoice# 2023-487 Dated 08/24/23, Chinese Interpretation – Consecutive and Overtime, Expense and Travel | 1,276.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                    Page 41
Kwok
50687-00002
Invoice No. 2371609

| | | |
|---|---|---:|
| 08/24/2023 | Outside Professional Services - Metro Attorney Service Inc., Invoice# 39526 Dated 08/24/23, Service of a Memorandum Decision and Order Granting in Part Motion for Preliminary Injunction on Scott Barnett. | 425.00 |
| 08/25/2023 | Taxi/Ground Transportation - ▮▮▮▮▮ 08/22/2023; From/To: from Bridgeport Station to court house; Service Type: Lyft; Time: 13:40; taxi ride from Bridgeport Station to court house for hearing in connection with holding Hudson Diamond Holding in contempt | 10.75 |
| 08/25/2023 | Taxi/Ground Transportation - ▮▮▮▮▮; 08/22/2023; Train ticket from Bridgeport Station to Grand Central after hearing in connection with holding Hudson Diamond Holding in contempt | 29.50 |
| 08/25/2023 | Taxi/Ground Transportation - ▮▮▮▮▮; 08/22/2023; Train ticket from Grand Central to Bridgeport Station for hearing in connection with holding Hudson Diamond Holding in contempt | 39.50 |
| 08/25/2023 | Westlaw | 49.54 |
| 08/27/2023 | Computer Search (Other) | 4.59 |
| 08/28/2023 | Computer Search (Other) | 1.71 |
| 08/30/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163353; 08/30/2023; Michael McCormack; O'Sullivan McCormack Jensen & Bliss; 180 Glastonbury Blvd.; Glastonbury, CT 060334439; 1ZA6T1630192731413 (MAN) | 28.51 |
| 08/30/2023 | Westlaw | 42.44 |
| 08/30/2023 | Computer Search (Other) | 0.45 |
| 08/31/2023 | Copies of Documents - Jennifer Ash; 08/02/2023; Document retrieval for E. Sutton - Business status report: Savio Law LLC.; Merchant: Nj busines services | 6.25 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                                    Page 42
Kwok
50687-00002
Invoice No. 2371609

| | | |
|---|---|---|
| 08/31/2023 | Vendor Expense - David Mohamed; 08/02/2023; payment verifications regarding purchase of status reports; Merchant: Delaware Corp & Tax Web Location: 302-739-3073, DE 19901-0000 , Statement Date: 08/31/2023, Post Date: 08/03/2023; Service Charge | 20.00 |
| 08/31/2023 | Vendor Expense - David Mohamed; 08/03/2023; payment verifications regarding purchase of status reports; Merchant: Delaware Corp & Tax Web Location: 302-739-3073, DE 19901-0000 , Statement Date: 08/31/2023, Post Date: 08/04/2023; Service Charge | 20.00 |
| 08/31/2023 | Vendor Expense - David Mohamed; 08/03/2023; payment verifications regarding purchase of status reports; Merchant: Delaware Corp & Tax Web Location: 302-739-3073, DE 19901-0000 , Statement Date: 08/31/2023, Post Date: 08/04/2023; Service Charge | 20.00 |
| 08/31/2023 | Vendor Expense - David Mohamed; 08/03/2023; payment verifications regarding purchase of status reports; Merchant: Delaware Corp & Tax Web Location: 302-739-3073, DE 19901-0000 , Statement Date: 08/31/2023, Post Date: 08/04/2023; Service Charge | 20.00 |
| 08/31/2023 | Vendor Expense - David Mohamed; 08/03/2023; payment verifications regarding purchase of status reports; Merchant: Delaware Corp & Tax Web Location: 302-739-3073, DE 19901-0000 , Statement Date: 08/31/2023, Post Date: 08/04/2023; Service Charge | 20.00 |
| 08/31/2023 | Vendor Expense - David Mohamed; 08/03/2023; payment verifications regarding purchase of status reports; Merchant: Delaware Corp & Tax Web Location: 302-739-3073, DE 19901-0000 , Statement Date: 08/31/2023, Post Date: 08/04/2023; Service Charge | 20.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00002
Invoice No. 2371609

Page 43

| | | |
|---|---|---:|
| 08/31/2023 | Vendor Expense - David Mohamed; 08/11/2023; regarding purchase of corporate documents for GS SECURITY SOLUTIONS INC. from NJ Dept. of Revenue in the amount of $36.55; Merchant: Nj Busines Services Location: Egov.Com, NJ 08608-0000 , Statement Date: 08/31/2023, Post Date: 08/14/2023; Other; regarding purchase of corporate documents | 36.55 |
| 08/31/2023 | Lexis/On Line Search - Courtlink Use - Charges for August 2023 | 16.97 |
| 08/31/2023 | Computer Search (Other) | 2.52 |
| **Total Costs incurred and advanced** | | **$17,235.06** |
| | **Current Fees and Costs** | **$443,162.81** |
| | **Total Balance Due - Due Upon Receipt** | **$443,162.81** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

September 18, 2023

Please Refer to
Invoice Number: 2371610

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Other Litigation**
PH LLP Client/Matter # 50687-00003
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending August 31, 2023 | $53,115.00 |
| Costs incurred and advanced | 49.54 |
| **Current Fees and Costs Due** | **$53,164.54** |
| **Total Balance Due - Due Upon Receipt** | **$53,164.54** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

September 18, 2023

Please Refer to
Invoice Number: 2371610

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Other Litigation**
PH LLP Client/Matter # 50687-00003
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending August 31, 2023 | $53,115.00 |
| Costs incurred and advanced | 49.54 |
| **Current Fees and Costs Due** | **$53,164.54** |
| **Total Balance Due - Due Upon Receipt** | **$53,164.54** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
|   Paul Hastings LLP |
|   Lockbox 4803 |
|   PO Box 894803 |
|   Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

September 18, 2023

Please Refer to
Invoice Number: 2371610

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending August 31, 2023

## Other Litigation $53,115.00

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 08/01/2023 | JK21 | Review recent filings in Kwok criminal case and appeals for L. Despins | 0.20 | 540.00 | 108.00 |
| 08/02/2023 | AB21 | Review SDNY decision dismissing claims against PH and trustee | 0.30 | 1,625.00 | 487.50 |
| 08/02/2023 | ECS1 | Correspond with D. Barron regarding comparison of Debtor's superseding and original indictment | 0.20 | 1,015.00 | 203.00 |
| 08/02/2023 | JK21 | Review recent filings in Kwok criminal case and appeals for L. Despins | 0.20 | 540.00 | 108.00 |
| 08/03/2023 | AB21 | Correspond with J. Kuo regarding statement regarding SDNY decision dismissing claims against PH and trustee (0.1); revise same (0.2) | 0.30 | 1,625.00 | 487.50 |
| 08/03/2023 | JK21 | Prepare notice of filing of SDNY Opinion and Order in An v. Despins, 22-cv-10062 | 0.70 | 540.00 | 378.00 |
| 08/03/2023 | JK21 | Review recent filings in Kwok criminal case and appeals for L. Despins | 0.20 | 540.00 | 108.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                 Page 2
Kwok
50687-00003
Invoice No. 2371610

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/04/2023 | AB21 | Revise statement regarding SDNY decision dismissing lawsuit against PH and trustee (0.1); correspond with J. Kuo regarding filing of same (0.1) | 0.20 | 1,625.00 | 325.00 |
| 08/04/2023 | JK21 | Electronically file with the court statement regarding SDNY Opinion and Order in An v. Despins, 22-cv-10062 | 0.40 | 540.00 | 216.00 |
| 08/04/2023 | JK21 | Review recent filings in Kwok criminal case and appeals for L. Despins | 0.20 | 540.00 | 108.00 |
| 08/05/2023 | LAD4 | Review Bove DQ motion etc. in criminal case | 2.10 | 1,860.00 | 3,906.00 |
| 08/07/2023 | JK21 | Review recent filings in Kwok criminal case and appeals for L. Despins | 0.20 | 540.00 | 108.00 |
| 08/08/2023 | JK21 | Review recent filings in Kwok criminal case and appeals for L. Despins | 0.20 | 540.00 | 108.00 |
| 08/09/2023 | JK21 | Review recent filings in Kwok criminal case and appeals for L. Despins | 0.20 | 540.00 | 108.00 |
| 08/10/2023 | JK21 | Review recent filings in Kwok criminal case and appeals for L. Despins | 0.20 | 540.00 | 108.00 |
| 08/11/2023 | JK21 | Review recent filings in Kwok criminal case and appeals for L. Despins | 0.20 | 540.00 | 108.00 |
| 08/14/2023 | ECS1 | Correspond with D. Mohamed regarding calendar deadlines for status letters in Case 1:20-cv-05678-KPF, Cheng v. Guo case (.3); update issues/task list regarding same (.1); correspond with W. Farmer regarding same (.1) | 0.50 | 1,015.00 | 507.50 |
| 08/14/2023 | JK21 | Review recent filings in Kwok criminal case and appeals for L. Despins | 0.20 | 540.00 | 108.00 |
| 08/15/2023 | JK21 | Review recent filings in Kwok criminal case and appeals for L. Despins | 0.20 | 540.00 | 108.00 |
| 08/16/2023 | JK21 | Review recent filings in Kwok criminal case and appeals for L. Despins | 0.20 | 540.00 | 108.00 |
| 08/17/2023 | JK21 | Review recent filings in Kwok criminal case and appeals for L. Despins | 0.20 | 540.00 | 108.00 |
| 08/18/2023 | JK21 | Review recent filings in Kwok criminal case and appeals for L. Despins | 0.20 | 540.00 | 108.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok    Page 3
50687-00003
Invoice No. 2371610

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/21/2023 | JK21 | Review recent filings in Kwok criminal case and appeals for L. Despins | 0.20 | 540.00 | 108.00 |
| 08/22/2023 | JK21 | Review recent filings in Kwok criminal case and appeals for L. Despins | 0.20 | 540.00 | 108.00 |
| 08/23/2023 | JK21 | Review recent filings in Kwok criminal case and appeals for L. Despins update | 0.20 | 540.00 | 108.00 |
| 08/24/2023 | DEB4 | Correspond with S. Sarnoff (OMM) regarding statement filed in bankruptcy court related to FARA action | 0.10 | 1,320.00 | 132.00 |
| 08/24/2023 | JK21 | Review recent filings in Kwok criminal case and appeals for L. Despins update | 0.20 | 540.00 | 108.00 |
| 08/25/2023 | JK21 | Review recent filings in Kwok criminal case and appeals for L. Despins update | 0.20 | 540.00 | 108.00 |
| 08/28/2023 | JK21 | Review Kwok criminal case and appeals for newly filed pleadings for L. Despins | 0.20 | 540.00 | 108.00 |
| 08/29/2023 | JK21 | Review Kwok criminal case and appeals for newly filed pleadings for L. Despins | 0.20 | 540.00 | 108.00 |
| 08/30/2023 | JK21 | Review Kwok criminal case and appeals for newly filed pleadings for L. Despins | 0.20 | 540.00 | 108.00 |
| 08/30/2023 | JK21 | Review Kwok criminal case in connection with motion to stay bankruptcy cases (0.6); correspond with L. Despins regarding motion to stay bankruptcy cases (0.3) | 0.90 | 540.00 | 486.00 |
| 08/30/2023 | LAD4 | Analyze/comment on criminal stay papers (2.90); multiple emails to A. Luft, N. Bassett, P. Linsey re: same (2.20) | 5.10 | 1,860.00 | 9,486.00 |
| 08/30/2023 | AEL2 | Analyze motion to stay bankruptcy case | 1.40 | 1,625.00 | 2,275.00 |
| 08/30/2023 | AEL2 | Analyze brief seeking stay of bankruptcy | 1.80 | 1,625.00 | 2,925.00 |
| 08/30/2023 | AEL2 | Review and revise proposed filing re: criminal attempt to stay | 0.40 | 1,625.00 | 650.00 |
| 08/30/2023 | NAB | Review Debtor's motion in criminal case to stay bankruptcy case (.5); begin analyzing response to same (.6); correspond with L. Despins regarding same (.2); analyze authority regarding same (.5); correspond with P. Linsey (NPM) regarding same (.2) | 2.00 | 1,625.00 | 3,250.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok     Page 4
50687-00003
Invoice No. 2371610

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/31/2023 | AB21 | Review Debtor's motion to stay bankruptcy case (0.6); correspond with L. Despins regarding same (0.2) | 0.80 | 1,625.00 | 1,300.00 |
| 08/31/2023 | AV1 | Review stay application by Kwok (1.2); correspond regarding same with L. Despins (.2) | 1.40 | 1,700.00 | 2,380.00 |
| 08/31/2023 | DEB4 | Correspond with L. Despins regarding motion to stay filed in criminal case | 0.30 | 1,320.00 | 396.00 |
| 08/31/2023 | ECS1 | Review pleading in connection with Brown Rudnick motion for partial stay in bankruptcy case (.1); correspond with L. Despins regarding same (.2) | 0.30 | 1,015.00 | 304.50 |
| 08/31/2023 | ECS1 | Prepare emergency motion to enjoin debtor's motion to stay bankruptcy case (1.9); correspond with N. Bassett and P Linsey (NPM) regarding same (.4) | 2.30 | 1,015.00 | 2,334.50 |
| 08/31/2023 | JK21 | Review Kwok criminal case (.2); correspond L. Despins regarding newly filed documents (.1) | 0.30 | 540.00 | 162.00 |
| 08/31/2023 | LAD4 | Analyze/outline criminal stay matter all day (5.40); t/c S. Sarnoff/P. Friedman (OMM) and N. Bassett re: same (.60) | 6.00 | 1,860.00 | 11,160.00 |
| 08/31/2023 | AEL2 | Correspond with N. Bassett and L. Despins re: issues with attempt to stay bankruptcy | 0.80 | 1,625.00 | 1,300.00 |
| 08/31/2023 | NAB | Analyze issues related to motion to stay criminal case (.7); call with L. Despins, P. Friedman (OMM), and S. Sarnoff (OMM) regarding same (.6); begin preparing draft motion to file in bankruptcy court to enjoin stay motion (1.3); analyze authority related to same (.6); call with L. Despins, D. Barron and DOJ regarding motion to stay bankruptcy case (.3) | 3.50 | 1,625.00 | 5,687.50 |
| **Subtotal: B191  General Litigation** | | | **36.50** | | **53,115.00** |
| **Total** | | | **36.50** | | **53,115.00** |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                    Page 5
Kwok
50687-00003
Invoice No. 2371610

---

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 13.20 | 1,860.00 | 24,552.00 |
| AV1 | Avi Weitzman | Partner | 1.40 | 1,700.00 | 2,380.00 |
| NAB | Nicholas A. Bassett | Partner | 5.50 | 1,625.00 | 8,937.50 |
| AB21 | Alex Bongartz | Of Counsel | 1.60 | 1,625.00 | 2,600.00 |
| AEL2 | Luft, Avi E. | Of Counsel | 4.40 | 1,625.00 | 7,150.00 |
| DEB4 | Douglass E. Barron | Associate | 0.40 | 1,320.00 | 528.00 |
| ECS1 | Ezra C. Sutton | Associate | 3.30 | 1,015.00 | 3,349.50 |
| JK21 | Jocelyn Kuo | Paralegal | 6.70 | 540.00 | 3,618.00 |

### Costs incurred and advanced

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 08/31/2023 | Westlaw | | | 49.54 |
| **Total Costs incurred and advanced** | | | | **$49.54** |

| | | |
|---|---|---|
| **Current Fees and Costs** | | **$53,164.54** |
| **Total Balance Due - Due Upon Receipt** | | **$53,164.54** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

September 18, 2023

Please Refer to
Invoice Number: 2371612

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Sales Process**
PH LLP Client/Matter # 50687-00005
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending August 31, 2023 | $2,275.00 |
| Costs incurred and advanced | 23.60 |
| **Current Fees and Costs Due** | **$2,298.60** |
| **Total Balance Due - Due Upon Receipt** | **$2,298.60** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*__TO PROTECT AGAINST FRAUD__, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

September 18, 2023

Please Refer to
Invoice Number: 2371612

PH LLP Tax ID No. 95-2209675

## REMITTANCE COPY

**Sales Process**
PH LLP Client/Matter # 50687-00005
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending August 31, 2023 | $2,275.00 |
| Costs incurred and advanced | 23.60 |
| **Current Fees and Costs Due** | **$2,298.60** |
| **Total Balance Due - Due Upon Receipt** | **$2,298.60** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

September 18, 2023

Please Refer to
Invoice Number: 2371612

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending August 31, 2023

**Sales Process**                                                            **$2,275.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B130** | **Asset Disposition** | | | | |
| 08/03/2023 | AB21 | Call with D. Johnson (Edmiston) regarding Lady May II sale process (0.2); correspond with L. Despins regarding same (0.1) | 0.30 | 1,625.00 | 487.50 |
| 08/08/2023 | AB21 | Call with S. Perry (Alley Maass) regarding bill of sale of tender (0.1); correspond with L. Despins regarding same (0.1); review same (0.1); correspond with S. Perry regarding same (0.1) | 0.40 | 1,625.00 | 650.00 |
| 08/15/2023 | AB21 | Correspond with L. Despins regarding sale process with respect to Lady May II | 0.10 | 1,625.00 | 162.50 |
| 08/22/2023 | AB21 | Call with D. Johnson (Edmiston) regarding Lady May II sale process (0.2); correspond with L. Despins regarding same (0.1); correspond with D. Johnson regarding same (0.1) | 0.40 | 1,625.00 | 650.00 |
| 08/23/2023 | AB21 | Call with D. Johnson (Edmiston) regarding Lady May II update | 0.10 | 1,625.00 | 162.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00005
Invoice No. 2371612

Page 2

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/29/2023 | AB21 | Correspond with D. Johnson (Edmiston) regarding Lady May II sale process | 0.10 | 1,625.00 | 162.50 |
| | | **Subtotal: B130  Asset Disposition** | **1.40** | | **2,275.00** |
| | **Total** | | **1.40** | | **2,275.00** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| AB21 | Alex Bongartz | Of Counsel | 1.40 | 1,625.00 | 2,275.00 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 06/30/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163273; 06/30/2023; LINDA M. DUNN; MARINE DOCUMENTATION, INC; 40 MARY ST; NEWPORT, RI 028403041 ; 1ZA6T1630194134252 (MAN) | | | 23.60 |

| | |
|---|---|
| **Total Costs incurred and advanced** | **$23.60** |
| **Current Fees and Costs** | **$2,298.60** |
| **Total Balance Due - Due Upon Receipt** | **$2,298.60** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

September 18, 2023

Please Refer to
Invoice Number: 2371614

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Genever US**
PH LLP Client/Matter # 50687-00010
Luc A. Despins

Legal fees for professional services
for the period ending August 31, 2023
$102,545.50

Costs incurred and advanced
69.17

**Current Fees and Costs Due**
**$102,614.67**

**Total Balance Due – Due Upon Receipt**
**$102,614.67**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

September 18, 2023

Please Refer to
Invoice Number: 2371614

PH LLP Tax ID No. 95-2209675

## REMITTANCE COPY

**Genever US**
PH LLP Client/Matter # 50687-00010
Luc A. Despins

| | |
|---|---|
| Legal fees for professional services for the period ending August 31, 2023 | $102,545.50 |
| Costs incurred and advanced | 69.17 |
| **Current Fees and Costs Due** | **$102,614.67** |
| **Total Balance Due - Due Upon Receipt** | **$102,614.67** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**

Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

| | |
|---|---|
| Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok | September 18, 2023 |
| 200 Park Avenue | Please Refer to |
| New York, NY 10166 | Invoice Number: 2371614 |
| Attn: Luc Despins | PH LLP Tax ID No. 95-2209675 |

FOR PROFESSIONAL SERVICES RENDERED
for the period ending August 31, 2023

## Genever US                                                         $102,545.50

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **B130** | **Asset Disposition** | | | | |
| 08/31/2023 | AB21 | Call with E. Sutton regarding auction motion with respect to SN furniture | 0.10 | 1,625.00 | 162.50 |
| 08/31/2023 | ECS1 | Analyze application of procedural rules in connection with auction motion regarding Debtor's furniture (.8); call with A. Bongartz regarding same (.1) | 0.90 | 1,015.00 | 913.50 |
| | | **Subtotal: B130  Asset Disposition** | **1.00** | | **1,076.00** |
| **B131** | **Sale of Real Estate** | | | | |
| 08/07/2023 | ▮ | Analyze application of Bankruptcy Code section 365 to proprietary lease with a coop | 0.60 | 815.00 | 489.00 |
| 08/16/2023 | AB21 | Correspond with L. Despins regarding listing prices for SN apartment (0.1); review email from Sotheby's team regarding same (0.2) | 0.30 | 1,625.00 | 487.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                    Page 2
50687-00010
Invoice No. 2371614

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/18/2023 | AB21 | Correspond with L. Despins regarding true lease issue (0.1); correspond with ███ regarding same (0.1); further correspond with L. Despins regarding same (0.1) | 0.30 | 1,625.00 | 487.50 |
| 08/18/2023 | DEB4 | Correspond with A. Bongartz regarding proprietary lease | 0.10 | 1,320.00 | 132.00 |
| 08/18/2023 | ███ | Review authority on bankruptcy court treatment of proprietary leases | 0.30 | 815.00 | 244.50 |
| 08/19/2023 | ███ | Analyze case law on bankruptcy court treatment of proprietary leases | 2.70 | 815.00 | 2,200.50 |
| 08/20/2023 | AB21 | Review email from ███ regarding coop leases | 0.20 | 1,625.00 | 325.00 |
| 08/21/2023 | ███ | Analyze curing defaults in sale of proprietary lease | 0.60 | 815.00 | 489.00 |
| | | **Subtotal: B131  Sale of Real Estate** | **5.10** | | **4,855.00** |

**B165     Fee/Employment Applications for Other Professionals**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/02/2023 | AB21 | Revise McCormack retention application (0.6); correspond with L. Despins regarding same (0.3); correspond with M. McCormack (McCormack) regarding same (0.1) | 1.00 | 1,625.00 | 1,625.00 |
| 08/02/2023 | LAD4 | Review/edit O'Sullivan retention app | 0.50 | 1,860.00 | 930.00 |
| 08/03/2023 | AB21 | Revise McCormack retention application (0.3); correspond with L. Despins regarding same (0.3); correspond with M. McCormack (McCormack) regarding same (0.2) | 0.80 | 1,625.00 | 1,300.00 |
| 08/04/2023 | AB21 | Finalize McCormack retention application (0.2); correspond with J. Kuo regarding filing of same (0.1) | 0.30 | 1,625.00 | 487.50 |
| 08/04/2023 | JK21 | Electronically file with the court application to retain O'Sullivan as special insurance coverage counsel (0.4); review and comment on service of application to retain O'Sullivan as special insurance coverage counsel (0.2) | 0.60 | 540.00 | 324.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok         Page 3
50687-00010
Invoice No. 2371614

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/17/2023 | LAD4 | Review Saxe fee app | 1.10 | 1,860.00 | 2,046.00 |
| | | **Subtotal: B165 Fee/Employment Applications for Other Professionals** | **4.30** | | **6,712.50** |

**B190      Other Contested Matters(excl. assumption/rejections motions)**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/09/2023 | KC27 | Correspond with A. Bongartz regarding motion to remediate Sherry Netherland apartment (.6); calls with A. Bongartz regarding same (.2) | 0.80 | 915.00 | 732.00 |
| 08/10/2023 | AB21 | Correspond with L. Despins regarding architect motion (0.1); call with K. Catalano regarding same (0.1) | 0.20 | 1,625.00 | 325.00 |
| 08/10/2023 | KC27 | Prepare Genever US motion to enter into architect agreement (2.9); call with A. Bongartz regarding same (.1) | 3.00 | 915.00 | 2,745.00 |
| 08/11/2023 | AB21 | Correspond with D. Acheson (architect) regarding architect agreement (0.3); call with K. Catalano regarding related motion (0.2) | 0.50 | 1,625.00 | 812.50 |
| 08/11/2023 | KC27 | Prepare motion to enter into architectural contract for remediation of Sherry Netherland apartment (7.0); call with A. Bongartz regarding same (.2) | 7.20 | 915.00 | 6,588.00 |
| 08/12/2023 | KC27 | Prepare motion to enter into architectural agreement for Sherry Netherland apartment | 4.30 | 915.00 | 3,934.50 |
| 08/13/2023 | AB21 | Correspond with L. Despins regarding architect motion for SN apartment | 0.10 | 1,625.00 | 162.50 |
| 08/14/2023 | AB21 | Call with K. Catalano regarding motion approving entry into architect agreement for SN apartment | 0.20 | 1,625.00 | 325.00 |
| 08/14/2023 | KC27 | Prepare Sherry Netherland remediation motion (3.4); call with A. Bongartz regarding same (.2) | 3.60 | 915.00 | 3,294.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                  Page 4
50687-00010
Invoice No. 2371614

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/15/2023 | AB21 | Revise architect motion for SN apartment remediation (3.7); calls with K. Catalano regarding same (0.3); call with D. Acheson (architect) regarding remediation project (0.7); call with L. Despins regarding same (0.2) | 4.90 | 1,625.00 | 7,962.50 |
| 08/15/2023 | KC27 | Revise Sherry Netherland remediation motion (3.5); calls with A. Bongartz regarding same (.3) | 3.80 | 915.00 | 3,477.00 |
| 08/16/2023 | AB21 | Revise remediation motion for Sherry Netherland apartment (1.6); correspond with D. Acheson (architect) regarding same (0.2); call and correspond with K. Catalano regarding same (0.1); correspond with L. Despins regarding same (0.1) | 2.00 | 1,625.00 | 3,250.00 |
| 08/16/2023 | KC27 | Prepare parts of Sherry Netherland remediation motion (1.8); call and correspond with A. Bongartz regarding same (.1) | 1.90 | 915.00 | 1,738.50 |
| 08/17/2023 | AB21 | Prepare parts of remediation motion (2.0); correspond with K. Catalano regarding same (0.1); correspond with D. Acheson (architect) regarding same (0.2); conference with L. Despins regarding same (0.2); correspond with S. Millman (Stroock) regarding same (0.1); correspond with P. Friedman (OMM) and I. Goldman (Pullman) regarding same (0.1); correspond with M. Cyganowski (Sales Officer) regarding same (0.1); review proposal from asbestos surveyor (0.2); correspond with G. Chomenko (Galagher Bassett) regarding same (0.1); call with G. Chomenko regarding same (0.1); conference with L. Despins regarding update on remediation process (0.1); correspond with L. Despins regarding same (0.1) | 3.40 | 1,625.00 | 5,525.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                                    Page 5
Kwok
50687-00010
Invoice No. 2371614

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/18/2023 | AB21 | Revise remediation motion (1.8); analyze related issues (1.2); correspond with L. Despins regarding same (0.6); correspond with S. Millman (Stroock) regarding same (0.1); correspond with D. Acheson (architect) regarding work plan (0.1); correspond with G. Chomenko (GBTS) regarding asbestos survey (0.1); revise motion to limit service of remediation motion (0.2) | 4.10 | 1,625.00 | 6,662.50 |
| 08/18/2023 | KC27 | Prepare motion to limit service for Sherry Netherland remediation motion | 0.80 | 915.00 | 732.00 |
| 08/20/2023 | AB21 | Correspond with L. Despins regarding update on remediation motion | 0.20 | 1,625.00 | 325.00 |
| 08/21/2023 | AB21 | Correspond with P. Friedman (O'Melveny) and I. Goldman (Pullman) regarding draft remediation motion (0.1); correspond with L. Despins regarding same (0.1); revise same (0.3); correspond with D. Acheson (architect) regarding architect agreement (0.1); correspond with G. Chomenko (GBTS) regarding asbestos survey (0.1) | 0.70 | 1,625.00 | 1,137.50 |
| 08/21/2023 | LAD4 | Review/edit remediation motion | 1.40 | 1,860.00 | 2,604.00 |
| 08/22/2023 | AB21 | Revise remediation motion (1.6); correspond with P. Friedman (O'Melveny) and I. Goldman (Pullman) regarding same (0.6); correspond with L. Despins regarding same (0.3); call with L. Despins regarding same (0.1); calls with S. Maza regarding same (0.1); correspond with S. Millman (Stroock) regarding same (0.4); calls with D. Acheson (architect) regarding architect agreement (0.5); revise same (1.0); calls with S. Maza regarding same (0.2); correspond with D. Acheson regarding same (0.3); correspond with L. Despins regarding same (0.1) | 5.20 | 1,625.00 | 8,450.00 |
| 08/22/2023 | KC27 | Call with S. Maza regarding filing of Sherry Netherland remediation motion | 0.40 | 915.00 | 366.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 6

50687-00010

Invoice No. 2371614

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/22/2023 | LAD4 | Review/edit revised renovation motion (1.40); t/c A. Bongartz re: same (0.1); various emails to A. Bongartz re: same (0.6) | 2.10 | 1,860.00 | 3,906.00 |
| 08/23/2023 | AB21 | Finalize remediation motion and related motion to limit notice (0.9); correspond with S. Maza regarding same (0.1); call with P. Linsey (Neubert) regarding same (0.1); correspond with J. Kuo regarding same (0.2); review final version of architect agreement (0.1); correspond with L. Despins regarding same (0.1); correspond with D. Acheson (architect) regarding same (0.1) | 1.60 | 1,625.00 | 2,600.00 |
| 08/23/2023 | JK21 | Prepare for electronic filing remediation motion (0.2); prepare for electronic filing motion to limit service of same (0.2); electronically file with the court remediation motion (0.3); electronically file with the court motion to limit service (0.3) | 1.00 | 540.00 | 540.00 |
| 08/23/2023 | LAD4 | Review/edit final renovation motion | 0.50 | 1,860.00 | 930.00 |
| 08/24/2023 | JK21 | Review and comment on service of remediation pleadings (0.3); prepare certificate of service regarding remediation pleadings (0.3) | 0.60 | 540.00 | 324.00 |
| 08/25/2023 | JK21 | Electronically file with the court certificate of service regarding remediation pleadings | 0.30 | 540.00 | 162.00 |
| | | **Subtotal: B190  Other Contested Matters(excl. assumption/rejections motions)** | **54.80** | | **69,610.50** |

**B210    Business Operations**

| | | | | | |
|------|----------|-------------|-------|------|--------|
| 08/02/2023 | LAD4 | T/c M. Ullman (SN) re: alarm replacement | 0.30 | 1,860.00 | 558.00 |
| 08/04/2023 | AB21 | Correspond with L. Despins regarding architect proposal for apartment remediation | 0.20 | 1,625.00 | 325.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 7

