# EXHIBIT A



Official Committee of Unsecured Creditors of Ho Wan Kwok
Attn: Samuel Nunberg, Chairman
600 South Dixie Highway, Suite 455
West Palm Beach, FL 33401

June 16, 2023
**Invoice #** 410117
**Matter #** 083201.0001

Re:    **Case Administration**

For services rendered through May 31, 2023

| Date | Professional | | Hours | Rate | Amount |
|------|------------|---|-------|------|--------|
| 05/01/23 | Goldman | Receive update from Kristin Mayhew re case activity in my absence from 4/20-5/1 | 0.20 | 580.00 | 116.00 |
| 05/01/23 | Mayhew | Review correspondence from L. Despins and respond | 0.10 | 575.00 | 57.50 |
| 05/01/23 | Mayhew | Conference with I. Goldman re status of various matters | 0.20 | 575.00 | 115.00 |
| 05/01/23 | Kaplan | Order on Motion to Expedite Hearing on Motion to Settle, competing proposed orders from Trustee and Debtor regarding Motion for Contempt/Fifth Amendment/request to DOJ for Documents | 0.40 | 440.00 | 176.00 |
| 05/02/23 | Kaplan | Email with Committee regarding settlement of litigation, notice of consent order to extend Sotheby's | 0.30 | 440.00 | 132.00 |
| 05/02/23 | Mayhew | Travel to and from Bridgeport Bankruptcy Court and attend hearing before Judge Manning | 3.80 | 575.00 | 2185.00 |
| 05/02/23 | Mayhew | Prepare for hearing before Judge Manning | 0.50 | 575.00 | 287.50 |
| 05/04/23 | Mayhew | Review Mei Guo's motion for reconsideration of order approving fees with Paul Hastings | 0.20 | 575.00 | 115.00 |
| 05/04/23 | Mayhew | Review Court order scheduling Zoom hearing for today at 1:00 | 0.10 | 575.00 | 57.50 |
| 05/05/23 | Mayhew | Review order disallowing Claim 3 and notice of hearing re application to employ | 0.20 | 575.00 | 115.00 |

Connecticut law requires us to advise you that this communication is an attempt to collect a debt.

pullcom.com        Bridgeport    Hartford    Springfield    Stamford    Waterbury    Westport    White Plains

Case Administration

| Date | Professional | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/05/23 | Mayhew | Review motion to stay pending appeal filed by L. Vahton | 0.20 | 575.00 | 115.00 |
| 05/06/23 | Kaplan | HK USA/Mei Guo Motion to Stay Contempt Pending Appeal | 0.20 | 440.00 | 88.00 |
| 05/09/23 | Mayhew | Correspondence from P. Linsey re hearing | 0.10 | 575.00 | 57.50 |
| 05/10/23 | Mayhew | Prepare for hearing | 0.40 | 575.00 | 230.00 |
| 05/15/23 | Kaplan | Review Trustee's fifth Omnibus motion for 2004 exams | 0.30 | 440.00 | 132.00 |
| 05/17/23 | Mayhew | Review Brown Rudnick's disclosure of compensation | 0.10 | 575.00 | 57.50 |
| 05/19/23 | Mayhew | Review Judge Manning's order denying motion for relief from order | 0.10 | 575.00 | 57.50 |
| 05/19/23 | Mayhew | Review Trustee's motion to compel compliance with subpoenas issued to G-Club Operating, Saneca, etc. and motion to seal | 0.40 | 575.00 | 230.00 |
| 05/19/23 | Kaplan | Review Trustee's Motion to Compel regarding noncompliance with subpoenas | 0.20 | 440.00 | 88.00 |
| 05/21/23 | Kaplan | Review order denying Bravo Luck's Motion for Relief from Judgment | 0.10 | 440.00 | 44.00 |
| 05/22/23 | Mayhew | Review PAX's objection to Genever's motion to retain AAGL as insurance claims adjuster | 0.10 | 575.00 | 57.50 |
| 05/23/23 | Kaplan | Review Debtor's Objection to Trustee's Fifth Omnibus Motion for 2004 Exams | 0.20 | 440.00 | 88.00 |
| 05/23/23 | Kaplan | Review Greenwich Land's Objection to Trustee's Fifth Omnibus Motion for 2004 Exams | 0.20 | 440.00 | 88.00 |
| 05/24/23 | Mayhew | Review Brown Rudnick's disclosure of compensation | 0.10 | 575.00 | 57.50 |
| 05/31/23 | Kaplan | Review Trustee's objection to Bravo Luck's claim | 0.30 | 440.00 | 132.00 |
| | | **Fees** | | | **$4,879.00** |

### Professional Summary

| Professional | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Irve J. Goldman | Partner | 0.20 | 580.00 | 116.00 |
| Jonathan A. Kaplan | Partner | 2.20 | 440.00 | 968.00 |
| Kristin B. Mayhew | Partner | 6.60 | 575.00 | 3,795.00 |
| | **Fees** | | | **$4,879.00** |

## Disbursements

| | Amount |
|---|---|
| Travel and related expenses | 13.10 |

| | |
|---|---|
| **Total Disbursements** | **$13.10** |
| **Total Fees** | **$4,879.00** |
| **Total Disbursements** | **$13.10** |
| **Total Due This Invoice** | **$4,892.10** |
| **Unpaid Balance from Previous Invoices** | **$286,148.24** |
| **Total Due** | **$291,040.34** |

# PULLMAN & COMLEY
## ATTORNEYS AT LAW

Official Committee of Unsecured Creditors of Ho Wan Kwok     June 16, 2023
Attn: Samuel Nunberg, Chairman                              Invoice # 410117
600 South Dixie Highway, Suite 455                          Matter # 083201.0001
West Palm Beach, FL 33401

Re:    Case Administration

**Kindly reference this invoice number on your check and return this
page with your payment.**

| | |
|---|---|
| **Total Fees** | **$4,879.00** |
| **Total Disbursements** | **$13.10** |
| **Total Due This Invoice** | **$4,892.10** |
| **Unpaid Balance from Previous Invoices** | **$286,148.24** |
| **Total Due** | **$291,040.34** |

Remittance Address:

850 Main Street
P.O. Box 7006
Bridgeport, CT  06601-7006
Telephone (203) 330-2000

Federal Tax ID: 06-0662400

Connecticut law requires us to advise you that this communication is an attempt to collect a debt.

pullcom.com        Bridgeport    Hartford    Springfield    Stamford    Waterbury    Westport    White Plains



Official Committee of Unsecured Creditors of Ho Wan Kwok
Attn: Samuel Nunberg, Chairman
600 South Dixie Highway, Suite 455
West Palm Beach, FL 33401

July 26, 2023
**Invoice #** 411857
**Matter #** 083201.0001

**Re:    Case Administration**

For services rendered through June 30, 2023

| <u>Date</u> | <u>Professional</u> | | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 06/01/23 | Mayhew | Review 4th Amended order authorizing access to the Sherry-Netherland | 0.10 | 575.00 | 57.50 |
| 06/01/23 | Mayhew | Review Chapter 11 Trustee's First Omnibus objection to Claim of Bravo Luck | 0.10 | 575.00 | 57.50 |
| 06/01/23 | Mayhew | Review stipulation to adjourn hearing between Trustee and UBS | 0.10 | 575.00 | 57.50 |
| 06/02/23 | Mayhew | Review G Club's motion to extend time to respond to motion to compel and object to subpoena | 0.40 | 575.00 | 230.00 |
| 06/02/23 | Mayhew | Review motion to adjourn hearing on Trustee's motion to hold Hudson Diamond in contempt | 0.10 | 575.00 | 57.50 |
| 06/04/23 | Mayhew | Review correspondence from L. Despins re assignment for benefit of creditors in NY filed by HCHK Technologies and respond | 0.30 | 575.00 | 172.50 |
| 06/06/23 | Mayhew | Attend hearing before Judge Manning on miscellaneous matters involving Rule 2004 exam compliance | 3.00 | 575.00 | 1725.00 |
| 06/06/23 | Kaplan | Review US Bank's adversary proceeding complaint of interpleader regarding escrowed funds | 0.80 | 440.00 | 352.00 |
| 06/08/23 | Mayhew | Review orders issued by Judge Manning re 2004 exam and contempt by Kwok entities | 0.30 | 575.00 | 172.50 |
| 06/08/23 | Mayhew | Review interpleader action commenced by US Bank in $37 million escrow funds | 0.30 | 575.00 | 172.50 |

Connecticut law requires us to advise you that this communication is an attempt to collect a debt.

Case Administration

| Date | Professional | | Hours | Rate | Amount |
|------|--------------|---|-------|------|--------|
| 06/09/23 | Mayhew | Review correspondence from I. Goldman and S. Nunberg re interpleader action and service of process | 0.20 | 575.00 | 115.00 |
| 06/09/23 | Mayhew | Review order granting motion to extend time to respond to subpoena filed by G-Club Operations | 0.10 | 575.00 | 57.50 |
| 06/09/23 | Goldman | Receipt of US Bank complaint and summons and request that I accept service (.2); forward papers to Committee members with description of action, get confirmation to accept service and email to US Bank counsel re acceptance of service (.3) | 0.50 | 580.00 | 290.00 |
| 06/13/23 | Goldman | Review of trustee motion for order to show cause why Debtor, HK and Mei Guo should not be held in contempt, Debtor motion for stay of production requirements in preparation for 6/13 hearing (0.7) and attend hearing (0.5) | 1.20 | 580.00 | 696.00 |
| 06/14/23 | Mayhew | Review emergency TRO application, adversary proceeding complaint and Judge Manning order | 0.70 | 575.00 | 402.50 |
| 06/15/23 | Mayhew | Review new hearing notice | 0.10 | 575.00 | 57.50 |
| 06/15/23 | Mayhew | Review order continuing hearing on order to show cause re Hudson Diamond | 0.10 | 575.00 | 57.50 |
| 06/20/23 | Mayhew | Review Trustee's emergency motion to quash HK's subpoena seeking discovery in connection with the Lady May sale | 0.20 | 575.00 | 115.00 |
| 06/20/23 | Mayhew | Review Court's order granting motion to continue hearing in Zeisler's motion to withdraw as to Hudson Diamond entities | 0.10 | 575.00 | 57.50 |
| 06/21/23 | Mayhew | Review correspondence from Mr. Goldman regarding Paul Hastings fee application and respond | 0.10 | 575.00 | 57.50 |
| 06/22/23 | Mayhew | Review correspondence for C. Callari and Mr. Ye re Committee call | 0.10 | 575.00 | 57.50 |
| 06/22/23 | Mayhew | Review G-Club Operation's Objection to Trustee's motion to compel | 0.20 | 575.00 | 115.00 |
| 06/23/23 | Mayhew | Review Trustee's reply to objection to motion to compel filed by G Club Operations | 0.40 | 575.00 | 230.00 |
| 06/23/23 | Mayhew | Review Trustee's 9019 with the Assignor for HCHK Technologies and motion to expedite consideration of same | 0.40 | 575.00 | 230.00 |