50687-00010
Invoice No. 2371614

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/08/2023 | AB21 | Analyze architect proposal, next steps, timeline, and sequencing for remediation process for SN apartment (1.5); conference with L. Despins regarding same (0.3); correspond with L. Despins regarding same (0.2); call with L. Despins and J. Panico (AAGL) regarding same (0.2); correspond with J. Panico regarding same (0.1); correspond with M. Ullman (Sherry Netherland) regarding same (0.1); call with L. Despins and D. Acheson (architect) regarding same (0.7); call with P. Linsey (Neubert) regarding update on same (0.1) | 3.20 | 1,625.00 | 5,200.00 |
| 08/08/2023 | LAD4 | Meeting A. Bongartz re: architect (.30); t/c J. Panico (adjuster) and A. Bongartz re: same and timeline (.20); t/c A. Bongartz and D. Acheson (architect) (.70) | 1.20 | 1,860.00 | 2,232.00 |
| 08/09/2023 | AB21 | Correspond with D. Acheson (architect) regarding architect agreement with respect to SN apartment remediation (1.0); correspond with L. Despins regarding same (0.1); analyze issues regarding related motion (0.3); call with P. Linsey (Neubert) regarding same (0.1); calls with K. Catalano regarding same (0.2) | 1.70 | 1,625.00 | 2,762.50 |
| 08/15/2023 | LAD4 | T/c A. Bongartz re: renovation project timeline | 0.20 | 1,860.00 | 372.00 |
| 08/16/2023 | DEB4 | Correspond with L. Despins regarding apartment sale contract (0.1); correspond with L. Despins regarding insurance documents (0.1); correspond with S. Maza regarding same (0.4) | 0.60 | 1,320.00 | 792.00 |
| 08/16/2023 | DEB4 | Conference with S. Maza and C. Skibitcky and A. Wolfson (Wolfson) regarding Genever insurance | 0.40 | 1,320.00 | 528.00 |
| 08/16/2023 | SM29 | Correspond with L. Despins re insurance policy and broker (.1); call with broker and D. Barron re same (.4); email L. Despins re same (.1) | 0.60 | 1,320.00 | 792.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                    Page 8
50687-00010
Invoice No. 2371614

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/17/2023 | LAD4 | Meetings A. Bongartz re: status of remediation project (.30); review timeline re: same (.90) | 1.20 | 1,860.00 | 2,232.00 |
| 08/22/2023 | SM29 | Review remediation motion and UCC comments thereto (.4); calls with A. Bongartz re same and architect agreement (.3); call with K. Catalano re remediation motion (.2); review related contractor agreements (.5) | 1.40 | 1,320.00 | 1,848.00 |
| 08/23/2023 | DEB4 | Correspond with C. Skibitcky regarding insurance policy | 0.10 | 1,320.00 | 132.00 |
| 08/24/2023 | AB21 | Correspond with L. Despins regarding alteration agreement with Sherry Netherland | 0.20 | 1,625.00 | 325.00 |
| 08/28/2023 | AB21 | Call with D. Acheson (architect) regarding remediation game plan (0.1); correspond with L. Despins regarding same (0.1); review ABF asbestos removal proposal (0.1) | 0.30 | 1,625.00 | 487.50 |
| 08/28/2023 | LAD4 | T/c S. Millman (Stroock) re: update on renovation | 0.30 | 1,860.00 | 558.00 |
| 08/29/2023 | AB21 | Correspond with T. Sadler regarding GBTS invoice | 0.10 | 1,625.00 | 162.50 |
| 08/30/2023 | AB21 | Correspond with D. Acheson (architect) and M. Ullman (Sherry Netherland) regarding ABF proposal on asbestos removal | 0.10 | 1,625.00 | 162.50 |
| 08/31/2023 | AB21 | Correspond with D. Acheson (architect) regarding update on asbestos removal at SN apartment | 0.10 | 1,625.00 | 162.50 |
| | | **Subtotal: B210  Business Operations** | **12.20** | | **19,631.50** |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                    Page 9
50687-00010
Invoice No. 2371614

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B211** | **Financial Reports (Monthly Operating Reports)** | | | | |
| 08/03/2023 | DEB4 | Correspond with D. Skalka (NPM) and P. Linsey (NPM) regarding draft MORs (0.1); review same (0.1); prepare global notes in connection with same (0.3) | 0.50 | 1,320.00 | 660.00 |
| | | **Subtotal: B211  Financial Reports (Monthly Operating Reports)** | **0.50** | | **660.00** |
| | **Total** | | **77.90** | | **102,545.50** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 8.80 | 1,860.00 | 16,368.00 |
| AB21 | Alex Bongartz | Of Counsel | 32.00 | 1,625.00 | 52,000.00 |
| SM29 | Shlomo Maza | Associate | 2.00 | 1,320.00 | 2,640.00 |
| DEB4 | Douglass E. Barron | Associate | 1.70 | 1,320.00 | 2,244.00 |
| ECS1 | Ezra C. Sutton | Associate | 0.90 | 1,015.00 | 913.50 |
| KC27 | Kristin Catalano | Associate | 25.80 | 915.00 | 23,607.00 |
| ███ | ███████ | Associate | 4.20 | 815.00 | 3,423.00 |
| JK21 | Jocelyn Kuo | Paralegal | 2.50 | 540.00 | 1,350.00 |

### Costs incurred and advanced

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 06/06/2023 | Taxi/Ground Transportation - Skyline Credit Ride, Inc. (USD) (JPMSUA); Invoice # 6063695 dated 06/30/2023; Service Type: Car; From/To: Office/Home; Passenger DAVID, Mohammed; Ticket # 278880 dated 06/06/2023 23:46 | | | 69.17 |
| **Total Costs incurred and advanced** | | | | **$69.17** |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                    Page 10
Kwok
50687-00010
Invoice No. 2371614

| **Current Fees and Costs** | **$102,614.67** |
|---|---|
| **Total Balance Due - Due Upon Receipt** | **$102,614.67** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

September 18, 2023

Please Refer to
Invoice Number: 2371615

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Genever BVI**
PH LLP Client/Matter # 50687-00011
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending August 31, 2023 | $2,386.50 |
| **Current Fees and Costs Due** | **$2,386.50** |
| **Total Balance Due - Due Upon Receipt** | **$2,386.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

September 18, 2023

Please Refer to
Invoice Number: 2371615

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**<u>Genever BVI</u>**
PH LLP Client/Matter # 50687-00011
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending August 31, 2023 | $2,386.50 |
| **Current Fees and Costs Due** | **$2,386.50** |
| **Total Balance Due - Due Upon Receipt** | **$2,386.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*__TO PROTECT AGAINST FRAUD__, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

<u>**Wiring and ACH Instructions**</u>:
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| <u>**Remittance Address**</u>: |
|---|
| Paul Hastings LLP<br>Lockbox 4803<br>PO Box 894803<br>Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

| Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok | September 18, 2023 |
|---|---|
| 200 Park Avenue | Please Refer to |
| New York, NY 10166 | Invoice Number: 2371615 |
| Attn: Luc Despins | PH LLP Tax ID No. 95-2209675 |

FOR PROFESSIONAL SERVICES RENDERED
for the period ending August 31, 2023

**Genever BVI**                                                                       **$2,386.50**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **B210** | **Business Operations** | | | | |
| 08/01/2023 | AB21 | Revise draft repayment agreement (0.7); call with A. Thorp regarding Harneys fees (0.1); correspond with C. Abrehart (Genever BVI director) regarding same (0.1) | 0.90 | 1,625.00 | 1,462.50 |
| | | **Subtotal: B210  Business Operations** | **0.90** | | **1,462.50** |
| **B211** | **Financial Reports (Monthly Operating Reports)** | | | | |
| 08/01/2023 | DEB4 | Correspond with D. Skalka (NPM) regarding MORs | 0.30 | 1,320.00 | 396.00 |
| 08/03/2023 | DEB4 | Correspond with D. Skalka (NPM) regarding MORs (0.1); conference with P. Linsey (NPM) regarding same (0.1) | 0.20 | 1,320.00 | 264.00 |
| 08/24/2023 | DEB4 | Correspond with D. Skalka (NPM) regarding MORs | 0.10 | 1,320.00 | 132.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan          Page 2
Kwok
50687-00011
Invoice No. 2371615

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/25/2023 | DEB4 | Correspond with D. Skalka regarding MOR | 0.10 | 1,320.00 | 132.00 |
| | | **Subtotal: B211 Financial Reports (Monthly Operating Reports)** | **0.70** | | **924.00** |

**Total**                                                  **1.60**             **2,386.50**

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|------|-----------------|-------|-------|------|-----|
| AB21 | Alex Bongartz | Of Counsel | 0.90 | 1,625.00 | 1,462.50 |
| DEB4 | Douglass E. Barron | Associate | 0.70 | 1,320.00 | 924.00 |

| | | |
|---|---|---|
| **Current Fees and Costs** | | **$2,386.50** |
| **Total Balance Due - Due Upon Receipt** | | **$2,386.50** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

September 18, 2023

Please Refer to
Invoice Number: 2371616

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Mahwah Adversary Proceeding**
PH LLP Client/Matter # 50687-00012
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending August 31, 2023 | $315,982.75 |
| Costs incurred and advanced | 3,859.98 |
| **Current Fees and Costs Due** | **$319,842.73** |
| **Total Balance Due - Due Upon Receipt** | **$319,842.73** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

September 18, 2023

Please Refer to
Invoice Number: 2371616

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

### Mahwah Adversary Proceeding
PH LLP Client/Matter # 50687-00012
Luc A. Despins

Legal fees for professional services
for the period ending August 31, 2023 — $315,982.75

| | |
|---|---|
| Costs incurred and advanced | 3,859.98 |
| **Current Fees and Costs Due** | **$319,842.73** |
| **Total Balance Due - Due Upon Receipt** | **$319,842.73** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*__TO PROTECT AGAINST FRAUD__, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

<u>**Wiring and ACH Instructions:**</u>

Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP<br>Lockbox 4803<br>PO Box 894803<br>Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

| | |
|---|---|
| Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok | September 18, 2023 |
| 200 Park Avenue | Please Refer to |
| New York, NY 10166 | Invoice Number: 2371616 |
| | |
| Attn: Luc Despins | PH LLP Tax ID No. 95-2209675 |

FOR PROFESSIONAL SERVICES RENDERED
for the period ending August 31, 2023

## Mahwah Adversary Proceeding $315,982.75

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **B155** | **Court Hearings** | | | | |
| 08/13/2023 | AME | Prepare video files for Court hearing (2.0); correspond with ▮▮▮ regarding same (.2) | 2.20 | 420.00 | 924.00 |
| 08/13/2023 | MOL | Prepare videos for Court hearing per ▮▮▮ | 0.80 | 375.00 | 300.00 |
| 08/14/2023 | LAD4 | Prepare for hearing by reviewing all exhibits (videos etc.) (2.80); handle hearing including testimony (5.90); post-mortem N. Bassett, A. Luft re: same and next steps (.40) | 9.10 | 1,860.00 | 16,926.00 |
| 08/14/2023 | AEL2 | Participate in Mahwah preliminary injunction hearing (5.9); conference with L. Despins and N. Bassett following same (.4); analyze open issues and next steps (.4) | 6.70 | 1,625.00 | 10,887.50 |
| 08/14/2023 | ▮▮▮ | Attend Mahwah PI hearing in Bridgeport, Connecticut (5.9); prepare notes regarding follow up issues and next steps (.8) | 6.70 | 815.00 | 5,460.50 |
| 08/14/2023 | NAB | Participate in hearing on motion for preliminary injunction (5.9); conference with L. Despins and A. Luft regarding next steps following hearing (.4) | 6.30 | 1,625.00 | 10,237.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 2

50687-00012
Invoice No. 2371616

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/29/2023 | LAD4 | T/c N. Bassett re: hearing prep (.20); review submissions, notes to prepare for hearing and handle hearing on DOJ settlement etc. (1.80); t/c N. Bassett re: report on hearing (.30) | 2.30 | 1,860.00 | 4,278.00 |
| | | **Subtotal: B155  Court Hearings** | **34.10** | | **49,013.50** |

**B191    General Litigation**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/01/2023 | DEB4 | Correspond with L. Despins regarding DOJ stipulation | 0.10 | 1,320.00 | 132.00 |
| 08/01/2023 | DEB4 | Conference with L. Despins, N. Bassett and W. Farmer regarding TRO ruling | 0.50 | 1,320.00 | 660.00 |
| 08/01/2023 | DEB4 | Correspond with S. Maza and ▮ regarding TRO | 0.20 | 1,320.00 | 264.00 |
| 08/01/2023 | DEB4 | Analyze TRO ruling | 0.10 | 1,320.00 | 132.00 |
| 08/01/2023 | DEB4 | Correspond with L. Despins regarding TRO | 0.10 | 1,320.00 | 132.00 |
| 08/01/2023 | DEB4 | Correspond with L. Despins regarding rule 9019 motion | 0.10 | 1,320.00 | 132.00 |
| 08/01/2023 | DEB4 | Correspond with ▮ regarding TRO service (0.1); correspond with S. Maza regarding same (0.1) | 0.20 | 1,320.00 | 264.00 |
| 08/01/2023 | ECS1 | Correspond with ▮ about service of TRO in Mahwah AP (.2); review issues regarding service of TRO (.1) | 0.30 | 1,015.00 | 304.50 |
| 08/01/2023 | LAD4 | T/c W. Farmer, N. Bassett, D. Barron re: next steps (.50); analyze/comment on same (2.40) | 2.90 | 1,860.00 | 5,394.00 |
| 08/01/2023 | AEL2 | Review TRO order | 0.30 | 1,625.00 | 487.50 |
| 08/01/2023 | ▮ | Prepare service of the TRO on defendants | 1.10 | 815.00 | 896.50 |
| 08/01/2023 | ▮ | Prepare draft certificate of service of the TRO | 1.10 | 815.00 | 896.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                Page 3
50687-00012
Invoice No. 2371616

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/01/2023 | NAB | Review TRO decision and related papers (.3); call with L. Despins, D. Barron, and W. Farmer regarding same and next steps (.5) | 0.80 | 1,625.00 | 1,300.00 |
| 08/01/2023 | WCF | Analyze TRO issued by Bankruptcy Court regarding Mahwah mansion and assets (.1); call with L. Despins, N. Bassett, D. Barron regarding response to TRO decision (.5) | 0.60 | 1,235.00 | 741.00 |
| 08/02/2023 | DEB4 | Correspond with E. Sutton regarding Mahwah pleadings (0.3); correspond with L. Despins regarding same (0.1); correspond with P. Linsey (NPM) regarding same (0.1); correspond with I Goldman (Pullman) regarding same (0.1); correspond with S. Sarnoff (OMM) regarding same (0.1) | 0.70 | 1,320.00 | 924.00 |
| 08/02/2023 | ECS1 | Review pleadings in connection with Mahwah adversary proceeding (.1); prepare certificate of service regarding Mahwah TRO (.1); correspond with ▉▉▉▉ about same (.1); correspond with D. Barron regarding same (.1) | 0.40 | 1,015.00 | 406.00 |
| 08/02/2023 | ▉▉▉ | Prepare revised draft certificate of service | 0.60 | 815.00 | 489.00 |
| 08/03/2023 | DEB4 | Revise certificate of service (0.3); correspond with E. Sutton regarding same (0.1); correspond with L. Despins regarding same (0.1); prepare email to Court regarding same (0.2); analyze sealing and TRO orders (0.1) | 0.80 | 1,320.00 | 1,056.00 |
| 08/03/2023 | ECS1 | Prepare certificate of service for TRO in Mahwah adversary proceeding | 0.20 | 1,015.00 | 203.00 |
| 08/03/2023 | ECS1 | Prepare emails to certain parties in interest regarding Mahwah filings (1.0); prepare sealed and unsealed documents in connection with same (.1); correspond with D. Barron regarding same (.2) | 1.30 | 1,015.00 | 1,319.50 |
| 08/04/2023 | DEB4 | Conference with E. Sutton regarding unsealed Mahwah documents (0.2); correspond with L. Despins regarding same (0.2); follow up correspondence with E. Sutton regarding same (0.2) | 0.60 | 1,320.00 | 792.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                    Page 4
50687-00012
Invoice No. 2371616

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/04/2023 | ECS1 | Prepare emails to certain Mahwah parties regarding Mahwah filings (.3); conference with D. Barron regarding same (.2) | 0.50 | 1,015.00 | 507.50 |
| 08/05/2023 | DEB4 | Correspond with L. Despins regarding rule 9019 motion (0.1); correspond with ███ and S. Maza regarding service issues (0.1); correspond with S. Sarnoff (0MM) regarding complaint (0.2) | 0.40 | 1,320.00 | 528.00 |
| 08/05/2023 | ███ | Review live broadcast with Qidong Xia held in the Mahwah mansion | 0.80 | 815.00 | 652.00 |
| 08/06/2023 | DEB4 | Prepare parts of rule 9019 motion for DOJ stipulation | 5.40 | 1,320.00 | 7,128.00 |
| 08/06/2023 | DEB4 | Correspond with N. Bassett and ███ regarding Mahwah complaint (0.1); correspond with L. Despins regarding rule 9019 motion (0.1) | 0.20 | 1,320.00 | 264.00 |
| 08/06/2023 | NAB | Correspond with D. Barron regarding information for preliminary injunction hearing (.1); outline plan for preliminary injunction hearing (.4) | 0.50 | 1,625.00 | 812.50 |
| 08/07/2023 | DEB4 | Conference with ███ regarding motion to limit notice | 0.10 | 1,320.00 | 132.00 |
| 08/07/2023 | DEB4 | Conferences with S. Maza regarding rule 9019 motion and related case matters | 0.40 | 1,320.00 | 528.00 |
| 08/07/2023 | DEB4 | Prepare parts of rule 9019 motion for DOJ stipulation | 2.90 | 1,320.00 | 3,828.00 |
| 08/07/2023 | DEB4 | Correspond with L. Despins regarding service issues | 0.10 | 1,320.00 | 132.00 |
| 08/07/2023 | DEB4 | Conference with P. Linsey (NPM) regarding issuance of summons (0.2); correspond with ███ and S. Maza regarding same (0.1); further correspond with ███ regarding same (0.1) | 0.40 | 1,320.00 | 528.00 |
| 08/07/2023 | DEB4 | Correspond with ███ regarding rule 9019 motion | 0.10 | 1,320.00 | 132.00 |
| 08/07/2023 | DEB4 | Conference with L. Despins regarding rule 9019 motion | 0.20 | 1,320.00 | 264.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 5

50687-00012

Invoice No. 2371616

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/07/2023 | LAD4 | Review/edit (2X) motion to approve DOJ settlement (1.9); t/c D. Barron re: same (.20) | 2.10 | 1,860.00 | 3,906.00 |
| 08/07/2023 | AEL2 | Review documents related to complaint for preliminary injunction hearing | 1.20 | 1,625.00 | 1,950.00 |
| 08/07/2023 | ■■■ | Prepare service of summons and complaint on defendants | 2.00 | 815.00 | 1,630.00 |
| 08/07/2023 | ■■■ | Prepare exhibit list for Mahwah preliminary injunction hearing | 0.40 | 815.00 | 326.00 |
| 08/07/2023 | ■■■ | Prepare motion to limit service regarding the rule 9019 motion (1.9); call with D. Barron regarding same (.10) | 2.00 | 815.00 | 1,630.00 |
| 08/07/2023 | NAB | Review submissions and prepare parts of presentation for preliminary injunction hearing (.7); correspond with W. Farmer regarding same (.1) | 0.80 | 1,625.00 | 1,300.00 |
| 08/07/2023 | SM29 | Call with D. Barron re rule 9019 motion (.2); further call with D. Barron re same and related case matters (.2); review rule 9019 motion (.4) | 0.80 | 1,320.00 | 1,056.00 |
| 08/08/2023 | DEB4 | Prepare insert to rule 9019 motion | 0.80 | 1,320.00 | 1,056.00 |
| 08/08/2023 | JK21 | Correspond with ■■■ and S. Maza regarding issued summons and service of same | 0.20 | 540.00 | 108.00 |
| 08/08/2023 | LAD4 | Final review/edit of rule 9019 motion | 0.70 | 1,860.00 | 1,302.00 |
| 08/08/2023 | AEL2 | Analyze Mahwah evidence in preparation for hearing | 3.10 | 1,625.00 | 5,037.50 |
| 08/08/2023 | ■■■ | Conference with UnitedLex regarding digital evidence for preliminary injunction hearing | 0.60 | 815.00 | 489.00 |
| 08/08/2023 | ■■■ | Prepare exhibit and witness lists for preliminary injunction hearing | 1.50 | 815.00 | 1,222.50 |
| 08/08/2023 | NAB | Call with W. Farmer regarding preliminary injunction hearing (.2); review authority and prepare related presentation for same (.4) | 0.60 | 1,625.00 | 975.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

50687-00012
Invoice No. 2371616

Page 6

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/08/2023 | WCF | Call with N. Bassett regarding TRO/PI hearing and authentication declaration (.2); review November/December 2022 TRO/PI hearing transcript regarding admissibility of digital evidence (.8); draft UnitedLex digital evidence authentication declaration (.3) | 1.30 | 1,235.00 | 1,605.50 |
| 08/09/2023 | DEB4 | Prepare parts of rule 9019 motion | 1.00 | 1,320.00 | 1,320.00 |
| 08/09/2023 | DEB4 | Correspond with █████ regarding Scott Barnett | 0.20 | 1,320.00 | 264.00 |
| 08/09/2023 | AEL2 | Calls with Promemoria re: information on Mahwah renovation | 0.40 | 1,625.00 | 650.00 |
| 08/09/2023 | AEL2 | Correspond with L. Despins and N. Bassett re: Mahwah township | 0.30 | 1,625.00 | 487.50 |
| 08/09/2023 | AEL2 | Meeting with S. Maza, █████, N. Bassett, and W. Farmer re: Mahwah evidence for preliminary injunction hearing | 0.60 | 1,625.00 | 975.00 |
| 08/09/2023 | ████ | Review production on Relativity for HCHK's involvement with the renovations to Mahwah mansion | 1.60 | 815.00 | 1,304.00 |
| 08/09/2023 | ████ | Prepare certificate of service of summons and complaint | 1.00 | 815.00 | 815.00 |
| 08/09/2023 | ████ | Prepare motion for alternative service on Taurus Fund | 0.90 | 815.00 | 733.50 |
| 08/09/2023 | ████ | Conference with N. Bassett, A. Luft, W. Farmer, S. Maza on evidentiary issues for Mahwah preliminary injunction hearing | 0.60 | 815.00 | 489.00 |
| 08/09/2023 | ████ | Review deed of Mahwah mansion and construction liens | 0.80 | 815.00 | 652.00 |
| 08/09/2023 | ████ | Supplement exhibit list for the Mahwah preliminary injunction hearing | 0.20 | 815.00 | 163.00 |
| 08/09/2023 | NAB | Review evidentiary issues and supplement presentation for PI hearing (.4); call with A. Luft, W. Farmer, █████, and S. Maza regarding same (.6) | 1.00 | 1,625.00 | 1,625.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00012
Invoice No. 2371616

Page 7

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/09/2023 | SM29 | Call with ███, W. Farmer, N. Bassett, A. Luft re hearing prep (.6); correspond with D. Barron re same (.3); correspond with ███ re evidentiary issues (.4) | 1.30 | 1,320.00 | 1,716.00 |
| 08/09/2023 | SM29 | Correspond with N. Bassett, A. Luft, ███, and D. Barron re evidence and trial prep (.3); further correspond with D. Barron re same (.1) | 0.40 | 1,320.00 | 528.00 |
| 08/09/2023 | WCF | Call with ███, S. Maza, A. Luft, and N. Bassett regarding preliminary injunction hearing preparations (.6); review draft exhibit list regarding admissibility issues (.2) | 0.80 | 1,235.00 | 988.00 |
| 08/10/2023 | DEB4 | Revise rule 9019 motion | 0.50 | 1,320.00 | 660.00 |
| 08/10/2023 | DEB4 | Correspond with J. Kuo regarding rule 9019 motion | 0.10 | 1,320.00 | 132.00 |
| 08/10/2023 | DEB4 | Correspond with J. Murray (DOJ) regarding rule 9019 motion | 0.10 | 1,320.00 | 132.00 |
| 08/10/2023 | AEL2 | Revise draft motion for clarification re: preliminary injunction hearing | 0.30 | 1,625.00 | 487.50 |
| 08/10/2023 | AEL2 | Correspond with P. Linsey (NPM) and W. Farmer re: objections | 0.20 | 1,625.00 | 325.00 |
| 08/10/2023 | AEL2 | Call with P. Linsey, N. Bassett and S. Maza re: clarification motion for Mahwah preliminary injunction hearing | 0.50 | 1,625.00 | 812.50 |
| 08/10/2023 | ███ | Review government briefs in Kwok's criminal case for information on Mahwah home | 0.40 | 815.00 | 326.00 |
| 08/10/2023 | ███ | Analyze Nevada law on service of process on Taurus Fund | 4.10 | 815.00 | 3,341.50 |
| 08/10/2023 | ███ | Prepare service of complaint, TRO motion, related filings, and TRO order to occupant at Mahwah | 1.60 | 815.00 | 1,304.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00012
Invoice No. 2371616

Page 8

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/10/2023 | NAB | Correspond with W. Farmer, A. Luft regarding preparations for preliminary injunction hearing (.4); analyze strategy for same in light of no objections to relief sought (.3); call with S. Maza, P. Linsey (NPM), A. Luft regarding same (.5); follow-up call with S. Maza regarding same (.2); correspond with D. Barron regarding same (.1); correspond with L. Despins regarding same (.2); review and revise draft request for status conference (.3); correspond with P. Linsey regarding same (.2) | 2.20 | 1,625.00 | 3,575.00 |
| 08/10/2023 | SM29 | Call with A. Luft, N. Bassett re preliminary injunction hearing prep (.5); call with N. Bassett re same and TRO order (.2) | 0.70 | 1,320.00 | 924.00 |
| 08/10/2023 | SM29 | Review emails from ███ and P. Linsey (NPM) re service issues and applicable state law (.4); analyze same (4.6); correspond with ███, W. Farmer, N. Bassett, P. Linsey re same (.3) | 5.30 | 1,320.00 | 6,996.00 |
| 08/10/2023 | WCF | Analyze authorities regarding service under Nevada law (.6); correspond with ███ regarding same (.2) | 0.80 | 1,235.00 | 988.00 |
| 08/11/2023 | DEB4 | Correspond with J. Kuo regarding rule 9019 motion | 0.10 | 1,320.00 | 132.00 |
| 08/11/2023 | ECS1 | Review and comment on service of notice in Mahwah adversary proceeding | 0.40 | 1,015.00 | 406.00 |
| 08/11/2023 | JK21 | Revise rule 9019 motion | 0.10 | 540.00 | 54.00 |
| 08/11/2023 | AEL2 | Call with N. Bassett re: Mahwah hearing plans | 0.60 | 1,625.00 | 975.00 |
| 08/11/2023 | ███ | Prepare draft certificates of service | 1.20 | 815.00 | 978.00 |
| 08/11/2023 | ███ | Prepare exhibit list and exhibits for Mahwah preliminary injunction hearing | 5.50 | 815.00 | 4,482.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                        Page 9
50687-00012
Invoice No. 2371616

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/11/2023 | NAB | Prepare for preliminary injunction hearing by reviewing exhibits and analyzing evidentiary issues (3.1); correspond with W. Farmer, A. Luft regarding same (.2); call with A. Luft regarding same (.6); further correspond with W. Farmer regarding same (.2); correspond with L. Despins regarding same (.1); call with counsel to Taurus Fund regarding preliminary injunction hearing (.2); review authority and prepare outline for same (1.9) | 6.30 | 1,625.00 | 10,237.50 |
| 08/11/2023 | SM29 | Correspond with ███ re service issues and certificate of service | 0.90 | 1,320.00 | 1,188.00 |
| 08/11/2023 | WCF | Draft UnitedLex forensic data expert declaration regarding authentication of internet content including videos (4.1); analyze prior preliminary injunction hearing testimony of expert regarding same (1.8) | 5.90 | 1,235.00 | 7,286.50 |
| 08/12/2023 | DEB4 | Correspond with L. Despins regarding DOJ comments to rule 9019 motion | 0.50 | 1,320.00 | 660.00 |
| 08/12/2023 | DEB4 | Further correspond with L. Despins regarding rule 9019 motion (0.1); correspond with S. Sarnoff (OMM) regarding same (0.1); correspond with I. Goldman (Pullman) regarding same (0.1) | 0.30 | 1,320.00 | 396.00 |
| 08/12/2023 | ███ | Prepare revised draft certificates of service | 1.00 | 815.00 | 815.00 |
| 08/12/2023 | ███ | Prepare exhibits and exhibit list for preliminary injunction hearing | 5.50 | 815.00 | 4,482.50 |
| 08/12/2023 | ███ | Review Saturday NFSC live stream in Mahwah | 1.00 | 815.00 | 815.00 |
| 08/12/2023 | NAB | Correspond with L. Despins regarding preparations for preliminary injunction hearing | 0.50 | 1,625.00 | 812.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00012
Invoice No. 2371616

Page 10

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/12/2023 | WCF | Review and revise list of exhibits for Mahwah preliminary injunction trial (.4); correspond with ███ regarding same (.8); call with M. Luther (UnitedLex) regarding forensic data declaration (.4); continue to draft UnitedLex authentication declaration regarding revised video and internet content exhibits and evidence (4.5) | 6.10 | 1,235.00 | 7,533.50 |
| 08/13/2023 | DEB4 | Conference with L. Despins, ███, A. Luft, and N. Bassett regarding Mahwah hearing prep | 1.00 | 1,320.00 | 1,320.00 |
| 08/13/2023 | DEB4 | Conferences with ███ regarding hearing prep | 0.30 | 1,320.00 | 396.00 |
| 08/13/2023 | LAD4 | Call with N. Bassett, ███, A. Luft, D. Barron re: prep for Mahwah hearing (1.00); review/comment all day on exhibits issues (4.30) | 5.30 | 1,860.00 | 9,858.00 |
| 08/13/2023 | AEL2 | Draft Mahwah hearing closing argument (3.7); conference with L. Despins, N. Bassett, D. Barron, and ███ regarding evidentiary issues and hearing prep (1.0); call with W. Farmer and ███ regarding direct examination of J. Monzon (.4) | 5.10 | 1,625.00 | 8,287.50 |
| 08/13/2023 | ███ | Conference with L. Despins, N. Bassett, A. Luft, D. Barron on the Mahwah preliminary injunction hearing prep | 1.00 | 815.00 | 815.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
Page 11