Case Administration

| Date | Professional | | Hours | Rate | Amount |
|------|--------------|---|-------|------|--------|
| 06/26/23 | Mayhew | Review adversary complaint against Judge Manning seeking writ of mandamus | 0.30 | 575.00 | 172.50 |
| 06/26/23 | Mayhew | Review draft Appearance in adversary proceeding | 0.10 | 575.00 | 57.50 |
| 06/26/23 | Mayhew | Review objections to Lady May sale motion filed by two individual creditors | 0.20 | 575.00 | 115.00 |
| 06/27/23 | Mayhew | Review correspondence from Mr. Goldman regarding emergency motion for stay status conference before Judge Dooley | 0.10 | 575.00 | 57.50 |
| 06/27/23 | Mayhew | Prepare for hearing regarding (i) Trustee's Motion to Sell the Lady May and (ii) US Bank interpleader action | 0.50 | 575.00 | 287.50 |
| 06/27/23 | Mayhew | Conference with Mr. Goldman regarding recap of hearing before Judge Manning | 0.40 | 575.00 | 230.00 |
| 06/28/23 | Mayhew | Review correspondence from H. Claiborn regarding LEDES data and response | 0.10 | 575.00 | 57.50 |
| 06/30/23 | Mayhew | Review Chapter 11 Trustee's objection to HK International's motion to modify scheduling order | 0.20 | 575.00 | 115.00 |
| | **Fees** | | | | **$6,685.50** |

## Professional Summary

| Professional | Title | Hours | Rate | Amount |
|--------------|-------|-------|------|--------|
| Irve J. Goldman | Partner | 1.70 | 580.00 | 986.00 |
| Jonathan A. Kaplan | Partner | 0.80 | 440.00 | 352.00 |
| Kristin B. Mayhew | Partner | 9.30 | 575.00 | 5,347.50 |
| **Fees** | | | | **$6,685.50** |

## Disbursements

| | Amount |
|---|--------|
| Copy Expense | 1,738.50 |
| **Total Disbursements** | **$1,738.50** |
| **Total Fees** | **$6,685.50** |
| **Total Disbursements** | **$1,738.50** |
| **Total Due This Invoice** | **$8,424.00** |

Case Administration

| | |
|---|---|
| **Unpaid Balance from Previous Invoices** | **$4,892.10** |
| **Total Due** | **$13,316.10** |

**PULLMAN & COMLEY**

ATTORNEYS AT LAW

Official Committee of Unsecured Creditors of Ho Wan Kwok
Attn: Samuel Nunberg, Chairman
600 South Dixie Highway, Suite 455
West Palm Beach, FL 33401

July 26, 2023
Invoice # 411857
Matter # 083201.0001

Re:      Case Administration

### Kindly reference this invoice number on your check and return this page with your payment.

| | |
|---|---|
| **Total Fees** | **$6,685.50** |
| **Total Disbursements** | **$1,738.50** |
| **Total Due This Invoice** | **$8,424.00** |
| **Unpaid Balance from Previous Invoices** | **$4,892.10** |
| **Total Due** | **$13,316.10** |

Remittance Address:

850 Main Street
P.O. Box 7006
Bridgeport, CT  06601-7006
Telephone (203) 330-2000

Federal Tax ID: 06-0662400

Connecticut law requires us to advise you that this communication is an attempt to collect a debt.

pullcom.com        Bridgeport    Hartford    Springfield    Stamford    Waterbury    Westport    White Plains



Official Committee of Unsecured Creditors of Ho Wan Kwok
Attn: Samuel Nunberg, Chairman
600 South Dixie Highway, Suite 455
West Palm Beach, FL 33401

August 16, 2023
**Invoice #** 412761
**Matter #** 083201.0001

Re:    **Case Administration**

For services rendered through July 31, 2023

| Date | Professional | | Hours | Rate | Amount |
|------|------------|---|-------|------|--------|
| 07/05/23 | Mayhew | Review Judge Manning's order extending time for Bravo Luck to respond to claims' objection | 0.10 | 575.00 | 57.50 |
| 07/05/23 | Kaplan | Review Trustee's statement/reservation of rights regarding withdrawal of counsel to Hudson Diamond entities | 0.20 | 440.00 | 88.00 |
| 07/10/23 | Kaplan | Review affidavit of Aaron Romney regarding Hudson entities/withdrawal of appearance | 0.20 | 440.00 | 88.00 |
| 07/11/23 | Goldman | Attend hearing on motion to withdraw filed by Aaron Romney for one of Hudson entities | 1.50 | 580.00 | 870.00 |
| 07/13/23 | Mayhew | Review Brown Rudnick's motion to withdraw | 0.10 | 575.00 | 57.50 |
| 07/13/23 | Kaplan | Review Motion to Withdraw as Debtor's Special Counsel by Brown Rudnick | 0.20 | 440.00 | 88.00 |
| 07/14/23 | Kaplan | Review decision on Motion for Preliminary Injunction concerning cancellation of coverage by AIG for Sherry Netherlands | 0.30 | 440.00 | 132.00 |
| 07/17/23 | Kaplan | Review order finding Hudson NY LLC in contempt | 0.20 | 440.00 | 88.00 |
| 07/17/23 | Mayhew | Review Judge Manning's order issuing injunction against AIG re cancellation of coverage at Sherry Netherland apartment | 0.30 | 575.00 | 172.50 |
| 07/20/23 | Mayhew | Review disclosure of compensation for Zeisler & Zeisler | 0.10 | 575.00 | 57.50 |

Connecticut law requires us to advise you that this communication is an attempt to collect a debt.

pullcom.com          Bridgeport      Hartford      Springfield      Stamford      Waterbury      Westport      White Plains

Invoice No.: 412761
August 16, 2023
Page 2

| Date | Professional | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/21/23 | Kaplan | Review Bravo Luck's Fourth Consent To Motion For Extension of Time to Respond to Motion for Expungement/Disallowance of Claim | 0.20 | 440.00 | 88.00 |
| 07/24/23 | Mayhew | Review correspondence from L. Despins re inter-creditor DIP Loan and review draft motion | 0.60 | 575.00 | 345.00 |
| 07/25/23 | Mayhew | Review correspondence from C. Callari and S. Nunberg re proposed DIP motion | 0.10 | 575.00 | 57.50 |
| 07/26/23 | Kaplan | Review memorandum of decision holding Kwok in contempt for failing to respond to 2004 Exam Subpoena/5th amendments issues | 0.50 | 440.00 | 220.00 |
| 07/28/23 | Kaplan | Review order to show cause for Mei Guo to appear/why Hudson Diamond Holding should not be held in contempt | 0.30 | 440.00 | 132.00 |
| | | **Fees** | | | **$2,541.50** |

## Professional Summary

| Professional | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Irve J. Goldman | Partner | 1.50 | 580.00 | 870.00 |
| Jonathan A. Kaplan | Partner | 2.10 | 440.00 | 924.00 |
| Kristin B. Mayhew | Partner | 1.30 | 575.00 | 747.50 |
| | **Fees** | | | **$2,541.50** |

| | | |
|---|---|---|
| **Total Fees** | | **$2,541.50** |
| **Total Disbursements** | | **$0.00** |
| **Total Due This Invoice** | | **$2,541.50** |
| **Unpaid Balance from Previous Invoices** | | **$13,316.10** |
| **Total Due** | | **$15,857.60** |

# PULLMAN & COMLEY
## ATTORNEYS AT LAW

Official Committee of Unsecured Creditors of Ho Wan Kwok
Attn: Samuel Nunberg, Chairman
600 South Dixie Highway, Suite 455
West Palm Beach, FL 33401

August 16, 2023
Invoice # 412761
Matter # 083201.0001

Re:    Case Administration

**Kindly reference this invoice number on your check and return this page with your payment.**

| | |
|---|---|
| **Total Fees** | **$2,541.50** |
| **Total Disbursements** | **$0.00** |
| **Total Due This Invoice** | **$2,541.50** |
| **Unpaid Balance from Previous Invoices** | **$13,316.10** |
| **Total Due** | **$15,857.60** |

Remittance Address:

850 Main Street
P.O. Box 7006
Bridgeport, CT  06601-7006
Telephone (203) 330-2000

Federal Tax ID: 06-0662400

Connecticut law requires us to advise you that this communication is an attempt to collect a debt.

pullcom.com    Bridgeport    Hartford    Springfield    Stamford    Waterbury    Westport    White Plains



**PULLMAN & COMLEY**
ATTORNEYS AT LAW

Official Committee of Unsecured Creditors of Ho Wan Kwok
Attn: Samuel Nunberg, Chairman
600 South Dixie Highway, Suite 455
West Palm Beach, FL 33401

September 14, 2023
**Invoice #** 413963
**Matter #** 083201.0001

**Re:    Case Administration**

For services rendered through August 31, 2023

| Date | Professional | | Hours | Rate | Amount |
|------|------|------|------|------|------|
| 08/07/23 | Kaplan | Review monthly operating reports for Genever Holdings USA (0.2); review court orders/hearing dates on limiting notice, fee application hearing and objection deadlines, Trustee's motion to permit fee application in shorter frequency (0.3) | 0.50 | 440.00 | 220.00 |
| 08/09/23 | Mayhew | Review Notice of Appeal and Judge Manning's opinion re Debtor's contempt of Bankruptcy Court order | 0.40 | 575.00 | 230.00 |
| 08/09/23 | Kaplan | Review Notice of Appeal/Motion for Leave to Appeal Order Holding Debtor in Contempt | 0.40 | 440.00 | 176.00 |
| 08/11/23 | Kaplan | Review Supplemental Motion for Contempt filed against GTV/Saraca | 0.30 | 440.00 | 132.00 |
| 08/11/23 | Mayhew | Correspondence to and from I. Goldman re 8/14 hearing | 0.20 | 575.00 | 115.00 |
| 08/14/23 | Mayhew | Review Chapter 11 Trustee's motion to adjourn hearing re UBS motion to compel | 0.10 | 575.00 | 57.50 |
| 08/14/23 | Mayhew | Review hearings calendar for 8/15/23 | 0.10 | 575.00 | 57.50 |
| 08/14/23 | Mayhew | Prepare for 8/15 hearing | 0.80 | 575.00 | 460.00 |
| 08/15/23 | Mayhew | Prepare for hearing | 0.30 | 575.00 | 172.50 |
| 08/18/23 | Mayhew | Draft correspondence to Committee re status of proceeding and draft motions | 0.40 | 575.00 | 230.00 |
| 08/18/23 | Kaplan | Review order granting Motion to Hold GTV/Saraca in Civil Contempt | 0.20 | 440.00 | 88.00 |
| 08/18/23 | Kaplan | Review objection filed by Hing Chi | 0.40 | 440.00 | 176.00 |

Connecticut law requires us to advise you that this communication is an attempt to collect a debt.