50687-00012

Invoice No. 2371616

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/13/2023 | ▇ | Call with S. Maza regarding certificate of service and Mahwah preliminary injunction hearing prep (.2); calls with D. Barron regarding preliminary injunction hearing prep (.3); call with A. Luft and W. Farmer regarding direct examination of J. Monzon (.4); calls and correspond with N. Bassett regarding exhibits and exhibit list for Mahwah preliminary injunction hearing (.3); review PI/TRO documents for Mahwah hearing (1.6); prepare exhibits and exhibit list for Mahwah hearing (6.2); further correspond with N. Bassett regarding same and evidentiary issues (.1); analyze exhibits in connection with evidentiary issues (.4) | 9.50 | 815.00 | 7,742.50 |
| 08/13/2023 | ▇ | Conference with UnitedLex on declaration about preserving media posts | 1.00 | 815.00 | 815.00 |
| 08/13/2023 | NAB | Email L. Despins, A. Luft, W. Farmer, and ▇ regarding preparations for preliminary injunction hearing (.4); call with L. Despins, D. Barron, A. Luft, and ▇ regarding same (1.0); call with W. Farmer and potential UnitedLex witness regarding testimony preparations (.7); prepare hearing outlines for direct examination, introduction of exhibits, and argument (2.2); review exhibits and draft exhibit list (1.5); correspond and calls with ▇ regarding same (.3) | 6.10 | 1,625.00 | 9,912.50 |
| 08/13/2023 | SM29 | Call with ▇ re certificate of service and PI trial prep (.2); review same (.1); correspond with N. Bassett, ▇, A. Luft, and W. Farmer re preliminary injunction hearing prep and exhibits list (.6) | 0.90 | 1,320.00 | 1,188.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00012
Invoice No. 2371616

Page 12

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/13/2023 | WCF | Call with N. Bassett, UnitedLex regarding J. Monzon expert authentication declaration (.7); follow up call with A. Luft and ▮▮▮▮ regarding direct examination of J. Monzon (.4); revise J. Monzon declaration regarding same (1.0); review and revise exhibit list for preliminary injunction hearing (.8); correspond with ▮▮▮▮ regarding same (.2) | 3.10 | 1,235.00 | 3,828.50 |
| 08/14/2023 | DEB4 | Correspond with E. Elliot regarding Taurus entities | 0.10 | 1,320.00 | 132.00 |
| 08/14/2023 | DEB4 | Revise rule 9019 motion | 0.20 | 1,320.00 | 264.00 |
| 08/14/2023 | DEB4 | Revise motion to limit notice regarding rule 9019 motion | 0.10 | 1,320.00 | 132.00 |
| 08/14/2023 | DEB4 | Correspond with L. Despins regarding motion to limit notice regarding rule 9019 motion | 0.10 | 1,320.00 | 132.00 |
| 08/14/2023 | DEB4 | Correspond with P. Linsey (NPM) regarding motion to limit notice regarding rule 9019 motion | 0.10 | 1,320.00 | 132.00 |
| 08/14/2023 | DEB4 | Correspond with P. Parizek (Kroll) regarding Taurus S.A. | 0.10 | 1,320.00 | 132.00 |
| 08/14/2023 | DEB4 | Correspond with J. Kuo regarding rule 9019 motion | 0.20 | 1,320.00 | 264.00 |
| 08/14/2023 | DEB4 | Correspond with ▮▮▮▮ regarding David Fallon | 0.10 | 1,320.00 | 132.00 |
| 08/14/2023 | DEB4 | Correspond with J. Murray (DOJ) regarding rule 9019 motion | 0.10 | 1,320.00 | 132.00 |
| 08/14/2023 | DEB4 | Correspond with L. Despins regarding rule 9019 motion | 0.20 | 1,320.00 | 264.00 |
| 08/14/2023 | DEB4 | Correspond with J. Murray (DOJ) regarding motion to limit service regarding rule 9019 motion | 0.10 | 1,320.00 | 132.00 |
| 08/14/2023 | DEB4 | Conferences with S. Maza regarding motion to limit notice regarding rule 9019 motion | 0.30 | 1,320.00 | 396.00 |
| 08/14/2023 | DEB4 | Correspond with research services regarding Taurus S.A. | 0.10 | 1,320.00 | 132.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                        Page 13
50687-00012
Invoice No. 2371616

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/14/2023 | DEB4 | Correspond with L. Despins regarding PI hearing | 0.20 | 1,320.00 | 264.00 |
| 08/14/2023 | DEB4 | Conference with A. Luft regarding Mahwah TRO | 0.40 | 1,320.00 | 528.00 |
| 08/14/2023 | EE3 | Research regarding non-disclosure agreements for W. Farmer | 0.50 | 400.00 | 200.00 |
| 08/14/2023 | ECS1 | Review and comment on service of rule 9019 motion and motion to limit notice in Mahwah AP (.3); correspond with J. Kuo and D. Barron regarding same (.2); review rule 9019 motion and motion to limit notice (.1) | 0.60 | 1,015.00 | 609.00 |
| 08/14/2023 | ECS1 | Prepare supplemental affidavit of service and certificates of service re summons, complaint, and TRO in Mahwah adversary proceeding | 0.80 | 1,015.00 | 812.00 |
| 08/14/2023 | JK21 | Prepare rule 9019 motion for electronic filing (0.3); electronically file with the court rule 9019 motion (0.4); electronically file with the court certificates of service regarding complaint, summons, and temporary restraining order (0.3); review and arrange for service of rule 9019 motion (0.2) | 1.20 | 540.00 | 648.00 |
| 08/14/2023 | JK21 | Prepare motion to limit notice of rule 9019 motion for electronic filing (0.3); electronically file with the court motion to limit notice of rule 9019 motion (0.4); review and arrange for service of motion to limit notice (0.2) | 0.90 | 540.00 | 486.00 |
| 08/14/2023 | AEL2 | Call with D. Barron regarding Mahwah TRO (.4); review submissions and exhibits in preparation for Mahwah preliminary injunction hearing (2.3); prepare hearing notes regarding same (.4) | 3.10 | 1,625.00 | 5,037.50 |
| 08/14/2023 | ██ | Prepare exhibits and video exhibits for Mahwah PI hearing | 4.10 | 815.00 | 3,341.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
Page 14
50687-00012
Invoice No. 2371616

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/14/2023 | NAB | Prepare outline for direct testimony for preliminary injunction hearing (1.9); review documents and prepare outline for witness prep (1.4); review and prepare notes regarding exhibits and evidentiary matters for PI hearing (1.7) | 5.00 | 1,625.00 | 8,125.00 |
| 08/14/2023 | SM29 | Finalize certificates of service (.2); review and revise motion to limit service re rule 9019 motion (.5); calls with D. Barron re same (.3) | 1.00 | 1,320.00 | 1,320.00 |
| 08/15/2023 | DEB4 | Conference with ▮▮▮▮ regarding Mahwah order | 0.10 | 1,320.00 | 132.00 |
| 08/15/2023 | DEB4 | Correspond with E. Sutton regarding service of rule 9019 motion | 0.20 | 1,320.00 | 264.00 |
| 08/15/2023 | DEB4 | Correspond with ▮▮▮▮ and S. Maza regarding order extending TRO | 0.20 | 1,320.00 | 264.00 |
| 08/15/2023 | ECS1 | Prepare certificate of service regarding consensual motion to extend date to respond to motion to clarify TRO (.7); review consensual motion to clarify TRO (.1) | 0.80 | 1,015.00 | 812.00 |
| 08/15/2023 | ECS1 | Prepare certificate of service in connection with Mahwah rule 9019 motion and motion to limit service | 0.90 | 1,015.00 | 913.50 |
| 08/15/2023 | JK21 | Prepare certificate of service regarding rule 9019 motion for electronic filing (0.2); electronically file with the court certificate of service regarding rule 9019 motion (0.2) | 0.40 | 540.00 | 216.00 |
| 08/15/2023 | JK21 | Prepare for electronic filing certificate of service regarding order extending temporary restraining order (0.2); electronically file with the court certificate of service regarding order extending temporary restraining order (0.2) | 0.40 | 540.00 | 216.00 |
| 08/15/2023 | ▮▮▮▮ | Analyze application of Nevada LLC statute on reinstatement of LLC | 0.40 | 815.00 | 326.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok    Page 15
50687-00012
Invoice No. 2371616

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/15/2023 | ▮▮ | Call with D. Barron regarding order extending TRO (.1); review and comment on service of order extending TRO on Scott Barnett and prepare certificate of service regarding same (1.8) | 1.90 | 815.00 | 1,548.50 |
| 08/15/2023 | NAB | Correspond with ▮▮ regarding letter from opposing counsel | 0.20 | 1,625.00 | 325.00 |
| 08/15/2023 | WCF | Analyze court order regarding preliminary injunction | 0.10 | 1,235.00 | 123.50 |
| 08/16/2023 | ▮▮ | Prepare notice of filing of affidavit of service | 0.40 | 815.00 | 326.00 |
| 08/16/2023 | SM29 | Review and revise certificate of service from ▮▮ in connection with extended TRO order | 0.20 | 1,320.00 | 264.00 |
| 08/18/2023 | DEB4 | Further conference with E. Sutton regarding sealing motion (0.1); revise same (0.2); correspond with E. Henzy (Zeisler) regarding same (0.1) | 0.40 | 1,320.00 | 528.00 |
| 08/18/2023 | DEB4 | Correspond with L. Despins regarding sealing motion (0.1); conference with E. Sutton regarding same (0.1) | 0.20 | 1,320.00 | 264.00 |
| 08/18/2023 | ECS1 | Prepare joint motion with Debtor to seal certain exhibits in the Mahwah adversary proceeding (1.8); calls with D. Barron regarding same (.2); correspond with D. Barron regarding same (.1) | 2.10 | 1,015.00 | 2,131.50 |
| 08/18/2023 | JK21 | Correspond with E. Sutton regarding joint motion with Debtors for sealing | 0.30 | 540.00 | 162.00 |
| 08/20/2023 | ▮▮ | Review NFSC live streaming in Mahwah | 0.90 | 815.00 | 733.50 |
| 08/20/2023 | NAB | Review statement of defendant in Mahwah litigation regarding ownership of assets | 0.20 | 1,625.00 | 325.00 |
| 08/20/2023 | SM29 | Review list of assets from Taurus fund | 0.20 | 1,320.00 | 264.00 |
| 08/21/2023 | ECS1 | Review and comment on service of order limiting service of rule 9019 motion in Mahwah adversary proceeding (.2); prepare certificate of service regarding same (.4) | 0.60 | 1,015.00 | 609.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok Page 16
50687-00012
Invoice No. 2371616

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/21/2023 | JK21 | Prepare certificate of service regarding order to limit notice of rule 9019 motion with the United States | 0.60 | 540.00 | 324.00 |
| 08/22/2023 | ECS1 | Prepare outline of Mahwah discovery plan (1.6); discussion with S. Maza regarding same (.5); correspond with ▮▮▮▮ regarding same (.3) | 2.40 | 1,015.00 | 2,436.00 |
| 08/22/2023 | ECS1 | Prepare certificate of service of order limiting service of rule 9019 motion in Mahwah adversary proceeding | 0.10 | 1,015.00 | 101.50 |
| 08/22/2023 | JK21 | Electronically file with the court certificate of service regarding order to limit notice of rule 9019 motion with the United States | 0.40 | 540.00 | 216.00 |
| 08/22/2023 | SM29 | Conference with E. Sutton re Mahwah discovery items and strategy | 0.50 | 1,320.00 | 660.00 |
| 08/23/2023 | ECS1 | Continue preparing outline of Mahwah discovery plan (.9); correspond with S. Maza regarding same (.1); call with K. Liu (Research Services) regarding same (.2) | 1.20 | 1,015.00 | 1,218.00 |
| 08/23/2023 | KL12 | Research certain documents re Mahwah mansion (1.4); call with E. Sutton regarding same (.2) | 1.60 | 400.00 | 640.00 |
| 08/24/2023 | DEB4 | Analyze preliminary injunction decision (0.3); conference with S. Maza regarding same (0.1); correspond with L. Despins regarding same (0.1) | 0.50 | 1,320.00 | 660.00 |
| 08/24/2023 | ECS1 | Continue outlining Mahwah discovery plan (.3); correspond with S. Maza and A. Luft regarding same (.1) | 0.40 | 1,015.00 | 406.00 |
| 08/24/2023 | LAD4 | Review court's opinion on preliminary injunction (.70); t/c S. Sarnoff (OMM) (2X) re: same (.50); review/comment on implementation of PI order (.80) | 2.00 | 1,860.00 | 3,720.00 |
| 08/24/2023 | AEL2 | Review preliminary injunction decision | 0.40 | 1,625.00 | 650.00 |
| 08/24/2023 | ▮▮▮▮ | Review Mahwah preliminary injunction decision | 0.40 | 815.00 | 326.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00012
Invoice No. 2371616

Page 17

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/24/2023 | ▮▮ | Comment on and arrange for service of preliminary injunction decision on Scott Barnett | 0.20 | 815.00 | 163.00 |
| 08/24/2023 | NAB | Review decision granting preliminary injunction (.4); correspond with L. Despins regarding same (.3); consider issues related to implementation of order (.2) | 0.90 | 1,625.00 | 1,462.50 |
| 08/24/2023 | SM29 | Review preliminary injunction opinion (.4); conference with D. Barron re same and next steps (.1); correspond with D. Barron re same and next steps (.1); review discovery plan from E. Sutton (.2); correspond with E. Sutton re same (.1) | 0.90 | 1,320.00 | 1,188.00 |
| 08/24/2023 | WCF | Analyze Defendants' inventory report and USMS vendor list regarding enforcement of preliminary injunction order (.4); draft action items regarding enforcement of preliminary injunction order (.6); correspond with L. Despins regarding same (.1) | 1.10 | 1,235.00 | 1,358.50 |
| 08/25/2023 | DEB4 | Correspond with L. Despins regarding objection to rule 9019 motion (0.1); correspond with J. Murray (DOJ) regarding same (0.1) | 0.20 | 1,320.00 | 264.00 |
| 08/25/2023 | JK21 | Prepare certificate of service regarding decision and order on preliminary injunction on S. Barnett (0.7); electronically file with the court certificate of service regarding decision and order on preliminary injunction on S. Barnett (0.2) | 0.90 | 540.00 | 486.00 |
| 08/25/2023 | LAD4 | Review to do list from PI order (1.10); t/c W. Farmer and M. Conway (counsel to Taurus Fund) re: Mahwah preliminary injunction order (.30); review Taurus objection to DOJ settlement & prepare response (1.70) | 3.10 | 1,860.00 | 5,766.00 |
| 08/25/2023 | ▮▮ | Prepare certificate of service of preliminary injunction decision on S. Barnett | 0.60 | 815.00 | 489.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                     Page 18
Kwok
50687-00012
Invoice No. 2371616

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/25/2023 | WCF | Call with L. Despins and counsel to Taurus Fund (S. Barnett) regarding Mahwah preliminary injunction order implementation | 0.30 | 1,235.00 | 370.50 |
| 08/25/2023 | WCF | Further draft Mahwah preliminary injunction action items regarding vendors, task list, and enforcement issues | 0.60 | 1,235.00 | 741.00 |
| 08/26/2023 | ▇▇ | Review the weekly NFSC live streaming in the Mahwah mansion | 0.90 | 815.00 | 733.50 |
| 08/26/2023 | NAB | Correspond with L. Despins regarding enforcement of preliminary injunction | 0.20 | 1,625.00 | 325.00 |
| 08/27/2023 | DEB4 | Correspond with O'Melveny and I. Goldman regarding objection to rule 9019 motion | 0.10 | 1,320.00 | 132.00 |
| 08/28/2023 | DEB4 | Conference with J. Murray (DOJ), L. Despins, and N. Bassett regarding rule 9019 hearing | 0.30 | 1,320.00 | 396.00 |
| 08/28/2023 | DEB4 | Correspond with L. Despins regarding Mahwah insurance | 0.10 | 1,320.00 | 132.00 |
| 08/28/2023 | LAD4 | T/c J. Murray & J. Feinstein (DOJ), N. Bassett and D. Barron re: Taurus objection to settlement agreement | 0.30 | 1,860.00 | 558.00 |
| 08/28/2023 | NAB | Call with Department of Justice, L. Despins and D. Barron regarding litigation issues | 0.30 | 1,625.00 | 487.50 |
| 08/28/2023 | SM29 | Review objection to rule 9019 motion re U.S. Government settlement (.3); correspond with D. Barron re same (.1) | 0.40 | 1,320.00 | 528.00 |
| 08/29/2023 | DEB4 | Correspond with ▇▇ and S. Maza regarding Taurus org chart | 0.40 | 1,320.00 | 528.00 |
| 08/29/2023 | ▇▇ | Prepare organization chart for Taurus entities | 1.30 | 815.00 | 1,059.50 |
| 08/29/2023 | NAB | Call with L. Despins regarding preparation for hearing on, among other things, DOJ settlement and most recent Rule 2004 motion (.2); call with L. Despins regarding results of same (.3); correspond with P. Linsey and A. Luft regarding same (.1) | 0.60 | 1,625.00 | 975.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 19

50687-00012

Invoice No. 2371616

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/29/2023 | SM29 | Correspond with L. Despins re Taurus entities and affiliates (.1); correspond with ███ and D. Barron re same (.1); review related chart from ███ (.1) | 0.30 | 1,320.00 | 396.00 |
| 08/30/2023 | DEB4 | Correspond with L. Despins regarding rule 9019 order (0.4); correspond with L. Despins and N. Bassett regarding discovery (0.3); correspond with P. Linsey regarding rule 9019 order (0.3); correspond with M. Conway regarding rule 9019 order (0.3); analyze same (0.4) | 1.70 | 1,320.00 | 2,244.00 |
| 08/30/2023 | ECS1 | Prepare notice of revised order in Mahwah adversary proceeding | 0.50 | 1,015.00 | 507.50 |
| 08/30/2023 | JPK1 | Correspond with D. Barron regarding timing of Rule 45 subpoena | 0.30 | 915.00 | 274.50 |
| 08/30/2023 | LAD4 | Review Kwok Mahwah docs (1.20); review/edit competing orders for DOJ settlement (1.20) | 2.40 | 1,860.00 | 4,464.00 |
| 08/30/2023 | ███ | Review Mahwah memo and voice recording provided by informant | 0.60 | 815.00 | 489.00 |
| 08/31/2023 | DEB4 | Correspond with ███ regarding security services contract (0.1); correspond with L. Despins regarding modification to preliminary injunction order (0.1) | 0.20 | 1,320.00 | 264.00 |
| 08/31/2023 | LAD4 | Review/comment on security services agreement (2.00); negotiations with Hawk Eye re: same (0.5); interview head of security (0.7) | 3.20 | 1,860.00 | 5,952.00 |
| 08/31/2023 | ███ | Review documents and information about Qi Yong at Taurus Management LLC | 1.10 | 815.00 | 896.50 |
| 08/31/2023 | ███ | Prepare glossary of Mahwah fixtures and personalty | 1.90 | 815.00 | 1,548.50 |
| | | **Subtotal: B191 General Litigation** | **207.30** | | **255,116.50** |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok          Page 20
50687-00012
Invoice No. 2371616

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B195** | **Non-Working Travel** | | | | |
| 08/14/2023 | LAD4 | Travel to/from Bridgeport for hearing (Bill at 1/2 rate) | 1.10 | 930.00 | 1,023.00 |
| 08/14/2023 | AEL2 | Travel back to NY from Court (Bridgeport, CT) (Bill at 1/2 rate) | 2.30 | 812.50 | 1,868.75 |
| 08/14/2023 | AEL2 | Travel from NY to Court (Bridgeport, CT) (Bill at 1/2 rate) | 2.30 | 812.50 | 1,868.75 |
| 08/14/2023 | ▮ | Travel from New York to Bridgeport, Connecticut, and back from Bridgeport to New York for PI hearing (Bill at 1/2 rate) | 3.50 | 407.50 | 1,426.25 |
| 08/14/2023 | NAB | Non-working travel from Norfolk to Bridgeport and back for preliminary injunction hearing in Mahwah adversary proceeding (Bill at 1/2 rate) | 5.60 | 812.50 | 4,550.00 |
| 08/29/2023 | LAD4 | Travel to/from Bridgeport for hearing (Bill at 1/2 rate) | 1.20 | 930.00 | 1,116.00 |
| | | **Subtotal: B195  Non-Working Travel** | **16.00** | | **11,852.75** |
| | | **Total** | **257.40** | | **315,982.75** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 33.40 | 1,860.00 | 62,124.00 |
| LAD4 | Luc A. Despins | Partner | 2.30 | 930.00 | 2,139.00 |
| NAB | Nicholas A. Bassett | Partner | 32.50 | 1,625.00 | 52,812.50 |
| NAB | Nicholas A. Bassett | Partner | 5.60 | 812.50 | 4,550.00 |
| AEL2 | Luft, Avi E. | Of Counsel | 22.80 | 1,625.00 | 37,050.00 |
| AEL2 | Luft, Avi E. | Of Counsel | 4.60 | 812.50 | 3,737.50 |
| SM29 | Shlomo Maza | Associate | 13.80 | 1,320.00 | 18,216.00 |
| DEB4 | Douglass E. Barron | Associate | 25.50 | 1,320.00 | 33,660.00 |
| WCF | Will C. Farmer | Associate | 20.70 | 1,235.00 | 25,564.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                    Page 21
Kwok
50687-00012
Invoice No. 2371616

| ECS1 | Ezra C. Sutton | Associate | 13.50 | 1,015.00 | 13,702.50 |
|------|----------------|-----------|-------|----------|-----------|
| JPK1 | Jon P. Kosciewicz | Associate | 0.30 | 915.00 | 274.50 |
| ███ | ████████ | Associate | 68.40 | 815.00 | 55,746.00 |
| ███ | ████████ | Associate | 3.50 | 407.50 | 1,426.25 |
| JK21 | Jocelyn Kuo | Paralegal | 5.40 | 540.00 | 2,916.00 |
| AME | Amy M. Ecklund | Other Timekeeper | 2.20 | 420.00 | 924.00 |
| KL12 | Kelly Liu | Other Timekeeper | 1.60 | 400.00 | 640.00 |
| EE3 | Elizabeth Elliott | Other Timekeeper | 0.50 | 400.00 | 200.00 |
| MOL | Mayra O. Lopez | Other Timekeeper | 0.80 | 375.00 | 300.00 |

## Costs incurred and advanced

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 08/07/2023 | Photocopy Charges | 4,380.00 | 0.08 | 350.40 |
| 08/08/2023 | Photocopy Charges | 32.00 | 0.08 | 2.56 |
| 08/08/2023 | Photocopy Charges | 32.00 | 0.08 | 2.56 |
| 08/10/2023 | Photocopy Charges | 495.00 | 0.08 | 39.60 |
| 08/11/2023 | Photocopy Charges | 36.00 | 0.08 | 2.88 |
| 08/12/2023 | Photocopy Charges | 488.00 | 0.08 | 39.04 |
| 08/12/2023 | Photocopy Charges (Color) | 287.00 | 0.20 | 57.40 |
| 08/15/2023 | Photocopy Charges | 16.00 | 0.08 | 1.28 |
| 08/21/2023 | Photocopy Charges | 15.00 | 0.08 | 1.20 |
| 08/24/2023 | Photocopy Charges | 100.00 | 0.08 | 8.00 |
| 08/01/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163313; 08/01/2023; ; Taurus Fund LLC c/o GG Internationa; 6628 Sky Pointe Dr. Ste 129,; Las Vegas, NV 891314076 ; 1ZA6T1630198440824 (MAN) | | | 24.67 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                    Page 22
50687-00012
Invoice No. 2371616

| | | |
|---|---|---:|
| 08/01/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163313; 08/01/2023; ; Taurus Management LLC; 6628 Sky Pointe Dr Ste 129-1071; Las Vegas, NV 891314076 ; 1ZA6T1630190025921 (MAN) | 24.67 |
| 08/01/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163313; 08/01/2023; ; Scott Barnett; 6628 Sky Pointe Dr Ste 129-1071; Las Vegas, NV 891314076 ; 1ZA6T1630194778932 (MAN) | 24.67 |
| 08/01/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163313; 08/01/2023; ; Taurus MGNT.ON LLC c/o Corporation; 110 E. Broadway St.; Hobbs, NM 882408424 ; 1ZA6T1630198899447 (MAN) | 28.06 |
| 08/01/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163313; 08/01/2023; ; Scott Barnett; 218 Elsie Ave; Merrick, NY 115663022 ; 1ZA6T1630193565342 (MAN) | 30.53 |
| 08/01/2023 | Electronic Document Retrieval - TransUnion Risk and Alternative Data Solutions, Inc., Invoice# 1047352-202307-1 Dated 08/01/23, TLO Charges for July 01, 2023 - July 31, 2023 - TruLookup Property Deed Search - Advanced | 5.00 |
| 08/01/2023 | Postage/Express Mail - First Class - US; | 6.75 |
| 08/02/2023 | Computer Search (Other) | 0.18 |
| 08/03/2023 | Computer Search (Other) | 0.63 |
| 08/04/2023 | Computer Search (Other) | 1.17 |
| 08/07/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163323; 08/07/2023; ; Taurus Management LLC; 6628 Sky Pointe Dr.; Las Vegas, NV 89131 ; 1ZA6T1632490561559 (MAN) | 4.08 |
| 08/07/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163323; 08/07/2023; Taurus Fund LLC; c/o GG International; 6628 Sky Pointe Dr.; Las Vegas, NV 89131 ; 1ZA6T1632492289743 (MAN) | 4.08 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 23

50687-00012

Invoice No. 2371616

| | | |
|---|---|---|
| 08/07/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163323; 08/07/2023; ; Scott Barnett; 218 Elsie Ave; Merrick, NY 115663022 ; 1ZA6T1632493058768 (MAN) | 42.34 |
| 08/07/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163323; 08/07/2023; Taurus Fund LLC; c/o GG International; 6628 Sky Pointe Dr.; Las Vegas, NV 891314076 ; 1ZA6T1632492289743 (MAN) | 52.12 |
| 08/07/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163323; 08/07/2023; ; Taurus Management LLC; 6628 Sky Pointe Dr.; Las Vegas, NV 891314076 ; 1ZA6T1632490561559 (MAN) | 52.12 |
| 08/07/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163323; 08/07/2023; ; Scott Barnett; 6628 Sky Pointe Dr Ste 129-1071; Las Vegas, NV 891314076 ; 1ZA6T1632496063532 (MAN) | 56.20 |
| 08/07/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163323; 08/07/2023; Taurus Management LL; c/o Corporation Service Company; 110 E. Broadway St.; Hobbs, NM 882408424 ; 1ZA6T1632496116127 (MAN) | 58.85 |
| 08/07/2023 | Postage/Express Mail - Priority Mail; | 10.45 |
| 08/07/2023 | Postage/Express Mail - Priority Mail; | 18.95 |
| 08/07/2023 | Postage/Express Mail - Priority Mail; | 67.35 |
| 08/07/2023 | Computer Search (Other) | 1.80 |
| 08/09/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163343; 08/09/2023; ; NA; 6628 SKY POINTE DR; LAS VEGAS, NV 89131 ; 1ZA6T1631290561554 (MAN) | 2.82 |
| 08/09/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163333; 08/09/2023; ; NA; 6628 SKY POINTE DR; LAS VEGAS, NV 89131 ; 1ZA6T1631290561554 (MAN) | 20.14 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 24

50687-00012

Invoice No. 2371616

| | | |
|---|---|---|
| 08/09/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163333; 08/09/2023; ; NA; 6628 SKY POINTE DR; LAS VEGAS, NV 89131 ; 1ZA6T1631296063537 (MAN) | 22.96 |
| 08/10/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163343; 08/10/2023; TAURUS FUND LLC; NA; 6628 SKY POINTE DR; LAS VEGAS, NV 89131 ; 1ZA6T1631292289748 (MAN) | 2.82 |
| 08/10/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163333; 08/10/2023; TAURUS FUND LLC; NA; 6628 SKY POINTE DR; LAS VEGAS, NV 89131 ; 1ZA6T1631292289748 (MAN) | 20.14 |
| 08/10/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163323; 08/10/2023; ; Any Occupant; 675 Ramapo Valley Road; Mahwah, NJ 074302403 ; 1ZA6T1632493244520 (MAN) | 42.34 |
| 08/10/2023 | Lexis/On Line Search | 33.33 |
| 08/10/2023 | Postage/Express Mail - Priority Mail; | 10.45 |
| 08/10/2023 | Computer Search (Other) | 0.54 |
| 08/11/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163333; 08/11/2023; ; Linwan "Irene" Feng; One Gateway Center; Newark, NJ 071025323 ; 1ZA6T1630192301780 (MAN) | 28.15 |
| 08/11/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163333; 08/11/2023; ; Taurus Management LLC; 110 E. Broadway St.; Hobbs, NM 882408424 ; 1ZA6T1630193504998 (MAN) | 28.29 |
| 08/11/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163333; 08/11/2023; ; GS Security Solutions Inc.; 218 Elsie Ave; Merrick, NY 115663022 ; 1ZA6T1630194136090 (MAN) | 34.95 |
| 08/11/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163333; 08/11/2023;; Joshua I. Sherman; 10 Mohawk Drive; Livingston, NJ 070393112 ; 1ZA6T1632494570729 (MAN) | 42.34 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00012
Invoice No. 2371616

Page 25

| | | |
|---|---|---|
| 08/11/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163333; 08/11/2023; ; Linwan "Irene" Feng; 1100 Frank E Rodgers Blvd S; Harrison, NJ 070292429 ; 1ZA6T1632490989777 (MAN) | 42.34 |
| 08/11/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163323; 08/11/2023; ; Taurus Management LLC; 6628 Sky Pointe Dr. Ste 129-1071; LAS VEGAS, NV 891314076 ; 1ZA6T1634499630715 (MAN) | 43.47 |
| 08/11/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163323; 08/11/2023; ; Taurus Fund LLC; 6628 Sky Pointe Dr. Ste 129; Las Vegas, NV 891314076 ; 1ZA6T1634492776965 (MAN) | 43.47 |
| 08/11/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163333; 08/11/2023; ; 17 Miles, LLC; 2510 East Sunset Road; Las Vegas, NV 891203500 ; 1ZA6T1630191453047 (MAN) | 44.74 |
| 08/11/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163323; 08/11/2023; ; SCOTT BARNETT; 218 ELSIE AVE.; MERRICK, NY 115663022 ; 1ZA6T1634498466324 (MAN) | 49.39 |
| 08/11/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163333; 08/11/2023; Lura Barua; 17 Miles, LLC; 6628 Skye Pointe Drive, Suite 129; Las Vegas, NV 891314076 ; 1ZA6T1632499397999 (MAN) | 52.12 |
| 08/11/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163333; 08/11/2023; ; Zhuoer "Joe" Wang; 8340 Bryn Glen Way; San Diego, CA 921294467 ; 1ZA6T1632493468637 (MAN) | 58.92 |
| 08/13/2023 | Computer Search (Other) | 3.60 |
| 08/14/2023 | Computer Search (Other) | 3.42 |
| 08/15/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163333; 08/15/2023; ; Scott Barnett; 6628 Sky Pointe Dr; Las Vegas, NV 891314076 ; 1ZA6T1630198459118 (MAN) | 25.08 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 26