Case Administration

Invoice No.: 413963
September 14, 2023
Page 2

| Date | Professional | | Hours | Rate | Amount |
|------|-------------|---|-------|------|--------|
| | | Ngok/Greenwich Land to Trustee's Motion for 2004 Exam | | | |
| 08/21/23 | Mayhew | Conference with I. Goldman re hearing on motion to compel Hudson Diamond Holding to comply with subpoena | 0.30 | 575.00 | 172.50 |
| 08/21/23 | Mayhew | Prepare for hearing | 0.30 | 575.00 | 172.50 |
| 08/21/23 | Goldman | Review OSC re contempt as to Mei Guo and Hudson Diamond Holding and confer with Kristin Mayhew re same and attendance at 8/22 hearing | 0.40 | 580.00 | 232.00 |
| 08/22/23 | Mayhew | Attend evidentiary hearing on Trustee's motion to hold Mei Guo in contempt | 5.00 | 575.00 | 2875.00 |
| 08/23/23 | Kaplan | Review scheduling order regarding filing exhibits and sealing of exhibits | 0.20 | 440.00 | 88.00 |
| 08/24/23 | Kaplan | Review Memorandum of Decision and Order Granting Motion for Preliminary Injunction regarding Taurus Fund/Mahwah Mansion and related order for Attorney Conway to confirm if he represents Mr. Barrett | 0.20 | 440.00 | 88.00 |
| 08/25/23 | Kaplan | Review monthly operating reports for Genever Holding Co. | 0.30 | 440.00 | 132.00 |
| 08/25/23 | Kaplan | Review letter that Corporate Services Network is no longer agent of service for Saraca | 0.10 | 440.00 | 44.00 |
| 08/25/23 | Kaplan | Review PAX's statement regarding dismissal and SDNY decisions regarding same | 0.60 | 440.00 | 264.00 |
| 08/25/23 | Kaplan | Review witness and exhibit list from Hudson Diamond Holdings hearing | 0.40 | 440.00 | 176.00 |
| 08/25/23 | Kaplan | Review Trustee's reply to objections to sixth Omnibus motion for 2004 Exams | 0.30 | 440.00 | 132.00 |
| 08/29/23 | Mayhew | Review Taurus' Fund response to PI order | 0.10 | 575.00 | 57.50 |
| 08/30/23 | Kaplan | Review Genever Holding Corp. monthly operating report July 2023 | 0.20 | 440.00 | 88.00 |
| 08/31/23 | Kaplan | Review Notice of Debtor's motion in criminal case to stay bankruptcy action | 0.80 | 440.00 | 352.00 |
| 08/31/23 | Mayhew | Review correspondence from Chapter 11 Trustee and respond | 0.20 | 575.00 | 115.00 |
| 08/31/23 | Mayhew | Review (i) Chapter 11 Trustee's motion to modify PI as to Mahwah Mansion; and (ii) Trustee's Notice of Debtor's filing in criminal action to stay bankruptcy court proceedings | 0.50 | 575.00 | 287.50 |
| 08/31/23 | Goldman | Telephone conference with Luc Despins re debtor motion to stay Chapter 11 case filed in criminal | 0.50 | 580.00 | 290.00 |

| Date | Professional | | Hours | Rate | Amount |
|------|-------------|---|-------|------|--------|
| | | actions (.2); locate/provide case decisions holding non-bankruptcy courts as governmental units are subject to automatic stay (.3) | | | |
| | **Fees** | | | | **$7,680.50** |

### Professional Summary

| Professional | Title | | Hours | Rate | Amount |
|-------------|-------|---|-------|------|--------|
| Irve J. Goldman | Partner | | 0.90 | 580.00 | 522.00 |
| Jonathan A. Kaplan | Partner | | 4.90 | 440.00 | 2,156.00 |
| Kristin B. Mayhew | Partner | | 8.70 | 575.00 | 5,002.50 |
| | **Fees** | | | | **$7,680.50** |
| | **Total Fees** | | | | **$7,680.50** |
| | **Total Disbursements** | | | | **$0.00** |
| | **Total Due This Invoice** | | | | **$7,680.50** |
| | **Unpaid Balance from Previous Invoices** | | | | **$15,857.60** |
| | **Total Due** | | | | **$23,538.10** |



**PULLMAN & COMLEY**
ATTORNEYS AT LAW

Official Committee of Unsecured Creditors of Ho Wan Kwok
Attn: Samuel Nunberg, Chairman
600 South Dixie Highway, Suite 455
West Palm Beach, FL 33401

September 14, 2023
Invoice # 413963
Matter # 083201.0001

Re:      Case Administration

**Kindly reference this invoice number on your check and return this page with your payment.**

| | |
|---|---|
| **Total Fees** | **$7,680.50** |
| **Total Disbursements** | **$0.00** |
| **Total Due This Invoice** | **$7,680.50** |
| **Unpaid Balance from Previous Invoices** | **$15,857.60** |
| **Total Due** | **$23,538.10** |

Remittance Address:

850 Main Street
P.O. Box 7006
Bridgeport, CT  06601-7006
Telephone (203) 330-2000

Federal Tax ID: 06-0662400

Connecticut law requires us to advise you that this communication is an attempt to collect a debt.

pullcom.com       Bridgeport    Hartford    Springfield    Stamford    Waterbury    Westport    White Plains



Official Committee of Unsecured Creditors of Ho Wan Kwok
Attn: Samuel Nunberg, Chairman
600 South Dixie Highway, Suite 455
West Palm Beach, FL 33401

June 16, 2023
**Invoice #** 410118
**Matter #** 083201.0002

**Re:      Meetings and Communications with Creditors**

For services rendered through May 31, 2023

| Date | Professional | | Hours | Rate | Amount |
|------|-------------|--|-------|------|--------|
| 05/21/23 | Kaplan | Review and exchange emails from and with Mr. Goldman and committee members, and Memorandum of Decision on alter ego claims against HK USA | 0.20 | 440.00 | 88.00 |
| 05/23/23 | Kaplan | Emails with committee members regarding yacht sale process | 0.20 | 440.00 | 88.00 |
| 05/31/23 | Kaplan | Email with committee regarding status conference on Lady May sale process and Trustee's report on Sherry Netherlands locating artwork | 0.30 | 440.00 | 132.00 |
| | | **Fees** | | | **$308.00** |

**Professional Summary**

| Professional | Title | Hours | Rate | Amount |
|--------------|-------|-------|------|--------|
| Jonathan A. Kaplan | Partner | 0.70 | 440.00 | 308.00 |
| | **Fees** | | | **$308.00** |

| | |
|---|---|
| **Total Fees** | **$308.00** |
| **Total Disbursements** | **$0.00** |
| **Total Due This Invoice** | **$308.00** |
| **Unpaid Balance from Previous Invoices** | **$4,269.79** |
| **Total Due** | **$4,577.79** |

Connecticut law requires us to advise you that this communication is an attempt to collect a debt.



**PULLMAN & COMLEY**
ATTORNEYS AT LAW

Official Committee of Unsecured Creditors of Ho Wan Kwok
Attn: Samuel Nunberg, Chairman
600 South Dixie Highway, Suite 455
West Palm Beach, FL 33401

June 16, 2023
Invoice # 410118
Matter # 083201.0002

Re:     Meetings and Communications with Creditors

**Kindly reference this invoice number on your check and return this
page with your payment.**

| | |
|---|---:|
| **Total Fees** | **$308.00** |
| **Total Disbursements** | **$0.00** |
| **Total Due This Invoice** | **$308.00** |
| **Unpaid Balance from Previous Invoices** | **$4,269.79** |
| **Total Due** | **$4,577.79** |

Remittance Address:

850 Main Street
P.O. Box 7006
Bridgeport, CT  06601-7006
Telephone (203) 330-2000

Federal Tax ID: 06-0662400

Connecticut law requires us to advise you that this communication is an attempt to collect a debt.

pullcom.com      Bridgeport     Hartford     Springfield     Stamford     Waterbury     Westport     White Plains

# PULLMAN & COMLEY
## ATTORNEYS AT LAW

Official Committee of Unsecured Creditors of Ho Wan Kwok                    July 26, 2023
Attn: Samuel Nunberg, Chairman                                             **Invoice #** 411858
600 South Dixie Highway, Suite 455                                         **Matter #** 083201.0002
West Palm Beach, FL 33401

**Re:**    **Meetings and Communications with Creditors**

For services rendered through June 30, 2023

| Date | Professional | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/05/23 | Kaplan | Email with committee regarding sale motion for yacht and fee applications | 0.20 | 440.00 | 88.00 |
| 06/15/23 | Kaplan | Exchange emails with Committee regarding US Bank litigation on escrowed funds, assignment for benefit of creditors of HK entities etc. | 0.30 | 440.00 | 132.00 |
| | | **Fees** | | | **$220.00** |

### Professional Summary

| Professional | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Jonathan A. Kaplan | Partner | 0.50 | 440.00 | 220.00 |
| | **Fees** | | | **$220.00** |

| | |
|---|---|
| **Total Fees** | **$220.00** |
| **Total Disbursements** | **$0.00** |
| **Total Due This Invoice** | **$220.00** |
| **Unpaid Balance from Previous Invoices** | **$308.00** |
| **Total Due** | **$528.00** |

Connecticut law requires us to advise you that this communication is an attempt to collect a debt.

# PULLMAN & COMLEY
## ATTORNEYS AT LAW

Official Committee of Unsecured Creditors of Ho Wan Kwok
Attn: Samuel Nunberg, Chairman
600 South Dixie Highway, Suite 455
West Palm Beach, FL 33401

July 26, 2023
Invoice # 411858
Matter # 083201.0002

Re:      Meetings and Communications with Creditors

**Kindly reference this invoice number on your check and return this page with your payment.**

| | |
|---|---:|
| **Total Fees** | **$220.00** |
| **Total Disbursements** | **$0.00** |
| **Total Due This Invoice** | **$220.00** |
| **Unpaid Balance from Previous Invoices** | **$308.00** |
| **Total Due** | **$528.00** |

Remittance Address:

850 Main Street
P.O. Box 7006
Bridgeport, CT  06601-7006
Telephone (203) 330-2000

Federal Tax ID: 06-0662400

Connecticut law requires us to advise you that this communication is an attempt to collect a debt.

**PULLMAN & COMLEY**
ATTORNEYS AT LAW

Official Committee of Unsecured Creditors of Ho Wan Kwok
Attn: Samuel Nunberg, Chairman
600 South Dixie Highway, Suite 455
West Palm Beach, FL 33401

September 14, 2023
**Invoice #** 413964
**Matter #** 083201.0002

**Re:     Meetings and Communications with Creditors**

For services rendered through August 31, 2023

| Date | Professional | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/14/23 | Kaplan | Email with committee regarding update on status of items, Motion to Approve Settlement with USAO/Mahwah Mansion | 0.50 | 440.00 | 220.00 |
| 08/18/23 | Kaplan | Review email update from Ms. Mayhew to committee on DIP Loan/DIP Order, remediation of Sherry-Netherland Hotel and other court events | 0.20 | 440.00 | 88.00 |
| | | **Fees** | | | **$308.00** |

**Professional Summary**

| Professional | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Jonathan A. Kaplan | Partner | 0.70 | 440.00 | 308.00 |
| | **Fees** | | | **$308.00** |

| | | |
|---|---|---|
| **Total Fees** | | **$308.00** |
| **Total Disbursements** | | **$0.00** |
| **Total Due This Invoice** | | **$308.00** |
| **Unpaid Balance from Previous Invoices** | | **$528.00** |
| **Total Due** | | **$836.00** |

Connecticut law requires us to advise you that this communication is an attempt to collect a debt.

pullcom.com    Bridgeport    Hartford    Springfield    Stamford    Waterbury    Westport    White Plains

**PULLMAN & COMLEY**

ATTORNEYS AT LAW

Official Committee of Unsecured Creditors of Ho Wan Kwok
Attn: Samuel Nunberg, Chairman
600 South Dixie Highway, Suite 455
West Palm Beach, FL 33401

September 14, 2023
Invoice # 413964
Matter # 083201.0002

Re:      Meetings and Communications with Creditors

**Kindly reference this invoice number on your check and return this page with your payment.**

| | |
|---|---|
| **Total Fees** | **$308.00** |
| **Total Disbursements** | **$0.00** |
| **Total Due This Invoice** | **$308.00** |
| **Unpaid Balance from Previous Invoices** | **$528.00** |
| **Total Due** | **$836.00** |

Remittance Address:

850 Main Street
P.O. Box 7006
Bridgeport, CT  06601-7006
Telephone (203) 330-2000

Federal Tax ID: 06-0662400

Connecticut law requires us to advise you that this communication is an attempt to collect a debt.

pullcom.com          Bridgeport      Hartford      Springfield      Stamford      Waterbury      Westport      White Plains



Official Committee of Unsecured Creditors of Ho Wan Kwok    June 16, 2023
Attn: Samuel Nunberg, Chairman                              **Invoice #** 410119
600 South Dixie Highway, Suite 455                          **Matter #** 083201.0003
West Palm Beach, FL 33401

**Re:      Fee/Employment Applications**

For services rendered through May 31, 2023

| <u>Date</u> | <u>Professional</u> | | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|------|------|------|------|------|------|
| 05/21/23 | Kaplan | Review PAX's Objection to Retention of Affiliated Adjustment Group as Public Adjuster | 0.20 | 440.00 | 88.00 |
| 05/31/23 | Kaplan | Review Trustee's Interim Fee Application and Notice of Hearing/Objection deadline on Interim Fee Application | 0.90 | 440.00 | 396.00 |
| | | **Fees** | | | **$484.00** |

**Professional Summary**

| <u>Professional</u> | <u>Title</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|------|------|------|------|------|
| Jonathan A. Kaplan | Partner | 1.10 | 440.00 | 484.00 |
| | **Fees** | | | **$484.00** |

| | |
|------|------|
| **Total Fees** | **$484.00** |
| **Total Disbursements** | **$0.00** |
| **Total Due This Invoice** | **$484.00** |
| Unpaid Balance from Previous Invoices | $37,172.50 |
| **Total Due** | **$37,656.50** |

Connecticut law requires us to advise you that this communication is an attempt to collect a debt.