50687-00012
Invoice No. 2371616

| | | |
|---|---|---|
| 08/15/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163333; 08/15/2023; ; Scott Barnett; 218 Elsie Ave; Merrick, NY 115663022 ; 1ZA6T1630192022466 (MAN) | 31.05 |
| 08/15/2023 | Postage/Express Mail - First Class - US; | 2.70 |
| 08/16/2023 | Taxi/Ground Transportation - ; 08/14/2023; From/To: from PH office to Bridgeport, Connecticut; Service Type: Lyft; Travel from PH office to Bridgeport, Connecticut for Mahwah PI hearing | 187.89 |
| 08/16/2023 | Taxi/Ground Transportation - ; 08/14/2023; From/To: from PH office to my residence; Service Type: Lyft; Travel from PH office back home at 1AM on Monday | 22.99 |
| 08/16/2023 | Taxi/Ground Transportation - ; 08/14/2023; From/To: from Brooklyn to my residence; Service Type: Lyft; Travel from Brooklyn to my residence after Mahwah PI hearing ended | 36.77 |
| 08/21/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163343; 08/21/2023; c/o CT Corporation S; Golden Spring (New York) Ltd.; 28 Liberty St.; New York, NY 100051400 ; 1ZA6T1630193085432 (MAN) | 24.29 |
| 08/21/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163343; 08/21/2023; c/o The Corporation; Golden Spring (New York) Ltd.; 1209 Orange St.; Wilmington, DE 198011120 ; 1ZA6T1630192581844 (MAN) | 24.29 |
| 08/21/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163343; 08/21/2023; Taurus Management LL; Taurus Management LLC; 6628 Sky Pointe Dr. Ste 129-1071; Las Vegas, NV 891314076 ; 1ZA6T1630195395488 (MAN) | 25.18 |
| 08/21/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163343; 08/21/2023; c/o GG International; Taurus Fund LLC; 6628 Sky Pointe Dr. Ste 129; Las Vegas, NV 891314076 ; 1ZA6T1630190076813 (MAN) | 25.18 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                          Page 27
50687-00012
Invoice No. 2371616

| | | |
|---|---|---:|
| 08/21/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163343; 08/21/2023; Scott Barnett; Scott Barnett; 6628 Sky Pointe Dr. Ste 129-1071; Las Vegas, NV 891314076 ; 1ZA6T1630198475690 (MAN) | 25.18 |
| 08/21/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163343; 08/21/2023; c/o Corporation Serv; Taurus Management LLC; 110 E. Broadway St.; Hobbs, NM 882408424 ; 1ZA6T1630197567075 (MAN) | 28.64 |
| 08/21/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163343; 08/21/2023; Scott Barnett; Scott Barnett; 218 Elsie Ave; Merrick, NY 115663022 ; 1ZA6T1630193022428 (MAN) | 31.17 |
| 08/21/2023 | Postage/Express Mail - First Class - US; | 14.85 |
| 08/21/2023 | Postage/Express Mail - International; | 3.00 |
| 08/21/2023 | Computer Search (Other) | 2.34 |
| 08/22/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163343; 08/22/2023; MAJESTIC VIEW MANOR; CHINA GOLDEN SPRING GROUP HK LTD; 20-22 SOUTH BAY ROAD; REPULSE BAY, 54000 ; 1ZA6T1636695371702 (MAN) | 54.08 |
| 08/22/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163343; 08/22/2023; CHINA GOLDEN SPRING; EASYCORP NOMINEE LIMITED; 18 LUARD ROAD; WAN CHAI, 49000 ; 1ZA6T1636696367519 (MAN) | 54.08 |
| 08/23/2023 | Airfare - Nick Bassett; 08/11/2023; Roundtrip; From/To: Norfolk/LGA; Airfare Class: Economy; Travel to NY/CT to meet with client | 1,127.81 |
| 08/23/2023 | Travel Expense - Meals - Nick Bassett; 08/14/2023; Restaurant: Kavaldi; City: New York; Breakfast_; Number of people: 1; Travel to NY/CT to meet with client | 13.91 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                    Page 28
Kwok
50687-00012
Invoice No. 2371616

| | | |
|---|---|---:|
| 08/23/2023 | Travel Expense - Meals - Nick Bassett; 08/14/2023; Restaurant: LGA Micasa; City: New York; Dinner; Number of people: 1; Travel to NY/CT to meet with client | 40.19 |
| 08/23/2023 | Taxi/Ground Transportation - Nick Bassett; 08/14/2023; From/To: CT/LGA; Service Type: Uber; Travel to NY/CT to meet with client | 114.95 |
| 08/23/2023 | Taxi/Ground Transportation - Nick Bassett; 08/14/2023; From/To: LGA/CT; Service Type: Uber; Travel to NY/CT to meet with client | 210.02 |
| 08/23/2023 | Travel Expense - Parking - Nick Bassett; 08/14/2023; Travel to NY/CT to meet with client | 24.00 |
| 08/24/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163343; 08/24/2023; ; Scott Barnett; 6628 Sky Pointe Dr; Las Vegas, NV 891314076 ; 1ZA6T1630194737066 (MAN) | 25.18 |
| 08/24/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163343; 08/24/2023; ; Scott Barnett; 218 Elsie Ave; Merrick, NY 115663022 ; 1ZA6T1630196992376 (MAN) | 31.17 |
| 08/24/2023 | Postage/Express Mail - First Class - US; | 3.66 |
| **Total Costs incurred and advanced** | | **$3,859.98** |
| | **Current Fees and Costs** | **$319,842.73** |
| | **Total Balance Due - Due Upon Receipt** | **$319,842.73** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

September 18, 2023

Please Refer to
Invoice Number: 2371617

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

### Golden Spring Adversary Proceeding
PH LLP Client/Matter # 50687-00013
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending August 31, 2023 | $17,394.00 |
| Costs incurred and advanced | 1,071.20 |
| **Current Fees and Costs Due** | **$18,465.20** |
| **Total Balance Due - Due Upon Receipt** | **$18,465.20** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

September 18, 2023

Please Refer to
Invoice Number: 2371617

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**Golden Spring Adversary Proceeding**
PH LLP Client/Matter # 50687-00013
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending August 31, 2023 | $17,394.00 |
| Costs incurred and advanced | 1,071.20 |
| **Current Fees and Costs Due** | **$18,465.20** |
| **Total Balance Due - Due Upon Receipt** | **$18,465.20** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA 90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

September 18, 2023

Please Refer to
Invoice Number: 2371617

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

---

FOR PROFESSIONAL SERVICES RENDERED
for the period ending August 31, 2023

## Golden Spring Adversary Proceeding                    $17,394.00

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 08/01/2023 | DEB4 | Correspond with E. Sutton regarding analysis of service issues | 0.10 | 1,320.00 | 132.00 |
| 08/01/2023 | DEB4 | Correspond with L. Despins regarding Hong Kong service issues | 0.20 | 1,320.00 | 264.00 |
| 08/01/2023 | DEB4 | Conferences with E. Sutton regarding service of summons | 0.30 | 1,320.00 | 396.00 |
| 08/01/2023 | DEB4 | Correspond with N. Bassett regarding service of summons | 0.10 | 1,320.00 | 132.00 |
| 08/01/2023 | ECS1 | Review and comment on service of summons and complaint on Golden Spring and China Golden Spring (.4); calls with D. Barron about same (.3) | 0.70 | 1,015.00 | 710.50 |
| 08/02/2023 | JPK1 | Draft subpoenas to Nicholas Savio (.5); draft requests for production of documents to Nicholas Savio (1.3); correspond with D. Barron regarding same (.4); correspond with W. Farmer regarding same (.1) | 2.30 | 915.00 | 2,104.50 |
| 08/02/2023 | JPK1 | Correspond with A. Luft regarding complaint and summons (.5); correspond with D. Barron regarding the same (.3) | 0.80 | 915.00 | 732.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00013
Invoice No. 2371617

Page 2

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/04/2023 | DEB4 | Correspond with E. Sutton regarding service issues | 0.10 | 1,320.00 | 132.00 |
| 08/04/2023 | DEB4 | Correspond with P. Linsey (NPM) regarding unsealing of docket | 0.10 | 1,320.00 | 132.00 |
| 08/04/2023 | ECS1 | Review and comment on service of summons and complaint on Golden Spring and China Golden Spring | 0.70 | 1,015.00 | 710.50 |
| 08/07/2023 | DEB4 | Conference with E. Sutton regarding Hong Kong service | 0.10 | 1,320.00 | 132.00 |
| 08/07/2023 | ECS1 | Review and comment on service of summons and complaint on Golden Spring and China Golden Spring (.6); call with D. Barron regarding same (.1) | 0.70 | 1,015.00 | 710.50 |
| 08/08/2023 | JK21 | Correspond with ████ S. Maza, and E. Sutton regarding issued summons and service of same | 0.20 | 540.00 | 108.00 |
| 08/10/2023 | ECS1 | Prepare certificate of service for Golden Spring summons and complaint (1.3); correspond with D. Barron about same (.1); call with P. Linsey (NPM) regarding same (.1) | 1.50 | 1,015.00 | 1,522.50 |
| 08/11/2023 | DEB4 | Correspond with E. Sutton regarding service issues | 0.20 | 1,320.00 | 264.00 |
| 08/11/2023 | DEB4 | Correspond with P. Linsey (NPM) regarding sealing order | 0.10 | 1,320.00 | 132.00 |
| 08/11/2023 | DEB4 | Call with E. Sutton regarding certificate of service | 0.10 | 1,320.00 | 132.00 |
| 08/11/2023 | ECS1 | Prepare certificate of service for Golden Spring summons and complaint (.6); call with D. Barron about same (.1); calls with P. Linsey (NPM) regarding same (.2); correspond with L. Despins regarding same (.1) | 1.00 | 1,015.00 | 1,015.00 |
| 08/14/2023 | ECS1 | Prepare parts of Rule 7012 motion to set answer deadline for China Golden Spring in Golden Spring adversary proceeding | 2.60 | 1,015.00 | 2,639.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 3

50687-00013

Invoice No. 2371617

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/16/2023 | ECS1 | Prepare Rule 7012 motion to set answer deadline for China Golden Spring in Golden Spring adversary proceeding | 0.70 | 1,015.00 | 710.50 |
| 08/18/2023 | DEB4 | Correspond with E. Sutton regarding rule 7012 motion (0.3); revise same (0.3); correspond with A. Luft regarding same (0.1) | 0.70 | 1,320.00 | 924.00 |
| 08/18/2023 | ECS1 | Prepare Rule 7012 motion to set answer deadline for China Golden Spring in Golden Spring adversary proceeding | 0.50 | 1,015.00 | 507.50 |
| 08/18/2023 | JK21 | Revise rule 7012 motion (0.2); electronically file with the court rule 7012 motion (0.3) | 0.50 | 540.00 | 270.00 |
| 08/18/2023 | AEL2 | Revise Golden Spring HK foreign service motion | 0.40 | 1,625.00 | 650.00 |
| 08/21/2023 | ECS1 | Review and comment on service of Rule 7012 motion on defendants | 0.10 | 1,015.00 | 101.50 |
| 08/21/2023 | JK21 | Review and handle service of order limiting service of rule 7012 motion | 0.30 | 540.00 | 162.00 |
| 08/22/2023 | ECS1 | Review Rule 7012 motion and related deadlines (.1); correspond with P. Linsey (NPM) regarding same (.1) | 0.20 | 1,015.00 | 203.00 |
| 08/23/2023 | ECS1 | Review Rule 7012 motion and related deadlines (.2); correspond with P. Linsey (NPM) regarding same (.1) | 0.30 | 1,015.00 | 304.50 |
| 08/23/2023 | JK21 | Correspond with E. Sutton regarding summons issued to Golden Spring | 0.20 | 540.00 | 108.00 |
| 08/24/2023 | DEB4 | Correspond with E. Sutton regarding answer deadline | 0.10 | 1,320.00 | 132.00 |
| 08/24/2023 | ECS1 | Review and comment on service of order regarding Rule 7012 motion and China Golden Spring answer deadline (.4); call with P. Linsey (NPM) regarding same (.1) | 0.50 | 1,015.00 | 507.50 |
| 08/24/2023 | JK21 | Correspond with E. Sutton regarding order clarifying deadline to answer | 0.20 | 540.00 | 108.00 |
| 08/28/2023 | DEB4 | Correspond with E. Sutton regarding service issues | 0.10 | 1,320.00 | 132.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                    Page 4
50687-00013
Invoice No. 2371617

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/28/2023 | ECS1 | Review certificate of service regarding service of court order regarding answer deadline in Golden Spring adversary proceeding (.1); correspond with J. Kuo regarding same (.1) | 0.20 | 1,015.00 | 203.00 |
| 08/28/2023 | JK21 | Prepare certificate of service regarding order clarifying deadline (0.3); electronically file with the court certificate of service regarding order clarifying deadline (0.2) | 0.50 | 540.00 | 270.00 |
| | **Subtotal: B191  General Litigation** | | **17.40** | | **17,394.00** |
| | **Total** | | **17.40** | | **17,394.00** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| AEL2 | Luft, Avi E. | Of Counsel | 0.40 | 1,625.00 | 650.00 |
| DEB4 | Douglass E. Barron | Associate | 2.30 | 1,320.00 | 3,036.00 |
| ECS1 | Ezra C. Sutton | Associate | 9.70 | 1,015.00 | 9,845.50 |
| JPK1 | Jon P. Kosciewicz | Associate | 3.10 | 915.00 | 2,836.50 |
| JK21 | Jocelyn Kuo | Paralegal | 1.90 | 540.00 | 1,026.00 |

### Costs incurred and advanced

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 08/01/2023 | Photocopy Charges | 1,492.00 | 0.08 | 119.36 |
| 08/07/2023 | Photocopy Charges | 746.00 | 0.08 | 59.68 |
| 08/23/2023 | Photocopy Charges | 40.00 | 0.08 | 3.20 |
| 08/01/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163313; 08/01/2023; ; Golden Spring (New York) Ltd.; 28 Liberty Street; New York, NY 100051400 ; 1ZA6T1630194412826 (MAN) | | | 27.92 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                       Page 5
50687-00013
Invoice No. 2371617

| Date | Description | Amount |
|---|---|---|
| 08/01/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163313; 08/01/2023; ; Golden Spring (New York) Ltd.; 1209 Orange St.; WILMINGTON, DE 198011120 ; 1ZA6T1630197544303 (MAN) | 27.92 |
| 08/01/2023 | Postage/Express Mail - Priority Mail; | 13.15 |
| 08/01/2023 | Postage/Express Mail - Priority Mail; | 13.35 |
| 08/01/2023 | Postage/Express Mail - Registered Mail; | 267.00 |
| 08/02/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163313; 08/02/2023; CHINA GOLDEN SPRING; (HONG KONG) LIMITED; NO. 22 SOUTH BAY ROAD; HONG KONG, 33900 ; 1ZA6T1636695775722 (MAN) | 69.42 |
| 08/02/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163313; 08/02/2023; CHINA GOLDEN SPRING; (HONG KONG) LIMITED; 1 GARDEN ROAD; CENTRAL, 35000 ; 1ZA6T1635491386057 (MAN) | 69.42 |
| 08/02/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163313; 08/02/2023; CHINA GOLDEN SPRING; (HONG KONG) LIMITED; NO. 28 QUEENS ROAD; CENTRAL, 35000 ; 1ZA6T1635496731138 (MAN) | 69.42 |
| 08/02/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163313; 08/02/2023; CHINA GOLDEN SPRING; (HONG KONG) LIMITED; 18 LUARD ROAD; WAN CHAI, 49000 ; 1ZA6T1635492484243 (MAN) | 69.42 |
| 08/05/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163313; 08/05/2023; CHINA GOLDEN SPRING; (HONG KONG) LIMITED; NO. 28 QUEENS ROAD; CENTRAL, 35000 ; 1ZA6T1635496731138 (MAN) | 47.00 |
| 08/05/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163313; 08/05/2023; CHINA GOLDEN SPRING; (HONG KONG) LIMITED; 18 LUARD ROAD; WAN CHAI, 49000 ; 1ZA6T1635492484243 (MAN) | 47.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

50687-00013

Invoice No. 2371617

Page 6

| | | |
|---|---|---:|
| 08/05/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163313; 08/05/2023; CHINA GOLDEN SPRING; (HONG KONG) LIMITED; 1 GARDEN ROAD; CENTRAL, 35000 ; 1ZA6T1635491386057 (MAN) | 47.00 |
| 08/07/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163323; 08/07/2023; FLOOR-7/FSUITE- RM#B; EASYCORP NOMINEE LIMITED; 18 LUARD ROAD,ONE CAPITAL PLAC; WAN CHAI, HK 49000 ; 1ZA6T1635492484243 (MAN) | 19.50 |
| 08/22/2023 | Computer Search (Other) | 0.72 |
| 08/24/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163343; 08/24/2023; c/o CT Corporation S; Golden Spring (New York) Ltd.; 28 Liberty St.; New York, NY 100051400 ; 1ZA6T1630199169902 (MAN) | 24.29 |
| 08/24/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163343; 08/24/2023; ; Golden Spring (New York) Ltd.; 1209 Orange St.; WILMINGTON, DE 198011120 ; 1ZA6T1630195601718 (MAN) | 24.29 |
| 08/24/2023 | Postage/Express Mail - First Class - US; | 3.18 |
| 08/24/2023 | Postage/Express Mail - International; | 48.96 |
| **Total Costs incurred and advanced** | | **$1,071.20** |

| | |
|---|---:|
| **Current Fees and Costs** | **$18,465.20** |
| **Total Balance Due - Due Upon Receipt** | **$18,465.20** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

September 18, 2023

Please Refer to
Invoice Number: 2371618

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

### HCHK Adversary Proceeding
PH LLP Client/Matter # 50687-00014
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending August 31, 2023 | $296,569.00 |
| Costs incurred and advanced | 470.28 |
| **Current Fees and Costs Due** | **$297,039.28** |
| **Total Balance Due – Due Upon Receipt** | **$297,039.28** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

<u>**Wiring and ACH Instructions**</u>:
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

<u>**Remittance Address**</u>:
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

September 18, 2023

Please Refer to
Invoice Number: 2371618

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

### HCHK Adversary Proceeding
PH LLP Client/Matter # 50687-00014
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending August 31, 2023 | $296,569.00 |
| Costs incurred and advanced | 470.28 |
| **Current Fees and Costs Due** | **$297,039.28** |
| **Total Balance Due - Due Upon Receipt** | **$297,039.28** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD***, *the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

<u>**Wiring and ACH Instructions**</u>:
 Citibank
 ABA # 322271724
 SWIFT Address: CITIUS33
 787 W. 5th Street
 Los Angeles, CA 90071
 Account Number: 206628380
 Account Name: Paul Hastings LLP

<u>**Remittance Address**</u>:
 Paul Hastings LLP
 Lockbox 4803
 PO Box 894803
 Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

September 18, 2023

Please Refer to
Invoice Number: 2371618

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending August 31, 2023

**HCHK Adversary Proceeding**                                    **$296,569.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B155** | **Court Hearings** | | | | |
| 08/08/2023 | LAD4 | T/c R. Jareck (Cole Schotz), D. Barron, N. Bassett re: status conference today (.40); review submissions and prepare outline for same (.40); handle same (.50); post-mortem N. Bassett re: same (.10) | 1.40 | 1,860.00 | 2,604.00 |
| 08/08/2023 | AEL2 | Attend status conference regarding intervention (.5); call with D. Barron regarding same (.5) | 1.00 | 1,625.00 | 1,625.00 |
| 08/08/2023 | NAB | Participate in status conference regarding intervention (.5); follow-up call with L. Despins regarding same (.1) | 0.60 | 1,625.00 | 975.00 |
| 08/14/2023 | WCF | Draft talking points for status conferences in HCHK adversary proceeding (.3); review case docket and pleadings regarding same (.2) | 0.50 | 1,235.00 | 617.50 |
| 08/15/2023 | LAD4 | Review submissions and prepare outline for hearing (.70); handle hearing re intervention discovery (2.50) | 3.20 | 1,860.00 | 5,952.00 |
| 08/15/2023 | AEL2 | Review submissions and authority for hearing on intervention discovery | 1.10 | 1,625.00 | 1,787.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok         Page 2
50687-00014
Invoice No. 2371618

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/15/2023 | AEL2 | Participate in hearing re: intervention discovery | 2.50 | 1,625.00 | 4,062.50 |
| | | **Subtotal: B155  Court Hearings** | **10.30** | | **17,623.50** |

**B191**     **General Litigation**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/01/2023 | DEB4 | Correspond with M. Tsukerman (CS) regarding motion to modify TRO | 0.10 | 1,320.00 | 132.00 |
| 08/01/2023 | DEB4 | Correspond with E. Sutton regarding HCHK documents from assignee (0.1); correspond with B. Goeller (DLA) regarding same (0.1); correspond with L. Despins and M. Tsukerman (CS) regarding J. Wang (0.1) | 0.30 | 1,320.00 | 396.00 |
| 08/01/2023 | DEB4 | Correspond with A. Luft regarding HCHK discovery issues | 0.10 | 1,320.00 | 132.00 |
| 08/01/2023 | DEB4 | Correspond with N. Bassett, P. Linsey (NPM) and W. Farmer regarding HCHK discovery | 0.40 | 1,320.00 | 528.00 |
| 08/01/2023 | AEL2 | Correspond with L. Despins and N Bassett re: litigation hold notice re: HCHK assignee claims | 0.20 | 1,625.00 | 325.00 |
| 08/01/2023 | AEL2 | Review Kwok testimony regarding HCHK for use in claims | 0.30 | 1,625.00 | 487.50 |
| 08/01/2023 | AEL2 | Analyze and draft proposed discovery order for intervention | 0.50 | 1,625.00 | 812.50 |
| 08/01/2023 | ▮ | Prepare draft proposed discovery scheduling order | 1.00 | 815.00 | 815.00 |
| 08/01/2023 | NAB | Correspond with L. Despins and A. Luft regarding litigation hold letter and review same (.3); analyze HCHK discovery issues (.2) | 0.50 | 1,625.00 | 812.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                    Page 3
50687-00014
Invoice No. 2371618

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/02/2023 | DEB4 | Prepare parts of objection to motion to expedite motion to modify TRO (3.5); correspond with N. Bassett regarding discovery schedule issues (0.2); correspond with E. Sutton regarding rule 9019 order (0.1); analyze same (0.2); correspond with ▮ regarding informant allegations related to same (0.3); correspond with P. Linsey regarding motion for stay pending appeal (0.1) | 4.40 | 1,320.00 | 5,808.00 |
| 08/02/2023 | ECS1 | Analyze rules regarding motions to expedite (.2); prepare objection to Himalaya parties' motion to expedite TRO motion (.3); correspond with D. Barron regarding same (.1) | 0.60 | 1,015.00 | 609.00 |
| 08/02/2023 | JK21 | Correspond with J. Kosciewicz regarding rule 9019 pleadings | 0.40 | 540.00 | 216.00 |
| 08/02/2023 | LAD4 | Review motion to expedite clarification of TRO (.40); revise and comment on same (.90); review/edit objection to motion to expedite (.40) | 1.70 | 1,860.00 | 3,162.00 |
| 08/02/2023 | AEL2 | Analyze and edit HCHK intervention proposed discovery schedule | 0.90 | 1,625.00 | 1,462.50 |
| 08/02/2023 | AEL2 | Analyze and comment on arguments for objection to motion to expedite | 0.40 | 1,625.00 | 650.00 |
| 08/02/2023 | AEL2 | Analyze responses to HCHK motion to expedite | 1.30 | 1,625.00 | 2,112.50 |
| 08/02/2023 | AEL2 | Correspond with D. Barron re: motion for stay pending appeal | 0.30 | 1,625.00 | 487.50 |
| 08/02/2023 | AEL2 | Correspond with N. Bassett re: creditors proposed discovery order | 0.20 | 1,625.00 | 325.00 |
| 08/02/2023 | AEL2 | Analyze and comment on arguments for G Club objection re: privilege and responsiveness | 0.40 | 1,625.00 | 650.00 |
| 08/02/2023 | ▮ | Review bank transfers to HCHK sent from informant | 0.30 | 815.00 | 244.50 |
| 08/02/2023 | ▮ | Review documents sent by informant in Tokyo on Japan Himalaya League | 2.10 | 815.00 | 1,711.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00014
Invoice No. 2371618

Page 4

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/02/2023 | NAB | Review proposed discovery schedule (.2); correspond with W. Farmer and A. Luft regarding same (.2) | 0.40 | 1,625.00 | 650.00 |
| 08/02/2023 | NAB | Review and revise objection to motion to expedite motion to modify TRO (.4); correspond with D. Barron regarding same (.2) | 0.60 | 1,625.00 | 975.00 |
| 08/03/2023 | JPK1 | Review pleadings concerning G Club Operations' notice regarding the Trustee's rule 9019 settlement agreement (1.1); review July 7, 2023 and July 18, 2023 transcripts concerning the same (.9) | 2.00 | 915.00 | 1,830.00 |
| 08/03/2023 | AEL2 | Review proposed HCHK discovery schedule | 0.30 | 1,625.00 | 487.50 |
| 08/03/2023 | ███ | Review transfer summaries from Japan Farm to HCHK and additional Kwok-controlled entities | 0.20 | 815.00 | 163.00 |
| 08/03/2023 | ███ | Summarize Kwok affiliated entities and persons for forensic analysis by Kroll | 1.40 | 815.00 | 1,141.00 |
| 08/03/2023 | NAB | Review discovery requests concerning discovery of proposed intervenors (.3); participate in meet and confer call with proposed intervenors' counsel, W. Farmer regarding motion to intervene discovery schedule (.3); correspond with A. Luft regarding same (.1); review and revise proposed discovery schedule (.4); correspond with W. Farmer regarding same (.2) | 1.30 | 1,625.00 | 2,112.50 |
| 08/03/2023 | WCF | Call with N. Bassett, Pastore LLC regarding motion to intervene discovery schedule (.3); review, revise proposed scheduling order regarding discovery deadlines (.3) | 0.60 | 1,235.00 | 741.00 |
| 08/04/2023 | DEB4 | Correspond with ███ regarding HCHK related documents | 0.50 | 1,320.00 | 660.00 |
| 08/04/2023 | IC | Research NY Supreme Court case G Music LLC v DistroKid | 0.20 | 400.00 | 80.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 5

50687-00014
Invoice No. 2371618

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/04/2023 | AEL2 | Analyze investigative documents and issues re: intervenors | 0.40 | 1,625.00 | 650.00 |
| 08/04/2023 | ▉ | Review HCHK loan agreements, transfer spreadsheet, and bank transfer forms received to date | 1.00 | 815.00 | 815.00 |
| 08/04/2023 | ▉ | Prepare summary of HCHK documents and loan agreements for Kroll | 0.80 | 815.00 | 652.00 |
| 08/04/2023 | ▉ | Further prepare summary of Kwok affiliated persons and entities for Kroll forensic analysis | 1.40 | 815.00 | 1,141.00 |
| 08/04/2023 | NAB | Consider and prepare notes on HCHK discovery next steps (.2); review revisions to proposed discovery scheduling order (.2); correspond with P. Linsey (NPM) and W. Farmer regarding same (.1) | 0.50 | 1,625.00 | 812.50 |
| 08/06/2023 | JPK1 | Draft parts of brief regarding G Club privilege waiver and inability to object to assignee's turnover of HCHK Technologies' corporate records | 2.50 | 915.00 | 2,287.50 |
| 08/07/2023 | DEB4 | Conference with L. Despins, A. Luft and N. Bassett regarding HCHK issues | 0.80 | 1,320.00 | 1,056.00 |
| 08/07/2023 | DEB4 | Analyze HCHK TRO-related pleadings | 0.50 | 1,320.00 | 660.00 |
| 08/07/2023 | DEB4 | Correspond with L. Despins regarding TRO | 0.10 | 1,320.00 | 132.00 |
| 08/07/2023 | DEB4 | Correspond with R. Jareck (CS) regarding status conference | 0.10 | 1,320.00 | 132.00 |
| 08/07/2023 | JPK1 | Analyze Second Circuit law regarding waiver of attorney client privilege | 1.40 | 915.00 | 1,281.00 |
| 08/07/2023 | LAD4 | Update/strategy call with N. Bassett, A. Luft, D. Barron | 0.80 | 1,860.00 | 1,488.00 |
| 08/07/2023 | AEL2 | Meeting with L. Despins, D. Barron, and N. Bassett re: prep for HCHK status conference | 0.80 | 1,625.00 | 1,300.00 |
| 08/07/2023 | ▉ | Correspond with informants in Tokyo on Shuai Guo and Japan Himalaya League | 0.20 | 815.00 | 163.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                          Page 6
Kwok
50687-00014
Invoice No. 2371618