# PULLMAN & COMLEY
## ATTORNEYS AT LAW

Official Committee of Unsecured Creditors of Ho Wan Kwok
Attn: Samuel Nunberg, Chairman
600 South Dixie Highway, Suite 455
West Palm Beach, FL 33401

June 16, 2023
Invoice # 410119
Matter # 083201.0003

Re:    Fee/Employment Applications

**Kindly reference this invoice number on your check and return this page with your payment.**

| | |
|---|---|
| **Total Fees** | **$484.00** |
| **Total Disbursements** | **$0.00** |
| **Total Due This Invoice** | **$484.00** |
| **Unpaid Balance from Previous Invoices** | **$37,172.50** |
| **Total Due** | **$37,656.50** |

Remittance Address:

850 Main Street
P.O. Box 7006
Bridgeport, CT  06601-7006
Telephone (203) 330-2000

Federal Tax ID: 06-0662400

Connecticut law requires us to advise you that this communication is an attempt to collect a debt.

pullcom.com    Bridgeport    Hartford    Springfield    Stamford    Waterbury    Westport    White Plains

# PULLMAN & COMLEY

**ATTORNEYS AT LAW**

Official Committee of Unsecured Creditors of Ho Wan Kwok
Attn: Samuel Nunberg, Chairman
600 South Dixie Highway, Suite 455
West Palm Beach, FL 33401

July 26, 2023
**Invoice #** 411859
**Matter #** 083201.0003

**Re:**     **Fee/Employment Applications**

For services rendered through June 30, 2023

| <u>Date</u> | <u>Professional</u> | | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 06/02/23 | Mayhew | Review fee application filed by Neubert Pepe | 0.20 | 575.00 | 115.00 |
| 06/02/23 | Mayhew | Review notice of hearing on Neubert Pepe fee application | 0.10 | 575.00 | 57.50 |
| 06/02/23 | Kaplan | Review application for compensation by Neubert Pepe & Monteith | 0.80 | 440.00 | 352.00 |
| 06/05/23 | Goldman | Receipt/review notification of filing of interim fee applications of Paul Hastings and Neubert Pepe and email to Committee re same | 0.30 | 580.00 | 174.00 |
| 06/05/23 | Kaplan | Review Application to employ Saxe Doernberger | 0.20 | 440.00 | 88.00 |
| 06/07/23 | Mayhew | Review Trustee's application to employ Saxe, Doernberger and Vita as special insurance counsel | 0.10 | 575.00 | 57.50 |
| 06/09/23 | Goldman | Begin review and summary of monthly invoices for preparation of first interim application | 1.50 | 580.00 | 870.00 |
| 06/12/23 | Goldman | Continued review/digest of monthly invoices to prepare first interim fee application | 2.50 | 580.00 | 1450.00 |
| 06/13/23 | Goldman | Complete review/digest of monthly invoices to prepare first interim fee application | 1.50 | 580.00 | 870.00 |
| 06/15/23 | Goldman | Begin work on first interim fee application | 1.20 | 580.00 | 696.00 |
| 06/16/23 | Goldman | Work on first interim fee application | 3.70 | 580.00 | 2146.00 |
| 06/19/23 | Goldman | Complete preparation of first interim fee | 1.70 | 580.00 | 986.00 |

Connecticut law requires us to advise you that this communication is an attempt to collect a debt.

Fee/Employment Applications

Invoice No.: 411859
July 26, 2023
Page 2

| Date | Professional | | Hours | Rate | Amount |
|------|------------|---|-------|------|--------|
| | | application (1.5); telephone conference with Holly Claiborne re Paul Hastings fee application, holdback and fee examiner (.2) | | | |
| 06/20/23 | Goldman | Supervise/direct preparation of attorney fee statistics for first interim fee application (0.4); proof read and make final revisions to application (0.6) | 1.00 | 580.00 | 580.00 |
| 06/21/23 | Goldman | Telephone conference with Pat Linsey regarding idea of holdback on fee applications (0.2); telephone conference with Carollynn Callari regarding same (0.2) | 0.40 | 580.00 | 232.00 |
| 06/21/23 | Mayhew | Review correspondence from Mr. Goldman regarding committee call | 0.10 | 575.00 | 57.50 |
| 06/21/23 | Mayhew | Review Paul Hastings's fee application | 1.40 | 575.00 | 805.00 |
| 06/21/23 | Mayhew | Review fee application filed by Paul Hastings | 1.20 | 575.00 | 690.00 |
| 06/22/23 | Goldman | Receipt/review of emails from Holley Claiborn and Luc Despins regarding holdback concept and extension of time to file objections to fee applications (0.3); locate/review of case authorities regarding purpose of holdback on interim fees and draft and transmit email to trustee regarding same (0.5); committee meeting regarding position to take on Paul Hastings and NPM fee applications (0.8); telephone conference with Peter Friedman regarding trustee compensation (0.1); discussion with Ms. Mayhew and review her report on Paul Hastings fee application (0.3); telephone conference with Holley Claiborn re issues for conference call with Luc Despins (.2); conference call with Luc Despins, Kristin Mayhew and Holley Claiborn re issues with PH fee application (.5); report back to committee with my recommendation (.3) | 3.00 | 580.00 | 1740.00 |
| 06/22/23 | Kaplan | Review Epiq Restructuring Fee Application | 0.50 | 440.00 | 220.00 |
| 06/22/23 | Mayhew | Review correspondence from I. Goldman, L. Despins and H. Claiborn re holdback to PH fee application | 0.20 | 575.00 | 115.00 |
| 06/22/23 | Mayhew | Conference call with Committee re fee application submissions | 0.70 | 575.00 | 402.50 |
| 06/22/23 | Mayhew | Review transcript from 8/1/22 hearing re Paul Hastings retention application | 0.30 | 575.00 | 172.50 |
| 06/22/23 | Mayhew | Review PH fee application | 1.60 | 575.00 | 920.00 |

Fee/Employment Applications

| **Date** | **Professional** | | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 06/22/23 | Mayhew | Conference with I. Goldman re PH fee application review | 0.20 | 575.00 | 115.00 |
| 06/22/23 | Mayhew | Correspondence to I. Goldman re analysis of PH fee application | 0.60 | 575.00 | 345.00 |
| 06/22/23 | Mayhew | Conference call with L. Despins, P. Linsey, H. Claiborn and J. Goldman re Paul Hastings' fee application | 0.60 | 575.00 | 345.00 |
| 06/22/23 | Mayhew | Review notice of hearing re Epiq fee application | 0.10 | 575.00 | 57.50 |
| 06/23/23 | Goldman | Work on Committee limited objection to Paul Hastings fee application (2.0); telephone conference with Luc Despins re trustee position re future holdbacks to resolve Committee limited objection and draft and transmit email confirming our resolution (.3); telephone conference with Holley Claiborn re resolution of Committee objection (.2); receipt of notice of hearing on P&C fee application, locate/review order limiting notice and provide instructions re service (.3) | 2.80 | 580.00 | 1624.00 |
| 06/23/23 | Mayhew | Review correspondence from H. Claiborn re P&C fee application | 0.10 | 575.00 | 57.50 |
| 06/23/23 | Mayhew | Review correspondence from I. Goldman and Committee members re PH fee application | 0.20 | 575.00 | 115.00 |
| 06/23/23 | Mayhew | Review order granting US Trustee's motion to extend time to object to PH fee application | 0.10 | 575.00 | 57.50 |
| 06/23/23 | Mayhew | Review correspondence from H. Claiborn re status as to PH fee application | 0.10 | 575.00 | 57.50 |
| 06/23/23 | Mayhew | Review correspondence from I. Goldman re resolution of limited objection to PH fee application | 0.10 | 575.00 | 57.50 |
| 06/23/23 | Kaplan | Review HK USA/Mei Guo's reservation of rights with respect to Paul Hasting's Fee Application | 0.20 | 440.00 | 88.00 |
| 06/26/23 | Kaplan | Review US Trustee's consent/no objection to reduced fees of Paul Hastings and Neubert Pepe | 0.20 | 440.00 | 88.00 |
| 06/27/23 | Mayhew | Review UST's consent with adjustments to PH fee application and NPM fee application | 0.10 | 575.00 | 57.50 |
| 06/28/23 | Mayhew | Follow up with LEDES data request | 0.10 | 575.00 | 57.50 |
| 06/29/23 | Goldman | Attend hearing on fee applications of Paul Hastings and Neubert Pepe | 1.00 | 580.00 | 580.00 |

**Fees**                                                    **$17,499.00**

### Professional Summary

| Professional | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Irve J. Goldman | Partner | 20.60 | 580.00 | 11,948.00 |
| Jonathan A. Kaplan | Partner | 1.90 | 440.00 | 836.00 |
| Kristin B. Mayhew | Partner | 8.20 | 575.00 | 4,715.00 |
| **Fees** | | | | **$17,499.00** |

| | |
|---|---|
| **Total Fees** | **$17,499.00** |
| **Total Disbursements** | **$0.00** |
| **Total Due This Invoice** | **$17,499.00** |
| **Unpaid Balance from Previous Invoices** | **$484.00** |
| **Total Due** | **$17,983.00** |



Official Committee of Unsecured Creditors of Ho Wan Kwok
Attn: Samuel Nunberg, Chairman
600 South Dixie Highway, Suite 455
West Palm Beach, FL 33401

July 26, 2023
Invoice # 411859
Matter # 083201.0003

Re:    Fee/Employment Applications

**Kindly reference this invoice number on your check and return this page with your payment.**

| | |
|---|---|
| **Total Fees** | **$17,499.00** |
| **Total Disbursements** | **$0.00** |
| **Total Due This Invoice** | **$17,499.00** |
| **Unpaid Balance from Previous Invoices** | **$484.00** |
| **Total Due** | **$17,983.00** |

Remittance Address:

850 Main Street
P.O. Box 7006
Bridgeport, CT  06601-7006
Telephone (203) 330-2000

Federal Tax ID: 06-0662400

Connecticut law requires us to advise you that this communication is an attempt to collect a debt.