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/07/2023 | NAB | Review request for status conference (.1); correspond with P. Linsey (NPM) regarding same (.1); analyze HCHK TRO and discovery issues in connection with same (.2); call with A. Luft, L. Despins, and D. Barron regarding same (.8) | 1.20 | 1,625.00 | 1,950.00 |
| 08/08/2023 | DEB4 | Correspond with L. Despins, A. Luft, and N. Bassett regarding HCHK investigation | 0.10 | 1,320.00 | 132.00 |
| 08/08/2023 | DEB4 | Analyze intervenor pleadings | 1.30 | 1,320.00 | 1,716.00 |
| 08/08/2023 | DEB4 | Correspond with M. Tsukerman (CS) regarding HCHK documents (0.1); correspond with S. Semaya (DLA) regarding same (0.1) | 0.20 | 1,320.00 | 264.00 |
| 08/08/2023 | DEB4 | Conference with L. Despins, R. Jareck (CS), N. Bassett regarding HCHK strategy | 0.40 | 1,320.00 | 528.00 |
| 08/08/2023 | DEB4 | Conference with A. Luft regarding HCHK status conference | 0.50 | 1,320.00 | 660.00 |
| 08/08/2023 | DEB4 | Conference with P. Parizek (Kroll), ▇▇▇, and A. Luft regarding HCHK issues regarding intervention and intervenor documents | 0.40 | 1,320.00 | 528.00 |
| 08/08/2023 | JPK1 | Analyze New York debtor and creditor law regarding waiver of attorney client privilege in assignment proceedings (1.7); analyze Second Circuit law regarding waiver of attorney client privilege due to cloud computing and email hosting (.9); analyze additional Second Circuit case law regarding waiver of attorney client privilege (1.5); analyze Second Circuit case law regarding passage of attorney client privilege in entity asset sale (1.2); analyze Second Circuit case law regarding third party's ability to object to turnover of documents in New York state law assignment proceeding (.9) | 6.20 | 915.00 | 5,673.00 |
| 08/08/2023 | JPK1 | Telephone conference with A. Luft regarding GTV Media/Saraca Media and G Club August 11, 2023 briefs | 0.50 | 915.00 | 457.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00014
Invoice No. 2371618

Page 7

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/08/2023 | AEL2 | Analyze HCHK's objections and responses to discovery requests in connection with Trustee's response to same | 0.80 | 1,625.00 | 1,300.00 |
| 08/08/2023 | AEL2 | Call with Kroll, █████, and D. Barron re: HCHK intervenor documents | 0.40 | 1,625.00 | 650.00 |
| 08/08/2023 | AEL2 | Analyze economic argument regarding why intervenor theory fails | 0.80 | 1,625.00 | 1,300.00 |
| 08/08/2023 | AEL2 | Prepare hearing notes for status conference on intervention | 0.30 | 1,625.00 | 487.50 |
| 08/08/2023 | AEL2 | Call with J. Kosciewicz re: G Club response brief as to responsiveness and privilege | 0.50 | 1,625.00 | 812.50 |
| 08/08/2023 | ███ | Prepare information sheet on proposed intervenors | 1.00 | 815.00 | 815.00 |
| 08/08/2023 | ███ | Conference with Kroll, D. Barron and A. Luft on reviewing bank statements | 0.40 | 815.00 | 326.00 |
| 08/08/2023 | NAB | Call with L. Despins, assignee counsel, and D. Barron regarding TRO modification request and strategy for status conference (.4); prepare hearing notes for status conference (.3); review responses and objections to discovery requests (.3); correspond with A. Luft regarding same (.1) | 1.10 | 1,625.00 | 1,787.50 |
| 08/09/2023 | DEB4 | Correspond with L. Despins regarding HCHK documents | 0.10 | 1,320.00 | 132.00 |
| 08/09/2023 | DEB4 | Conferences with M. Tsukerman (CS) and R. Jareck (CS) regarding HCHK next steps | 0.60 | 1,320.00 | 792.00 |
| 08/09/2023 | DEB4 | Analyze HCHK documents | 0.50 | 1,320.00 | 660.00 |
| 08/09/2023 | DEB4 | Correspond with S. Semaya (DLA) regarding HCHK documents | 0.20 | 1,320.00 | 264.00 |
| 08/09/2023 | JPK1 | Continue drafting argument section of G Club brief | 3.20 | 915.00 | 2,928.00 |
| 08/09/2023 | LM20 | Analyze standard for intervention as of right (.6); call with W. Farmer re same (.1) | 0.70 | 855.00 | 598.50 |
| 08/09/2023 | AEL2 | Review open issues and notes in preparation for meet and confer re: intervention discovery | 0.40 | 1,625.00 | 650.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00014
Invoice No. 2371618

Page 8

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/09/2023 | AEL2 | Outline objection plan for intervenor discovery | 0.50 | 1,625.00 | 812.50 |
| 08/09/2023 | AEL2 | Meet and confer with HCHK counsel, N. Bassett, W. Farmer, and P. Linsey (NPM) regarding discovery disputes in HCHK adversary proceeding re: intervention objections | 1.00 | 1,625.00 | 1,625.00 |
| 08/09/2023 | AEL2 | Meeting with W. Farmer and N. Bassett re: plan for HCHK discovery motion to compel | 0.80 | 1,625.00 | 1,300.00 |
| 08/09/2023 | NAB | Review proposed intervenor responses and objections to discovery requests (.2); call with HCHK counsel, A. Luft, and W. Farmer regarding same (1.0); follow-up call with A. Luft and W. Farmer regarding same (.8) | 2.00 | 1,625.00 | 3,250.00 |
| 08/09/2023 | WCF | Call with HCHK counsel, N. Bassett, A. Luft, and P. Linsey regarding discovery disputes in HCHK adversary proceeding (1.0); follow up call with A. Luft and N. Bassett regarding discovery issues with motion to intervene (.8); analyze intervention issues (.2); call with L. Miliotes regarding related case law (.1) | 2.10 | 1,235.00 | 2,593.50 |
| 08/10/2023 | DEB4 | Correspond with T. Sadler regarding HCHK payroll | 0.10 | 1,320.00 | 132.00 |
| 08/10/2023 | DEB4 | Correspond with M. Tsukerman (CS) regarding HCHK documents | 0.10 | 1,320.00 | 132.00 |
| 08/10/2023 | DEB4 | Correspond with A. Luft regarding Gettr letter to assignee | 0.10 | 1,320.00 | 132.00 |
| 08/10/2023 | DEB4 | Correspond with A. Luft regarding motion to clarify TRO | 0.40 | 1,320.00 | 528.00 |
| 08/10/2023 | DEB4 | Correspond with A. Luft and N. Bassett regarding motion to clarify TRO (0.3); analyze submissions and related documents regarding same (0.8) | 1.10 | 1,320.00 | 1,452.00 |
| 08/10/2023 | DEB4 | Correspond with W. Farmer regarding HCHK discovery | 0.10 | 1,320.00 | 132.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                Page 9
Kwok
50687-00014
Invoice No. 2371618

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/10/2023 | DEB4 | Correspond with M. Tsukerman (CS) regarding moving HCHK items | 0.20 | 1,320.00 | 264.00 |
| 08/10/2023 | DEB4 | Correspond with A. Luft regarding pretrial conference | 0.10 | 1,320.00 | 132.00 |
| 08/10/2023 | DEB4 | Correspond with M. Tsukerman (CS) regarding HCHK payroll | 0.20 | 1,320.00 | 264.00 |
| 08/10/2023 | JPK1 | Draft argument section of G Club response brief | 2.40 | 915.00 | 2,196.00 |
| 08/10/2023 | JPK1 | Call with A. Luft regarding G Club response brief | 0.80 | 915.00 | 732.00 |
| 08/10/2023 | JPK1 | Incorporate comments from A. Luft to G Club response brief (2.7); analyze Second Circuit case law regarding objecting to Rule 45 subpoenas (.4); analyze Second Circuit case law regarding the Kovel Doctrine (.8) | 3.90 | 915.00 | 3,568.50 |
| 08/10/2023 | JPK1 | Revise preliminary statement in G Club response brief | 0.50 | 915.00 | 457.50 |
| 08/10/2023 | JPK1 | Draft parts of motion to seal G Club brief | 0.70 | 915.00 | 640.50 |
| 08/10/2023 | LM20 | Analyze standard for intervention as of right and related case law and statutory authority | 3.60 | 855.00 | 3,078.00 |
| 08/10/2023 | AEL2 | Correspond with R. Jareck (CS) re: facts related to HCHK documents in G Club dispute | 0.50 | 1,625.00 | 812.50 |
| 08/10/2023 | AEL2 | Analyze and comment on arguments in draft G Club response brief | 0.50 | 1,625.00 | 812.50 |
| 08/10/2023 | AEL2 | Correspond with N. Bassett and D. Barron re: motion to clarify TRO response | 0.50 | 1,625.00 | 812.50 |
| 08/10/2023 | AEL2 | Call with J. Kosciewicz re: G Club response brief | 0.80 | 1,625.00 | 1,300.00 |
| 08/10/2023 | AEL2 | Call with J. Temkin re: discovery from A. DiBattista | 0.30 | 1,625.00 | 487.50 |
| 08/10/2023 | AEL2 | Review and revise G Club objection brief | 4.10 | 1,625.00 | 6,662.50 |
| 08/10/2023 | AEL2 | Review revised clarification motion regarding TRO | 0.20 | 1,625.00 | 325.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok          Page 10
50687-00014
Invoice No. 2371618

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/11/2023 | DEB4 | Conference with E. Sutton regarding HCHK open issues/tasks | 0.30 | 1,320.00 | 396.00 |
| 08/11/2023 | DEB4 | Correspond with ███ regarding HCHK intervenor documents | 0.10 | 1,320.00 | 132.00 |
| 08/11/2023 | DEB4 | Correspond with E. Sutton regarding HCHK documents | 0.10 | 1,320.00 | 132.00 |
| 08/11/2023 | DEB4 | Correspond with N. Bassett and A. Luft regarding objection to motion to clarify TRO | 0.10 | 1,320.00 | 132.00 |
| 08/11/2023 | DEB4 | Correspond with M. Tsukerman (CS) regarding HCHK payroll | 0.20 | 1,320.00 | 264.00 |
| 08/11/2023 | DEB4 | Correspond with J. Kosciewicz regarding G Club privilege motion | 0.10 | 1,320.00 | 132.00 |
| 08/11/2023 | ECS1 | Call with D. Barron re HCHK issues/task list and Cole Schotz' moving HCHK items | 0.30 | 1,015.00 | 304.50 |
| 08/11/2023 | JK21 | Electronically file with the court memorandum of law in support of G Club documents argument (0.4); electronically file with the court motion to seal (0.3); review and comment on service of memorandum of law and motion to seal (0.2); electronically serve memorandum of law and motion to seal (0.2) | 1.10 | 540.00 | 594.00 |
| 08/11/2023 | JPK1 | Prepare exhibits to G Club response brief | 0.80 | 915.00 | 732.00 |
| 08/11/2023 | JPK1 | Review and revise G Club response brief | 0.90 | 915.00 | 823.50 |
| 08/11/2023 | JPK1 | Draft parts of motion to seal G Club brief (.4); review and revise the same (.4) | 0.80 | 915.00 | 732.00 |
| 08/11/2023 | JPK1 | Incorporate additional comments from A. Luft to G Club response brief | 0.70 | 915.00 | 640.50 |
| 08/11/2023 | JPK1 | Correspond with J. Kuo regarding G Club response brief | 0.10 | 915.00 | 91.50 |
| 08/11/2023 | JPK1 | Incorporate comments from L. Despins on the G Club response brief | 0.30 | 915.00 | 274.50 |
| 08/11/2023 | JPK1 | Review edits from N. Bassett to G Club response brief (.6); review and revise G Club brief (.7) | 1.30 | 915.00 | 1,189.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                            Page 11
50687-00014
Invoice No. 2371618

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/11/2023 | AEL2 | Edit revised draft of G Club brief | 1.70 | 1,625.00 | 2,762.50 |
| 08/11/2023 | AEL2 | Correspond with J. Kosciewicz re: edits to G Club brief and finalization of same | 0.40 | 1,625.00 | 650.00 |
| 08/11/2023 | ██████ | Review corporate documents of HCHK intervenors to be sent to Kroll | 0.50 | 815.00 | 407.50 |
| 08/12/2023 | DEB4 | Prepare objection to motion to clarify TRO | 6.10 | 1,320.00 | 8,052.00 |
| 08/14/2023 | DEB4 | Conference with T. Rutherford (Pastore) regarding extension of time to respond to motion to clarify TRO | 0.20 | 1,320.00 | 264.00 |
| 08/14/2023 | DEB4 | Conference with P. Linsey (NPM) regarding motion to extend time to respond to motion to clarify TRO (0.1); review same (0.2) | 0.30 | 1,320.00 | 396.00 |
| 08/14/2023 | DEB4 | Correspond with S. Maza regarding objection to motion to clarify TRO | 0.50 | 1,320.00 | 660.00 |
| 08/14/2023 | DEB4 | Continue preparing objection to motion to clarify TRO | 1.20 | 1,320.00 | 1,584.00 |
| 08/14/2023 | DEB4 | Correspond with A. Luft regarding objection to motion to clarify TRO | 0.10 | 1,320.00 | 132.00 |
| 08/14/2023 | DEB4 | Conference with M. Tsukerman (CS), R. Jareck (CS), and E. Sutton regarding motion to clarify TRO and upcoming HCHK matters | 0.60 | 1,320.00 | 792.00 |
| 08/14/2023 | ECS1 | Call with D. Barron, M. Tsukerman (Cole Schotz) and R. Jareck (Cole Schotz) re motion to clarify TRO and HCHK issues/tasks | 0.60 | 1,015.00 | 609.00 |
| 08/14/2023 | ECS1 | Review consent motion to extend deadline to respond to motion to clarify TRO | 0.10 | 1,015.00 | 101.50 |
| 08/14/2023 | NAB | Correspond with A. Luft and L. Despins regarding next steps and preparation for status conference | 0.20 | 1,625.00 | 325.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                Page 12
50687-00014
Invoice No. 2371618

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/14/2023 | WCF | Draft motion to compel productions and depositions regarding motion to intervene and HCHK intervenor parties (3.4); analyze authorities regarding Rule 26 and Rule 45 motions to compel (1.7); further draft motion to compel and proposed order regarding intervenors' objections to discovery (1.1) | 6.20 | 1,235.00 | 7,657.00 |
| 08/15/2023 | DEB4 | Correspond with J. Kuo regarding consent motion | 0.20 | 1,320.00 | 264.00 |
| 08/15/2023 | DEB4 | Conference with P. Linsey (NPM) regarding consent motion | 0.10 | 1,320.00 | 132.00 |
| 08/15/2023 | DEB4 | Correspond with P. Linsey (NPM) regarding motion to clarify TRO | 0.10 | 1,320.00 | 132.00 |
| 08/15/2023 | DEB4 | Correspond with P. Paritek (Kroll) regarding HCHK issues | 0.10 | 1,320.00 | 132.00 |
| 08/15/2023 | DEB4 | Correspond with A. Luft regarding HCHK discovery | 0.10 | 1,320.00 | 132.00 |
| 08/15/2023 | DEB4 | Correspond with T. Rutherford (Pastore) regarding consent motion | 0.10 | 1,320.00 | 132.00 |
| 08/15/2023 | DEB4 | Revise consent motion | 0.30 | 1,320.00 | 396.00 |
| 08/15/2023 | DEB4 | Correspond with P. Linsey (NPM) regarding status conference | 0.10 | 1,320.00 | 132.00 |
| 08/15/2023 | JK21 | Prepare for electronic filing consent motion to extend time to respond to motion to clarify TRO (0.2); electronically file with the court consent motion to extend time to respond to motion to clarify TRO (0.3); prepare for filing certificate of service regarding motion to extend time (0.2); electronically file with the court motion to extend time (0.3) | 1.00 | 540.00 | 540.00 |
| 08/15/2023 | LAD4 | Analyze/comment on partial default concept | 1.40 | 1,860.00 | 2,604.00 |
| 08/15/2023 | AEL2 | Edit draft motion to compel discovery | 0.90 | 1,625.00 | 1,462.50 |
| 08/15/2023 | AEL2 | Call with W. Farmer re: HCHK discovery | 0.40 | 1,625.00 | 650.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00014
Invoice No. 2371618

Page 13

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/15/2023 | AEL2 | Review and comment on intervenor claims for D. Barron | 0.50 | 1,625.00 | 812.50 |
| 08/15/2023 | AEL2 | Call to J. Temkin re: DiBattista testimony | 0.10 | 1,625.00 | 162.50 |
| 08/15/2023 | AEL2 | Draft argument re: intervention discovery for hearing | 1.90 | 1,625.00 | 3,087.50 |
| 08/15/2023 | NAB | Review outline for status conference (.2); correspond with A. Luft regarding same (.2); correspond with W. Farmer regarding draft motion to compel (.2); correspond with A. Luft regarding outcome of hearing (.2) | 0.80 | 1,625.00 | 1,300.00 |
| 08/15/2023 | WCF | Call with A. Luft regarding HCHK motion to compel productions (.4); review and revise motion to compel HCHK discovery productions (.9) | 1.30 | 1,235.00 | 1,605.50 |
| 08/16/2023 | DEB4 | Correspond with P. Parizek (Kroll) regarding HCHK intervenors (0.2); correspond with W. Farmer regarding motion for stay pending appeal (0.1); correspond with D. Skalka (NPM) regarding same (0.1); correspond with L. Despins regarding rule 9019 order issues (0.5); correspond with M. Tsukerman (CS) regarding case issues/tasks (0.1) | 1.00 | 1,320.00 | 1,320.00 |
| 08/16/2023 | LAD4 | T/c R. Jareck (Cole Schotz) re: partial settlement (.30); review/comment on same (1.80) | 2.10 | 1,860.00 | 3,906.00 |
| 08/16/2023 | AEL2 | Analyze Kroll findings re: intervenors | 0.80 | 1,625.00 | 1,300.00 |
| 08/16/2023 | AEL2 | Analyze data on proposed intervenors' contributions | 0.40 | 1,625.00 | 650.00 |
| 08/16/2023 | AEL2 | Correspond with D. Skalka and D. Barron re: HCHK leave to appeal motion | 0.20 | 1,625.00 | 325.00 |
| 08/16/2023 | AEL2 | Correspond with A. Pfeiffer (Kroll) re: investigation findings | 0.30 | 1,625.00 | 487.50 |
| 08/17/2023 | AEL2 | Correspond with L. Despins re: A. DiBattista counsel call | 0.10 | 1,625.00 | 162.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00014
Invoice No. 2371618

Page 14

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/18/2023 | DEB4 | Correspond with S. Maza regarding alter ego issues | 0.50 | 1,320.00 | 660.00 |
| 08/18/2023 | AEL2 | Correspond with N. Bassett re: HCHK discovery plan | 0.30 | 1,625.00 | 487.50 |
| 08/18/2023 | AEL2 | Meet and confer with counsel for proposed HCHK intervenors and W. Farmer re: scope of discovery request | 0.70 | 1,625.00 | 1,137.50 |
| 08/18/2023 | AEL2 | Prepare outline for meet and confer with counsel for proposed HCHK intervenors on document request scope and depositions | 0.30 | 1,625.00 | 487.50 |
| 08/18/2023 | AEL2 | Call with W. Farmer re: meet and confer follow up | 0.30 | 1,625.00 | 487.50 |
| 08/18/2023 | WCF | Attend call with counsel to HCHK intervenors and A. Luft regarding outstanding discovery (.7); follow-up call with A. Luft regarding same (.3) | 1.00 | 1,235.00 | 1,235.00 |
| 08/21/2023 | JPK1 | Draft responses and objections to first set of requests for production of documents from HCHK intervenors | 1.50 | 915.00 | 1,372.50 |
| 08/21/2023 | AEL2 | Correspond with N. Bassett re: call with A. DiBattista counsel | 0.20 | 1,625.00 | 325.00 |
| 08/21/2023 | AEL2 | Call with J. Tempkin re: A. DiBattista | 0.40 | 1,625.00 | 650.00 |
| 08/21/2023 | NAB | Call with R. Jareck (Cole Schotz) regarding stipulation on motion to stay and state court litigation (.2); correspond with A. Luft regarding same (.2) | 0.40 | 1,625.00 | 650.00 |
| 08/22/2023 | JPK1 | Continue drafting responses and objections to proposed intervenors' discovery (3.5); correspond with N. Bassett regarding the same (.3) | 3.80 | 915.00 | 3,477.00 |
| 08/22/2023 | NAB | Review and revise discovery responses (.7); correspond with J. Kosciewicz regarding same (.2); correspond with opposing counsel regarding stipulation as to motion to stay (.1) | 1.00 | 1,625.00 | 1,625.00 |
| 08/23/2023 | DEB4 | Correspond with W. Farmer regarding HCHK discovery | 0.10 | 1,320.00 | 132.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok        Page 15
Kwok
50687-00014
Invoice No. 2371618

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/23/2023 | DEB4 | Correspond with N. Bassett and ███ regarding Japan Himalaya appeal withdrawal | 0.20 | 1,320.00 | 264.00 |
| 08/23/2023 | DEB4 | Correspond with E. Sutton regarding HCKH premises follow up | 0.10 | 1,320.00 | 132.00 |
| 08/23/2023 | DEB4 | Correspond with P. Friedman (OMM) regarding Holy City Hong Kong | 0.10 | 1,320.00 | 132.00 |
| 08/23/2023 | ECS1 | Correspond with Cole Schotz re HCHK moving/liquidation of HCHK property at 3 Columbus Circle | 0.20 | 1,015.00 | 203.00 |
| 08/23/2023 | JPK1 | Incorporate N. Bassett's comments on responses and objections to proposed intervenors' discovery to the Trustee (.6); further review and revise the same (.4); correspond with N. Bassett regarding the same (.2) | 1.20 | 915.00 | 1,098.00 |
| 08/23/2023 | AEL2 | Review information regarding potential intervenors' transfers | 0.90 | 1,625.00 | 1,462.50 |
| 08/23/2023 | NAB | Correspond with J. Kosciewicz regarding discovery issues (.2); review update on same (.2) | 0.40 | 1,625.00 | 650.00 |
| 08/24/2023 | DEB4 | Correspond with R. Jareck (CS) regarding HCHK bank accounts (0.1); correspond with A. Lomas (Kroll) regarding same (0.1); correspond with E. Sutton regarding HCHK office move (0.1); conference with N. Bassett, J. Kosciewicz, W. Farmer, E. Sutton, and ███ regarding pending and upcoming discovery and plan for same (1.2); correspond with S. Maza regarding standing issues (0.3); conference with ███ regarding HCHK depositions (0.1); correspond with A. Lomas (Kroll) regarding Xuebing Wang (0.1); correspond with E. Sutton regarding HCHK documents (0.1) | 2.10 | 1,320.00 | 2,772.00 |
| 08/24/2023 | ECS1 | Correspond with Cole Schotz regarding HCHK matters, HCHK moving/liquidation of HCHK property at 3 Columbus Circle, and payment of HCHK payroll | 0.50 | 1,015.00 | 507.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                    Page 16
50687-00014
Invoice No. 2371618

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/24/2023 | ECS1 | Document review of proposed intervenors' production (1.2); prepare summary re same (.5) | 1.70 | 1,015.00 | 1,725.50 |
| 08/24/2023 | ECS1 | Prepare outlines for deposition of proposed intervenors in HCHK adversary proceeding (3.0); correspond with J. Kosciewicz re same (.1); call with N. Bassett, D. Barron, W. Farmer, J. Kosciewicz and ▇▇ regarding HCHK discovery, depositions, and trial preparations (1.2) | 4.30 | 1,015.00 | 4,364.50 |
| 08/24/2023 | ECS1 | Prepare and serve subpoena on proposed intervenor in HCHK adversary proceeding (.4); correspond with A. Luft regarding same (.1) | 0.50 | 1,015.00 | 507.50 |
| 08/24/2023 | JK21 | Review and handle service of subpoena and notice of deposition to Shin Hsin Yu | 0.40 | 540.00 | 216.00 |
| 08/24/2023 | JPK1 | Attend teleconference with N. Bassett, D. Barron, E. Sutton, W. Farmer, and ▇▇ regarding HCHK litigation and discovery issues/task list | 1.20 | 915.00 | 1,098.00 |
| 08/24/2023 | AEL2 | Consider plan/strategy for HCHK depositions (.4); prepare questions for same (1.7) | 2.10 | 1,625.00 | 3,412.50 |
| 08/24/2023 | AEL2 | Prepare for team meeting by reviewing issues and tasks related to upcoming HCHK depositions | 0.80 | 1,625.00 | 1,300.00 |
| 08/24/2023 | AEL2 | Correspond with T. Rutherford re: intervenor depositions | 0.40 | 1,625.00 | 650.00 |
| 08/24/2023 | ▇▇ | Conference with N. Bassett, D. Barron, W. Farmer, J. Kosciewicz, and E. Sutton on HCHK discovery, depositions, and trial preparations (1.2); prepare follow up notes regarding same (.1) | 1.30 | 815.00 | 1,059.50 |
| 08/24/2023 | ▇▇ | Correspond with D. Barron on HCHK depositions (.1); call with D. Barron regarding same (.1) | 0.20 | 815.00 | 163.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                    Page 17
Kwok
50687-00014
Invoice No. 2371618

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/24/2023 | NAB | Review documents produced in discovery and related items in connection with intervention motion (.5); call with W. Farmer, D. Barron, J. Kosciewicz, E. Sutton, and ▬▬▬ regarding same (1.2) | 1.70 | 1,625.00 | 2,762.50 |
| 08/24/2023 | WCF | Call with N. Bassett, D. Barron, J. Kosciewicz, E. Sutton, ▬▬▬ regarding HCHK pending and upcoming discovery and depositions | 1.20 | 1,235.00 | 1,482.00 |
| 08/25/2023 | DEB4 | Conference with R. Jareck (CS) regarding HCHK accounts (0.3); correspond with L. Despins regarding default motion (0.1); correspond with R. Jareck (CS) regarding same (0.2); correspond with A. Luft regarding litigation issues (0.4); correspond with L. Despins regarding Taurus/HCHK connection (0.1); correspond with A. Lomas (Kroll) regarding same (0.1); correspond with L. Despins and A. Luft regarding email from Holy City counsel (0.1) | 1.30 | 1,320.00 | 1,716.00 |
| 08/25/2023 | ECS1 | Correspond with N. Bassett and D. Barron about appeal of rule 9019 order in HCHK adversary proceeding | 0.20 | 1,015.00 | 203.00 |
| 08/25/2023 | JPK1 | Review HCHK proposed intervenor fact sheets provided by ▬▬▬ | 0.30 | 915.00 | 274.50 |
| 08/25/2023 | NAB | Correspond with L. Despins regarding HCHK adversary proceeding issues | 0.30 | 1,625.00 | 487.50 |
| 08/26/2023 | ▬▬▬ | Review certificate of service of the summons and complaint and answer deadline for the defendants | 0.30 | 815.00 | 244.50 |
| 08/26/2023 | NAB | Draft email with opposing counsel regarding default for failure to answer (.2); review authority related to same (.3); correspond with L. Despins regarding same (.1); review Kroll emails regarding HCHK fund tracing issues (.4) | 1.00 | 1,625.00 | 1,625.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                    Page 18
Kwok
50687-00014
Invoice No. 2371618

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/27/2023 | DEB4 | Correspond with L. Despins and ▮▮▮▮ regarding informant information (0.1); correspond with E. Sutton regarding premises issues (0.1) | 0.20 | 1,320.00 | 264.00 |
| 08/27/2023 | ECS1 | Correspond with L. Despins and D. Barron regarding HCHK entities and moving property from their leased space | 0.20 | 1,015.00 | 203.00 |
| 08/27/2023 | NAB | Correspond with opposing counsel regarding answer deadline | 0.10 | 1,625.00 | 162.50 |
| 08/28/2023 | DEB4 | Conference with L. Despins, J. Kosciewicz, E. Sutton, ▮▮▮▮, N. Bassett, and A. Luft regarding intervenor document production (0.9); conference with ▮▮▮▮ regarding issues/task list related to HCHK depositions and documents (0.5); correspond with L. Despins regarding Japan Himalaya appeal withdrawal (0.2) | 1.60 | 1,320.00 | 2,112.00 |
| 08/28/2023 | DEB4 | Correspond with R. Jareck regarding bank documents | 0.10 | 1,320.00 | 132.00 |
| 08/28/2023 | DEB4 | Correspond with E. Sutton regarding HCHK loan documents | 0.20 | 1,320.00 | 264.00 |
| 08/28/2023 | DEB4 | Correspond with N. Bassett, A. Luft and L. Despins regarding motion to extend answer deadline | 0.20 | 1,320.00 | 264.00 |
| 08/28/2023 | ECS1 | Review proposed intervenors production documents (2.7); prepare summary regarding same (.5); call with L. Despins, N. Bassett, A. Luft, D. Barron, ▮▮▮▮, and J. Kosciewicz regarding same (.9); further analyze proposed intervenors document production (1.3); prepare chart analyzing proposed intervenors production (1.5); correspond with N. Bassett and A. Luft regarding same (.3) | 7.20 | 1,015.00 | 7,308.00 |
| 08/28/2023 | JPK1 | Correspond with N. Bassett regarding HCHK discovery responses and objections | 0.10 | 915.00 | 91.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                    Page 19
Kwok
50687-00014
Invoice No. 2371618

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/28/2023 | JPK1 | Attend teleconference with L. Despins, N. Bassett, D. Barron, A. Luft, ███, and E. Sutton regarding HCHK proposed intervenors and their document production | 0.90 | 915.00 | 823.50 |
| 08/28/2023 | LAD4 | T/c S. Sarnoff (OMM) re: update on HCHK (.40); t/c A. Luft re: same (.20); t/c A. Luft, E. Sutton, ███, D. Barron, N. Bassett, J. Kosciewicz re: HCHK documents and strategy (.90); review documents (.70); analyze/comment on strategy re: default (1.50) | 3.70 | 1,860.00 | 6,882.00 |
| 08/28/2023 | AEL2 | Review documents re: HCHK intervenors' transfers (2.3); analyze issues from same (.4) | 2.70 | 1,625.00 | 4,387.50 |
| 08/28/2023 | AEL2 | Call with L. Despins regarding HCHK update (.2); meeting with D. Barron, L. Despins, N. Bassett, E. Sutton, J. Kosciewicz, re: HCHK documents (.90) | 1.10 | 1,625.00 | 1,787.50 |
| 08/28/2023 | ███ | Conference with L. Despins, N. Bassett, A. Luft, D. Barron, E. Sutton and J. Kosciewicz on HCHK intervenors production | 0.90 | 815.00 | 733.50 |
| 08/28/2023 | ███ | Review HCHK intervenors production on Relativity | 0.20 | 815.00 | 163.00 |
| 08/28/2023 | ███ | Phone call with Ms. Ya Li on her role at Kwok's organization and HCHK | 1.60 | 815.00 | 1,304.00 |
| 08/28/2023 | ███ | Conference with D. Barron on HCHK depositions and documents | 0.50 | 815.00 | 407.50 |
| 08/28/2023 | ███ | Review documents shared by informant Ms. Ya Li | 1.20 | 815.00 | 978.00 |
| 08/28/2023 | ███ | Prepare memo on phone call with Ms. Ya Li regarding her role at HCHK | 0.90 | 815.00 | 733.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok          Page 20
50687-00014
Invoice No. 2371618