# PULLMAN & COMLEY
## ATTORNEYS AT LAW

Official Committee of Unsecured Creditors of Ho Wan Kwok
Attn: Samuel Nunberg, Chairman
600 South Dixie Highway, Suite 455
West Palm Beach, FL 33401

August 16, 2023
**Invoice #** 412762
**Matter #** 083201.0003

**Re:**   **Fee/Employment Applications**

For services rendered through July 31, 2023

| Date | Professional | | Hours | Rate | Amount |
|------|-----------|--|-------|------|--------|
| 07/13/23 | Kaplan | Review Trustee's Motion to Set Interim Compensation Procedures | 0.40 | 440.00 | 176.00 |
| 07/17/23 | Mayhew | Review Chapter 11 Trustee's motion to establish procedures for interim compensation | 0.20 | 575.00 | 115.00 |
| 07/18/23 | Goldman | Review of fee application narrative description and prepare outline for hearing on first interim fee application (1.5); attend hearing on P&C first interim fee application (.5) | 2.00 | 580.00 | 1160.00 |
| 07/21/23 | Kaplan | Review application for compensation of Bohonnon Law Firm as Maritime Counsel | 0.50 | 440.00 | 220.00 |
| | **Fees** | | | | **$1,671.00** |

## Professional Summary

| Professional | Title | Hours | Rate | Amount |
|-----------|-------|-------|------|--------|
| Irve J. Goldman | Partner | 2.00 | 580.00 | 1,160.00 |
| Jonathan A. Kaplan | Partner | 0.90 | 440.00 | 396.00 |
| Kristin B. Mayhew | Partner | 0.20 | 575.00 | 115.00 |
| | **Fees** | | | **$1,671.00** |
| | **Total Fees** | | | **$1,671.00** |
| | **Total Disbursements** | | | **$0.00** |

Connecticut law requires us to advise you that this communication is an attempt to collect a debt.

pullcom.com       Bridgeport   Hartford   Springfield   Stamford   Waterbury   Westport   White Plains

Fee/Employment Applications

| | |
|---|---|
| **Total Due This Invoice** | **$1,671.00** |
| **Unpaid Balance from Previous Invoices** | **$17,983.00** |
| **Total Due** | **$19,654.00** |

# PULLMAN & COMLEY
## ATTORNEYS AT LAW

Official Committee of Unsecured Creditors of Ho Wan Kwok
Attn: Samuel Nunberg, Chairman
600 South Dixie Highway, Suite 455
West Palm Beach, FL 33401

August 16, 2023
Invoice # 412762
Matter # 083201.0003

Re:     Fee/Employment Applications

**Kindly reference this invoice number on your check and return this page with your payment.**

| | |
|---|---|
| **Total Fees** | **$1,671.00** |
| **Total Disbursements** | **$0.00** |
| **Total Due This Invoice** | **$1,671.00** |
| **Unpaid Balance from Previous Invoices** | **$17,983.00** |
| **Total Due** | **$19,654.00** |

Remittance Address:

850 Main Street
P.O. Box 7006
Bridgeport, CT  06601-7006
Telephone (203) 330-2000

Federal Tax ID: 06-0662400

Connecticut law requires us to advise you that this communication is an attempt to collect a debt.



Official Committee of Unsecured Creditors of Ho Wan Kwok
Attn: Samuel Nunberg, Chairman
600 South Dixie Highway, Suite 455
West Palm Beach, FL 33401

September 14, 2023
**Invoice #** 413965
**Matter #** 083201.0003

**Re:     Fee/Employment Applications**

For services rendered through August 31, 2023

| <u>Date</u> | <u>Professional</u> | | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 08/02/23 | Mayhew | Review correspondence from H. Claiborn, US Trustee, re monthly compensation procedures motion | 0.10 | 575.00 | 57.50 |
| 08/03/23 | Mayhew | Review correspondence from A. Bongartz re monthly fee compensation protocol | 0.10 | 575.00 | 57.50 |
| 08/03/23 | Mayhew | Review correspondence from H. Claiborn re monthly fee statement protocols | 0.10 | 575.00 | 57.50 |
| 08/04/23 | Mayhew | Review application to employ O'Sullivan McCormack as special insurance counsel | 0.20 | 575.00 | 115.00 |
| 08/04/23 | Kaplan | Review Application to Employ O'Sullivan McCormack Jensen & Bliss, PC as Special Insurance Coverage Counsel | 0.20 | 440.00 | 88.00 |
| 08/04/23 | Kaplan | Trustee/Paul Hastings 2nd Interim Fee Application (0.7); Neubert, Pepe & Monteith's 2nd Interim Fee Application (0.3) | 1.00 | 440.00 | 440.00 |
| 08/07/23 | Mayhew | Review notices of hearing re (1) Bravo Luck 9019; (2) motion on interim compensation procedures; and (3) motion to retain special insurance counsel | 0.30 | 575.00 | 172.50 |
| 08/11/23 | Mayhew | Review US Trustee's statement of no objection as to Trustee's application to employ insurance counsel | 0.10 | 575.00 | 57.50 |
| 08/15/23 | Mayhew | Attend hearing before Judge Manning on: (i) Trustee's motion to retain | 2.50 | 575.00 | 1437.50 |

Fee/Employment Applications

| Date | Professional | | Hours | Rate | Amount |
|------|--------------|---|-------|------|--------|
| | | maritime counsel; (ii) Trustee's motion to approve interim compensation procedure; and (iii) Trustee's motion to file fee application sooner than 120 days | | | |
| 08/18/23 | Kaplan | Review order setting interim compensation procedures | 0.30 | 440.00 | 132.00 |
| 08/18/23 | Kaplan | Review order granting Trustee/Paul Hastings/Neubert Pepe & Monteith permission to file second interim application | 0.20 | 440.00 | 88.00 |
| 08/25/23 | Kaplan | Review request to submit a redacted version of Saxe Doerberger and Vita's fee application and invoices | 0.10 | 440.00 | 44.00 |
| 08/31/23 | Kaplan | Review competing proposed orders to address motion to approve settlement agreement with US Attorney's Office | 0.30 | 440.00 | 132.00 |
| 08/31/23 | Kaplan | Review application for compensation by Saxe Doernberger and Via PC | 0.50 | 440.00 | 220.00 |
| | | **Fees** | | | **$3,099.00** |

## Professional Summary

| Professional | Title | Hours | Rate | Amount |
|--------------|-------|-------|------|--------|
| Jonathan A. Kaplan | Partner | 2.60 | 440.00 | 1,144.00 |
| Kristin B. Mayhew | Partner | 3.40 | 575.00 | 1,955.00 |
| | **Fees** | | | **$3,099.00** |

| | | |
|---|---|---|
| **Total Fees** | | **$3,099.00** |
| **Total Disbursements** | | **$0.00** |
| **Total Due This Invoice** | | **$3,099.00** |
| **Unpaid Balance from Previous Invoices** | | **$19,654.00** |
| **Total Due** | | **$22,753.00** |

# PULLMAN & COMLEY
### ATTORNEYS AT LAW

Official Committee of Unsecured Creditors of Ho Wan Kwok
Attn: Samuel Nunberg, Chairman
600 South Dixie Highway, Suite 455
West Palm Beach, FL 33401

September 14, 2023
Invoice # 413965
Matter # 083201.0003

Re:     Fee/Employment Applications

**Kindly reference this invoice number on your check and return this page with your payment.**

| | |
|---|---|
| **Total Fees** | **$3,099.00** |
| **Total Disbursements** | **$0.00** |
| **Total Due This Invoice** | **$3,099.00** |
| **Unpaid Balance from Previous Invoices** | **$19,654.00** |
| **Total Due** | **$22,753.00** |

Remittance Address:

850 Main Street
P.O. Box 7006
Bridgeport, CT 06601-7006
Telephone (203) 330-2000

Federal Tax ID: 06-0662400

Connecticut law requires us to advise you that this communication is an attempt to collect a debt.

pullcom.com    Bridgeport    Hartford    Springfield    Stamford    Waterbury    Westport    White Plains



Official Committee of Unsecured Creditors of Ho Wan Kwok
Attn: Samuel Nunberg, Chairman
600 South Dixie Highway, Suite 455
West Palm Beach, FL 33401

August 16, 2023
**Invoice #** 412763
**Matter #** 083201.0004

**Re:**   **DIP Financing**

For services rendered through July 31, 2023

| <u>Date</u> | <u>Professional</u> | | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 07/24/23 | Kaplan | Emails with committee regarding proposed debtor-in-possession loan to Genever estate | 0.30 | 440.00 | 132.00 |
| | | **Fees** | | | **$132.00** |

**Professional Summary**

| <u>Professional</u> | <u>Title</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|---|
| Jonathan A. Kaplan | Partner | 0.30 | 440.00 | 132.00 |
| | **Fees** | | | **$132.00** |

| | |
|---|---|
| **Total Fees** | **$132.00** |
| **Total Disbursements** | **$0.00** |
| **Total Due This Invoice** | **$132.00** |

Connecticut law requires us to advise you that this communication is an attempt to collect a debt.

# PULLMAN & COMLEY
## ATTORNEYS AT LAW

Official Committee of Unsecured Creditors of Ho Wan Kwok
Attn: Samuel Nunberg, Chairman
600 South Dixie Highway, Suite 455
West Palm Beach, FL 33401

August 16, 2023
Invoice # 412763
Matter # 083201.0004

Re:     DIP Financing

**Kindly reference this invoice number on your check and return this page with your payment.**

**Total Fees**                                          **$132.00**

**Total Disbursements**                                 **$0.00**

**Total Due This Invoice**                              **$132.00**

Remittance Address:

850 Main Street
P.O. Box 7006
Bridgeport, CT  06601-7006
Telephone (203) 330-2000

Federal Tax ID: 06-0662400

Connecticut law requires us to advise you that this communication is an attempt to collect a debt.

pullcom.com          Bridgeport     Hartford     Springfield     Stamford     Waterbury     Westport     White Plains

# PULLMAN & COMLEY
### ATTORNEYS AT LAW

Official Committee of Unsecured Creditors of Ho Wan Kwok
Attn: Samuel Nunberg, Chairman
600 South Dixie Highway, Suite 455
West Palm Beach, FL 33401

September 14, 2023
**Invoice #** 413966
**Matter #** 083201.0004

**Re:    DIP Financing**

For services rendered through August 31, 2023

| Date | Professional | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/18/23 | Mayhew | Review Chapter 11 Trustee's draft DIP motion and draft motion to retain necessary professionals to re mediate the Sherry-Netherland | 0.60 | 575.00 | 345.00 |
| 08/23/23 | Kaplan | Review Motion to Borrow, Motion for Order, and Motions to Limit Notices related to Genever entities/Sherry Netherlands repairs | 0.60 | 440.00 | 264.00 |
| | | **Fees** | | | **$609.00** |

**Professional Summary**

| Professional | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Jonathan A. Kaplan | Partner | 0.60 | 440.00 | 264.00 |
| Kristin B. Mayhew | Partner | 0.60 | 575.00 | 345.00 |
| | **Fees** | | | **$609.00** |

| | |
|---|---|
| **Total Fees** | **$609.00** |
| **Total Disbursements** | **$0.00** |
| **Total Due This Invoice** | **$609.00** |
| **Unpaid Balance from Previous Invoices** | **$132.00** |
| **Total Due** | **$741.00** |

Connecticut law requires us to advise you that this communication is an attempt to collect a debt.