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/28/2023 | NAB | Call with L. Despins, A. Luft, D. Barron, E. Sutton, ▮▮▮, and J. Kosciewicz regarding HCHK document analysis, litigation strategy, and deposition preparations (.9); analyze documents produced in discovery (1.7); correspond with E. Sutton regarding same (.3); review draft responses and objections to document requests (.5); review discovery documents and certain submissions in preparation for depositions (1.4) | 4.80 | 1,625.00 | 7,800.00 |
| 08/29/2023 | DEB4 | Correspond with L. Despins regarding HCHK documents from Cole Schotz (0.2); correspond with P. Linsey (NPM) regarding motion to extend time (0.10); correspond with ▮▮▮ regarding Holy City documents (0.1); conferences with A. Luft regarding discovery issues (0.3) | 0.70 | 1,320.00 | 924.00 |
| 08/29/2023 | ECS1 | Prepare outlines for depositions of proposed intervenors in HCHK adversary proceeding (1.9); correspond with D. Barron regarding same (.1); correspond with ▮▮▮ regarding same (.1); correspond with D. Barron and ▮▮▮ regarding same (.1) | 2.20 | 1,015.00 | 2,233.00 |
| 08/29/2023 | ECS1 | Review correspondence with counsel to proposed intervenors in HCHK adversary proceeding regarding their discovery obligations (.1); correspond with N. Bassett and W. Farmer regarding same (.1) | 0.20 | 1,015.00 | 203.00 |
| 08/29/2023 | ECS1 | Prepare documents and exhibits for depositions of proposed intervenors in HCHK adversary proceeding | 0.50 | 1,015.00 | 507.50 |
| 08/29/2023 | ECS1 | Review proposed Intervenors' production (.2); correspond with N. Bassett regarding same (.2) | 0.40 | 1,015.00 | 406.00 |
| 08/29/2023 | JPK1 | Review and revise Trustee's responses and objections to proposed intervenors' discovery (.4); review and comment on service of same on opposing counsel (.2) | 0.60 | 915.00 | 549.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00014
Invoice No. 2371618

Page 21

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/29/2023 | JPK1 | Correspond with S. Phan (UnitedLex) regarding HCHK document production | 0.20 | 915.00 | 183.00 |
| 08/29/2023 | JPK1 | Review Pastore LLC letter to Trustee dated August 29, 2023 | 0.10 | 915.00 | 91.50 |
| 08/29/2023 | AEL2 | Calls with D. Barron re: upcoming discovery (.3); review intervenor issues related to same (.2) | 0.50 | 1,625.00 | 812.50 |
| 08/29/2023 | AEL2 | Correspond with N. Bassett re: HCHK intervenor evidence | 0.40 | 1,625.00 | 650.00 |
| 08/29/2023 | ▇ | Correspond with D. Barron regarding HCHK intervenors document production | 0.20 | 815.00 | 163.00 |
| 08/29/2023 | ▇ | Review documents produced by HCHK intervenors | 1.40 | 815.00 | 1,141.00 |
| 08/29/2023 | ▇ | Correspond with E. Sutton on HCHK deposition preparation | 0.20 | 815.00 | 163.00 |
| 08/29/2023 | NAB | Further review HCHK discovery documents and summary of same from E. Sutton (.4); correspond with E. Sutton regarding same (.1); call with A. Luft regarding HCHK discovery issues and deposition preparations (.4); correspond with W. Farmer regarding intervenor document productions (.2); review correspondence from intervenor counsel regarding same (.1) | 1.20 | 1,625.00 | 1,950.00 |
| 08/29/2023 | WCF | Call with T. Rutherford regarding responses and objections to discovery | 0.20 | 1,235.00 | 247.00 |
| 08/30/2023 | AR17 | Conduct BVI Gazette searches for ▇ | 1.80 | 400.00 | 720.00 |
| 08/30/2023 | DM26 | Prepare documents for HCHK depositions (.4); email E. Sutton regarding same (.2) | 0.60 | 540.00 | 324.00 |
| 08/30/2023 | DEB4 | Correspond with J. Kosciewicz regarding depositions (0.1); correspond with A. Luft regarding same (0.1); correspond with N. Bassett regarding same (0.1); correspond with L. Despins regarding alleged HCHK creditor representatives (0.1) | 0.40 | 1,320.00 | 528.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 22

50687-00014

Invoice No. 2371618

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/30/2023 | ECS1 | Prepare documents and exhibits for depositions of proposed intervenors in HCHK adversary proceeding | 0.40 | 1,015.00 | 406.00 |
| 08/30/2023 | ECS1 | Prepare deposition outlines for depositions of proposed intervenors in HCHK adversary proceeding (4.1); correspond with D. Barron regarding same (.1); correspond with ▇ regarding same (.1); correspond with D. Barron and ▇ regarding same (.3) | 4.60 | 1,015.00 | 4,669.00 |
| 08/30/2023 | ECS1 | Analyze case law regarding standard for recharacterization of loans in Second Circuit | 1.20 | 1,015.00 | 1,218.00 |
| 08/30/2023 | ECS1 | Review proposed intervenors' production in HCHK adversary proceeding (.5); call with J. Kosciewicz regarding same (.2) | 0.70 | 1,015.00 | 710.50 |
| 08/30/2023 | JK21 | Research recharacterization of loan | 0.90 | 540.00 | 486.00 |
| 08/30/2023 | JPK1 | Correspond with E. Sutton regarding HCHK document production (.1); call with E. Sutton regarding same (.2) | 0.30 | 915.00 | 274.50 |
| 08/30/2023 | JPK1 | Review HCHK documents received from assignee for responsiveness to proposed intervenors' requests for production (1.5); correspond with S. Phan (UnitedLex) regarding document production (.3) | 1.80 | 915.00 | 1,647.00 |
| 08/30/2023 | AEL2 | Analyze discovery time frame cut off for requests | 0.40 | 1,625.00 | 650.00 |
| 08/30/2023 | ▇ | Review documents provided by informant Ms. Li | 4.80 | 815.00 | 3,912.00 |
| 08/30/2023 | ▇ | Correspond with informant Percy on HCHK related documents | 0.20 | 815.00 | 163.00 |
| 08/30/2023 | NAB | Correspond with A. Luft regarding HCHK intervenor discovery issues (.2); prepare strategy and topics for depositions (.7); correspond with J. Kosciewicz regarding HCHK document production (.2) | 1.10 | 1,625.00 | 1,787.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 23

50687-00014
Invoice No. 2371618

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/31/2023 | DEB4 | Correspond with J. Kosciewicz regarding G Club issues (0.1); correspond with P. Linsey (NPM) regarding assignment documents (0.2) | 0.30 | 1,320.00 | 396.00 |
| 08/31/2023 | DEB4 | Correspond with P. Linsey (NPM) regarding motion to extend time to file answer | 0.10 | 1,320.00 | 132.00 |
| 08/31/2023 | ECS1 | Continue to prepare deposition outlines for depositions of proposed intervenors in HCHK adversary proceeding (3.7); correspond with ▮▮▮ regarding same (.1); correspond with D. Barron regarding same (.1) | 3.90 | 1,015.00 | 3,958.50 |
| 08/31/2023 | ECS1 | Review discovery documents and certain submissions in preparing for depositions of proposed intervenors in HCHK adversary proceeding | 0.70 | 1,015.00 | 710.50 |
| 08/31/2023 | JPK1 | Correspond with A. Luft about G Club (.2); correspond with D. Barron regarding the same (.1) | 0.30 | 915.00 | 274.50 |
| 08/31/2023 | JPK1 | Review motion for intervention (.7); review proposed intervenors' documents (1.2); draft parts of deposition outline for 1332156 B.C. (1.8) | 3.70 | 915.00 | 3,385.50 |
| 08/31/2023 | AEL2 | Correspond with N. Bassett re: deposition strategy | 0.40 | 1,625.00 | 650.00 |
| 08/31/2023 | ▮▮▮ | Review GWGOPNZ production on Relativity | 0.20 | 815.00 | 163.00 |
| 08/31/2023 | ▮▮▮ | Review Kwok livestream on farm loan program and HCHK loan agreements | 1.80 | 815.00 | 1,467.00 |
| 08/31/2023 | ▮▮▮ | Review documents provided by informant Ms. Ya Li on HCHK entities | 0.20 | 815.00 | 163.00 |
| 08/31/2023 | NAB | Correspond with P. Linsey (NPM) regarding response to motion to extend time to answer (.2); analyze legal issues and topics for upcoming depositions and related discovery (.5) | 0.70 | 1,625.00 | 1,137.50 |
| | | **Subtotal: B191  General Litigation** | **229.10** | | **276,321.00** |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00014
Invoice No. 2371618

Page 24

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B195** | **Non-Working Travel** | | | | |
| 08/15/2023 | LAD4 | Travel to/from Bridgeport for hearing (Bill at 1/2 rate) | 0.90 | 930.00 | 837.00 |
| 08/15/2023 | AEL2 | Travel to NY from Court in Bridgeport after hearing (Bill at 1/2 rate) | 2.20 | 812.50 | 1,787.50 |
| | | **Subtotal: B195  Non-Working Travel** | **3.10** | | **2,624.50** |
| | **Total** | | **242.50** | | **296,569.00** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 14.30 | 1,860.00 | 26,598.00 |
| LAD4 | Luc A. Despins | Partner | 0.90 | 930.00 | 837.00 |
| NAB | Nicholas A. Bassett | Partner | 21.90 | 1,625.00 | 35,587.50 |
| AEL2 | Luft, Avi E. | Of Counsel | 42.60 | 1,625.00 | 69,225.00 |
| AEL2 | Luft, Avi E. | Of Counsel | 2.20 | 812.50 | 1,787.50 |
| DEB4 | Douglass E. Barron | Associate | 34.20 | 1,320.00 | 45,144.00 |
| WCF | Will C. Farmer | Associate | 13.10 | 1,235.00 | 16,178.50 |
| ECS1 | Ezra C. Sutton | Associate | 31.20 | 1,015.00 | 31,668.00 |
| JPK1 | Jon P. Kosciewicz | Associate | 45.00 | 915.00 | 41,175.00 |
| LM20 | Lanie Miliotes | Associate | 4.30 | 855.00 | 3,676.50 |
| ███ | ███████ | Associate | 26.40 | 815.00 | 21,516.00 |
| JK21 | Jocelyn Kuo | Paralegal | 3.80 | 540.00 | 2,052.00 |
| DM26 | David Mohamed | Paralegal | 0.60 | 540.00 | 324.00 |
| AR17 | Alex Reid | Other Timekeeper | 1.80 | 400.00 | 720.00 |
| IC | Irene Chang | Other Timekeeper | 0.20 | 400.00 | 80.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                     Page 25
Kwok
50687-00014
Invoice No. 2371618

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 08/10/2023 | Photocopy Charges (Color) | 360.00 | 0.20 | 72.00 |
| 08/10/2023 | Lexis/On Line Search | | | 31.99 |
| 08/14/2023 | Computer Search (Other) | | | 11.52 |
| 08/17/2023 | Computer Search (Other) | | | 1.26 |
| 08/23/2023 | Computer Search (Other) | | | 2.43 |
| 08/24/2023 | Computer Search (Other) | | | 0.09 |
| 08/25/2023 | Vendor Expense - Mitsui Sumitomo Card, Invoice# 3616087-2 Dated 08/25/23, Copy of company registration for Japan Himalaya League KK, requested by _____ from NY Office | | | 2.32 |
| 08/27/2023 | Lexis/On Line Search | | | 33.33 |
| 08/30/2023 | Lexis/On Line Search | | | 223.90 |
| 08/30/2023 | Lexis/On Line Search | | | 66.67 |
| 08/30/2023 | Westlaw | | | 24.77 |
| **Total Costs incurred and advanced** | | | | **$470.28** |

| | | |
|---|---|---|
| **Current Fees and Costs** | | **$297,039.28** |
| **Total Balance Due - Due Upon Receipt** | | **$297,039.28** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

September 18, 2023

Please Refer to
Invoice Number: 2371619

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

### Interpleader Adversary Proceeding
PH LLP Client/Matter # 50687-00015
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending August 31, 2023 | $792.00 |
| **Current Fees and Costs Due** | **$792.00** |
| **Total Balance Due - Due Upon Receipt** | **$792.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

<u>**Wiring and ACH Instructions:**</u>

Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

<u>**Remittance Address:**</u>

Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

September 18, 2023

Please Refer to
Invoice Number: 2371619

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Interpleader Adversary Proceeding**
PH LLP Client/Matter # 50687-00015
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending August 31, 2023 | $792.00 |
| **Current Fees and Costs Due** | **$792.00** |
| **Total Balance Due - Due Upon Receipt** | **$792.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

September 18, 2023

Please Refer to
Invoice Number: 2371619

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

---

FOR PROFESSIONAL SERVICES RENDERED
for the period ending August 31, 2023

## Interpleader Adversary Proceeding $792.00

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 08/01/2023 | NAB | Correspond with P. Linsey (NPM) regarding pretrial conference (.1); review proposed filing regarding same (.1); further correspond with P. Linsey regarding same (.3) | 0.30 | 1,625.00 | 487.50 |
| 08/10/2023 | ECS1 | Prepare email to A. Luft regarding HK USA's interpleader and summary judgment briefs | 0.30 | 1,015.00 | 304.50 |
| | | **Subtotal: B191 General Litigation** | **0.60** | | **792.00** |
| | **Total** | | **0.60** | | **792.00** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| NAB | Nicholas A. Bassett | Partner | 0.30 | 1,625.00 | 487.50 |
| ECS1 | Ezra C. Sutton | Associate | 0.30 | 1,015.00 | 304.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                          Page 2
Kwok
50687-00015
Invoice No. 2371619

| | |
|---|---:|
| **Current Fees and Costs** | **$792.00** |
| **Total Balance Due - Due Upon Receipt** | **$792.00** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

September 18, 2023

Please Refer to
Invoice Number: 2371620

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Mei Guo Adversary Proceeding**
PH LLP Client/Matter # 50687-00016
Luc A. Despins

Legal fees for professional services
for the period ending August 31, 2023                                  $53,653.50

|  |  |
|---|---|
| **Current Fees and Costs Due** | **$53,653.50** |
| **Total Balance Due - Due Upon Receipt** | **$53,653.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

September 18, 2023

Please Refer to
Invoice Number: 2371620

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Mei Guo Adversary Proceeding**
PH LLP Client/Matter # 50687-00016
Luc A. Despins

Legal fees for professional services
for the period ending August 31, 2023

| | |
|---|---:|
| Legal fees | $53,653.50 |
| **Current Fees and Costs Due** | **$53,653.50** |
| **Total Balance Due - Due Upon Receipt** | **$53,653.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

September 18, 2023

Please Refer to
Invoice Number: 2371620

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending August 31, 2023

## Mei Guo Adversary Proceeding

**$53,653.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 08/01/2023 | DEB4 | Correspond with A. Luft regarding Mei Guo discovery issues | 0.30 | 1,320.00 | 396.00 |
| 08/03/2023 | AEL2 | Review subpoenas sent by defendants | 0.40 | 1,625.00 | 650.00 |
| 08/04/2023 | AEL2 | Correspond with K. Kearny re: subpoena they received from defendants | 0.10 | 1,625.00 | 162.50 |
| 08/07/2023 | AEL2 | Call with M. Keeley re: subpoena Williams & Connolly received | 0.40 | 1,625.00 | 650.00 |
| 08/07/2023 | AEL2 | Correspond with N. Bassett re: privilege issues and testimony | 0.30 | 1,625.00 | 487.50 |
| 08/07/2023 | AEL2 | Analyze defendant subpoena privilege and responsiveness issues | 1.10 | 1,625.00 | 1,787.50 |
| 08/07/2023 | AEL2 | Analyze impact of Y. Wang representation on M. Guo representation | 0.50 | 1,625.00 | 812.50 |
| 08/09/2023 | AEL2 | Analyze issues and prepare notes for meet and confer with Mei Guo counsel (.2); meet and confer with Mei Guo counsel and N. Bassett, P. Linsey re: remaining claims and preliminary injunction (.8) | 1.00 | 1,625.00 | 1,625.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok     Page 2
50687-00016
Invoice No. 2371620

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/09/2023 | AEL2 | Call with N. Bassett re: preliminary injunction and mandamus issues | 0.40 | 1,625.00 | 650.00 |
| 08/09/2023 | NAB | Call with J. Moriarty (Zeisler), L. Vartan (CSG), A. Romney (Zeisler), A. Luft, and P. Linsey (NPM) regarding injunction issues, mandamus issues, and pretrial conference (.8); follow-up call with A. Luft regarding same (.4); follow-up call with P. Linsey regarding same (.2); correspond with L. Despins regarding same (.1) | 1.50 | 1,625.00 | 2,437.50 |
| 08/14/2023 | AEL2 | Draft argument for hearing re: interpleader and summary judgment claims | 3.40 | 1,625.00 | 5,525.00 |
| 08/15/2023 | AEL2 | Call to K. Kearney re: subpoena they received | 0.10 | 1,625.00 | 162.50 |
| 08/18/2023 | ███ | Review Mei Guo production on tax returns | 0.30 | 815.00 | 244.50 |
| 08/22/2023 | JK21 | Review and manage service to Judge Dooley regarding appellee's memorandum of law and appendix | 0.60 | 540.00 | 324.00 |
| 08/23/2023 | DEB4 | Correspond with N. Bassett and A. Luft regarding summary judgment motion | 0.10 | 1,320.00 | 132.00 |
| 08/23/2023 | DEB4 | Correspond with W. Farmer regarding Williams and Connolly document review | 0.10 | 1,320.00 | 132.00 |
| 08/24/2023 | DEB4 | Correspond with W. Farmer regarding review of Williams and Connolly documents (0.1); conference with J. Kosciewicz regarding interrogatory responses (0.8) | 0.90 | 1,320.00 | 1,188.00 |
| 08/24/2023 | JK21 | Correspond with J. Kosciewicz regarding Mei Guo sealed complaint | 0.20 | 540.00 | 108.00 |
| 08/24/2023 | JPK1 | Draft responses to M. Guo's interrogatories | 1.70 | 915.00 | 1,555.50 |
| 08/24/2023 | JPK1 | Correspond with D. Barron regarding responses to Mei Guo's discovery to the Trustee (.5); conference with D. Barron regarding same (.8) | 1.30 | 915.00 | 1,189.50 |
| 08/25/2023 | JPK1 | Continue drafting responses and objections to Mei Guo's first set of interrogatories to the Trustee | 2.20 | 915.00 | 2,013.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 3

50687-00016
Invoice No. 2371620

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/27/2023 | JPK1 | Further draft responses to Mei Guo's first set of interrogatories to the Trustee | 2.90 | 915.00 | 2,653.50 |
| 08/28/2023 | DEB4 | Correspond with N. Bassett regarding Mei Guo's interrogatories to the Trustee | 0.10 | 1,320.00 | 132.00 |
| 08/28/2023 | JPK1 | Review and revise responses and objections to Mei Guo's first set of interrogatories to the Trustee (.8); correspond with N. Bassett regarding same (.1) | 0.90 | 915.00 | 823.50 |
| 08/28/2023 | JPK1 | Draft responses and objections to Mei Guo's first set of requests for production to the Trustee | 5.80 | 915.00 | 5,307.00 |
| 08/28/2023 | NAB | Review and revise draft interrogatory responses (.6); correspond with J. Kosciewicz regarding same (.1) | 0.70 | 1,625.00 | 1,137.50 |
| 08/29/2023 | DEB4 | Analyze draft interrogatories (0.8); conference with N. Bassett regarding complaint (0.2) | 1.00 | 1,320.00 | 1,320.00 |
| 08/29/2023 | JPK1 | Draft responses and objections to Mei Guo's requests for production of documents to the Trustee (1.3); review and revise the same (1.4); correspond with N. Bassett regarding the same (.1) | 2.80 | 915.00 | 2,562.00 |
| 08/29/2023 | JPK1 | Correspond with D. Barron regarding Mei Guo discovery | 0.20 | 915.00 | 183.00 |
| 08/29/2023 | JPK1 | Prepare responses and objections to Mei Guo's interrogatories | 2.50 | 915.00 | 2,287.50 |
| 08/29/2023 | AEL2 | Analyze discovery issues to prepare for meet and confer with A. Romney (.4); meet and confer with A. Romney and N. Bassett re: discovery objections and third party subpoenas (.6) | 1.00 | 1,625.00 | 1,625.00 |
| 08/29/2023 | NAB | Further review draft interrogatory responses (.4); call with D. Barron regarding complaint issues (.2); correspond with A. Luft regarding same (.1); call with A. Luft, A. Romney (Zeisler) regarding discovery issues (.6) | 1.30 | 1,625.00 | 2,112.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok              Page 4

50687-00016

Invoice No. 2371620

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/30/2023 | DEB4 | Conference with J. Kosciewicz regarding responses and objections to Mei Guo's interrogatories | 1.10 | 1,320.00 | 1,452.00 |
| 08/30/2023 | JPK1 | Incorporate A. Luft's comments into responses and objections to Mei Guo's requests for production (1.8); incorporate A. Luft's comments into responses and objections to Mei Guo's interrogatories (1.6); correspond with opposing counsel regarding the same (.2) | 3.60 | 915.00 | 3,294.00 |
| 08/30/2023 | JPK1 | Telephone conference with D. Barron regarding responses and objections to Mei Guo discovery | 1.10 | 915.00 | 1,006.50 |
| 08/30/2023 | AEL2 | Review and revise RFP responses | 1.30 | 1,625.00 | 2,112.50 |
| 08/30/2023 | AEL2 | Review and revise interrogatory responses | 2.10 | 1,625.00 | 3,412.50 |
| | | **Subtotal: B191 General Litigation** | **45.30** | | **53,653.50** |
| | | **Total** | **45.30** | | **53,653.50** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| NAB | Nicholas A. Bassett | Partner | 3.50 | 1,625.00 | 5,687.50 |
| AEL2 | Luft, Avi E. | Of Counsel | 12.10 | 1,625.00 | 19,662.50 |
| DEB4 | Douglass E. Barron | Associate | 3.60 | 1,320.00 | 4,752.00 |
| JPK1 | Jon P. Kosciewicz | Associate | 25.00 | 915.00 | 22,875.00 |
| ███ | ███████ | Associate | 0.30 | 815.00 | 244.50 |
| JK21 | Jocelyn Kuo | Paralegal | 0.80 | 540.00 | 432.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Current Fees and Costs** | | | | | **$53,653.50** |
| **Total Balance Due - Due Upon Receipt** | | | | | **$53,653.50** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

September 18, 2023

Please Refer to
Invoice Number: 2371621

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

### HK USA Adversary Proceeding
PH LLP Client/Matter # 50687-00017
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending August 31, 2023 | $95,988.75 |
| Costs incurred and advanced | 488.48 |
| **Current Fees and Costs Due** | **$96,477.23** |
| **Total Balance Due - Due Upon Receipt** | **$96,477.23** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

<u>**Wiring and ACH Instructions**</u>:
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

<u>**Remittance Address**</u>:
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

September 18, 2023

Please Refer to
Invoice Number: 2371621

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

### HK USA Adversary Proceeding
PH LLP Client/Matter # 50687-00017
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending August 31, 2023 | $95,988.75 |
| Costs incurred and advanced | 488.48 |
| **Current Fees and Costs Due** | **$96,477.23** |
| **Total Balance Due - Due Upon Receipt** | **$96,477.23** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

<u>**Wiring and ACH Instructions**</u>:
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

<u>Remittance Address</u>:
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

September 18, 2023

Please Refer to
Invoice Number: 2371621

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending August 31, 2023

## HK USA Adversary Proceeding                                   $95,988.75

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B155** | **Court Hearings** | | | | |
| 08/15/2023 | AEL2 | Participate in hearing re: HK USA and summary judgment claims | 2.50 | 1,625.00 | 4,062.50 |
| | | **Subtotal: B155  Court Hearings** | **2.50** | | **4,062.50** |
| **B191** | **General Litigation** | | | | |
| 08/01/2023 | DEB4 | Analyze response to claims re HK USA summary judgment (.2); conference with A. Luft regarding HK USA summary judgment (.3) | 0.50 | 1,320.00 | 660.00 |
| 08/01/2023 | AEL2 | Meet with D. Barron re: response on claims 3-5 in complaint | 0.30 | 1,625.00 | 487.50 |
| 08/01/2023 | NAB | Correspond with P. Linsey (NPM) regarding appellate issues (.2); correspond with A. Luft regarding preliminary injunction filing (.1) | 0.30 | 1,625.00 | 487.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00017
Invoice No. 2371621

Page 2

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/04/2023 | NAB | Correspond with L. Despins regarding preliminary injunction issues (.1); correspond with J. Moriarty (Zeisler) regarding same (.1) | 0.20 | 1,625.00 | 325.00 |
| 08/06/2023 | NAB | Review appellate brief (1.0); correspond with W. Farmer regarding same (.1); analyze authority for response brief (.4) | 1.50 | 1,625.00 | 2,437.50 |
| 08/07/2023 | DEB4 | Correspond with N. Bassett regarding appellate brief | 0.50 | 1,320.00 | 660.00 |
| 08/07/2023 | KC27 | Call with W. Farmer regarding argument appeal chart (.2); review appellant's appeal brief (.8) | 1.00 | 915.00 | 915.00 |
| 08/07/2023 | LAD4 | Review appellant's brief (1.10); outline responsive points (.80) | 1.90 | 1,860.00 | 3,534.00 |
| 08/07/2023 | AEL2 | Review evidence regarding Guo's use of yacht for appeal | 0.70 | 1,625.00 | 1,137.50 |
| 08/07/2023 | NAB | Analyze appellate issues (1.1); further review opening appellate brief (.4); correspond with D. Barron regarding same (.1); correspond with S. Sarnoff (OMM) and E. Grossman (OMM) regarding same (.2) | 1.80 | 1,625.00 | 2,925.00 |
| 08/07/2023 | WCF | Call with K. Catalano regarding HK USA appeal (.2); analyze appellants' summary judgment appeal brief in connection with preparing Trustee's response brief (1.9) | 2.10 | 1,235.00 | 2,593.50 |
| 08/08/2023 | KC27 | Prepare argument appeal chart | 1.80 | 915.00 | 1,647.00 |
| 08/08/2023 | NAB | Analyze summary judgment order appeal strategy (.4); call with S. Sarnoff (OMM), E. Grossman (OMM), and W. Farmer regarding same (.6) | 1.00 | 1,625.00 | 1,625.00 |
| 08/08/2023 | WCF | Call with S. Sarnoff and E. Grossman (OMM) and N. Bassett regarding summary judgement order appeal strategy | 0.60 | 1,235.00 | 741.00 |
| 08/14/2023 | DEB4 | Correspond with A. Luft regarding HK USA hearing | 0.10 | 1,320.00 | 132.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                          Page 3
50687-00017
Invoice No. 2371621

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/14/2023 | WCF | Draft talking points regarding HK USA status conference (.2); review case docket, correspondence, and pleadings regarding same (.2) | 0.40 | 1,235.00 | 494.00 |
| 08/15/2023 | AEL2 | Review submissions and prepare notes for hearing on interpleader and summary judgment claims (1.0); call with N. Bassett regarding same (.1) | 1.10 | 1,625.00 | 1,787.50 |
| 08/15/2023 | AEL2 | Correspond with N. Bassett re: summary of hearing | 0.40 | 1,625.00 | 650.00 |
| 08/15/2023 | NAB | Review outline for status conference (.1); call with A. Luft regarding same (.1) | 0.20 | 1,625.00 | 325.00 |
| 08/17/2023 | KC27 | Prepare argument chart for appellate brief (2.2); correspond with W. Farmer regarding same (.1) | 2.30 | 915.00 | 2,104.50 |
| 08/22/2023 | ECS1 | Review and comment on service of appeal brief and appendix on district court | 0.20 | 1,015.00 | 203.00 |
| 08/22/2023 | NAB | Call with W. Farmer regarding appellate brief in HK USA summary judgment orders appeals (.3); prepare outline for same (.2) | 0.50 | 1,625.00 | 812.50 |
| 08/22/2023 | WCF | Analyze authorities regarding appellee brief for HK USA summary judgment appeals (2.4); call with N. Bassett regarding same (.3); draft consolidated appellee brief regarding collateral estoppel summary judgment order (3.6); draft consolidated appellee brief regarding alter ego summary judgment order (2.6) | 8.90 | 1,235.00 | 10,991.50 |
| 08/23/2023 | NAB | Review and revise HK USA appellate brief (.9); draft parts of same (1.3); analyze case law relating to same (.9) | 3.10 | 1,625.00 | 5,037.50 |
| 08/23/2023 | WCF | Analyze pleadings and docket items regarding appellee brief for HK USA summary judgment appeals | 1.10 | 1,235.00 | 1,358.50 |
| 08/24/2023 | NAB | Review and revise draft appellate brief (.9); correspond with W. Farmer regarding same (.1) | 1.00 | 1,625.00 | 1,625.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                        Page 4
50687-00017
Invoice No. 2371621

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/25/2023 | WCF | Call with P. Linsey (NPM) regarding drafting HK USA summary judgment appeal brief | 0.40 | 1,235.00 | 494.00 |
| 08/27/2023 | WCF | Analyze authorities regarding alter ego and Delaware law (1.3); continue drafting appellee brief regarding first and second orders granting partial summary judgment (1.6) | 2.90 | 1,235.00 | 3,581.50 |
| 08/28/2023 | NAB | Call with P. Linsey (NPM) regarding HK USA appellate brief (.3); prepare parts of same (.5) | 0.80 | 1,625.00 | 1,300.00 |
| 08/28/2023 | WCF | Draft consolidated appellate brief regarding statement of case and partial summary judgment order on alter ego claim (4.2); analyze authorities regarding fraud analysis in alter ego context (1.2); draft appellate brief regarding summary of argument, introduction and collateral estoppel (3.3) | 8.70 | 1,235.00 | 10,744.50 |
| 08/29/2023 | NAB | Review and revise draft HK USA appellate brief (2.5); analyze caselaw relating to same (1.1); correspond with W. Farmer regarding same (.7); further revise draft appellate brief (1.2) | 5.50 | 1,625.00 | 8,937.50 |
| 08/29/2023 | WCF | Draft parts of HK USA summary judgment appellate brief (2.1); analyze authorities regarding same (.6) | 2.70 | 1,235.00 | 3,334.50 |
| 08/30/2023 | NAB | Review and revise draft appellate brief (1.8); analyze authority regarding same (.9); review record evidence and pleadings regarding same (.7); correspond with W. Farmer regarding same and appellate issues (.6); call with W. Farmer regarding same (.3) | 4.30 | 1,625.00 | 6,987.50 |
| 08/30/2023 | WCF | Analyze authorities regarding right to appeal and collateral estoppel (1.1); call with N. Bassett regarding same (.3); draft parts of HK USA appellate brief (2.5) | 3.90 | 1,235.00 | 4,816.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                Page 5
50687-00017
Invoice No. 2371621