# PULLMAN & COMLEY
## ATTORNEYS AT LAW

Official Committee of Unsecured Creditors of Ho Wan Kwok
Attn: Samuel Nunberg, Chairman
600 South Dixie Highway, Suite 455
West Palm Beach, FL 33401

September 14, 2023
Invoice # 413966
Matter # 083201.0004

Re:      DIP Financing

**Kindly reference this invoice number on your check and return this page with your payment.**

| | |
|---|---|
| **Total Fees** | **$609.00** |
| **Total Disbursements** | **$0.00** |
| **Total Due This Invoice** | **$609.00** |
| **Unpaid Balance from Previous Invoices** | **$132.00** |
| **Total Due** | **$741.00** |

Remittance Address:

850 Main Street
P.O. Box 7006
Bridgeport, CT  06601-7006
Telephone (203) 330-2000

Federal Tax ID: 06-0662400

Connecticut law requires us to advise you that this communication is an attempt to collect a debt.

pullcom.com       Bridgeport    Hartford    Springfield    Stamford    Waterbury    Westport    White Plains



**PULLMAN & COMLEY**
ATTORNEYS AT LAW

| | |
|---|---|
| Official Committee of Unsecured Creditors of Ho Wan Kwok | June 16, 2023 |
| Attn: Samuel Nunberg, Chairman | **Invoice #** 410120 |
| 600 South Dixie Highway, Suite 455 | **Matter #** 083201.0005 |
| West Palm Beach, FL 33401 | |

**Re:     Asset Analysis and Recovery**

For services rendered through May 31, 2023

| Date | Professional | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/01/23 | Mayhew | Review Trustee's 9109 motion re Clark Hill and related motion to seal | 0.40 | 575.00 | 230.00 |
| 05/02/23 | Mayhew | Review notice filed by Chapter 11 Trustee re consent order for Sherry-Netherland broker | 0.10 | 575.00 | 57.50 |
| 05/02/23 | Goldman | Review of trustee 9019 motion and settlement agreement re Clark Hill settlement (1.2); draft and transmit email to committee summarizing motion and recommending support (.3) | 1.50 | 580.00 | 870.00 |
| 05/04/23 | Mayhew | Review correspondence from N. Yee re Clark Hill settlement | 0.10 | 575.00 | 57.50 |
| 05/04/23 | Mayhew | Review application to employ Yachtzoo re Lady May II and application of Genever to retain public adjuster | 0.50 | 575.00 | 287.50 |
| 05/04/23 | Goldman | Attend hearing on 9019 motion to settle Clark Hill claim | 0.50 | 580.00 | 290.00 |
| 05/10/23 | Mayhew | Review correspondence from Clerk and P. Linsey re 5/10 hearing | 0.10 | 575.00 | 57.50 |
| 05/10/23 | Mayhew | Attend hearing before Judge Manning on: (i) motion for order authorizing operation of Lady May II; and {ii) motion to transfer Lady May to Foreign-Trade Zone | 0.50 | 575.00 | 287.50 |
| 05/11/23 | Goldman | Zoom meeting with trustee counsel, and PAX counsel re offer for boat and how to handle (.7); telephone conference with trustee re AIG insurance issues (.3) | 1.00 | 580.00 | 580.00 |

Connecticut law requires us to advise you that this communication is an attempt to collect a debt.

pullcom.com     Bridgeport     Hartford     Springfield     Stamford     Waterbury     Westport     White Plains

Asset Analysis and Recovery

| Date | Professional | | Hours | Rate | Amount |
|------|--------------|--|-------|------|--------|
| 05/11/23 | Mayhew | Review correspondence from Chapter 11 Trustee re potential interest in Lady May I and respond | 0.10 | 575.00 | 57.50 |
| 05/11/23 | Kaplan | Address yacht sale discussions | 0.20 | 440.00 | 88.00 |
| 05/15/23 | Kaplan | Review Order denying HK USA/Mei Guo & Counsel's Motion for Order Stay pending appeal | 0.20 | 440.00 | 88.00 |
| 05/15/23 | Kaplan | Review Complaint filed by Generver Holdings LLC against AIG | 0.40 | 440.00 | 176.00 |
| 05/17/23 | Mayhew | Review Trustee's Adversary Proceeding complaint against Mei Guo re jet | 0.30 | 575.00 | 172.50 |
| 05/17/23 | Kaplan | Review Adversary Proceeding Complaint against Mei Guo regarding Bombardier proceeds and other matters | 0.40 | 440.00 | 176.00 |
| 05/19/23 | Goldman | Review of MOL on summary judgment re veil piercing claim | 0.70 | 580.00 | 406.00 |
| 05/19/23 | Mayhew | Review Judge Manning's order granting summary judgment as to the $37 million reserve fund | 0.40 | 575.00 | 230.00 |
| 05/20/23 | Mayhew | Review correspondence from L. Despins re offers for Lady May and correspondence to Committee re same | 0.20 | 575.00 | 115.00 |
| 05/21/23 | Goldman | Telephone conference with Pat Linsey re proposed yacht sale procedures (.3); telephone conference with Luc Despins re yacht sale, alter ego ruling and issue with obtaining escrowed funds (.4) | 0.70 | 580.00 | 406.00 |
| 05/21/23 | Goldman | Telephone conference with Pat Linsey re: proposed yacht sale procedures (.3); Telephone conference with trustee re yacht sale, alter ego ruling and issue with obtaining escrowed funds (.4) | 0.70 | 580.00 | 406.00 |
| 05/22/23 | Goldman | Receipt/review of notice of 5/23 status conference and calendar (.1); draft and transmit email to Committee exploring proposed sale procedures for yacht and recommending position (.2); draft and transmit email to Trustee re follow up questions about his proposed procedures (.2) | 0.50 | 580.00 | 290.00 |
| 05/23/23 | Goldman | Review yacht marketing/sale procedure chart in preparation for call with broker and conference call with Trustee and broker (.4); attend remote status conference on sale procedures for Lady May (1.2) | 1.60 | 580.00 | 928.00 |
| 05/24/23 | Mayhew | Review Judge Manning's calendar for 5/24/23 and re Genever Holdings | 0.50 | 575.00 | 287.50 |

Asset Analysis and Recovery

| Date | Professional | | Hours | Rate | Amount |
|------|--------------|--|-------|------|--------|
| | | complaint against AIG and motion for preliminary injunction as to same | | | |
| 05/24/23 | Mayhew | Review proposed PSA and redlines to same for Lady May and send comments to I. Goldman | 0.70 | 575.00 | 402.50 |
| 05/31/23 | Mayhew | Review correspondence from J. Kaplan re sale of Lady May | 0.10 | 575.00 | 57.50 |
| 05/31/23 | Kaplan | Review letter from Attorney Cohen for Escrow Agent | 0.30 | 440.00 | 132.00 |
| 05/31/23 | Kaplan | Attend status conference on Lady May sale process and Trustee's report on Sherry Netherlands locating artwork | 0.60 | 440.00 | 264.00 |
| | | **Fees** | | | **$7,400.00** |

### Professional Summary

| Professional | Title | Hours | Rate | Amount |
|--------------|-------|-------|------|--------|
| Irve J. Goldman | Partner | 7.20 | 580.00 | 4,176.00 |
| Jonathan A. Kaplan | Partner | 2.10 | 440.00 | 924.00 |
| Kristin B. Mayhew | Partner | 4.00 | 575.00 | 2,300.00 |
| | **Fees** | | | **$7,400.00** |

| | |
|--|--|
| **Total Fees** | **$7,400.00** |
| **Total Disbursements** | **$0.00** |
| **Total Due This Invoice** | **$7,400.00** |
| **Unpaid Balance from Previous Invoices** | **$79,901.00** |
| **Total Due** | **$87,301.00** |

# PULLMAN & COMLEY
## ATTORNEYS AT LAW

Official Committee of Unsecured Creditors of Ho Wan Kwok
Attn: Samuel Nunberg, Chairman
600 South Dixie Highway, Suite 455
West Palm Beach, FL 33401

June 16, 2023
Invoice # 410120
Matter # 083201.0005

Re:      Asset Analysis and Recovery

**Kindly reference this invoice number on your check and return this page with your payment.**

| | |
|---|---:|
| **Total Fees** | **$7,400.00** |
| **Total Disbursements** | **$0.00** |
| **Total Due This Invoice** | **$7,400.00** |
| **Unpaid Balance from Previous Invoices** | **$79,901.00** |
| **Total Due** | **$87,301.00** |

Remittance Address:

850 Main Street
P.O. Box 7006
Bridgeport, CT  06601-7006
Telephone (203) 330-2000

Federal Tax ID: 06-0662400

Connecticut law requires us to advise you that this communication is an attempt to collect a debt.



Official Committee of Unsecured Creditors of Ho Wan Kwok
Attn: Samuel Nunberg, Chairman
600 South Dixie Highway, Suite 455
West Palm Beach, FL 33401

July 26, 2023
**Invoice #** 411860
**Matter #** 083201.0005

Re:     **Asset Analysis and Recovery**

For services rendered through June 30, 2023

| Date | Professional | | Hours | Rate | Amount |
|------|-------------|---|-------|------|--------|
| 06/05/23 | Kaplan | Review Trustee's Reply to Hudson Diamond MET regarding 2004 Exam Subpoenas 6.2.23 and Hudson Diamond's surreply | 0.30 | 440.00 | 132.00 |
| 06/05/23 | Kaplan | Review Trustee's Reply to Greenwich Land's Objection to 5th Omnibus Motion for 2004 Exam Subpoenas | 0.30 | 440.00 | 132.00 |
| 06/05/23 | Kaplan | Review Trustee's Reply to Debtor's Limited Objection to 5th Omnibus 2004 Motion | 0.30 | 440.00 | 132.00 |
| 06/05/23 | Goldman | Review of sale motion for Lady May and calendar relevant dates (.4); review of ABC papers for Kwok entities (.4); telephone conference with Luc Despins re procedural issues for TRO and locate and provide pertinent rules (B.R. 5005(a)(1) and FRCP 5(d)(2)(B) (.7); email to Committee members re proposed sale of Lady May (.2) | 1.70 | 580.00 | 986.00 |
| 06/08/23 | Goldman | Review of trustee motion for status conference in interpleader action (.2); check calendar for 6/13 (.1) | 0.30 | 580.00 | 174.00 |
| 06/09/23 | Kaplan | Emails with committee related to service of US Bank litigation | 0.20 | 440.00 | 88.00 |
| 06/13/23 | Goldman | Review of HK motion for stay pending appeal, trustee opposition and trustee request for status conference, in preparation for 6/13 hearings (1.2); locate decisions on nominee theory relative to ownership of HK and provide to trustee regarding HK argument that | 3.10 | 580.00 | 1798.00 |

Connecticut law requires us to advise you that this communication is an attempt to collect a debt.