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/31/2023 | KC27 | Review draft appellee brief (.8); correspond with W. Farmer regarding same (.1); correspond with N. Bassett regarding same (.1) | 1.00 | 915.00 | 915.00 |
| 08/31/2023 | NAB | Prepare parts of appellate brief (1.8); correspond with K. Catalano regarding same (.2) | 2.00 | 1,625.00 | 3,250.00 |
| | | **Subtotal: B191 General Litigation** | **65.70** | | **90,057.50** |

**B195    Non-Working Travel**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/15/2023 | AEL2 | Travel from NY to hearing in Bridgeport, CT (Bill at 1/2 rate) | 2.30 | 812.50 | 1,868.75 |
| | | **Subtotal: B195 Non-Working Travel** | **2.30** | | **1,868.75** |

| | | | | | |
|---|---|---|---|---|---|
| | **Total** | | **70.50** | | **95,988.75** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 1.90 | 1,860.00 | 3,534.00 |
| NAB | Nicholas A. Bassett | Partner | 22.20 | 1,625.00 | 36,075.00 |
| AEL2 | Luft, Avi E. | Of Counsel | 5.00 | 1,625.00 | 8,125.00 |
| AEL2 | Luft, Avi E. | Of Counsel | 2.30 | 812.50 | 1,868.75 |
| DEB4 | Douglass E. Barron | Associate | 1.10 | 1,320.00 | 1,452.00 |
| WCF | Will C. Farmer | Associate | 31.70 | 1,235.00 | 39,149.50 |
| ECS1 | Ezra C. Sutton | Associate | 0.20 | 1,015.00 | 203.00 |
| KC27 | Kristin Catalano | Associate | 6.10 | 915.00 | 5,581.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                    Page 6
Kwok
50687-00017
Invoice No. 2371621

## Costs incurred and advanced

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 08/22/2023 | Lexis/On Line Search | | | 33.33 |
| 08/22/2023 | Westlaw | | | 155.15 |
| 08/28/2023 | Lexis/On Line Search | | | 300.00 |
| **Total Costs incurred and advanced** | | | | **$488.48** |
| | **Current Fees and Costs** | | | **$96,477.23** |
| | **Total Balance Due - Due Upon Receipt** | | | **$96,477.23** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

September 18, 2023

Please Refer to
Invoice Number: 2371622

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

**Bravo Luck Adversary Proceeding**
PH LLP Client/Matter # 50687-00018
Luc A. Despins

| | |
|---|---|
| Legal fees for professional services for the period ending August 31, 2023 | $13,440.00 |
| **Current Fees and Costs Due** | **$13,440.00** |
| **Total Balance Due - Due Upon Receipt** | **$13,440.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

<u>**Wiring and ACH Instructions**</u>:
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| <u>**Remittance Address**</u>: |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

September 18, 2023

Please Refer to
Invoice Number: 2371622

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

### Bravo Luck Adversary Proceeding
PH LLP Client/Matter # 50687-00018
Luc A. Despins

| | |
|---|---|
| Legal fees for professional services for the period ending August 31, 2023 | $13,440.00 |
| **Current Fees and Costs Due** | **$13,440.00** |
| **Total Balance Due - Due Upon Receipt** | **$13,440.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA 90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

September 18, 2023

Please Refer to
Invoice Number: 2371622

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending August 31, 2023

**<u>Bravo Luck Adversary Proceeding</u>**                                              **$13,440.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 08/01/2023 | NAB | Correspond with F. Lawall (Troutman) regarding settlement negotiations | 0.40 | 1,625.00 | 650.00 |
| 08/03/2023 | ECS1 | Correspond with N. Bassett regarding rule 9019 motion and related settlement agreement with Bravo Luck and Qiang Guo (.2); correspond with J. Kuo regarding filing of same (.1) | 0.30 | 1,015.00 | 304.50 |
| 08/03/2023 | NAB | Correspond with F. Lawall (Troutman) regarding Bravo Luck settlement | 0.10 | 1,625.00 | 162.50 |
| 08/04/2023 | AB21 | Correspond with N. Bassett and E. Sutton regarding update on rule 9019 motion (0.1); correspond with C. Abrehart (Genever BVI director) regarding Bravo Luck settlement (0.2); call and correspond with L. Despins regarding same (0.1) | 0.40 | 1,625.00 | 650.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 2

50687-00018

Invoice No. 2371622

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/04/2023 | ECS1 | Prepare rule 9019 motion and motion to limit service re Bravo Luck settlement agreement (1.5); correspond with N. Bassett regarding same (.2); correspond with J. Kuo regarding filing of same (.2); correspond with P. Linsey (NPM) regarding same (.3) | 2.20 | 1,015.00 | 2,233.00 |
| 08/04/2023 | JK21 | Prepare certificate of service regarding rule 9019 motion and motion to limit service | 0.40 | 540.00 | 216.00 |
| 08/04/2023 | AEL2 | Correspond with F. Lawall re: Bravo Luck agreement | 0.20 | 1,625.00 | 325.00 |
| 08/04/2023 | NAB | Review and revise settlement agreement, motion, and motion to limit service (.6); correspond with E. Sutton regarding same (.2); correspond with F. Lawall (Troutman) regarding same (.2) | 1.00 | 1,625.00 | 1,625.00 |
| 08/07/2023 | JK21 | Review and comment on service of rule 9019 motion and motion to limit service (0.4); revise certificate of service regarding rule 9019 motion and motion to limit service (0.2); correspond with P. Linsey (NPM) regarding certificate of service (0.1) | 0.70 | 540.00 | 378.00 |
| 08/08/2023 | CD16 | Review email and attachments from P. Linsey re service of documents on Q. Guo (0.5); call with P. Linsey re service of documents (0.3); correspond with D. Zhuang regarding service of documents (0.3); correspond with K. Shum regarding amendments to letters of service (0.3); further correspond with D. Zhuang re service details (0.2) | 1.60 | 1,320.00 | 2,112.00 |
| 08/08/2023 | DZ7 | Draft certificate of service for hand delivery of notices to Mr. Qiang Guo (.3); correspond with P. Linsey regarding same (.1); prepare comments on the certificate of service (.1) | 0.50 | 1,125.00 | 562.50 |
| 08/08/2023 | DZ7 | Service of process (originals) in accordance with Hague Convention to Mr. Qiang Guo | 1.90 | 1,125.00 | 2,137.50 |
| 08/08/2023 | JK21 | Correspond with P. Linsey (NPM) regarding service of rule 9019 motion | 0.20 | 540.00 | 108.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                          Page 3
50687-00018
Invoice No. 2371622

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/08/2023 | KS23 | Analyze Hague Convention service protocol (0.5); consider email instructions from C. Daly regarding service of court documents (0.2); review court documents that need to be served (0.1); draft covering letter in compliance with Hague Convention (0.4); email C. Daly and D. Zhuang regarding service of documents on Qiang Guo (0.2); review and comment on service of documents on Qiang Guo (0.1) | 1.50 | 1,235.00 | 1,852.50 |
| 08/11/2023 | KS23 | Email C. Daly regarding bounce-back of registered post | 0.10 | 1,235.00 | 123.50 |
| | | **Subtotal: B191  General Litigation** | **11.50** | | **13,440.00** |
| | **Total** | | **11.50** | | **13,440.00** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|---|---|---|---|---|---|
| NAB | Nicholas A. Bassett | Partner | 1.50 | 1,625.00 | 2,437.50 |
| AB21 | Alex Bongartz | Of Counsel | 0.40 | 1,625.00 | 650.00 |
| AEL2 | Luft, Avi E. | Of Counsel | 0.20 | 1,625.00 | 325.00 |
| CD16 | Crispin Daly | Associate | 1.60 | 1,320.00 | 2,112.00 |
| KS23 | Kevin Shum | Associate | 1.60 | 1,235.00 | 1,976.00 |
| DZ7 | Delphine Zhuang | Associate | 2.40 | 1,125.00 | 2,700.00 |
| ECS1 | Ezra C. Sutton | Associate | 2.50 | 1,015.00 | 2,537.50 |
| JK21 | Jocelyn Kuo | Paralegal | 1.30 | 540.00 | 702.00 |

| | | |
|---|---|---|
| **Current Fees and Costs** | | **$13,440.00** |
| **Total Balance Due - Due Upon Receipt** | | **$13,440.00** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

September 18, 2023

Please Refer to
Invoice Number: 2371623

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**SN Apartment Adversary Proceeding**
PH LLP Client/Matter # 50687-00019
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending August 31, 2023 | $132.00 |
| **Current Fees and Costs Due** | **$132.00** |
| **Total Balance Due - Due Upon Receipt** | **$132.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

<table>
<tr><td><strong>Remittance Address:</strong></td></tr>
<tr><td>Paul Hastings LLP<br>Lockbox 4803<br>PO Box 894803<br>Los Angeles, CA  90189-4803</td></tr>
</table>

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

September 18, 2023

Please Refer to
Invoice Number: 2371623

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**SN Apartment Adversary Proceeding**
PH LLP Client/Matter # 50687-00019
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending August 31, 2023 | $132.00 |
| **Current Fees and Costs Due** | **$132.00** |
| **Total Balance Due - Due Upon Receipt** | **$132.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

September 18, 2023

Please Refer to
Invoice Number: 2371623

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending August 31, 2023

**SN Apartment Adversary Proceeding**                                    **$132.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 08/08/2023 | DEB4 | Correspond with P. Linsey (NPM) regarding notice of hearing | 0.10 | 1,320.00 | 132.00 |
| | | **Subtotal: B191 General Litigation** | **0.10** | | **132.00** |
| | **Total** | | **0.10** | | **132.00** |

**Timekeeper Summary**

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| DEB4 | Douglass E. Barron | Associate | 0.10 | 1,320.00 | 132.00 |

| | |
|---|---|
| **Current Fees and Costs** | **$132.00** |
| **Total Balance Due - Due Upon Receipt** | **$132.00** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

September 18, 2023

Please Refer to
Invoice Number: 2371624

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

### Greenwich Land Adversary Proceeding
PH LLP Client/Matter # 50687-00020
Luc A. Despins

| | |
|---|---|
| Legal fees for professional services for the period ending August 30, 2023 | $411,194.50 |
| Costs incurred and advanced | 474.40 |
| **Current Fees and Costs Due** | **$411,668.90** |
| **Total Balance Due – Due Upon Receipt** | **$411,668.90** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

September 18, 2023

Please Refer to
Invoice Number: 2371624

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Greenwich Land Adversary Proceeding**
PH LLP Client/Matter # 50687-00020
Luc A. Despins

Legal fees for professional services
for the period ending August 30, 2023                                     $411,194.50

Costs incurred and advanced                               474.40

**Current Fees and Costs Due**                          **$411,668.90**

**Total Balance Due – Due Upon Receipt**                 **$411,668.90**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

<u>**Wiring and ACH Instructions:**</u>

Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

<u>**Remittance Address:**</u>

Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

September 18, 2023

Please Refer to
Invoice Number: 2371624

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending August 30, 2023

## Greenwich Land Adversary Proceeding $411,194.50

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 08/01/2023 | DEB4 | Conference with ▓, A. Luft and N. Bassett regarding witness declaration (0.6); review and comment on issues regarding same (0.2) | 0.80 | 1,320.00 | 1,056.00 |
| 08/01/2023 | DEB4 | Correspond with P. Linsey (NPM) regarding Bank of Princeton documents | 0.50 | 1,320.00 | 660.00 |
| 08/01/2023 | DEB4 | Correspond with N. Bassett and A. Luft regarding witness | 0.10 | 1,320.00 | 132.00 |
| 08/01/2023 | ECS1 | Review documents potentially being produced to Greenwich Land in connection with its adversary proceeding (3.1); correspond with ▓ about same (.1) | 3.20 | 1,015.00 | 3,248.00 |
| 08/01/2023 | AEL2 | Call with D. Barron, ▓ and N. Bassett re: informant's potential testimony | 0.60 | 1,625.00 | 975.00 |
| 08/01/2023 | AEL2 | Analyze Greenwich Land correspondence with Krasner for use in discovery | 0.60 | 1,625.00 | 975.00 |
| 08/01/2023 | ▓ | Prepare draft of witness declaration | 0.40 | 815.00 | 326.00 |
| 08/01/2023 | ▓ | Review production on Relativity for Greenwich Land initial production | 3.40 | 815.00 | 2,771.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00020
Invoice No. 2371624

Page 2

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/01/2023 | ▮ | Conference with D. Barron, N. Bassett and A. Luft on Greenwich Land potential witness | 0.60 | 815.00 | 489.00 |
| 08/01/2023 | NAB | Call with A. Luft, D. Barron and ▮ regarding discovery and litigation strategy (.6); review correspondence from W. Farmer and producing parties' counsel regarding protective order issues (.2) | 0.80 | 1,625.00 | 1,300.00 |
| 08/01/2023 | WCF | Correspond with producing party custodians regarding consent to Trustee document production and protective order | 0.40 | 1,235.00 | 494.00 |
| 08/02/2023 | DEB4 | Correspond with N. Bassett regarding Greenwich Land investigation (0.1); conference with A. Luft regarding same (0.4); correspond with J. Kosciewicz regarding Savio subpoena and request for production (0.3) | 0.80 | 1,320.00 | 1,056.00 |
| 08/02/2023 | AEL2 | Meet and confer with Greenwich Land counsel and W. Farmer re: respective responses and objections (.9); follow up analysis of open issues and next steps (.5) | 1.40 | 1,625.00 | 2,275.00 |
| 08/02/2023 | AEL2 | Review objections and responses in preparation for meet and confer (.9); conference with D. Barron regarding same and Greenwich Land investigation (.4) | 1.30 | 1,625.00 | 2,112.50 |
| 08/02/2023 | NAB | Correspond with W. Farmer regarding Greenwich Land document discovery issues (.2); review summary of Greenwich Land bank records (.2); correspond with D. Barron regarding same (.1) | 0.50 | 1,625.00 | 812.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                          Page 3
50687-00020
Invoice No. 2371624

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/02/2023 | WCF | Correspond with UnitedLex (M. Coleman and S. Phan) regarding document collection parameters, targeted search structure, and document review issues (.6); call with C. Major and A. Kim (Greenwich Land), and A. Luft regarding discovery issues and productions (.9); conduct second-level review of documents for production to defendants for privilege and responsiveness (1.8) | 3.30 | 1,235.00 | 4,075.50 |
| 08/03/2023 | DEB4 | Conferences with J. Kosciewicz regarding requests for production for Nicholas Savio (0.3); analyze same (0.3) | 0.60 | 1,320.00 | 792.00 |
| 08/03/2023 | DEB4 | Correspond with ███ regarding witness | 0.10 | 1,320.00 | 132.00 |
| 08/03/2023 | JPK1 | Revise requests for production for Nicholas Savio (1.4); calls with D. Barron regarding the same (.3) | 1.70 | 915.00 | 1,555.50 |
| 08/03/2023 | AEL2 | Analyze and prepare responses to defendants' objections raised during meet and confer | 1.20 | 1,625.00 | 1,950.00 |
| 08/03/2023 | AEL2 | Correspond with C. Major re: deposition scheduling | 0.20 | 1,625.00 | 325.00 |
| 08/03/2023 | AEL2 | Review submissions and prepare outline for meet and confer with defendants re: discovery | 1.10 | 1,625.00 | 1,787.50 |
| 08/03/2023 | AEL2 | Review and comment on Savio discovery requests | 0.80 | 1,625.00 | 1,300.00 |
| 08/03/2023 | AEL2 | Meet and confer with defendants re: discovery objections | 2.10 | 1,625.00 | 3,412.50 |
| 08/03/2023 | NAB | Correspond with W. Farmer regarding Greenwich Land document discovery issues (.2); review summary of Greenwich Land bank records (1.2); correspond with D. Barron regarding same (.1) | 1.50 | 1,625.00 | 2,437.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok      Page 4
50687-00020
Invoice No. 2371624

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/03/2023 | WCF | Correspond with S. Phan (UnitedLex) regarding production revisions and update (.3); conduct second-level review of documents for production regarding privilege and responsiveness (3.9) | 4.20 | 1,235.00 | 5,187.00 |
| 08/03/2023 | WCF | Continue second-level review of custodian documents for production to defendants regarding privilege and responsiveness | 3.70 | 1,235.00 | 4,569.50 |
| 08/04/2023 | DEB4 | Correspond with J. Kosciewicz regarding subpoena service | 0.10 | 1,320.00 | 132.00 |
| 08/04/2023 | JPK1 | Revise subpoena and document requests to Nicholas Savio (.9); analyze application of Federal Rule of Civil Procedure 45 and notice requirement (.4); correspond with E. Sutton regarding the subpoena and document requests to Nicholas Savio (.3); correspond with A. Luft regarding the same (.1); correspond with D. Barron regarding the same (.1); correspond with C. Major regarding the same (.1); correspond with Metro Attorney Services regarding the same (.2) | 2.10 | 915.00 | 1,921.50 |
| 08/04/2023 | AEL2 | Correspond with W. Farmer re: discovery responses to defendants' RFPs | 0.50 | 1,625.00 | 812.50 |
| 08/04/2023 | WCF | Correspond with S. Phan (UnitedLex) regarding specifications for document productions to defendants | 0.20 | 1,235.00 | 247.00 |
| 08/05/2023 | NAB | Correspond with W. Farmer regarding discovery issues | 0.20 | 1,625.00 | 325.00 |
| 08/05/2023 | WCF | Correspond with J. Moriarty (Zeisler) regarding privilege review of documents to be produced by Trustee to Greenwich Land defendants | 0.30 | 1,235.00 | 370.50 |
| 08/07/2023 | DEB4 | Conference with ███ regarding upcoming depositions | 0.30 | 1,320.00 | 396.00 |
| 08/07/2023 | DEB4 | Conference with A. Luft regarding upcoming depositions | 0.40 | 1,320.00 | 528.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok          Page 5
50687-00020
Invoice No. 2371624

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/07/2023 | JPK1 | Correspond with A. Luft regarding subpoena service on N. Savio (.1); correspond with E. Cohan regarding the same (.1) | 0.20 | 915.00 | 183.00 |
| 08/07/2023 | AEL2 | Correspond with ▮▮▮ re: questions about potential witness | 0.20 | 1,625.00 | 325.00 |
| 08/07/2023 | AEL2 | Strategic planning re: discovery disputes with defendants | 0.30 | 1,625.00 | 487.50 |
| 08/07/2023 | AEL2 | Correspond with W. Farmer and D. Barron re: follow up information for C. Major | 0.20 | 1,625.00 | 325.00 |
| 08/07/2023 | AEL2 | Call with N. Bassett and W. Farmer re: prep for meet & confer call with Greenwich Land counsel | 0.20 | 1,625.00 | 325.00 |
| 08/07/2023 | AEL2 | Analyze informant's testimony | 0.70 | 1,625.00 | 1,137.50 |
| 08/07/2023 | AEL2 | Correspond with L. Despins re: potential witness testimony | 0.20 | 1,625.00 | 325.00 |
| 08/07/2023 | AEL2 | Call with D. Barron re: Greenwich Land deposition outlines (.4); review issues regarding same (.1) | 0.50 | 1,625.00 | 812.50 |
| 08/07/2023 | AEL2 | Correspond with E. DeNeere re: witness deposition | 0.20 | 1,625.00 | 325.00 |
| 08/07/2023 | AEL2 | Correspond with N. Bassett re: deposition plan and follow up discovery | 0.80 | 1,625.00 | 1,300.00 |
| 08/07/2023 | AEL2 | Meet and confer with C. Major and A. Kim (Greenwich Land counsel), N. Bassett, and W. Farmer re: discovery | 1.30 | 1,625.00 | 2,112.50 |
| 08/07/2023 | ▮▮▮ | Phone call with D. Barron on upcoming depositions | 0.30 | 815.00 | 244.50 |
| 08/07/2023 | NAB | Call with A. Luft and W. Farmer regarding Greenwich Land discovery (.2); meet & confer call with A. Luft, W. Farmer, and C. Major (Greenwich Land counsel) regarding same (1.3) | 1.50 | 1,625.00 | 2,437.50 |
| 08/07/2023 | NAB | Correspond with A. Luft and ▮▮▮ regarding discovery issues | 0.10 | 1,625.00 | 162.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                    Page 6
50687-00020
Invoice No. 2371624

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/07/2023 | WCF | Preparatory call with N. Bassett and A. Luft regarding Greenwich Land discovery (.2); call with C. Major, A. Kim (Greenwich Land), N. Bassett, and A. Luft regarding ongoing discovery (1.3); draft discovery summary for Greenwich Land meet & confer follow-up email (.5); correspond with N. Bassett and A. Luft regarding meet & confer response (.2); draft production letter regarding volumes one and three going to defendants (.4) | 2.60 | 1,235.00 | 3,211.00 |
| 08/08/2023 | AEL2 | Prepare plan and topic list for Greenwich Land witness depositions | 2.70 | 1,625.00 | 4,387.50 |
| 08/08/2023 | AEL2 | Correspond with ███ regarding subpoena questions | 0.30 | 1,625.00 | 487.50 |
| 08/08/2023 | AEL2 | Revise draft correspondence to re: subpoena | 0.60 | 1,625.00 | 975.00 |
| 08/08/2023 | ███ | Draft email to witness to answer his question on the deposition | 1.20 | 815.00 | 978.00 |
| 08/08/2023 | ███ | Phone call with witness about upcoming deposition | 0.20 | 815.00 | 163.00 |
| 08/09/2023 | DEB4 | Analyze Greenwich Land documents | 0.50 | 1,320.00 | 660.00 |
| 08/09/2023 | DEB4 | Correspond with P. Linsey (NPM) regarding Bento production | 0.10 | 1,320.00 | 132.00 |
| 08/09/2023 | DEB4 | Conference with A. Luft and ███ regarding upcoming depositions | 1.20 | 1,320.00 | 1,584.00 |
| 08/09/2023 | JPK1 | Correspond with D. Barron regarding follow up document requests to Capital One and First Bank of Greenwich | 0.10 | 915.00 | 91.50 |
| 08/09/2023 | JPK1 | Review documents related to Capital One, Bank of Princeton, and First Bank of Greenwich bank accounts for Kroll (1.8); correspond with D. Barron regarding the same (.3); correspond with ███ regarding the same (.1) | 2.20 | 915.00 | 2,013.00 |
| 08/09/2023 | AEL2 | Review topics and related documents before meeting with D. Barron and ███ re: deposition preparation | 1.10 | 1,625.00 | 1,787.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 7

50687-00020
Invoice No. 2371624

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/09/2023 | AEL2 | Meet with D. Barron and ███ re: drafting deposition outlines | 1.20 | 1,625.00 | 1,950.00 |
| 08/09/2023 | AEL2 | Correspond with W. Farmer re: limited waiver language | 0.40 | 1,625.00 | 650.00 |
| 08/09/2023 | ███ | Correspond with witness on upcoming deposition | 0.70 | 815.00 | 570.50 |
| 08/09/2023 | ███ | Conference with A. Luft and D. Barron on preparing deposition outlines | 1.20 | 815.00 | 978.00 |
| 08/09/2023 | ███ | Review Greenwich Land's bank statements at First Bank of Greenwich | 0.50 | 815.00 | 407.50 |
| 08/09/2023 | WCF | Correspond with N. Bassett and A. Luft regarding scope of productions to defendants | 0.20 | 1,235.00 | 247.00 |
| 08/10/2023 | DEB4 | Correspond with P. Linsey (NPM) regarding First Bank Greenwich documents | 0.10 | 1,320.00 | 132.00 |
| 08/10/2023 | DEB4 | Correspond with ███ regarding Ngoh deposition (0.1); correspond with A. Luft regarding same (0.1) | 0.20 | 1,320.00 | 264.00 |
| 08/10/2023 | DEB4 | Correspond with J. Lazarus (Kroll) regarding Greenwich Land bank statements | 0.20 | 1,320.00 | 264.00 |
| 08/10/2023 | DEB4 | Conference with A. Luft regarding Greenwich Land evidence (0.4); conference with L. Despins and A. Luft regarding Greenwich Land transfers and related documents (0.2) | 0.60 | 1,320.00 | 792.00 |
| 08/10/2023 | DEB4 | Correspond with ███ regarding First Bank of Greenwich transfers | 0.30 | 1,320.00 | 396.00 |
| 08/10/2023 | JPK1 | Correspond with D. Barron regarding Rule 45 subpoena to Axos Bank | 0.10 | 915.00 | 91.50 |
| 08/10/2023 | LAD4 | T/c D. Barron and A. Luft re: transfer from Greenwich Land to third parties (.20); review same (.70); review/comment on section 549 issues (1.40) | 2.30 | 1,860.00 | 4,278.00 |
| 08/10/2023 | AEL2 | Correspond with D. Barron re: follow up subpoenas re: bank records | 0.30 | 1,625.00 | 487.50 |
| 08/10/2023 | AEL2 | Correspond with E. DeNeere re: upcoming deposition | 0.10 | 1,625.00 | 162.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00020
Invoice No. 2371624

Page 8

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/10/2023 | AEL2 | Correspond with counsel for Greenwich Land re: upcoming depositions | 0.80 | 1,625.00 | 1,300.00 |
| 08/10/2023 | AEL2 | Call with L. Despins and D. Barron re: bank records (.2); analyze issues regarding same (.1) | 0.30 | 1,625.00 | 487.50 |
| 08/10/2023 | AEL2 | Call with D. Barron regarding bank records of Greenwich Land | 0.40 | 1,625.00 | 650.00 |
| 08/10/2023 | ▮▮▮ | Review Hing Chi Ngok deposition transcripts and July 18, 2023 hearing transcript | 0.50 | 815.00 | 407.50 |
| 08/10/2023 | ▮▮▮ | Prepare summary of transfers to and from Greenwich Land on its First Bank of Greenwich account | 1.20 | 815.00 | 978.00 |
| 08/10/2023 | WCF | Review and revise decision log for UnitedLex reviewers regarding Greenwich Land responsiveness and privilege issues (.3); second level review of Greenwich Land documents for production to defendants (1.8) | 2.10 | 1,235.00 | 2,593.50 |
| 08/11/2023 | DEB4 | Correspond with S. Maza regarding motion to withdraw reference | 0.10 | 1,320.00 | 132.00 |
| 08/11/2023 | DEB4 | Correspond with ▮▮▮ regarding Sherwood Avenue transaction | 0.10 | 1,320.00 | 132.00 |
| 08/11/2023 | AEL2 | Meet and confer with J. Moriarty, N. Bassett, and W. Farmer re: privilege waiver | 0.50 | 1,625.00 | 812.50 |
| 08/11/2023 | ▮▮▮ | Review recent Greenwich Land production of documents | 0.30 | 815.00 | 244.50 |
| 08/11/2023 | NAB | Call with J. Moriarty (Zeisler), W. Farmer, and A. Luft regarding discovery and privilege waiver (.5); analyze same and related case findings (.2) | 0.70 | 1,625.00 | 1,137.50 |
| 08/11/2023 | SM29 | Preliminary review of reply in support of motion to withdraw reference (.5); email L. Despins, N. Bassett, K. Catalano re same (.1) | 0.60 | 1,320.00 | 792.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 9

50687-00020
Invoice No. 2371624

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/11/2023 | WCF | Call with J. Moriarty, N. Bassett, A. Luft regarding privilege waiver and discovery in Greenwich Land matter (.5); correspond with J. Moriarty and S. Phan (ULX) regarding document overlay and privilege withholding (.2); review production from Greenwich Land in adversary proceeding (.3) | 1.00 | 1,235.00 | 1,235.00 |
| 08/12/2023 | DEB4 | Correspond with W. Farmer regarding witness | 0.10 | 1,320.00 | 132.00 |
| 08/12/2023 | DEB4 | Conference with ███ regarding witness issues | 0.30 | 1,320.00 | 396.00 |
| 08/12/2023 | ███ | Correspond with N. Bassett, A. Luft, W. Farmer, and D. Barron about witness (1.3); conference with D. Barron regarding same (.3) | 1.60 | 815.00 | 1,304.00 |
| 08/13/2023 | SM29 | Review reply in support of motion to withdraw reference (1.4); email L. Despins, N. Bassett, D. Barron, K. Catalano re same (.4) | 1.80 | 1,320.00 | 2,376.00 |
| 08/14/2023 | WCF | Correspond with S. Phan (ULX) regarding volume 2 production of documents in Greenwich Land adversary proceeding (.2); analyze privilege documents and comments from counsel to the Debtor (.4) | 0.60 | 1,235.00 | 741.00 |
| 08/15/2023 | DEB4 | Correspond with ███ regarding deposition prep (0.2); correspond with A. Luft regarding same (0.3) | 0.50 | 1,320.00 | 660.00 |
| 08/15/2023 | DEB4 | Correspond with ███ regarding Bank of Princeton | 0.10 | 1,320.00 | 132.00 |
| 08/15/2023 | DEB4 | Correspond with L. Despins regarding deposition prep | 0.10 | 1,320.00 | 132.00 |
| 08/15/2023 | ECS1 | Review key documents in connection with the deposition of Hing Chi Ngok in the Greenwich Land adversary proceeding | 0.10 | 1,015.00 | 101.50 |
| 08/15/2023 | JPK1 | Correspond with P. Linsey regarding additional Rule 2004 requests to Capital One and Bank of Princeton | 0.30 | 915.00 | 274.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00020
Invoice No. 2371624