Asset Analysis and Recovery

| **Date** | **Professional** | | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| | | veil piercing does not apply to "non-shareholder" (0.4); attend 6/13 hearing on motion for stay (1.5) | | | |
| 06/14/23 | Goldman | Zoom meeting with trustee, counsel and PAX counsel regarding status on Sherry Netherland adversary, Lady May sale and insurance dispute | 0.60 | 580.00 | 348.00 |
| 06/15/23 | Goldman | Review of MOU from trustee regarding Bravo Luck/Sherry Netherland proposed settlement and make suggested revisions | 0.40 | 580.00 | 232.00 |
| 06/15/23 | Goldman | Review of interpleader action pleadings/motions and injunctive proceedings regarding NY ABC proceedings and TRO (0.7); draft and transmit email to Committee members advising of case developments in interpleader newly filed injunctive proceedings and HK motion for stay pending appeal (0.5); telephone conference with Carollynn Callari regarding impact of asset recoveries and need for claims analysis (0.3) | 1.50 | 580.00 | 870.00 |
| 06/15/23 | Mayhew | Review correspondence from I. Goldman re proposed settlement with Bravo Luck | 0.10 | 575.00 | 57.50 |
| 06/15/23 | Kaplan | Review US Bank Interpleader Complaint and Motion to Deposit Funds, Trustee's Motion for Summary Judgment | 0.60 | 440.00 | 264.00 |
| 06/15/23 | Kaplan | Review Trustee's Adversary Proceeding Complaint and Request for Temporary Restraining Order, and order, concerning assignment for benefit of creditors of HK entities | 0.70 | 440.00 | 308.00 |
| 06/19/23 | Kaplan | Review Motion to Quash Subpoenas to Yacht Broker, et al. filed by Trustee, supplemental document in support of sale of vessel | 0.60 | 440.00 | 264.00 |
| 06/20/23 | Mayhew | Review Trustee's motion to reduce Lady May sales price | 0.20 | 575.00 | 115.00 |
| 06/21/23 | Goldman | Overview of mandamus action filed by Mei Guo against Judge Manning and forward to trustee (0.4); telephone conference with Pat Linsey and telephone conference with Carollynn Callari regarding same (0.3) | 0.70 | 580.00 | 406.00 |
| 06/22/23 | Kaplan | Review G Club's Supplemental Objection to Motion to Compel | 0.30 | 440.00 | 132.00 |
| 06/22/23 | Kaplan | Review exhibit and witness list from Trustee, including exhibits, for hearing | 0.60 | 440.00 | 264.00 |

Asset Analysis and Recovery

Invoice No.: 411860
July 26, 2023
Page 3

| Date | Professional | | Hours | Rate | Amount |
|------|-------------|---|-------|------|--------|
| | | on sale of Lady May | | | |
| 06/22/23 | Kaplan | Review HK USA's Objection to Trustee's Motion to Quash with respect to sale of Lady May | 0.40 | 440.00 | 176.00 |
| 06/23/23 | Kaplan | Review Trustee's Reply to G Club's Supplemental Objection, including USAO's objection to Yvette Wang's Motion for Pretrial Release | 0.30 | 440.00 | 132.00 |
| 06/23/23 | Kaplan | Review HK USA/Mei Guo and Jenny Li's Objections to Motion to Sale of Lady May | 0.50 | 440.00 | 220.00 |
| 06/23/23 | Kaplan | Review Motion to Compromise with Assignee of HCHK Entities | 0.40 | 440.00 | 176.00 |
| 06/23/23 | Mayhew | Review Trustee's exhibit list in support of sale motion of the Lady May | 0.20 | 575.00 | 115.00 |
| 06/23/23 | Mayhew | Review objection to 363 sale filed by creditor Jennie Li | 0.10 | 575.00 | 57.50 |
| 06/23/23 | Mayhew | Review Chapter 11 Trustee's emergency motion to adjourn TRO and PI hearing and order granting in part denying in part the motion | 0.30 | 575.00 | 172.50 |
| 06/25/23 | Kaplan | Review Trustee's Reply to HK Parties Objection to motion to sell Lady May | 0.40 | 440.00 | 176.00 |
| 06/26/23 | Kaplan | Review objections of various creditors to Motion to Approve Sale of Lady May and Trustee's Reply to Objections to Motion to Approve Sale of Lady May | 0.50 | 440.00 | 220.00 |
| 06/26/23 | Goldman | Review of HK motion for Stay pending appeal re Lady May decision and trustee for status conference in preparation for 6/26 status conference before Judge Dooley (1.2); research/locate and provide Bankr. D. Conn. decision holding HK potential mootness of appeal does not establish irreparable harm (.3); attend status conference and prepare and transmit email report to Kristin Mayhew (1.2); review of draft of consent order for turnover of escrowed funds and email to Steve Kindseth and Alex Brogastz re status (.4) | 3.10 | 580.00 | 1798.00 |
| 06/26/23 | Mayhew | Review Trustee's reply to HKI's objection to yacht sale motion | 0.30 | 575.00 | 172.50 |
| 06/26/23 | Mayhew | Review pleading related to adversary proceeding involving the Assignment for the Benefit of Creditors | 0.40 | 575.00 | 230.00 |
| 06/26/23 | Mayhew | Attend status conference in Adversary proceeding involving ABC | 1.30 | 575.00 | 747.50 |

Asset Analysis and Recovery

| Date | Professional | | Hours | Rate | Amount |
|------|-------------|---|-------|------|--------|
| 06/26/23 | Mayhew | Review HKI parties' motion for stay pending appeal and status conference request filed by Trustee | 0.40 | 575.00 | 230.00 |
| 06/26/23 | Mayhew | Correspondence to Mr. Goldman regarding status conference before Judge Dooley in Appeal | 0.20 | 575.00 | 115.00 |
| 06/26/23 | Mayhew | Telephone call with Mr. Goldman regarding status of sale motion and motion for stay pending appeal | 0.20 | 575.00 | 115.00 |
| 06/26/23 | Mayhew | Review docket in interpleader action brought by US Bank | 0.40 | 575.00 | 230.00 |
| 06/26/23 | Mayhew | Review proposed consent order regarding disbursement of interpleader funds | 0.20 | 575.00 | 115.00 |
| 06/27/23 | Mayhew | Review redlined US Bank interpleader consent order from A. Bongartz | 0.20 | 575.00 | 115.00 |
| 06/27/23 | Mayhew | Attend hearing before Judge Manning regarding motion to approve sale of Lady May, US Bank interpleader and miscellaneous discovery issues | 6.00 | 575.00 | 3450.00 |
| 06/27/23 | Goldman | Discuss sale objection with Kristin Mayhew (.3); locate and provide authority for inherent authority of court to excuse compliance with local rule (.3); discuss recap of 6/27 hearings with Kristen Mayhew (.3) | 0.90 | 580.00 | 522.00 |
| 06/28/23 | Goldman | Telephone conference with Luc Despins re 6/27 hearings and expectations for adversary proceeding declaring ABC entities alter egos of Kwok | 0.40 | 580.00 | 232.00 |
| 06/28/23 | Mayhew | Review order regarding interpleader funds from US Bank | 0.10 | 575.00 | 57.50 |
| 06/28/23 | Kaplan | Review motion entering expedited scheduling order/hearing on motion to approve settlement with HK entities | 0.20 | 440.00 | 88.00 |
| 06/28/23 | Kaplan | Review order granting motion to compel G CLUB to comply with subpoena | 0.20 | 440.00 | 88.00 |
| 06/29/23 | Mayhew | Review HK International's Motion to Extend Briefing Schedule and Hearing | 0.30 | 575.00 | 172.50 |

|  |  | **Fees** |  |  | **$16,625.50** |

**Professional Summary**

Asset Analysis and Recovery

| Professional | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Irve J. Goldman | Partner | 12.70 | 580.00 | 7,366.00 |
| Jonathan A. Kaplan | Partner | 6.80 | 440.00 | 2,992.00 |
| Kristin B. Mayhew | Partner | 10.90 | 575.00 | 6,267.50 |
| **Fees** | | | | **$16,625.50** |
| **Total Fees** | | | | **$16,625.50** |
| **Total Disbursements** | | | | **$0.00** |
| **Total Due This Invoice** | | | | **$16,625.50** |
| **Unpaid Balance from Previous Invoices** | | | | **$7,400.00** |
| **Total Due** | | | | **$24,025.50** |

# PULLMAN & COMLEY
## ATTORNEYS AT LAW

Official Committee of Unsecured Creditors of Ho Wan Kwok
Attn: Samuel Nunberg, Chairman
600 South Dixie Highway, Suite 455
West Palm Beach, FL 33401

July 26, 2023
Invoice # 411860
Matter # 083201.0005

Re:    Asset Analysis and Recovery

**Kindly reference this invoice number on your check and return this page with your payment.**

| | |
|---|---|
| **Total Fees** | **$16,625.50** |
| **Total Disbursements** | **$0.00** |
| **Total Due This Invoice** | **$16,625.50** |
| **Unpaid Balance from Previous Invoices** | **$7,400.00** |
| **Total Due** | **$24,025.50** |

REMITTANCE

Remittance Address:

850 Main Street
P.O. Box 7006
Bridgeport, CT  06601-7006
Telephone (203) 330-2000

Federal Tax ID: 06-0662400

Connecticut law requires us to advise you that this communication is an attempt to collect a debt.

pullcom.com      Bridgeport    Hartford    Springfield    Stamford    Waterbury    Westport    White Plains



Official Committee of Unsecured Creditors of Ho Wan Kwok
Attn: Samuel Nunberg, Chairman
600 South Dixie Highway, Suite 455
West Palm Beach, FL 33401

August 16, 2023
**Invoice #** 412764
**Matter #** 083201.0005

**Re:    Asset Analysis and Recovery**

For services rendered through July 31, 2023

| Date | Professional | | Hours | Rate | Amount |
|------|-------------|---|-------|------|--------|
| 07/05/23 | Mayhew | Review Chapter 11 Trustee's Reservation of Rights re: court order and UST's limited objection to 9019 settlement with HCHK entities | 0.30 | 575.00 | 172.50 |
| 07/05/23 | Mayhew | Review G-Club's position statement re: 9019 with HCHK parties | 0.10 | 575.00 | 57.50 |
| 07/05/23 | Goldman | Review of draft of settlement agreement with Bravo Luck (.2) and Zoom meeting with trustee, Nick Basset and PAX counsel re release language (.4) | 0.60 | 580.00 | 348.00 |
| 07/05/23 | Kaplan | Review US Trustee's limited objection to 9019 Motion with HCHK Entities and G Club's limited objection/position statement regarding same | 0.50 | 440.00 | 220.00 |
| 07/05/23 | Kaplan | Review late filed objections to motion to sell Lady May by Ning Li and other creditors | 0.20 | 440.00 | 88.00 |
| 07/07/23 | Goldman | Solicit and obtain HK consent to extension of time to respond to interpleader complaint and prepare motion and proposed order for extension | 0.50 | 580.00 | 290.00 |
| 07/09/23 | Goldman | Zoom meeting with trustee and counsel and PAX attorneys re proposed settlement with Bravo Luck and proposed release | 0.70 | 580.00 | 406.00 |
| 07/10/23 | Goldman | Receipt/review of emails from Stuart Sarnoff re timing of acquisition of Sherry Netherland and PAX debt at time (.2); locate/review case authorities | 1.00 | 580.00 | 580.00 |

Connecticut law requires us to advise you that this communication is an attempt to collect a debt.