Page 10

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/15/2023 | AEL2 | Correspond with P. Linsey (NPM) re: bank document discovery | 0.20 | 1,625.00 | 325.00 |
| 08/15/2023 | ▮ | Prepare deposition preparation outline for L. Despins' deposition | 0.90 | 815.00 | 733.50 |
| 08/15/2023 | ▮ | Prepare exhibits and exhibit list for Greenwich Land's complaint | 1.50 | 815.00 | 1,222.50 |
| 08/15/2023 | WCF | Correspond with A. Luft and N. Bassett regarding discovery dispute with HCHK intervenors (.2); correspond with S. Phan (ULX) regarding remaining document productions (.2) | 0.40 | 1,235.00 | 494.00 |
| 08/16/2023 | DEB4 | Conference with ▮ regarding L. Despins deposition prep (2.5); further conference with A. Luft and ▮ regarding same (3.8); analyze documents related to deposition prep (2.3); correspond with N. Bassett regarding witness (0.1) | 8.70 | 1,320.00 | 11,484.00 |
| 08/16/2023 | LAD4 | Meeting with A. Luft re: privilege issues | 0.20 | 1,860.00 | 372.00 |
| 08/16/2023 | AEL2 | Correspond with W. Farmer re: privilege waiver | 0.30 | 1,625.00 | 487.50 |
| 08/16/2023 | AEL2 | Meeting with L. Despins re: privilege waiver and deposition topics | 0.20 | 1,625.00 | 325.00 |
| 08/16/2023 | AEL2 | Correspond with N. Bassett and ▮ re: witness discovery | 0.30 | 1,625.00 | 487.50 |
| 08/16/2023 | AEL2 | Correspond with W. Farmer and D. Barron re: discovery needed from defendants | 0.20 | 1,625.00 | 325.00 |
| 08/16/2023 | AEL2 | Meet with D. Barron and ▮ re: L. Despins deposition outline | 3.80 | 1,625.00 | 6,175.00 |
| 08/16/2023 | AEL2 | Review pleadings and discovery responses for L. Despins deposition prep | 3.20 | 1,625.00 | 5,200.00 |
| 08/16/2023 | AEL2 | Correspond with Whitman Breed re: defendants' letter re: discovery | 0.20 | 1,625.00 | 325.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                    Page 11
50687-00020
Invoice No. 2371624

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/16/2023 | ▮▮ | Conference with D. Barron regarding L. Despins deposition prep (2.5); further conference with A. Luft and D. Barron regarding same (3.8); continue preparing outline for L. Despins deposition preparation (1.9) | 8.20 | 815.00 | 6,683.00 |
| 08/16/2023 | SM29 | Correspond with D. Barron in connection with L. Despins depo prep | 0.20 | 1,320.00 | 264.00 |
| 08/16/2023 | WCF | Correspond with counsel to Greenwich Land defendants regarding Trustee's document productions (.3); analyze sub-set of privilege documents regarding Debtor holdback and waiver of privilege for production in Greenwich Land dispute (1.9); correspond with A. Luft and N. Bassett regarding same (.2) | 2.40 | 1,235.00 | 2,964.00 |
| 08/17/2023 | DEB4 | Analyze documents in connection with L. Despins deposition prep | 2.20 | 1,320.00 | 2,904.00 |
| 08/17/2023 | DEB4 | Conference with ▮▮ regarding L. Despins deposition prep | 2.80 | 1,320.00 | 3,696.00 |
| 08/17/2023 | AEL2 | Meet and confer with counsel to Greenwich Land re: objection to rule 2004 motion | 0.20 | 1,625.00 | 325.00 |
| 08/17/2023 | AEL2 | Correspond with W. Farmer re: issues related to deficiencies on Greenwich Land interrogatory responses and document production | 0.30 | 1,625.00 | 487.50 |
| 08/17/2023 | AEL2 | Review issues and prepare notes for meet and confer with Greenwich Land re: objection to rule 2004 motion | 0.20 | 1,625.00 | 325.00 |
| 08/17/2023 | AEL2 | Outline motion to compel issues for responses to interrogatories and document requests | 1.10 | 1,625.00 | 1,787.50 |
| 08/17/2023 | AEL2 | Review documents to prepare for Greenwich Land depositions | 3.10 | 1,625.00 | 5,037.50 |
| 08/17/2023 | AEL2 | Draft response to Debtor counsel re: privilege waiver | 0.80 | 1,625.00 | 1,300.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 12

50687-00020
Invoice No. 2371624

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/17/2023 | AEL2 | Correspond with counsel for Greenwich Land re: their objection to our rule 2004 motion as it relates to Greenwich Land and deficiencies in their production | 0.40 | 1,625.00 | 650.00 |
| 08/17/2023 | ▮ | Prepare outline for L. Despins' deposition preparation with D. Barron (2.8); further prepare outline and review related documents for same (4.8) | 7.60 | 815.00 | 6,194.00 |
| 08/17/2023 | SM29 | Email D. Barron re deposition prep outline and line of questions | 0.30 | 1,320.00 | 396.00 |
| 08/17/2023 | WCF | Analyze limited privilege waiver (.2); correspond with J. Moriarty, A. Luft, N. Bassett regarding limited privilege waiver for production of Debtor documents in Greenwich Land adversary proceeding (.6); continue second level review of privileged material documents in Greenwich Land adversary proceeding regarding same (1.4) | 2.20 | 1,235.00 | 2,717.00 |
| 08/18/2023 | DEB4 | Conference with A. Luft and ▮ regarding deposition prep (2.7); follow up conference with ▮ regarding same (0.2); correspond with J. Lazarus (Kroll) regarding Greenwich Land transfers (0.1) | 3.00 | 1,320.00 | 3,960.00 |
| 08/18/2023 | LAD4 | T/c S. Maza re: reference withdrawal (.30); review/comment on same (1.80) | 2.10 | 1,860.00 | 3,906.00 |
| 08/18/2023 | AEL2 | Analyze V. Stevens testimony to use for discovery | 0.80 | 1,625.00 | 1,300.00 |
| 08/18/2023 | AEL2 | Meet with D. Barron and ▮ re: Trustee deposition prep outline (2.7); further analyze documents and issues in preparing for Trustee deposition (1.4) | 4.10 | 1,625.00 | 6,662.50 |
| 08/18/2023 | AEL2 | Review pleadings for L. Despins deposition prep | 3.10 | 1,625.00 | 5,037.50 |
| 08/18/2023 | ▮ | Conference with A. Luft and D. Barron on outline for L. Despins' deposition prep (2.7); follow up conference with D. Barron regarding same (.2) | 2.90 | 815.00 | 2,363.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 13

50687-00020
Invoice No. 2371624

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/18/2023 | ▮ | Prepare parts of outline for L. Despins' deposition preparation | 3.30 | 815.00 | 2,689.50 |
| 08/18/2023 | SM29 | Call with L. Despins re withdrawal of the reference (.3); correspond with P. Linsey (NPM) re same (.1) | 0.40 | 1,320.00 | 528.00 |
| 08/18/2023 | WCF | Draft deposition prep section regarding document productions, privilege, and waiver issues for L. Despins deposition | 0.60 | 1,235.00 | 741.00 |
| 08/19/2023 | DEB4 | Prepare parts of L. Despins deposition prep outline | 1.80 | 1,320.00 | 2,376.00 |
| 08/19/2023 | DEB4 | Correspond with L. Despins regarding G Club arbitration | 0.10 | 1,320.00 | 132.00 |
| 08/19/2023 | LAD4 | Review documents and legal issues to prepare for depo | 2.80 | 1,860.00 | 5,208.00 |
| 08/19/2023 | ▮ | Prepare parts of outline for L. Despins' deposition preparation | 3.30 | 815.00 | 2,689.50 |
| 08/19/2023 | ▮ | Review Martha Jeffrey document production | 1.00 | 815.00 | 815.00 |
| 08/20/2023 | DEB4 | Correspond with ▮ regarding L. Despins deposition prep | 0.10 | 1,320.00 | 132.00 |
| 08/20/2023 | LAD4 | Continue to review documents and issues to prepare for depo | 3.40 | 1,860.00 | 6,324.00 |
| 08/20/2023 | ▮ | Prepare parts of E. deNeree deposition outline | 4.90 | 815.00 | 3,993.50 |
| 08/20/2023 | ▮ | Review Whitman Breed production for information related to Greenwich Land, Ferncliff and Taconic Properties | 1.30 | 815.00 | 1,059.50 |
| 08/21/2023 | DEB4 | Conference with ▮, L. Despins, and A. Luft regarding deposition prep | 3.50 | 1,320.00 | 4,620.00 |
| 08/21/2023 | JPK1 | Update Rule 45 subpoena to N. Savio (.1); correspond with A. Luft regarding the same (.1); correspond with E. Cohan regarding the same (.1) | 0.30 | 915.00 | 274.50 |
| 08/21/2023 | JPK1 | Prepare deposition subpoena for witness (.4); correspond with A. Luft regarding the same (.1) | 0.50 | 915.00 | 457.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                    Page 14
50687-00020
Invoice No. 2371624

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/21/2023 | LAD4 | Prepare for my depo with A. Luft, D. Barron and ▮▮▮ (3.50); review documents re: same (1.70) | 5.20 | 1,860.00 | 9,672.00 |
| 08/21/2023 | AEL2 | Review legal issues and documents and supplement outline for L. Despins depo preparation session | 4.40 | 1,625.00 | 7,150.00 |
| 08/21/2023 | AEL2 | Participate in L. Despins deposition preparation session with L. Despins, D. Barron, and ▮▮▮ | 3.50 | 1,625.00 | 5,687.50 |
| 08/21/2023 | ▮▮▮ | Continue to review Martha Jeffrey documents | 0.50 | 815.00 | 407.50 |
| 08/21/2023 | ▮▮▮ | Participate in L. Despins deposition preparation with L. Despins, A. Luft and D. Barron | 3.50 | 815.00 | 2,852.50 |
| 08/21/2023 | ▮▮▮ | Prepare documents and outline for Trustee's deposition preparation | 1.40 | 815.00 | 1,141.00 |
| 08/21/2023 | NAB | Correspond with P. Linsey (NPM) regarding motion to withdraw the reference (.1); analyze legal issues relating to same (.1); review documents and prepare outline for deposition of E. DeNeere (3.2); correspond with ▮▮▮ regarding same (.1) | 3.50 | 1,625.00 | 5,687.50 |
| 08/22/2023 | DEB4 | Correspond with A. Luft regarding L. Despins deposition | 0.10 | 1,320.00 | 132.00 |
| 08/22/2023 | DEB4 | Correspond with J. Lazarus (Kroll) regarding Capital One documents | 0.10 | 1,320.00 | 132.00 |
| 08/22/2023 | DEB4 | Correspond with A. Luft regarding interrogatories | 0.20 | 1,320.00 | 264.00 |
| 08/22/2023 | JPK1 | Correspond with A. Luft regarding motion to compel Greenwich Land | 0.10 | 915.00 | 91.50 |
| 08/22/2023 | JPK1 | Correspond with W. Farmer regarding motion to compel Greenwich Land | 0.20 | 915.00 | 183.00 |
| 08/22/2023 | AEL2 | Draft discovery plans for outstanding Greenwich Land discovery | 0.80 | 1,625.00 | 1,300.00 |
| 08/22/2023 | AEL2 | Review discovery responses, complaint and exhibits for L. Despins deposition | 3.60 | 1,625.00 | 5,850.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                  Page 15
Kwok
50687-00020
Invoice No. 2371624

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/22/2023 | NAB | Review additional documents for upcoming depositions (.3); correspond with L. Despins regarding same (.1); correspond with L. Despins and P. Linsey (NPM) regarding motion to withdraw the reference (.1) | 0.50 | 1,625.00 | 812.50 |
| 08/22/2023 | WCF | Call with J. Moriarty regarding limited privilege waiver and production of Greenwich Land debtor documents (.2); second level review of volume 5 production documents in Greenwich Land adversary proceeding (.6); correspond with S. Phan (ULX) regarding production of same (.1) | 0.90 | 1,235.00 | 1,111.50 |
| 08/23/2023 | DEB4 | Correspond with ▓▓▓ regarding Jeffrey documents | 0.10 | 1,320.00 | 132.00 |
| 08/23/2023 | DEB4 | Correspond with L. Despins regarding Leading Shine NY Limited | 0.20 | 1,320.00 | 264.00 |
| 08/23/2023 | DEB4 | Correspond with N. Bassett regarding DeNeree deposition | 0.20 | 1,320.00 | 264.00 |
| 08/23/2023 | DEB4 | Prepare Conboy declaration | 0.80 | 1,320.00 | 1,056.00 |
| 08/23/2023 | DEB4 | Correspond with L. Despins regarding Trustee deposition | 0.20 | 1,320.00 | 264.00 |
| 08/23/2023 | DEB4 | Prepare Valerie Stevens declaration | 1.80 | 1,320.00 | 2,376.00 |
| 08/23/2023 | DEB4 | Correspond with A. Luft regarding Greenwich Land discovery | 0.20 | 1,320.00 | 264.00 |
| 08/23/2023 | DEB4 | Correspond with E. Sutton regarding Dinzzang Wong (0.1); correspond with C. Major (MSF) regarding same (0.1) | 0.20 | 1,320.00 | 264.00 |
| 08/23/2023 | DEB4 | Correspond with L. Despins regarding PJR order | 0.20 | 1,320.00 | 264.00 |
| 08/23/2023 | DEB4 | Correspond with ▓▓▓ regarding DeNeree documents | 0.10 | 1,320.00 | 132.00 |
| 08/23/2023 | DEB4 | Correspond with W. Farmer regarding initial disclosures | 0.10 | 1,320.00 | 132.00 |
| 08/23/2023 | ECS1 | Review and prepare documents for Greenwich Land deposition | 0.40 | 1,015.00 | 406.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                    Page 16
50687-00020
Invoice No. 2371624

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/23/2023 | ECS1 | Review transcript of deposition of Trustee in connection with Greenwich Land adversary proceeding (.3); call with P. Linsey (NPM) regarding same (.1) | 0.40 | 1,015.00 | 406.00 |
| 08/23/2023 | JPK1 | Correspond with A. Luft regarding motion to compel Greenwich Land | 0.10 | 915.00 | 91.50 |
| 08/23/2023 | LAD4 | Attend my depo from 10:00 am to 4:50 pm | 6.40 | 1,860.00 | 11,904.00 |
| 08/23/2023 | AEL2 | Review documents and supplement notes in preparation for L. Despins deposition | 1.40 | 1,625.00 | 2,275.00 |
| 08/23/2023 | AEL2 | Defend L. Despins deposition | 6.40 | 1,625.00 | 10,400.00 |
| 08/23/2023 | AEL2 | Call with N. Bassett re: Greenwich Land depositions of L. Despins and E. DeNeere | 0.60 | 1,625.00 | 975.00 |
| 08/23/2023 | AEL2 | Plan for and outline additional witness statements | 1.30 | 1,625.00 | 2,112.50 |
| 08/23/2023 | ▓ | Review L. Despins' deposition testimony regarding his conversation with E. deNeree | 0.90 | 815.00 | 733.50 |
| 08/23/2023 | ▓ | Attend deposition of L. Despins at Meister Seelig & Fein law firm | 6.40 | 815.00 | 5,216.00 |
| 08/23/2023 | ▓ | Review deposition outline and exhibits for E. de Neree deposition | 0.70 | 815.00 | 570.50 |
| 08/23/2023 | NAB | Review legal issues and supplement outline for N. DeNeere deposition (2.1); review documents produced in discovery related to same (.8); review updates on additional discovery items (.3); correspond with L. Despins regarding Trustee deposition (.2); conference with A. Luft regarding same and related issues (.6) | 4.00 | 1,625.00 | 6,500.00 |
| 08/23/2023 | WCF | Second level review of M. Jeffrey (Sothebys) documents regarding Greenwich Land complaint (.6); correspond with UnitedLex regarding volume six document production, parameters, and submission (.2) | 0.80 | 1,235.00 | 988.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 17

50687-00020

Invoice No. 2371624

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/24/2023 | DEB4 | Correspond with J. Lazarus (Kroll) regarding Greenwich Land account investigation (0.1); correspond with M. Thomason (WBAM) regarding discovery issues (0.1) | 0.20 | 1,320.00 | 264.00 |
| 08/24/2023 | JPK1 | Prepare subpoena for deposition to Mei Guo (.3); correspond with opposing counsel regarding the same (.1) | 0.40 | 915.00 | 366.00 |
| 08/24/2023 | LAD4 | T/c N. Bassett (3) re: depo of broker (.40); listen to portion of same (1.30); t/c N. Bassett and A. Luft re: need for additional discovery (.40) | 2.10 | 1,860.00 | 3,906.00 |
| 08/24/2023 | AEL2 | Call with L. Despins and N. Bassett regarding case plan and additional discovery (.4); correspond with N. Bassett and P. Linsey re: disclosures re: banks (.8) | 1.20 | 1,625.00 | 1,950.00 |
| 08/24/2023 | AEL2 | Draft Conboy proposed evidence | 3.80 | 1,625.00 | 6,175.00 |
| 08/24/2023 | ▉ | Attend deposition of Emile de Neree | 3.60 | 815.00 | 2,934.00 |
| 08/24/2023 | NAB | Review documents and supplement outline for N. DeNeere deposition (1.7); correspond with ▉ regarding same (.2); calls with L. Despins regarding same (.2); participate in N. DeNeere deposition (3.6); follow-up call with L. Despins regarding same (.2); call with L. Despins and A. Luft regarding same and litigation strategy (.4) | 6.30 | 1,625.00 | 10,237.50 |
| 08/25/2023 | DEB4 | Conference with A. Luft and J. Lazarus (Kroll) regarding Greenwich Land bank statements (1.5); conferences with ▉ regarding deposition prep related to Ngok and Mei Guo (3.1) | 4.60 | 1,320.00 | 6,072.00 |
| 08/25/2023 | JPK1 | Analyze Second Circuit case law regarding inability of limited liability company to plead the Fifth Amendment (.2); analyze Second Circuit case law regarding inability of corporate representative to plead the Fifth Amendment as to records held in corporate capacity (.2) | 0.40 | 915.00 | 366.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00020
Invoice No. 2371624

Page 18

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/25/2023 | JPK1 | Correspond with P. Linsey (NPM) regarding authentication declarations | 0.10 | 915.00 | 91.50 |
| 08/25/2023 | AEL2 | Draft proposed witness declaration | 3.10 | 1,625.00 | 5,037.50 |
| 08/25/2023 | AEL2 | Call with Jordan (Kroll) and D. Barron to go over flow of Greenwich Land funds | 1.50 | 1,625.00 | 2,437.50 |
| 08/25/2023 | AEL2 | Review documents and prepare questions for call with Kroll re: Greenwich Land transfer of funds | 0.40 | 1,625.00 | 650.00 |
| 08/25/2023 | ▮ | Conferences with D. Barron on Ngok and Mei Guo depositions | 3.10 | 815.00 | 2,526.50 |
| 08/25/2023 | ▮ | Review production of bank statements on Relativity in connection with Greenwich Land and Ngok | 5.30 | 815.00 | 4,319.50 |
| 08/26/2023 | ▮ | Prepare parts of Ngok deposition outline | 2.20 | 815.00 | 1,793.00 |
| 08/27/2023 | DEB4 | Analyze documents in connection with Ngok deposition (3.3); correspond with ▮ regarding same (0.2); correspond with J. Lazarus (Kroll) regarding bank accounts (0.1); correspond with M. Thomason (WBAM) regarding WBAM discovery issues (0.1) | 3.70 | 1,320.00 | 4,884.00 |
| 08/27/2023 | ▮ | Review Defendant's responses to interrogatories, RFAs and RFPs | 0.40 | 815.00 | 326.00 |
| 08/27/2023 | ▮ | Review Capital One production on Relativity for Greenwich Land related transfers | 3.60 | 815.00 | 2,934.00 |
| 08/27/2023 | ▮ | Prepare parts of Ngok deposition outline | 7.50 | 815.00 | 6,112.50 |
| 08/27/2023 | WCF | Review additional document production to counsel for Greenwich Land and Ms. Ngok | 0.20 | 1,235.00 | 247.00 |
| 08/28/2023 | DEB4 | Review outline for Ngok deposition | 0.40 | 1,320.00 | 528.00 |
| 08/28/2023 | DEB4 | Correspond with M. Thomason (WBAM) regarding case matters and coordination | 0.10 | 1,320.00 | 132.00 |
| 08/28/2023 | DEB4 | Correspond with A. Luft regarding Conboy declaration | 0.40 | 1,320.00 | 528.00 |
| 08/28/2023 | DEB4 | Correspond with ▮ regarding Ngok deposition outline | 0.10 | 1,320.00 | 132.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 19

50687-00020
Invoice No. 2371624

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/28/2023 | AEL2 | Email defendants re: Ngok and M. Guo depositions | 0.40 | 1,625.00 | 650.00 |
| 08/28/2023 | ▮ | Prepare parts of Ngok deposition outline | 0.60 | 815.00 | 489.00 |
| 08/28/2023 | NAB | Correspond with A. Luft regarding litigation strategy (.4); call with C. Major (opposing counsel) regarding same (.1); correspond with J. Kosciewicz regarding same (.2) | 0.70 | 1,625.00 | 1,137.50 |
| 08/29/2023 | DEB4 | Conference with M. Thomason (WBAM), A. Luft, J. Kosciewicz, and N. Bassett regarding evidentiary issues (0.5); prepare documents for M. Thomason regarding same (2.2) | 2.70 | 1,320.00 | 3,564.00 |
| 08/29/2023 | ECS1 | Call with N. Bassett, A. Luft, A. Romney (Zeisler and Zeisler) and counsel for Mei Guo regarding potential deposition in Greenwich Land adversary proceeding and discovery in Mei Guo adversary proceeding | 1.00 | 1,015.00 | 1,015.00 |
| 08/29/2023 | JPK1 | Review issues and notes regarding Greenwich Land's responses and objections to interrogatories (.3); attend meet and confer with Greenwich Land's counsel, N. Bassett, A. Luft, E. Sutton regarding same (1.0) | 1.30 | 915.00 | 1,189.50 |
| 08/29/2023 | AEL2 | Review issues and prepare notes for meet and confer with C. Major re: interrogatory responses | 0.60 | 1,625.00 | 975.00 |
| 08/29/2023 | AEL2 | Review family testimony re: ownership of Greenwich Land and homes | 2.20 | 1,625.00 | 3,575.00 |
| 08/29/2023 | AEL2 | Call with N. Bassett re: upcoming discovery plan | 0.20 | 1,625.00 | 325.00 |
| 08/29/2023 | AEL2 | Meet and confer with defendants (C. Major), N. Bassett, J. Kosciewicz, E. Sutton re: inadequate interrogatory responses | 1.00 | 1,625.00 | 1,625.00 |
| 08/29/2023 | AEL2 | Email C. Major re: production of disputed discovery | 0.30 | 1,625.00 | 487.50 |
| 08/29/2023 | AEL2 | Correspond with D. Barron re: deposition plan | 0.80 | 1,625.00 | 1,300.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                              Page 20
50687-00020
Invoice No. 2371624

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/29/2023 | AEL2 | Call with counsel for Whitman Breed, N. Bassett, D. Barron re: Conboy testimony | 0.50 | 1,625.00 | 812.50 |
| 08/29/2023 | ███ | Prepare parts of Ngok deposition outline | 1.90 | 815.00 | 1,548.50 |
| 08/29/2023 | NAB | Correspond with ████ regarding interrogatory issues (.1); review defendants' interrogatory responses and correspondence related to same (.3); conference with A. Luft regarding same and litigation strategy (.2); participate in meet and confer with A. Luft, J. Kosciewicz, E. Sutton, C. Major (defense counsel) regarding interrogatory responses, document productions, and depositions (1.0); call with A. Luft, D. Barron and counsel to M. Conboy regarding document production issues and proposed declaration (.5); call with A. Romney (Zeisler) regarding Mei Guo subpoena for deposition (.2) | 2.30 | 1,625.00 | 3,737.50 |
| 08/30/2023 | DEB4 | Correspond with M. Thomason (WBAM) regarding subpoena (0.1); correspond with ████ regarding depositions (0.2); conference with A. Luft regarding same (0.3) | 0.60 | 1,320.00 | 792.00 |
| 08/30/2023 | JPK1 | Prepare deposition subpoena for M. Conboy (.2); correspond with D. Barron regarding the same (.1); correspond with A. Luft regarding the same (.1) | 0.40 | 915.00 | 366.00 |
| 08/30/2023 | AEL2 | Correspond with Kroll re: witness service attempt | 0.20 | 1,625.00 | 325.00 |
| 08/30/2023 | AEL2 | Correspond with M. Thompson re: Conboy testimony | 0.50 | 1,625.00 | 812.50 |
| 08/30/2023 | AEL2 | Call with D. Barron re: bank discovery re: Greenwich Land accounts | 0.30 | 1,625.00 | 487.50 |
| 08/30/2023 | AEL2 | Call with N. Bassett re: Greenwich Land discovery questions and witness strategy | 0.80 | 1,625.00 | 1,300.00 |
| 08/30/2023 | AEL2 | Analyze potential authentication arguments for agreements | 0.60 | 1,625.00 | 975.00 |
| 08/30/2023 | AEL2 | Correspond with ████ re: outreach to witness | 0.20 | 1,625.00 | 325.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00020
Invoice No. 2371624

Page 21

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/30/2023 | ■■■ | Prepare subpoena to witness (0.3); prepare Mei Guo deposition outline (0.5); review Capital One production and Bank of Princeton production (0.4) | 1.20 | 815.00 | 978.00 |
| 08/30/2023 | NAB | Call with A. Luft regarding witness strategy and discovery issues | 0.80 | 1,625.00 | 1,300.00 |
| | | **Subtotal: B191 General Litigation** | **316.60** | | **411,194.50** |
| | **Total** | | **316.60** | | **411,194.50** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 24.50 | 1,860.00 | 45,570.00 |
| NAB | Nicholas A. Bassett | Partner | 23.40 | 1,625.00 | 38,025.00 |
| AEL2 | Luft, Avi E. | Of Counsel | 86.20 | 1,625.00 | 140,075.00 |
| SM29 | Shlomo Maza | Associate | 3.30 | 1,320.00 | 4,356.00 |
| DEB4 | Douglass E. Barron | Associate | 47.70 | 1,320.00 | 62,964.00 |
| WCF | Will C. Farmer | Associate | 26.10 | 1,235.00 | 32,233.50 |
| ECS1 | Ezra C. Sutton | Associate | 5.10 | 1,015.00 | 5,176.50 |
| JPK1 | Jon P. Kosciewicz | Associate | 10.50 | 915.00 | 9,607.50 |
| ■■■ | ■■■■■ | Associate | 89.80 | 815.00 | 73,187.00 |

## Costs incurred and advanced

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 08/01/2023 | Photocopy Charges | 41.00 | 0.08 | 3.28 |
| 08/15/2023 | Photocopy Charges | 2,650.00 | 0.08 | 212.00 |
| 08/16/2023 | Photocopy Charges | 354.00 | 0.08 | 28.32 |
| 08/17/2023 | Photocopy Charges | 177.00 | 0.08 | 14.16 |
| 08/17/2023 | Photocopy Charges | 177.00 | 0.08 | 14.16 |
| 08/17/2023 | Photocopy Charges | 410.00 | 0.08 | 32.80 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                    Page 22
Kwok
50687-00020
Invoice No. 2371624

| | | | | |
|---|---|---|---|---|
| 08/17/2023  Photocopy Charges | 476.00 | 0.08 | 38.08 |
| 08/21/2023  Photocopy Charges | 395.00 | 0.08 | 31.60 |
| 08/02/2023  Lexis/On Line Search | | | 100.00 |
| **Total Costs incurred and advanced** | | | **$474.40** |
| | | | |
| **Current Fees and Costs** | | | **$411,668.90** |
| **Total Balance Due - Due Upon Receipt** | | | **$411,668.90** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

September 18, 2023

Please Refer to
Invoice Number: 2371625

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**AIG Adversary Proceeding**
PH LLP Client/Matter # 50687-00021
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending August 31, 2023 | $36,612.00 |
| **Current Fees and Costs Due** | **$36,612.00** |
| **Total Balance Due - Due Upon Receipt** | **$36,612.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

September 18, 2023

Please Refer to
Invoice Number: 2371625

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**AIG Adversary Proceeding**
PH LLP Client/Matter # 50687-00021
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending August 31, 2023 | $36,612.00 |
| **Current Fees and Costs Due** | **$36,612.00** |
| **Total Balance Due - Due Upon Receipt** | **$36,612.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

<u>**Wiring and ACH Instructions:**</u>

Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

<u>**Remittance Address:**</u>

Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

September 18, 2023

Please Refer to
Invoice Number: 2371625

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending August 31, 2023

## AIG Adversary Proceeding

**$36,612.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 08/01/2023 | LAD4 | Review issues and prepare notes for download call (.70); handle download call with new counsel (M. McCormack) (1.10) | 1.80 | 1,860.00 | 3,348.00 |
| 08/02/2023 | LAD4 | Review AIG leave to appeal | 0.50 | 1,860.00 | 930.00 |
| 08/03/2023 | LAD4 | T/c T. Jensen re: leave to appeal by AIG | 0.20 | 1,860.00 | 372.00 |
| 08/09/2023 | LAD4 | Review/edit draft opposition to motion for leave to appeal | 0.90 | 1,860.00 | 1,674.00 |
| 08/11/2023 | LAD4 | T/c T. Jensen, M. McCormack re: detailed review of categories of documents that need to be produced | 1.00 | 1,860.00 | 1,860.00 |
| 08/16/2023 | LAD4 | Review responsive docs | 2.80 | 1,860.00 | 5,208.00 |
| 08/17/2023 | LAD4 | Review Judge Dooley decision re: leave to appeal | 0.40 | 1,860.00 | 744.00 |
| 08/18/2023 | LAD4 | T/c J. Panico (adjuster) re: claim for loss | 0.30 | 1,860.00 | 558.00 |
| 08/21/2023 | LAD4 | T/c M. McCormack, T. Jensen, A. Carmin re: producing documents/responses (.70); review/comment on same (2.50) | 3.20 | 1,860.00 | 5,952.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 2

50687-00021
Invoice No. 2371625

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/22/2023 | LAD4 | T/c M. McCormack re: response to cooperation request (.40); continue reviewing docs to be produced (3.20) | 3.60 | 1,860.00 | 6,696.00 |
| 08/24/2023 | LAD4 | Continue reviewing docs for doc production | 1.60 | 1,860.00 | 2,976.00 |
| 08/25/2023 | LAD4 | T/c M. McCormack, A. Carmin, T. Jensen re: documents to be produced (.60); continue to review/comment on same (2.10) | 2.70 | 1,860.00 | 5,022.00 |
| 08/28/2023 | DEB4 | Call with A. Wolfson (Wolfson), C. Skibitcky (Wolfson) and L. Despins regarding insurance policy | 0.40 | 1,320.00 | 528.00 |
| 08/28/2023 | LAD4 | T/c A. Wolfson (Wolfson) and D. Barron re: documents Wolfson should produce | 0.40 | 1,860.00 | 744.00 |
| | | **Subtotal: B191  General Litigation** | **19.80** | | **36,612.00** |
| | | **Total** | **19.80** | | **36,612.00** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 19.40 | 1,860.00 | 36,084.00 |
| DEB4 | Douglass E. Barron | Associate | 0.40 | 1,320.00 | 528.00 |

| | | |
|---|---|---|
| **Current Fees and Costs** | | **$36,612.00** |
| **Total Balance Due - Due Upon Receipt** | | **$36,612.00** |