Asset Analysis and Recovery

| Date | Professional | | Hours | Rate | Amount |
|------|--------------|---|-------|------|--------|
| | | on estate claim for fraudulent transfer to defraud a single creditor and trustee standing to bring RICO claim (.8) | | | |
| 07/10/23 | Kaplan | Review Trustee's Omnibus Reply to Objections to Motion to Approve Settlement with Assignee of HCHK Entities | 0.40 | 440.00 | 176.00 |
| 07/11/23 | Goldman | Review of papers re trustee motion for summary judgment, opposition and reply in preparation for hearing (1.5); review of trustee motion to approve settlement with assignee of HK entities in preparation for hearing (1.0); attend hearings on trustee summary judgment motion and 9019 motion to approve settlement with assignee (2.5) | 5.00 | 580.00 | 2900.00 |
| 07/11/23 | Mayhew | Review correspondence from L. Despins I. Goldman re ACG hearing | 0.10 | 575.00 | 57.50 |
| 07/13/23 | Kaplan | Emails with committee regarding proposed revised order for settlement with assignee of HCHK Entities | 0.20 | 440.00 | 88.00 |
| 07/15/23 | Kaplan | Review G Club's supplemental response regarding proposed order to approve settlement with 9019 entities/G Club records | 0.20 | 440.00 | 88.00 |
| 07/17/23 | Mayhew | Review correspondence from I. Goldman to the Committee re settlement of the ABC action | 0.10 | 575.00 | 57.50 |
| 07/17/23 | Mayhew | Review G. Club Operations' notice to modify 9019 order with HCHK entities | 0.10 | 575.00 | 57.50 |
| 07/17/23 | Goldman | Review US Trustee objection to Trustee revised proposed order for settlement with assignee (.1); locate case authority approving gatekeeping function and provide to trustee (.5); review of G Club supplemental notice of objection to modified proposed order (.3) | 0.90 | 580.00 | 522.00 |
| 07/18/23 | Goldman | Attend hearing on OSC against GTV/Seneca, et al and hearing on revised proposed order on settlement with ABC assignee | 3.00 | 580.00 | 1740.00 |
| 07/25/23 | Mayhew | Draft correspondence to Creditors' Committee re Inter-Debtor estate loan motion | 0.70 | 575.00 | 402.50 |
| 07/25/23 | Kaplan | Review trustee's complaint against Golden Springs New York | 0.80 | 440.00 | 352.00 |
| 07/28/23 | Mayhew | Review 9019 order re Trustee's settlement with HCHK entities | 0.30 | 575.00 | 172.50 |
| 07/28/23 | Kaplan | Review order approving settlement with | 0.30 | 440.00 | 132.00 |

Asset Analysis and Recovery

| Date | Professional | Hours | Rate | Amount |
|------|-------------|-------|------|--------|
| | Assignee of HCHK Entities | | | |
| | **Fees** | | | **$8,907.50** |

### Professional Summary

| Professional | Title | Hours | Rate | Amount |
|-------------|-------|-------|------|--------|
| Irve J. Goldman | Partner | 11.70 | 580.00 | 6,786.00 |
| Jonathan A. Kaplan | Partner | 2.60 | 440.00 | 1,144.00 |
| Kristin B. Mayhew | Partner | 1.70 | 575.00 | 977.50 |
| | **Fees** | | | **$8,907.50** |

| | | |
|---|---|---|
| **Total Fees** | | **$8,907.50** |
| **Total Disbursements** | | **$0.00** |
| **Total Due This Invoice** | | **$8,907.50** |
| **Unpaid Balance from Previous Invoices** | | **$24,025.50** |
| **Total Due** | | **$32,933.00** |

# PULLMAN & COMLEY

**ATTORNEYS AT LAW**

Official Committee of Unsecured Creditors of Ho Wan Kwok
Attn: Samuel Nunberg, Chairman
600 South Dixie Highway, Suite 455
West Palm Beach, FL 33401

August 16, 2023
Invoice # 412764
Matter # 083201.0005

Re:      Asset Analysis and Recovery

**Kindly reference this invoice number on your check and return this page with your payment.**

| | |
|---|---|
| **Total Fees** | **$8,907.50** |
| **Total Disbursements** | **$0.00** |
| **Total Due This Invoice** | **$8,907.50** |
| **Unpaid Balance from Previous Invoices** | **$24,025.50** |
| **Total Due** | **$32,933.00** |

Remittance Address:

850 Main Street
P.O. Box 7006
Bridgeport, CT  06601-7006
Telephone (203) 330-2000

Federal Tax ID: 06-0662400

Connecticut law requires us to advise you that this communication is an attempt to collect a debt.

**PULLMAN**
**& COMLEY**
ATTORNEYS AT LAW

Official Committee of Unsecured Creditors of Ho Wan Kwok          September 14, 2023
Attn: Samuel Nunberg, Chairman                                   **Invoice #** 413967
600 South Dixie Highway, Suite 455                               **Matter #** 083201.0005
West Palm Beach, FL 33401

Re:     **Asset Analysis and Recovery**

For services rendered through August 31, 2023

| Date | Professional | | Hours | Rate | Amount |
|------|--------------|---|-------|------|--------|
| 08/01/23 | Kaplan | Review proposed motion to modify scheduling order in inter pleader matter; exchange emails with Mr. Linsey, Mr. Moriarty and P & C Team regarding same | 0.30 | 440.00 | 132.00 |
| 08/04/23 | Mayhew | Review correspondence from J. Kaplan re potential stipulation between the DOJ and the Trustee re NJ mansion | 0.10 | 575.00 | 57.50 |
| 08/04/23 | Kaplan | Review adversary proceeding (0.6); email with committee res complaint and temporary restraining order v. Taurus Fund, et al (0.2); review monthly operating statements for Genever Holding Corporation for May/June 2023 (0.2); review revised proposed order setting interim compensation procedures (0.1) | 1.30 | 440.00 | 572.00 |
| 08/04/23 | Kaplan | Review Trustee's motion to approve settlement agreement with Qiang Guo and Bravo Luck | 0.50 | 440.00 | 220.00 |
| 08/07/23 | Mayhew | Review Trustee's 9019 motion with Bravo Luck and motion to shorten and limit notice | 0.50 | 575.00 | 287.50 |
| 08/11/23 | Kaplan | Review sixth omnibus motion for 2004 examination | 0.40 | 440.00 | 176.00 |
| 08/11/23 | Kaplan | Review request for status conference and order denying status conference, Trustee to proceed with evidence on preliminary injunction v. Taurus Fund, LLC | 0.20 | 440.00 | 88.00 |

Connecticut law requires us to advise you that this communication is an attempt to collect a debt.

Asset Analysis and Recovery

Invoice No.: 413967
September 14, 2023
Page 2

| Date | Professional | | Hours | Rate | Amount |
|------|--------------|---|-------|------|--------|
| 08/14/23 | Kaplan | Review Motion to Approve Settlement/Stipulation with US Attorney's Office regarding Mahwah Mansion, Motion to Limit Notice | 0.60 | 440.00 | 264.00 |
| 08/14/23 | Kaplan | Review Motion to Continue/Adjourn Hearing Related to UBS Subpoena Compliance | 0.10 | 440.00 | 44.00 |
| 08/14/23 | Kaplan | Review exhibit list/exhibits for hearing on Trustee's Motion for Preliminary Injunction Against Taurus Fund/Scott Barnett/Mahwah Mansion | 0.60 | 440.00 | 264.00 |
| 08/15/23 | Kaplan | Review Order extending temporary restraining order with respect to Mahwah Mansion | 0.20 | 440.00 | 88.00 |
| 08/18/23 | Kaplan | Review declaration of Mei Guo regarding Hudson Diamond Holding, LLC | 0.20 | 440.00 | 88.00 |
| 08/21/23 | Mayhew | Review correspondence from A. Bongartz re motion to remediate Sherry-Netherland and respond | 0.20 | 575.00 | 115.00 |
| 08/21/23 | Kaplan | Review Taurus Fund Response to TRO/property at Mahwah Mansion | 0.20 | 440.00 | 88.00 |
| 08/22/23 | Goldman | Receipt/review of emails and redlined motion from Alex Bongatz re motion to authorize payment of remediation expenses and draft and transmit email response | 0.50 | 580.00 | 290.00 |
| 08/22/23 | Goldman | Review of and make comments to trustee draft motion to authorize remediation process for Sherry Netherland and transmit to trustee and counsel | 1.70 | 580.00 | 986.00 |
| 08/25/23 | Kaplan | Review order scheduling status conference on Remediation Motion | 0.10 | 440.00 | 44.00 |
| 08/25/23 | Kaplan | Review Taurus Fund's Objection to Motion to Approve Settlement Agreement | 0.50 | 440.00 | 220.00 |
| 08/28/23 | Kaplan | Review response from MR. Conway re attempting to secure insurance on Mahwah property | 0.20 | 440.00 | 88.00 |
| 08/29/23 | Goldman | Review of trustee motion for approval of settlement with US DOJ and Taurus objection thereto in preparation for hearing (1.3); locate decisions/authority re government's right of criminal forfeiture and relation back (.5); review of trustee's sixth omnibus motion for Rule 2004 examinations and Greenwich Land objection thereto in preparation for hearing (1.0); telephone conference with Luc Despins re | 5.00 | 580.00 | 2900.00 |

Asset Analysis and Recovery

Invoice No.: 413967
September 14, 2023
Page 3

| Date | Professional | | Hours | Rate | Amount |
|------|--------------|---|-------|------|--------|
| | | motions and objections on for hearing at 2 pm (.2); attend hearing on motions and confer with trustee and counsel after hearing (2.0) | | | |
| 08/30/23 | Kaplan | Review order on Motion to Approve Settlement with Bravo Luck/Miles Kwok | 0.20 | 440.00 | 88.00 |
| 08/31/23 | Kaplan | Review Emergency Motion to Amend Preliminary Injunction regarding Mahwah Property/no insurance; review order granting emergency motion | 0.50 | 440.00 | 220.00 |
| 08/31/23 | Kaplan | Review response of Michael Conway on behalf of Taurus Fund regarding insurance | 0.20 | 440.00 | 88.00 |
| | | **Fees** | | | **$7,408.00** |

### Professional Summary

| Professional | Title | Hours | Rate | Amount |
|--------------|-------|-------|------|--------|
| Irve J. Goldman | Partner | 7.20 | 580.00 | 4,176.00 |
| Jonathan A. Kaplan | Partner | 6.30 | 440.00 | 2,772.00 |
| Kristin B. Mayhew | Partner | 0.80 | 575.00 | 460.00 |
| | **Fees** | | | **$7,408.00** |

| | | |
|---|---|---|
| **Total Fees** | | **$7,408.00** |
| **Total Disbursements** | | **$0.00** |
| **Total Due This Invoice** | | **$7,408.00** |
| **Unpaid Balance from Previous Invoices** | | **$32,933.00** |
| **Total Due** | | **$40,341.00** |



Official Committee of Unsecured Creditors of Ho Wan Kwok
Attn: Samuel Nunberg, Chairman
600 South Dixie Highway, Suite 455
West Palm Beach, FL 33401

September 14, 2023
Invoice # 413967
Matter # 083201.0005

Re:      Asset Analysis and Recovery

**Kindly reference this invoice number on your check and return this page with your payment.**

| | |
|---|---|
| **Total Fees** | **$7,408.00** |
| **Total Disbursements** | **$0.00** |
| **Total Due This Invoice** | **$7,408.00** |
| **Unpaid Balance from Previous Invoices** | **$32,933.00** |
| **Total Due** | **$40,341.00** |

Remittance Address:

850 Main Street
P.O. Box 7006
Bridgeport, CT  06601-7006
Telephone (203) 330-2000

Federal Tax ID: 06-0662400

Connecticut law requires us to advise you that this communication is an attempt to collect a debt.