**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF CONNECTICUT**
**BRIDGEPORT DIVISION**

-------------------------------------------------------x
                                                       :
In re:                                                 :    Chapter 11
                                                       :
HO WAN KWOK, *et al.*,                                 :    Case No. 22-50073 (JAM)
                                                       :
                  Debtors.[1]                          :    Jointly Administered
                                                       :
-------------------------------------------------------x

**COVERSHEET FOR FIRST INTERIM FEE APPLICATION OF HARNEY**
**WESTWOOD & RIEGELS LP**

| | |
|---|---|
| Interim Application of: | Harney Westwood & Riegels LP |
| Time Period: | July 31, 2022 through July 31, 2023 |
| Bankruptcy Petition Filed: | February 15, 2022 |
| Date of Entry of Retention Orders: | October 3, 2022 [ECF No. 909] (effective as of July 31, 2022, as to Individual Debtor) and January 4, 2023 [ECF No. 1247] (effective as of November 21, 2022, as to Genever (BVI)) |

**Amount Requested**                         **Reductions**

| | | | |
|---|---|---|---|
| Fees: | $438,648.00 | Voluntary Fee Reductions: | none |
| Expenses: | $41,729.06 | Voluntary Expenses Reductions: | none |
| **Total:** | **$480,377.06** | | |

**Fees Previously Requested:**               **Retainer Request:**

| | | |
|---|---|---|
| Requested Fees: | $0.00 | None |
| Awarded Fees: | $0.00 | |
| Paid Fees: | $0.00[2] | |

**Expenses Previously Requested:**           **Expense Detail:**

| | | | |
|---|---|---|---|
| Requested Expenses: | $0.00 | Retainer Received: | Not applicable |
| Awarded Expenses: | $0.00 | Copies per page cost & total: | Not applicable |
| Paid Fees: | $0.00[2] | | |

---

[1]    The Debtors in these chapter 11 cases are Ho Wan Kwok (also known as Guo Wengui, Miles Guo, and Miles Kwok, as well as numerous other aliases) (last four digits of tax identification number: 9595), Genever Holdings LLC (last four digits of tax identification number: 8202) and Genever Holdings Corporation. The mailing address for the Trustee, Genever Holdings LLC, and Genever Holdings Corporation is Paul Hastings LLP, 200 Park Avenue, New York, NY 10166 c/o Luc A. Despins, as Trustee for the Estate of Ho Wan Kwok (solely for purposes of notices and communications).

[2]    As detailed below, $350,918.40 in fees and $41,729.06 in expenses were previously paid in accordance with the Interim Compensation Order and the Monthly Fee Statement (each as defined below).

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF CONNECTICUT**
**BRIDGEPORT DIVISION**

---------------------------------------------------------x
                              :
In re:                     :     Chapter 11
                              :
HO WAN KWOK, *et al.*,     :     Case No. 22-50073 (JAM)
                              :
       Debtors.[1]       :     Jointly Administered
                              :
---------------------------------------------------------x

**FIRST INTERIM FEE APPLICATION OF HARNEY WESTWOOD &
RIEGELS LP, AS BRITISH VIRGIN ISLANDS COUNSEL, FOR
COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR PERIOD
FROM JULY 31, 2022 THROUGH JULY 31, 2023**

Pursuant to sections 105(a), 328, 330, and 331 of title 11 of the United States Code (such

title, hereinafter, the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy

Procedure (the "Bankruptcy Rules"), Rule 2016-1 of the Local Rules of Bankruptcy Practice and

Procedure of the United States Bankruptcy Court for the District of Connecticut (the "Local

Rules"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement

of Expenses for Retained Professionals, dated August 18, 2023* [Docket No. 2094] (the "Interim

Compensation Order"), Harney Westwood & Riegels LP ("Harneys"), as British Virgin Islands

("BVI") counsel to (a) Luc A. Despins, in his capacity as the chapter 11 trustee (the "Trustee")

appointed in the chapter 11 case of Ho Wan Kwok (the "Individual Debtor") and Genever

Holdings Corporation ("Genever (BVI)"), hereby files this *First Interim Application of Harneys*

---

[1]    The Debtors in these chapter 11 cases are Ho Wan Kwok (also known as Guo Wengui, Miles Guo, and Miles
Kwok, as well as numerous other aliases) (last four digits of tax identification number: 9595), Genever
Holdings LLC (last four digits of tax identification number: 8202) and Genever Holdings Corporation. The
mailing address for the Trustee, Genever Holdings LLC, and the Genever Holdings Corporation is Paul
Hastings LLP, 200 Park Avenue, New York, NY 10166 c/o Luc A. Despins, as Trustee for the Estate of Ho
Wan Kwok (solely for purposes of notices and communications).

*Westwood & Riegels LP., as British Virgin Islands Counsel, for Compensation and Reimbursement of Expenses for the Period from July 31, 2022 through July 31 , 2023* (the "Application").  By this Application, Harneys requests interim allowance of professional fees incurred during the period from July 31, 2022 through and including July 31, 2023 (the "Application Period") in these chapter 11 cases.  In support of this Application, Harneys respectfully states as follows:

### JURISDICTION, VENUE, BASES FOR RELIEF, AND COMPLIANCE

1.      The Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334 and the *Standing Order of Reference* from the United States District Court for the District of Connecticut.  This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2).  Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

2.      The legal predicates for the relief requested herein are sections 328, 330, and 331 of the Bankruptcy Code, Bankruptcy Rule 2016, and Local Rule 2016-1.[2]

3.      Harneys believes that this Application, together with the attachments hereto, substantially complies with the Bankruptcy Rules, Local Rule 2016-1, and the *United States Trustee's Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases* (the "U.S. Trustee Guidelines").[3]  Harneys respectfully requests a waiver of any of the foregoing requirements not met by this Application.

4.      Attached and incorporated herein by reference are the following Exhibits:

- **Exhibit A** contains the Proposed Order granting this Application.

---

[2]    At this time, no interim compensation procedures have been approved by the Court.

[3]    Harneys reserves all rights as to the relevance and substantive legal effect of the U.S. Trustee Guidelines with respect to any application for compensation in these chapter 11 cases.

- **Exhibit B** is a timekeeper summary that includes the name, title, bar admission, hourly billing rate, aggregate hours, and amount of fees earned for each Harneys individual who provided services during the Application Period;

- **Exhibit C** is a summary of expenses incurred and reimbursement sought, by expense type, during the Application Period; and

- **Exhibit D** contains the detail of the fees and expenses incurred during the Application Period.

## BACKGROUND

I.    **Individual Debtor's Chapter 11 Case**

5.      On February 15, 2022 (the "Petition Date"), the Individual Debtor filed a voluntary petition for relief under the Bankruptcy Code in the United States Bankruptcy Court for the District of Connecticut (Bridgeport Division) (the "Court").

6.      On March 21, 2022, the United States Trustee appointed an Official Committee of Unsecured Creditors (the "Committee") in the Individual Debtor's chapter 11 case.  No examiner has been appointed in the Individual Debtor's chapter 11 case.

7.      On June 15, 2022, the Court entered a memorandum of decision and order [ECF No. 465] (the "Trustee Order") directing the United States Trustee to appoint a chapter 11 trustee in the Individual Debtor's chapter 11 case.

8.      Pursuant to the Trustee Order, the United States Trustee selected Luc A. Despins as the Trustee.  On July 8, 2022, the Court entered an order granting the appointment of Luc A. Despins as the Trustee in the Individual Debtor's chapter 11 case.

9.      By order entered October 3, 2022, the Court authorized Harney's retention as British Virgin Islands counsel for the Trustee [ECF No. 669] (together with the retention order with respect to Genever (BVI) [Docket No. 1286], the "Retention Order") effective as of July 31, 2022 in the Individual Debtor's chapter 11 case.  The Retention Order authorizes Harneys to be compensated on an hourly basis and reimbursed for actual and necessary out-of-pocket expenses

pursuant to sections 328 and 330 of the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, and such orders as the Court may direct.

**II.     Genever (BVI)'s Chapter 11 Case**

10.     On October 11, 2022, Genever (BVI) filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code with this Court.

11.     No trustee, examiner, or official committee of unsecured creditors has been appointed in Genever (BVI)'s chapter 11 case.

12.     October 14, 2022, the Court entered an order granting joint administration of the Individual Debtor's chapter 11 case and Genever (BVI)'s chapter 11 case [ECF No. 970].

13.     On January 4, 2023, the Court granted Genever (BVI)'s application to retain Harneys as counsel to Genever (BVI) in its chapter 11 case, effective as of its petition date, *i.e.*, November 21, 2022 [ECF No. 1286].

**III.    Monthly Fee Statement**

14.     On August 18, 2023, the Court entered the Interim Compensation Procedures Order, which, among other things, approves procedures for the payment of 80% of fees and 100% of expenses on a monthly basis.

15.     In accordance with the Interim Compensation Procedures Order, on September 7, 2023, Harneys filed and served its first monthly fee statement [Docket No. 2181] (the "Monthly Fee Statement") requesting payment of 80% of all fees and 100% of all expenses actually and necessarily incurred for services rendered during the period from July 31, 2022 through July 31, 2023 (i.e., the Application Period), in the amounts of $350,918.40 and $41,729.06, respectively.

16.     No objections were filed in response to the Monthly Fee Statement, and, accordingly, on September 28, 2023, the estates paid Harneys 80% of the fees and 100% of the expenses identified in this Monthly Fee Statement.

## INTERIM FEE APPLICATION OF
## PAUL HASTINGS LLP AND INCORPORATION BY REFERENCE

17.     Paul Hastings LLP ("Paul Hastings") is lead counsel to the Trustee, Genever (BVI), and Genever Holdings LLC ("Genever (US)") in these chapter 11 cases.  As discussed herein, throughout the course of these chapter 11 cases, Harneys has worked cooperatively with Paul Hastings as British Virgin Islands counsel to the Trustee and Genever (BVI).

18.     On May 30, 2023, Paul Hastings filed its *Interim Fee Application of Paul Hastings LLP for Compensation and Reimbursement of Expenses for the Period from July 8, 2022 through February 28, 2023* [ECF No. 1831] and, on August 4, 2023, Paul Hastings filed its *Second Interim Fee Application of Paul Hastings LLP for Compensation and Reimbursement of Expenses for the Period from March 1, 2023 through June 30, 2023* [ECF No. 2051] (together, the "PH Applications").  The PH Applications contain extensive discussion of the history of these chapter 11 cases and the nature of legal services performed for the Trustee, Genever (BVI), and Genever (US).  To avoid repetition, Harneys thus incorporates herein by reference the background discussions from the PH Applications.

19.     In the interest of efficiency and reducing administrative expense, throughout the Trustee's investigation and asset-recovery efforts, and the administration of these chapter 11 cases, Harneys was instructed by Paul Hastings on July 31, 2022 to render general legal services, as BVI counsel, as needed throughout the course of the Individual Debtor's chapter 11 case and Genever (BVI)'s chapter 11 case.

## ALLOWANCE REQUEST

20.     The Applicant is applying for compensation pursuant to Sections 330 and 331 of the Bankruptcy Code for legal services performed for the Trustee and Genever (BVI) during the Application Period.

21.     For the Application Period, the Applicant seeks allowance of $442,428.00 as compensation for services rendered and allowance and reimbursement of $41,729.06 in expenses incurred in connection with such services.  The Applicant devoted 586.5 hours to this case during the Application Period, equating to an overall blended rate of $729.26.

22.     As noted, Harneys has already received payment of $350,918.40 of the fees incurred during the Application Period and $41,729.06 of the expenses incurred during the Application Period, such that Harneys is only seeking payment of the remaining 20% of its fees incurred during the Application Period, namely $87,729.60.

23.     Throughout the Application Period, the Applicant maintained records to indicate the name of each attorney or paraprofessional working on this matter, the time spent on a particular issue, and the nature of the work performed.  These records, which describe in detail the services rendered by the Applicant, were created at the approximate time the services were performed.

24.     Annexed hereto and made a part hereof as **Exhibit D** is a detailed billing report, upon which this application is based that contains each individual professional's time for the Debtors' bankruptcy proceedings, itemizing the dates upon which services were rendered, including a summary of the services on each of such dates by each person rendering the service, the time spent in rendering such service, and the dollar value of such services.

## Summary of Services Rendered

25.     Upon being formally instructed, Harneys was asked to provide detailed and strategic advice in relation to the interplay between the these chapter 11 cases and the BVI, notably the extent and basis upon which the Trustee could seek recognition and assistance from the BVI courts, principally in securing assets belonging to the Individual Debtor's estate and related disclosure orders against third parties (including BVI registered agents).

26.     For example, Harneys took immediate steps on behalf of the Trustee to lift an existing BVI injunction order obtained by a creditor of the Individual Debtor (namely, Pacific Alliance Asia Opportunity Fund L.P. ("PAX")) so as to enable a transfer of his shares in Genever (BVI), an entity registered in the BVI, to the Trustee in accordance with orders issued by this Court.  The BVI court granted the order sought, permitting the transfer of the Genever (BVI) shares to the Trustee, and to permit the registered agent of Genever (BVI) to update its Register of Members to reflect related resolutions taken by the Trustee.  Harneys assisted the Trustee in arranging for such update to the Register of Members, including a change of registered agent to Harneys Corporate Services Limited and the appointment of a new director for Genever (BVI).

27.     In addition, at the instruction of the Trustee, Harneys:

- took urgent steps to identify the registered agents for various BVI corporate entities believed to be owned and/or controlled by the Individual Debtor;

- obtained an order recognizing the Individual Debtor's chapter 11 case in the BVI;

- obtain disclosure orders from numerous registered agents in the BVI, requiring these registered agents to produce documents in their control pertaining to corporate entities that the Trustee had reason to believe were owned and/or controlled by the Individual Debtor;

- obtained (with the consent of PAX) a third-party disclosure order against PAX, permitting PAX to share with the Trustee certain disclosures

previously obtained by PAX in separate BVI litigation against the Individual Debtor and certain of his affiliates;

- obtained an order for PAX to be released from its previous undertaking to the BVI court not to use information obtained for the purpose of any civil or criminal proceedings in any jurisdiction other than New York; and

- obtained several seal & gag orders to prohibit the registered agents (from whom discovery was sought) from "tipping off" the Individual Debtor or his associates of any applications for disclosure against the registered agents.[4]

28.     In total, Harneys sought and obtain disclosures with respect to a total of twenty-seven (27) BVI corporate entities.  As a result of the disclosure orders, the Trustee was provided with critical information relating to the beneficial and legal ownership of BVI entities believed to be owned and/or controlled by the Individual Debtor.  Following the disclosures made by the registered agents, Harneys conducted a review of the disclosed documents to assist the Trustee with the analysis of the ownership and control of the BVI corporate entities.

29.     In addition, on May 8, 2023, Harneys obtained a further disclosure order against the registered agent for Ace Decade Holdings Limited following an urgent application to ascertain its ownership and a recent change of control.

30.     In connection with the services rendered during the Application Period, Harneys complied with costs orders issued by the BVI Court to third parties for legal and administrative costs. The BVI Court ordered the applicant to pay the reasonable costs incurred by the registered agents for complying with the disclosure orders.  In the BVI, an applicant is required to give an undertaking to pay the reasonable costs of the registered agent and to abide by any order as to

---

[4]     Due to the complexities of these chapter 11 cases, the information recovered, and the need for further investigation, Harneys sought and obtained numerous extensions of the seal & gag orders to ensure that the Trustee could continue investigations without the registered agents "tipping off" the Individual Debtor or his associates.

damages caused by the granting or extension of the order, failing which, the disclosure order may not be granted.

31.     The work undertaken by Harneys team was substantial, involved numerous applications, drafting of detailed evidence and written and oral advocacy before the BVI court, and the preparation of numerous corporate documents.  The disclosures obtained by Harneys were also instrumental for the Trustee to formulate and assert claims against associates of the Individual Debtor.  For example, as a result of Harneys' efforts, the Trustee was able to commence an adversary proceeding against Mei Guo, seeking determinations that, among other things, (a) the proceeds, likely in an amount of over $10 million, from the sale of the Individual Debtor's private Bombardier jet are property of the estate and (b) a series of BVI registered shell companies purportedly held by Mei Guo are property of the Individual Debtor's chapter 11 estate.

32.     Furthermore, during the Application Period, Harneys' provided a series of other services to the Trustee, including the following:

- advising the Trustee as to his rights, powers, and duties as chapter 11 trustee and his ability to seek recognition and assistance in the BVI;

- advising the Trustee as to his investigation into the property of the Individual Debtor's estate, including his pursuit of actions to collect and recover property for the benefit of the Individual Debtor's estate, including conducting customary corporate due diligence and searches on various companies associated or thought to be associated with the Trustee;

- assisting the Trustee with compliance with BVI company law in relation to the operation and management of the structure and in responding to the BVI court's inquiries;

- drafting and preparing written and oral advocacy for numerous hearings related to the disclosure orders sought by Harneys; and

- advising the Trustee generally with respect to matter matters of BVI company law, trust law and procedure.

**Prior Application**

33.     No prior application for the relief requested has been made.  However, as noted, 80% of the fees and 100% of the expenses incurred during the Application Period were previously paid in accordance with the Interim Compensation Procedures Order.

**Legal Authority for Compensation**

34.     All of the professional services for which this award is being sought hereby were rendered solely on behalf of the Trustee and Genever (BVI) in connection with the chapter 11 cases herein.

35.     Applicant respectfully submits that its services have benefited the Trustee and Genever (BVI) with the expertise and skill required in the handling of bankruptcy matters.  The legal services for which such compensation is requested were performed for and on behalf of the Trustee and Genever (BVI).  Such services have been necessary to protect and enforce the rights and interests of the Trustee and Genever (BVI) in connection with these chapter 11 cases.  The reasonable value of services rendered by Harneys in these cases is based upon Harneys usual hourly rates for matters of this nature.

36.     Section 330 of the Bankruptcy Code prescribes the general standards for determining the amount of compensation to be paid to professionals.  The Applicant submits that the amount sought for the Application Period represents reasonable compensation for professional services rendered based upon the time spent, the nature, the extent, and the value of such services, taking into account the cost of comparable services in a non-bankruptcy case.

37.     Section 331 of the Bankruptcy Code provides for interim compensation of professionals and incorporates the substantive standards of section 330 of the Bankruptcy Code to govern the Court's award of such compensation.  Section 330(a) of the Bankruptcy Code

provides that, after notice and a hearing, the Court may award a professional employed under 11

U.S.C. § 327 "reasonable compensation for actual, necessary services rendered" and

"reimbursement for actual, necessary expenses." 11 U.S.C. § 330(a)(1).[5]

38.     In determining the amount of "reasonable compensation," the Court must

consider the nature, extent, and value of the services, taking into account all the relevant factors,

including the time spent on such services, the rates charged for such services, whether the

services were necessary and beneficial, whether the services were performed in a reasonable

amount of time commensurate with the complexity, importance, and nature of the problem,

issue, or task addressed, and whether the compensation is reasonable based on the customary

compensation charged by comparably skilled practitioners in cases other than cases under the

Bankruptcy Code. See 11 U.S.C. § 330(a)(3).  The Court enjoys "considerable discretion in

determining reasonable fee awards."  *In re Ahead Communication Systems, Inc.*, 395 B.R. 512

(D. Conn. 2008).

39.     In assessing the "reasonableness" of the fees requested, the Second Circuit has

stated that courts should consider the factors enumerated in *Johnson v. Ga. Highway Express,

Inc.*,[6] while also incorporating the "lodestar method."  *See Arbor Hill Concerned Citizens

Neighborhood Ass'n v. County of Albany and Albany County Bd. of Elections*, 522 F.3d 182, 190

---

[5]     Under section 328(a) of the Bankruptcy Code, with bankruptcy court approval, a trustee may employ
professional persons under section 327(a) of the Bankruptcy Code "on any reasonable terms and conditions of
employment, including on a retainer, on an hourly basis, on a fixed or percentage fee basis, or on a contingent
fee basis."  11 U.S.C. § 328(a).

[6]     The twelve *Johnson* factors are (1) the time and labor required, (2) the novelty and difficulty of the questions,
(3) the skill requisite to perform the legal service properly, (4) the preclusion of other employment by the
attorney due to acceptance of the case, (5) the customary fee, (6) whether the fee is fixed or contingent, (7) the
time limitations imposed by the client or the circumstances, (8) the amount involved and the results obtained,
(9) the experience, reputation, and ability of the attorneys, (10) the "undesirability" of the case, (11) the nature
and length of the professional relationship with the client, and (12) awards in similar cases.  *Johnson*, 488 F.2d
at 717-19.

(2d Cir. 2007) (*citing Johnson v. Ga. Highway Express, Inc.*, 488 F.2d 714 (5th Cir.1974),

*abrogated on other grounds* by *Blanchard v. Bergeron*, 489 U.S. 87, 92–93, 96 (1989)).  The

"lodestar method" of calculating the reasonable fee contemplates "the number of hours

reasonably expended . . . multiplied by a reasonable hourly rate." *See Hensley v. Eckerhart*, 461

U.S. 424, 433 (1983); *Gisbrecht v. Barnhart*, 535 U.S. 789, 801 (2002); *Perdue v. Kenny A.*, 130

S.Ct. 1662, 1672 (2010); *In re Drexel Burnham Lambert Grp., Inc.*, 133 B.R. 13 (Bankr.

S.D.N.Y. 1991).  The factors set forth in *Johnson* and *In re First Colonial Corp. of Am.*, 544

F.2d 1291, 1298–99 (5th Cir. 1977) have been adopted by most courts.[7]  *See In re Nine Assocs.,*

*Inc.*, 76 B.R. 943, 945 (S.D.N.Y. 1987) (adopting *First Colonial/Johnson* analysis); *In re Cuisine*

*Magazine, Inc.*, 61 B.R. 210, 212–13 (Bankr. S.D.N.Y 1986) (same); *Green v. City of New York*,

403 F. Appx. 626, 629 (2d Cir. 2010) (summary order); *see generally* 3 COLLIER ON

BANKRUPTCY ¶ 330.03[9] (Lawrence P. King ed., 16th ed. 2016) (describing *First Colonial*

and *Johnson* as the "leading cases with regard to the factors to be considered in determining a

reasonable allowance of compensation").

40.     In accordance with the factors enumerated in section 330 of the Bankruptcy Code

and applicable case law, the amount requested herein by Harneys is fair and reasonable.

### **Statutory Compliance**

29.     No agreement or understanding exists between Harneys and any other person for

the sharing of compensation received or to be received for services rendered in or in connection

with this matter.  Harneys will not, in any form or guise, share or agree to share compensation

for services with any person, nor will Harenys share in the compensation for any other person

---

[7]     The factors articulated in *First Colonial* were first articulated by the Fifth Circuit in *Johnson*, with the *First Colonial* court adding the factor of the "spirit of economy," which was later rejected by Congress.  *See Stroock & Stroock & Lavan v. Hillsborough Holdings Corp. (In re Hillsborough Holdings Corp.)*, 127 F.3d 1398, 1403 (11th Cir. 1997).

rendering service in these cases, except as so provided by Section 504(b) of the Bankruptcy Code and Rule 2016 of the Bankruptcy Rules.

## **RESERVATION OF RIGHTS**

30.    To the extent that time or disbursement charges for services rendered or expenses incurred during the Application Period are not included in this Application, or Harneys has for any reason not sought compensation or reimbursement with respect to such services, Harneys reserves the right to request compensation and reimbursement for such services in a supplemental or future application in these chapter 11 cases.  Also, Harneys does not waive, and expressly reserves, its right to respond to any objections regarding this Application and the amounts sought for services rendered and expenses incurred.

## **NO PRIOR REQUEST**

31.    No previous request for the relief sought herein has been made to this Court or any other court.

[*THE REMAINDER OF THIS PAGE IS INTENTIONALLY BLANK.*]

**WHEREFORE**, Harneys respectfully requests entry of an order, substantially in the form attached hereto, (i) allowing interim compensation for professional services rendered during the Application Period in the amount of $442,428.00 and reimbursement of $41.729.06 in expenses, (ii) authorizing and directing prompt payment of the unpaid fees in the amount of $87,729.60 from the estates, (iii) allowing such compensation and payment for professional services rendered without prejudice to Harneys' right to seek further compensation and/or payment from the estates for the full value of services performed and expenses incurred, and (iv) granting Harneys such other and further relief as is just.

Dated: October 16, 2023
      New Haven, Connecticut

By: */s/ Andrew Thorp*
     Andrew Thorp
     HARNEY WESTWOOD & RIEGELS LP
     Craigmuir Chambers, PO Box 71, Road
     Town, Tortola VG1110, British Virgin
     Islands
     Telephone: 1 284 852 2571
     Email: Andrew.thorp@harneys.com

     *British Virgin Islands Counsel to Luc A.*
     *Despins, Chapter 11 Trustee, and Genever*
     *(BVI)*

## **EXHIBIT A**

**Proposed Order**

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF CONNECTICUT**
**BRIDGEPORT DIVISION**

```
-------------------------------------------------------------x
                                                             :
In re:                                                       :  Chapter 11
                                                             :
HO WAN KWOK, et al.,                                         :  Case No. 22-50073 (JAM)
                                                             :
            Debtors.1                                        :  Jointly Administered
                                                             :
-------------------------------------------------------------x
```

**[PROPOSED] ORDER GRANTING FIRST INTERIM FEE APPLICATION OF**
**HARNEY WESTWOOD & RIEGELS LP, AS BRITISH VIRGIN ISLANDS COUNSEL,**
**FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR PERIOD**
**FROM JULY 31, 2023 THROUGH JULY 31, 2023**

Upon consideration of the Application (the "Application") of Harney Westwood &

Riegels ("Harneys") as BVI[2] counsel to the Trustee and Genever (BVI) for interim allowance of

compensation and reimbursement of expenses from July 31, 2023 through July 31, 2023; and

sufficient notice having been given; and a hearing having been held on _____, 2023 and due

consideration having been given to any responses thereto; and sufficient cause having been

shown therefor, it is hereby:

1.      ORDERED that the Application is granted and compensation in the amount of

$442,428.00 and reimbursement of expenses in the amount of $41.729.06 are awarded to

Harneys, subject to final adjustment and disgorgement in the event all administrative expenses

are not paid in full; it is further

---

[1]    The Debtors in these chapter 11 cases are Ho Wan Kwok (also known as Guo Wengui, Miles Guo, and Miles Kwok, as well as numerous other aliases) (last four digits of tax identification number: 9595), Genever Holdings LLC (last four digits of tax identification number: 8202) and Genever Holdings Corporation. The mailing address for the Trustee, Genever Holdings LLC, and the Genever Holdings Corporation is Paul Hastings LLP, 200 Park Avenue, New York, NY 10166 c/o Luc A. Despins, as Trustee for the Estate of Ho Wan Kwok (solely for purposes of notices and communications).

[2]    Capitalized terms not otherwise defined herein adopt the definitions set forth in the Application.

2.       ORDERED that nothing herein modified the Retention Order; it is further

3.       ORDERED that the estates are authorized and directed to pay Harneys' fees in the amount of $87,729.60, *i.e.*, 20% of the fees allowed in paragraph 1 above, within fourteen days of the date of this Order; it is further

4.       ORDERED that this Court shall retain jurisdiction to hear and determine all matters arising from the implementation of this Order; it is further

5.       ORDERED that the Debtors' estates and Harneys are authorized and empowered to take all necessary actions to implement the relief granted in this Order; it is further

6.       ORDERED that notwithstanding the possible applicability of Bankruptcy Rules 6006(d), 7062, 9014, or otherwise, the terms and conditions of this Order shall be immediately effective and enforceable upon its entry; and it is further

7.       ORDERED that all time periods set forth in this Order shall be calculated in accordance with Bankruptcy Rule 9006(a).

## <u>EXHIBIT B</u>

## Timekeeper Summary

July 31, 2022 through December 31, 2022:

| TIMEKEEPER | DATE OF FIRST BAR ADMISSION | TITLE | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|---|---|
| Andrew Thorp | 1998 | Partner | 58.8 | $1,050.00 | $61,740.00 |
| Jeremy Child | 2003 | Partner | 74.8 | $975.00 | $72,930.00 |
| George Weston | 2010 | Partner | 40.8 | $850.00 | $34,680.00 |
| Melissa Thomas | 2017 | Associate | 7.4 | $500.00 | $3,700.00 |
| Romane Duncan | 2018 | Associate | 21.6 | $475.00 | $10,260.00 |
| Kartik Sharma | 2015 | Associate | 77.0 | $450.00 | $34,650.00 |
| Jhneil Stewart | 2018 | Associate | 79.6 | $400.00 | $31,840.00 |
| Natalee Christopher | | Paralegal | 0.6 | $275.00 | $165.00 |
| | | **Total:** | **360.6** | | **$249,965.00** |

January 1, 2023 through July 31, 2023:

| TIMEKEEPER | DATE OF FIRST BAR ADMISSION | TITLE | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|---|---|
| Andrew Thorp | 1998 | Partner | 53.2 | $1,215.00 | $64,638.00 |
| Christopher Pease | 2009 | Partner | 0.4 | $1,215.00 | $486.00 |
| Jeremy Child | 2003 | Partner | 60.7 | $1,070.00 | $64,949.00 |
| George Weston | 2010 | Partner | 1.4 | $850.00 | $1,120.00 |
| André McKenzie | 2017 | Associate | 1.4 | $650.00 | $910.00 |
| Geoffrey Fung | 2017 | Associate | 0.6 | $550.00 | $330.00 |
| Romane Duncan | 2018 | Associate | 33.2 | $550.00 | $18,260.00 |
| Jhneil Stewart | 2018 | Associate | 10.4 | $550.00 | $5,720.00 |
| Rhonda Brown | 2010 | Associate | 1.0 | $500.00 | $500.00 |
| Kartik Sharma | 2015 | Associate | 63.0 | $500.00 | $31,500.00 |
| Melissa Thomas | 2017 | Paralegal | 0.2 | $450.00 | $90.00 |
| Tamika Calme | 2022 | Trainee | 0.4 | $450.00 | $180.00 |
| | | **Total:** | **225.9** | | **$188,683.00** |

**Blended Hourly Rate: $729.26**

## <u>EXHIBIT C</u>

### Summary of Actual and Necessary Expenses

| Expense Category | Amount (US$) |
|---|---|
| Companies' registry and high court search report fees | $5,669 |
| Notarization fees | $390 |
| Executing service of US Court documents on Holy City | $4,000 |
| Third party costs for compliance with disclosure order | $29,500 |
| Court filing fees | $2,170.06 |
| **TOTAL** | **$41,729.06** |

# EXHIBIT D

**Fee and Expense Detail**

**Fee Detail**

July 31, 2022 through December 31, 2022:

| Timekeeper | Worked Date | Narrative | Billed Hours | Billed Rate | Billed Amt |
|---|---|---|---|---|---|
| Andrew Thorp | 31/07/2022 | Drafting resolutions (1.0) and liaising with PH to discuss next steps  (0.60) | 1.60 | 1,050.00 | 1,680.00 |
| Andrew Thorp | 31/07/2022 | Considering Ogier email and updating client (0.20), responding to Ogier with points (0.20) and sending further email on to client (0.20) | 0.60 | 1,050.00 | 630.00 |
| Andrew Thorp | 31/07/2022 | Considering email traffic and making further amends to draft response. | 0.60 | 1,050.00 | 630.00 |
| Andrew Thorp | 31/07/2022 | Review and considering search of companies (0.20) and updating clients    (0.20) | 0.40 | 1,050.00 | 420.00 |
| Andrew Thorp | 31/07/2022 | Further advice re striking off and next steps (0.40), considering emails in from Paul H and considering next steps (0.20) | 0.60 | 1,050.00 | 630.00 |
| Andrew Thorp | 31/07/2022 | Amending resolutions to include conflict point | 0.60 | 1,050.00 | 630.00 |
| George Weston | 31/07/2022 | Sending emails re Geneva transfer (0.20); review and consider Andy Thorp draft docs (0.60) | 0.80 | 850.00 | 680.00 |
| Andrew Thorp | 01/08/2022 | Advising PH (herein referred to as Paul Hastings) for papering of applications and advising of the relevant legal tests in BVI courts. | 0.40 | 1,050.00 | 420.00 |
| Andrew Thorp | 01/08/2022 | Further review of Harneys retention application | 0.20 | 1,050.00 | 210.00 |
| George Weston | 01/08/2022 | Emails to team and client re Kwok restoration (0.20); drafting docs for chapter 11 trustee (0.60) | 0.80 | 850.00 | 680.00 |
| George Weston | 02/08/2022 | Considering email correspondence with Paul Hastings and next steps | 0.60 | 850.00 | 510.00 |
| George Weston | 04/08/2022 | Call with PH (0.40) ; conference with Andy (0.20); emails with Andy and PH (0.20); prepare transfer in pack (1.00); call with Fid team (0.20) | 2.00 | 850.00 | 1,700.00 |
| George Weston | 05/08/2022 | Considering emails re next steps (0.20) and conferences with PH team (0.60) | 0.80 | 850.00 | 680.00 |
| Andrew Thorp | 08/08/2022 | Review of additional names, conflicts and position for Harneys retention application | 0.60 | 1,050.00 | 630.00 |
| Jhneil Stewart | 08/08/2022 | Reviewing and preparing application documents | 3.20 | 400.00 | 1,280.00 |
| Jhneil Stewart | 08/08/2022 | Brief review of  Harneys retention application docs for chapter 11 proceedings | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 08/08/2022 | Consider and respond to email from AMT re application documents | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 08/08/2022 | Consider email from AMT re drafting application documents and next steps | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 09/08/2022 | Drafting Harneys retention application | 2.80 | 400.00 | 1,120.00 |
| Jhneil Stewart | 09/08/2022 | Call with AMT re draft retention application documents | 0.40 | 400.00 | 160.00 |
| Jhneil Stewart | 09/08/2022 | Finalising drafts application documents (1.80) and circulating to team   (0.20) | 2.00 | 400.00 | 800.00 |
| Jhneil Stewart | 09/08/2022 | Sent email to BYO re engagement letter; Consider BYO email re same and next steps. | 0.20 | 400.00 | 80.00 |

2

| George Weston | 10/08/2022 | Considering emails re Kwok with Paul Hastings team and next steps | 1.20 | 850.00 | 1,020.00 |
|---|---|---|---|---|---|
| Andrew Thorp | 12/08/2022 | Call with trustee and PAX lawyers re position and next steps, procedure and motivation | 1.00 | 1,050.00 | 1,050.00 |
| George Weston | 12/08/2022 | Pre call (0.10) and call regarding Kwok with Pax counsel (1.0); conference with Andy (0.30) | 1.40 | 850.00 | 1,190.00 |
| Jhneil Stewart | 12/08/2022 | Considering queries from Alex and email re proposed call | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 12/08/2022 | Considering email from AMT to client re proposed call | 0.20 | 400.00 | 80.00 |
| Andrew Thorp | 15/08/2022 | Call with PH re next steps (0.80); Working through BVI orders and strategy regarding the shares and next steps (1.40) Review of OMM notes and considering next steps(0.80) | 3.00 | 1,050.00 | 3,150.00 |
| George Weston | 15/08/2022 | Sending emails re transfer of company and transfer of shares | 0.40 | 850.00 | 340.00 |
| Jhneil Stewart | 15/08/2022 | Consider email from AMT to client re next steps for amended order | 0.20 | 400.00 | 80.00 |
| Andrew Thorp | 16/08/2022 | Callsre the amended order emails and advices | 2.00 | 1,050.00 | 2,100.00 |
| George Weston | 16/08/2022 | Conferences with Andy (0.60); emails with Paul Hastings (0.40); emails with Harneys Fiduciary team re onboarding team   (0.20) | 1.20 | 850.00 | 1,020.00 |
| George Weston | 17/08/2022 | Conferences with MTT re next steps (0.20); conferences with Andy re strategy (0.20); emails re next steps (0.20);updating transfer pack (0.40) | 1.00 | 850.00 | 850.00 |
| Jhneil Stewart | 17/08/2022 | Reviewing file to progress tasks (0.20); Sent email to AMT re query re commencement date (0.20) | 0.40 | 400.00 | 160.00 |
| Jhneil Stewart | 17/08/2022 | Responding to query re commencement date for retention application. | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 17/08/2022 | Consider email from AMT re commencement date for retention application | 0.20 | 400.00 | 80.00 |
| Melissa Thomas | 17/08/2022 | Updating form (0.20); discussions with GYW re next steps (0.20); emails with team re tasks(0.20). | 0.60 | 500.00 | 300.00 |
| Andrew Thorp | 18/08/2022 | Amending letters(0.40), review of orders and instructions to court (0.60). Calls with trustee (0.40) and considering next steps (0.60) | 2.00 | 1,050.00 | 2,100.00 |
| George Weston | 18/08/2022 | Emails re transfer in pack (0.20); review final transfer pack (0.40) | 0.60 | 850.00 | 510.00 |
| Jhneil Stewart | 18/08/2022 | Matter management- saving down files | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 18/08/2022 | Reviewing draft email to go to the court from Appleby; considering next steps | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 18/08/2022 | Reviewing proposed changes from client on draft documents and proposed wording on urgency and editing draft email (0.20) and circulating proposed draft to AMT (0.20) | 0.40 | 400.00 | 160.00 |
| Jhneil Stewart | 18/08/2022 | Considering email from AMT to clients on proposed draft order and draft email from Appleby and Harneys next steps | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 18/08/2022 | Considering email from AMT to client re the purpose of the proposed draft order and Harneys next steps | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 18/08/2022 | Considering emails re Harneys and Appleby comments on draft order | 0.20 | 400.00 | 80.00 |

| Jhneil Stewart | 18/08/2022 | Considering AMT comments on draft letter | 0.20 | 400.00 | 80.00 |
|---|---|---|---|---|---|
| Jhneil Stewart | 18/08/2022 | Considering client's comments on draft order | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 18/08/2022 | Considering emails between Appleby and Harneys re agreed strategy re variation of injunction | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 18/08/2022 | Consider and respond to email from AMT re preparing package to Appleby | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 18/08/2022 | Finalising letter and enclosure to Appleby (0.20); drafting email to Appleby  (0.20) | 0.40 | 400.00 | 160.00 |
| Jhneil Stewart | 18/08/2022 | Reviewing order appointing trustee, corporate governance order and injunction order (1.40) and preparing letter to Appleby re variation of injunction order (1.20) | 2.60 | 400.00 | 1,040.00 |
| Jhneil Stewart | 18/08/2022 | Reviewing clients comments on draft letter to Appleby | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 18/08/2022 | Email to GTW re share transfer | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 18/08/2022 | Reviewing draft order from Appleby | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 18/08/2022 | Reviewing executed share transfer and emailing Appleby | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 18/08/2022 | Considering email from client and AMT re proposed wording to the court re urgency | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 18/08/2022 | Call with AMT re executed share transfer | 0.20 | 400.00 | 80.00 |
| George Weston | 19/08/2022 | Emails re company transfer in pack and next steps | 0.60 | 850.00 | 510.00 |
| Jhneil Stewart | 19/08/2022 | Sent email to compliance re conflicts and urgent review to advance matter | 0.40 | 400.00 | 160.00 |
| Jhneil Stewart | 19/08/2022 | Consider and respond to email from AMT re conflicts | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 19/08/2022 | Consider email from Appleby to the Court on variation of injunction | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 19/08/2022 | Consider response from Court re variation of order | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 19/08/2022 | Sent email to AMT re client's comments on retention docs | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 19/08/2022 | Consider email from client re updating documents and response from AMT re same | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 19/08/2022 | Consider email from client (0.20); and comments from client on Harneys retention application (0.20) | 0.40 | 400.00 | 160.00 |
| Jhneil Stewart | 19/08/2022 | Consider chaser email from AMT to Appleby re comments on draft order and email and Appleby response re same | 0.20 | 400.00 | 80.00 |
| Melissa Thomas | 19/08/2022 | Considering emails (0.20); reviewing file (0.20); | 0.40 | 500.00 | 200.00 |
| Natalee Christopher | 19/08/2022 | Requesting searches | 0.20 | 275.00 | 55.00 |
| George Weston | 22/08/2022 | Emails to client and team re transfer in pack | 0.60 | 850.00 | 510.00 |
| Jhneil Stewart | 22/08/2022 | Comprehensive review of additional names and adding additional names in list to conflicts check | 6.20 | 400.00 | 2,480.00 |
| Jhneil Stewart | 22/08/2022 | Consider email from GYW on registration of Genever BVI | 0.20 | 400.00 | 80.00 |

| Jhneil Stewart | 22/08/2022 | Brief review of changes to retention affidavit | 0.20 | 400.00 | 80.00 |
|---|---|---|---|---|---|
| Jhneil Stewart | 22/08/2022 | Responding to compliance email queries re conflicts | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 22/08/2022 | Sent email to BYO re engagement letter | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 22/08/2022 | Sending emails to conflicts team re next steps | 0.40 | 400.00 | 160.00 |
| Jhneil Stewart | 22/08/2022 | Sent chaser to Appleby on affidavit to the Court | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 22/08/2022 | Responding to client query re PAX | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 22/08/2022 | Consider and respond to email from client re update from the court | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 22/08/2022 | Sending emails to AMT re retention affidavit and conflicts | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 22/08/2022 | Sending follow up email to conflicts team | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 23/08/2022 | Consider and respond to AMT email re proposed strategy and call | 0.40 | 400.00 | 160.00 |
| Jhneil Stewart | 23/08/2022 | Responding to email from compliance re conflicts | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 23/08/2022 | Finalising and circulating retention application documents to AMT | 0.60 | 400.00 | 240.00 |
| Jhneil Stewart | 23/08/2022 | Considering query from Doug re disclosure of register of memberss (0.20); and drafting email for proposed course to AMT (1.00) | 1.20 | 400.00 | 480.00 |
| Jhneil Stewart | 23/08/2022 | Consider email from AMT re Harneys retention application | 0.20 | 400.00 | 80.00 |
| Andrew Thorp | 24/08/2022 | Considering position the order from court, directors and reinstatement (0.20); Detailing part 19[1] assistance (0.80) . | 1.00 | 1,050.00 | 1,050.00 |
| George Weston | 24/08/2022 | Emails re Kwok transfer (0.40); emails re change of directors (0.40); conferences internally (0.40) | 1.20 | 850.00 | 1,020.00 |
| Jhneil Stewart | 24/08/2022 | Sent email to BYO re conflict checks | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 24/08/2022 | Call with compliance re conflicts and next steps | 0.40 | 400.00 | 160.00 |
| Jhneil Stewart | 24/08/2022 | Call with AMT re strategy for disclosure order particularly that thedisclosure orders could be sought pursuant to Part 19 of the British Virgin Islands Insolvency Act 2003 or alternately pursuant to Norwich Pharmacal (NPO) principles.[2] | 0.40 | 400.00 | 160.00 |
| Jhneil Stewart | 24/08/2022 | Consider emails from client and team re the transfer | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 24/08/2022 | Consider email from GYW on the registration of HCS | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 24/08/2022 | Draft response to client's query re disclosure order and circulating to the team | 0.40 | 400.00 | 160.00 |

[1] Part 19 of the British Virgin Islands Insolvency Act 2003 enables the BVI court to grant an order in aid of a foreign proceeding where the foreign insolvency proceeding is in the relevant foreign country and the application is made by a foreign representative

[2] Norwich Pharmacal relief is a discretionary remedy for the disclosure of documents or information by a respondent such as an registered agent.

| Jhneil Stewart | 24/08/2022 | Drafting proposed strategy to AMT | 0.60 | 400.00 | 240.00 |
|---|---|---|---|---|---|
| Jhneil Stewart | 24/08/2022 | Sent email to team re time line for orders in aid of foreign proceedings | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 24/08/2022 | Discussion with GYW re proposes strategy; read GYW email re same | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 24/08/2022 | Responding to query from client re sealed order | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 24/08/2022 | Considering the Insolvency Act and orders made under part 19 | 0.40 | 400.00 | 160.00 |
| Jhneil Stewart | 24/08/2022 | Consider email from GYW re clients query on proposed strategy | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 24/08/2022 | Sent email to clients re engagement letter | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 24/08/2022 | Sent email to GYW re proposed strategy and next steps | 0.40 | 400.00 | 160.00 |
| Jhneil Stewart | 24/08/2022 | Consider email query from client re proposed strategy | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 24/08/2022 | Consider response from Appleby re chaser on court order | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 24/08/2022 | Reviewing and finalizing engagement letter | 0.40 | 400.00 | 160.00 |
| Jhneil Stewart | 24/08/2022 | Consider chaser from client re retention application and sent email to AMT re same | 0.20 | 400.00 | 80.00 |
| Melissa Thomas | 24/08/2022 | Emails to BVI onboarding team | 0.60 | 500.00 | 300.00 |
| George Weston | 25/08/2022 | Emails re director appointment | 0.40 | 850.00 | 340.00 |
| Jhneil Stewart | 25/08/2022 | Sending retention application docs to client | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 25/08/2022 | Consider email from client re updated conflicts (0.20); and sent email to BYO re same (0.20) | 0.40 | 400.00 | 160.00 |
| George Weston | 26/08/2022 | Various emails re director change and restoration | 0.80 | 850.00 | 680.00 |
| Jhneil Stewart | 26/08/2022 | Consider chaser from client re conflicts and sent email to BYO re same | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 26/08/2022 | Consider and respond to email from Appleby re sealed order | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 26/08/2022 | Responded to clients email re update on conflicts | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 26/08/2022 | Consider email from GYW re stop order | 0.20 | 400.00 | 80.00 |
| Melissa Thomas | 26/08/2022 | call re appt of prof director. | 0.80 | 500.00 | 400.00 |
| George Weston | 29/08/2022 | Emails with PH team | 0.40 | 850.00 | 340.00 |
| Jhneil Stewart | 29/08/2022 | Consider update from compliance on conflicts | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 29/08/2022 | Consider queries from client re disclosure applications | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 29/08/2022 | Consider email from BYO re conflicts; sent email to compliance re same | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 29/08/2022 | Drafting responses to clients queries re disclosure (0.60) and circulating to the team (0.20) | 0.80 | 400.00 | 320.00 |

| | | | | | |
|---|---|---|---|---|---|
| Jhneil Stewart | 29/08/2022 | Sent email to BYO re conflicts | 0.20 | 400.00 | 80.00 |
| Andrew Thorp | 30/08/2022 | Review of transfer and steps to be taken the position. | 0.60 | 1,050.00 | 630.00 |
| Andrew Thorp | 30/08/2022 | Co side ring changes (0.20); and advising on disclosure app and jurisdiction (0.80) | 1.00 | 1,050.00 | 1,050.00 |
| George Weston | 30/08/2022 | Emails re Kwok restoration (0.20); emails with lit team (0.20); call with Paul Hastings team (0.20); conference with Claire Abrehart (0.20); review board resolutions for appointment and comment (0.40) | 1.20 | 850.00 | 1,020.00 |
| Jhneil Stewart | 30/08/2022 | Circulating dial-in for proposed call | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 30/08/2022 | Call with BYO re conflicts | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 30/08/2022 | Call and email with AMT re Harneys declaration | 0.40 | 400.00 | 160.00 |
| Jhneil Stewart | 30/08/2022 | Responding to clients queries re disclosure strategy | 0.60 | 400.00 | 240.00 |
| Jhneil Stewart | 30/08/2022 | Call with AMT re clients queries | 0.40 | 400.00 | 160.00 |
| Jhneil Stewart | 30/08/2022 | Consider and respond to email re proposed call | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 30/08/2022 | Consider and respond to email from client re signature of AMT | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 30/08/2022 | Consider update from compliance re conflicts | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 30/08/2022 | Call with clients re retention application | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 30/08/2022 | Consider email from BYO re progression of conflict checks | 0.20 | 400.00 | 80.00 |
| Melissa Thomas | 30/08/2022 | Discussions with Claire with next steps (0.20); prepare consent letter (0.40); prepare shareholder resolutions relating to the removal and appointment of director (0.40) | 1.00 | 500.00 | 500.00 |
| Andrew Thorp | 31/08/2022 | Calls re extension apps (0.60) and considering stop notice position (0.40) | 1.00 | 1,050.00 | 1,050.00 |
| George Weston | 31/08/2022 | Call with Alex re directors (0.20); conference with Claire A re directorship (0.20); emails with Doug re coverage of additional companies (0.10); review questions on service   (0.10) | 0.60 | 850.00 | 510.00 |
| Jhneil Stewart | 31/08/2022 | Consider and respond to email from client re proposed call | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 31/08/2022 | Considering team emails re billing | 0.40 | 400.00 | 160.00 |
| Jhneil Stewart | 31/08/2022 | Sent email to team(0.20); and email from party (0.20) | 0.40 | 400.00 | 160.00 |
| Jhneil Stewart | 31/08/2022 | Consider email from client re BVI entity ACE DECADE HOLDINGS LIMITED and GYW response re same | 0.20 | 400.00 | 80.00 |
| Natalee Christopher | 31/08/2022 | Requesting searches. | 0.20 | 275.00 | 55.00 |
| Andrew Thorp | 01/09/2022 | Advising on recognition, dissipation and stop notice | 1.40 | 1,050.00 | 1,470.00 |

| George Weston | 01/09/2022 | Strategy call (1.00); call with Alex and Claire (0.40); emails (0.20); review search results (0.20) | 1.80 | 850.00 | 1,530.00 |
|---|---|---|---|---|---|
| Jhneil Stewart | 01/09/2022 | Circulating dial-in for call | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 01/09/2022 | Sent email to client re proposed call | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 01/09/2022 | Consider email from AMT re proposed call | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 01/09/2022 | Rewording sample NPO affidavit | 0.60 | 400.00 | 240.00 |
| Jhneil Stewart | 01/09/2022 | Consider emails from GYW and clients re search results of new BVI companies | 0.40 | 400.00 | 160.00 |
| Jhneil Stewart | 01/09/2022 | Read email from GYW re disclosure of relationship between Harneys and FIDs | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 01/09/2022 | Sent email to AMT re advise to client on queries re service | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 01/09/2022 | Conference call with clients | 0.80 | 400.00 | 320.00 |
| Melissa Thomas | 01/09/2022 | KWOK stat call. | 0.80 | 500.00 | 400.00 |
| Andrew Thorp | 02/09/2022 | Considering jurisdictional trap and court documents te cmc (0.20), advising appropriately and mails with client (0.40), review of application for retention (0.40) | 1.00 | 1,050.00 | 1,050.00 |
| George Weston | 02/09/2022 | Email correspondences with Paul Hastings for Kwork | 0.40 | 850.00 | 340.00 |
| Jhneil Stewart | 02/09/2022 | Call with AMT re amends to supplemental declaration | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 02/09/2022 | Sent email to AMT re declaration | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 02/09/2022 | Consider and respond to emails from GYW re amends to declaration | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 02/09/2022 | Consider email from AMT re listing for CMC hearing for Bravo Luck | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 02/09/2022 | Sent email to Doug re AMT declaration | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 02/09/2022 | Edits to AMT supplemental declaration | 0.40 | 400.00 | 160.00 |
| Jhneil Stewart | 02/09/2022 | Consider and respond to emails with clients re proposed amends to AMT supplemental declaration | 0.40 | 400.00 | 160.00 |
| Jhneil Stewart | 02/09/2022 | Consider emails CYA re AMT declaration | 0.40 | 400.00 | 160.00 |
| George Weston | 04/09/2022 | Email correspondence with Paul Hastings for Kwok Case. | 0.20 | 850.00 | 170.00 |
| George Weston | 05/09/2022 | Email correspondence with Paul Hastings for Kwok Case. | 0.60 | 850.00 | 510.00 |
| Jhneil Stewart | 05/09/2022 | Consider email from GYW re draft email to clients (0.20); and making amends to same (0.20) | 0.40 | 400.00 | 160.00 |
| Jhneil Stewart | 05/09/2022 | Finalising sample NPO affidavit (0.20); and drafting email to client re same (0.20) | 0.40 | 400.00 | 160.00 |
| Jhneil Stewart | 05/09/2022 | Considering email from clients re service and document production in the BVI (0.80); reviewing legislation and drafting proposed response to AMT (1.60) | 2.40 | 400.00 | 960.00 |

| Jhneil Stewart | 05/09/2022 | Consider emails from AMT and clients re CMC hearing re Bravo Luck | 0.40 | 400.00 | 160.00 |
|---|---|---|---|---|---|
| Jhneil Stewart | 05/09/2022 | Strategy call with clients | 1.00 | 400.00 | 400.00 |
| Jhneil Stewart | 05/09/2022 | Consider email to team re email to Bravo Luck | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 05/09/2022 | Call with clients re strategy | 0.80 | 400.00 | 320.00 |
| Jhneil Stewart | 05/09/2022 | Instructions to team re opinion on disclosure request | 0.20 | 400.00 | 80.00 |
| George Weston | 06/09/2022 | Update DSA (0.20);  emails with PH (0.20); conferences and emails with Fid team (0.80) | 1.20 | 850.00 | 1,020.00 |
| Jhneil Stewart | 06/09/2022 | Consider and respond to email from AMT re draft letter to Ogier re CMC listing request | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 06/09/2022 | Drafting letter to Ogier re CMC listing request | 0.80 | 400.00 | 320.00 |
| Jhneil Stewart | 06/09/2022 | Consider email from client re NY decision (0.20); brief review of said decision (0.20) | 0.40 | 400.00 | 160.00 |
| Jhneil Stewart | 06/09/2022 | Sent email to AMT re call to discuss discovery points | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 06/09/2022 | Consider email from clients re proposed call | 0.20 | 400.00 | 80.00 |
| George Weston | 07/09/2022 | Emails with the team (0.20); drafting declaration (0.20); conferences with Claire A (0.20) | 0.60 | 850.00 | 510.00 |
| Jhneil Stewart | 07/09/2022 | Consider email from GYW re directors resolution point | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 07/09/2022 | Consider email from client and circulating dial-in for a call | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 07/09/2022 | Edits to draft letter and circulating to AMT | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 07/09/2022 | Consider emails from AMT re client proposed call | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 07/09/2022 | Editing proposed response (0.20); and responding to clients email re US subpoenas (0.20) | 0.40 | 400.00 | 160.00 |
| Jhneil Stewart | 07/09/2022 | Sent email to client re letter to Ogier | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 07/09/2022 | Consider and respond to email from AMT on draft letter | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 07/09/2022 | Consider and respond to email from AMT re letter to Ogier | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 07/09/2022 | Call with clients | 0.60 | 400.00 | 240.00 |
| Jhneil Stewart | 07/09/2022 | Sent email to Ogier enclosing letter | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 07/09/2022 | Edits to draft letter and circulating to client team | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 07/09/2022 | Call with AMT re draft letter (0.20); and proposed response to queries re US subpoenas (0.20) | 0.40 | 400.00 | 160.00 |
| Jhneil Stewart | 07/09/2022 | Finalsing letter to Ogier | 0.20 | 400.00 | 80.00 |
| George Weston | 08/09/2022 | Emails (0.40); call with Alex (0.30); update resolutions (0.60); conferences with Claire (1.30); emails with Andy (0.30); update director declaration (0.30); arrange conflict checks (0.40) | 3.60 | 850.00 | 3,060.00 |

| | | | | | |
|---|---|---|---|---|---|
| Jhneil Stewart | 08/09/2022 | Consider email from team re Harneys disclosure | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 08/09/2022 | Consider and respond to email from AMT re variation of injunction point | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 08/09/2022 | Consider email from GYW on shareholders resolution and Harneys FID declaration | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 08/09/2022 | Consider email from GYW re task list | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 08/09/2022 | Sent email to team re dealing point | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 08/09/2022 | Sent email to BYO re new parties to be added for conflicts; read email from BYO re same | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 08/09/2022 | Consider email from client re points to sort; sending client a copy of the letter to Ogier | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 08/09/2022 | Consider email from Appleby re injunction and proposed call | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 08/09/2022 | Consider email from client re recognition point and next steps | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 08/09/2022 | Consider email from GYW re updates on conflicts and next steps | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 08/09/2022 | Consider and respond to email from GYW re declaration | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 08/09/2022 | Sending email to client | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 08/09/2022 | Reviewing injunction (1.20); reviewing and considering bvi law and the implications of chapter 11 proceedings (1.20) and drafting email to AMT re same (0.40) | 2.80 | 400.00 | 1,120.00 |
| Jhneil Stewart | 08/09/2022 | Call with GYW re AMT declaration | 0.40 | 400.00 | 160.00 |
| Jhneil Stewart | 08/09/2022 | Consider email from AMT to Appleby re injunction | 0.20 | 400.00 | 80.00 |
| George Weston | 09/09/2022 | Emails with fiduciary team re next steps (0.20); conference with A Thorp (0.20) | 0.40 | 850.00 | 340.00 |
| Andrew Thorp | 12/09/2022 | Call with PH re disclosure orders and injunction | 0.60 | 1,050.00 | 630.00 |
| Andrew Thorp | 12/09/2022 | Calls with Appleby re disclosure and injunction lift | 0.80 | 1,050.00 | 840.00 |
| Jhneil Stewart | 12/09/2022 | Consider emails from GYW re conflicts and next steps | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 12/09/2022 | Brief review of addendum to Harneys retention application | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 12/09/2022 | Considering Insolvency Act, Rules and authorizes for recognition | 1.60 | 400.00 | 640.00 |
| Jhneil Stewart | 12/09/2022 | Consider email from AMT re update on injunction point and next steps | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 12/09/2022 | Drafting Part XIX Application and supporting evidence | 5.20 | 400.00 | 2,080.00 |
| Jhneil Stewart | 12/09/2022 | Consider Read response from GYW re addendum to Harneys retention application documents | 0.20 | 400.00 | 80.00 |
| Melissa Thomas | 12/09/2022 | update declaration of Harneys Fiduciary with comments | 0.40 | 500.00 | 200.00 |

| George Weston | 13/09/2022 | Conferences with Claire (1.00); emails with Paul Hastings (0.40); update draft Directors services agreement and disclosure/affidavit (0.40); emails with Fiduciary team (0.40) | 2.20 | 850.00 | 1,870.00 |
|---|---|---|---|---|---|
| Jhneil Stewart | 13/09/2022 | Sent email to clients queries re the insolvency act | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 13/09/2022 | Consider email from team re directors services agreement | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 13/09/2022 | Further draft to recognition application | 1.80 | 400.00 | 720.00 |
| Jhneil Stewart | 13/09/2022 | Considering authorities re interpretation of Part XIX and XVIII of the Insolvency Act (1.20) and drafting draft email to the client (0.40) | 1.60 | 400.00 | 640.00 |
| Jhneil Stewart | 13/09/2022 | Consider email queries from client re Part XIX and Part XIX of the Insolvency Act and next steps | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 13/09/2022 | Consider and respond to email from AMT re clients queries | 0.40 | 400.00 | 160.00 |
| Jhneil Stewart | 13/09/2022 | Consider email from GYW re harneys retention application and next steps | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 13/09/2022 | Consider email from client re director services agreement and next steps | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 13/09/2022 | Considering chasers | 0.20 | 400.00 | 80.00 |
| George Weston | 14/09/2022 | Emails with Alex (0.20); conference with Alex (0.40); conferences with Claire  (0.40); review US resolutions  (0.20) | 1.20 | 850.00 | 1,020.00 |
| Natalee Christopher | 14/09/2022 | Requesting searches; email to client. | 0.20 | 275.00 | 55.00 |
| George Weston | 15/09/2022 | emails regarding POA with PH and Fiduciary team (0.30); review and comment on POA (0.30) | 0.60 | 850.00 | 510.00 |
| Jhneil Stewart | 15/09/2022 | Read email form team and client re written resolution and POA | 0.20 | 400.00 | 80.00 |
| Melissa Thomas | 15/09/2022 | Emails to Claire re POA (0.20) and resolutions (0.20) | 0.40 | 500.00 | 200.00 |
| Melissa Thomas | 15/09/2022 | Prepare draft POA | 1.00 | 500.00 | 500.00 |
| George Weston | 16/09/2022 | Considering email from PH | 0.20 | 850.00 | 170.00 |
| Jhneil Stewart | 16/09/2022 | Considering emails re finalizing POA | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 20/09/2022 | Considering email from client re list of BVI Companies and proposed call; Considering AMT response re same | 0.20 | 400.00 | 80.00 |
| Andrew Thorp | 21/09/2022 | PAX referral of position (0.20) and target companies (0.40) | 0.60 | 1,050.00 | 630.00 |
| Andrew Thorp | 21/09/2022 | Conference call with PH re position | 0.40 | 1,050.00 | 420.00 |
| Andrew Thorp | 27/09/2022 | Sending disclosure to Pax lawyers (0.20) and next steps re position (0.20) | 0.40 | 1,050.00 | 420.00 |
| Jhneil Stewart | 27/09/2022 | Responding to clients query re affidavits | 0.40 | 400.00 | 160.00 |
| Jhneil Stewart | 27/09/2022 | Consider email from client re affidavits filed in BVIHCOM2020/0137 | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 27/09/2022 | Discussion with AMT re clients query for affidavits | 0.20 | 400.00 | 80.00 |

| | | | | | |
|---|---|---|---|---|---|
| Andrew Thorp | 05/10/2022 | Conference calls (0.40); and review of disclosure orders (0.40) and mails to PAX (0.20) | 1.00 | 1,050.00 | 1,050.00 |
| George Weston | 05/10/2022 | Consider emails re call (0.10) and next steps (0.10) | 0.20 | 850.00 | 170.00 |
| George Weston | 06/10/2022 | Emails re Kwok (0.15); conference with MTT (0.30); correspondence internally (0.20); consider Chapter 11 filing (0.15) | 0.80 | 850.00 | 680.00 |
| Melissa Thomas | 06/10/2022 | Prepare draft resolutions; | 0.80 | 500.00 | 400.00 |
| Andrew Thorp | 07/10/2022 | Call (0.40) and review of US evidence (1.60) | 2.00 | 1,050.00 | 2,100.00 |
| George Weston | 07/10/2022 | Updating board resolutions dealing with Chapter 11 (0.30); considering note on applicability of chapter 11 (0.30); conference with Claire Abrehart and Melissa Thomas (0.30); conference with A Thorp (0.20); emails with PH (0.10) | 1.20 | 850.00 | 1,020.00 |
| George Weston | 08/10/2022 | Considering latest correspondence re application documents; | 0.40 | 850.00 | 340.00 |
| George Weston | 10/10/2022 | Review Chapter 11 docs (0.30); call with PH (0.30) and Genever counsel (0.40) | 1.00 | 850.00 | 850.00 |
| Jeremy Child | 10/10/2022 | Call with AMT and Kartik re application  for disclosure (1.80), reading related documents (1.80) | 3.60 | 975.00 | 3,510.00 |
| Jhneil Stewart | 10/10/2022 | Discussion with AMT re Part 19 application and working drafts (0.20); sending draft documents to AMT (0.20) | 0.40 | 400.00 | 160.00 |
| Kartik Sharma | 10/10/2022 | Briefing call with Andrew Thorp and Jeremy Child on matter history and current stage. (0.20) -Going through historical correspondence and official correspondence and court judgments/orders in the US and the BVI. (0.40) Catch up call with Andrew and Jeremy on approach to draft OA/Part 19 in the BVI and the structure and contents of such an application. (0.20) -Commenced drafting the Part 19 Disclosure Application (0.40) | 1.20 | 450.00 | 540.00 |
| Kartik Sharma | 10/10/2022 | Briefing call with Andrew Thorp and Jeremy Child on matter history and current stage. (1.60) -Going through historical correspondence and official correspondence and court judgments/orders in the US and the BVI. (2.00) Catch up call with Andrew and Jeremy on approach to draft OA/Part 19 in the BVI and the structure and contents of such an application. (1.20) Commenced drafting the Part 19 Disclosure Application  (2.00) | 6.80 | 450.00 | 3,060.00 |
| Melissa Thomas | 10/10/2022 | Call re chapter  11 docs; | 0.60 | 500.00 | 300.00 |
| George Weston | 11/10/2022 | Review emails between Claire and Genever US counsel (0.15); discuss with Claire (0.25) | 0.40 | 850.00 | 340.00 |
| Jeremy Child | 11/10/2022 | Considering and amending draft NoA (1.00); various team emails with Kartik and AMT (1.00) | 2.00 | 975.00 | 1,950.00 |
| Kartik Sharma | 11/10/2022 | -Finished drafting Part 19 Disclosure Application | 1.00 | 450.00 | 450.00 |
| Jeremy Child | 12/10/2022 | Reading docs (0.80), reading draft WS (0.80), drafting seal and gag app (2.00), various team emails with Kartik and AMT (0.90) | 4.50 | 975.00 | 4,387.50 |

| Kartik Sharma | 12/10/2022 | Email correspondence w Andrew Thorp and Jeremy Child on matter history, company details, and drafting. (0.40) Commenced drafting the Affidavit for Luc A Despins in BVI hearing to obtain Part XIX/NP relief. (3.40) | 3.80 | 450.00 | 1,710.00 |
|---|---|---|---|---|---|
| Kartik Sharma | 12/10/2022 | Email correspondence w Andrew Thorp and Jeremy Child on matter history, company details, and drafting. (0.40) Updated affidavit after obtaining further clarification and details from clients. (1.80) | 2.20 | 450.00 | 990.00 |
| Andrew Thorp | 13/10/2022 | Review of and drafting evidence, applications, etc | 3.00 | 1,050.00 | 3,150.00 |
| Jeremy Child | 13/10/2022 | Amending draft affidavit (2.00), order for substantive app (1.40), order for seal and gag (1.40), various team emails (0.20) | 5.00 | 975.00 | 4,875.00 |
| Kartik Sharma | 13/10/2022 | Email correspondence w Andrew Thorp and Jeremy Child on matter history, company details, and drafting. (0.40) -Updated draft orders, affidavit, OA, updated with company search, seeking Norwich Pharmacal relief/Part XIX relief after obtaining further clarification and details from clients. (2.80) | 3.20 | 450.00 | 1,440.00 |
| Andrew Thorp | 17/10/2022 | Draft changes to affidavit | 1.00 | 1,050.00 | 1,050.00 |
| Kartik Sharma | 17/10/2022 | Updated affidavit after receiving client comments. (0.80) Call with Andrew Thorp to discuss changes to affidavit and other background supporting documents. (0.80) | 1.60 | 450.00 | 720.00 |
| Andrew Thorp | 18/10/2022 | Further turns of evidence and review of search results | 3.00 | 1,050.00 | 3,150.00 |
| Kartik Sharma | 20/10/2022 | Drafted skeleton arguments for seal gag application (2.40) - combined the bundle for the affidavit. (0.40) | 2.80 | 450.00 | 1,260.00 |
| Andrew Thorp | 21/10/2022 | Review of evidence (0.60) and conference calls with PH the content (1.00) | 1.60 | 1,050.00 | 1,680.00 |
| Andrew Thorp | 26/10/2022 | Calls with Appleby and reviews of disclosure and undertakings. (1.40) Review of disclosed evidence and next steps (0.60) | 2.00 | 1,050.00 | 2,100.00 |
| Kartik Sharma | 26/10/2022 | Redrafted the entire suite of documents ( application, affidavit, and order) incorporating the changes arising as a result of addition of a discovery respondent | 2.40 | 450.00 | 1,080.00 |
| Andrew Thorp | 27/10/2022 | Review of drafts and amendments | 3.00 | 1,050.00 | 3,150.00 |
| Kartik Sharma | 27/10/2022 | Calls with Andrew Thorp to discuss the changes - perusal of historic client correspondence and litigation in the US and BVI (0.60) -continued drafting after comments from Andrew Thorp. (2.00) Redrafted the entire suite of documents ( application, affidavit, and order) incorporating the changes arising as a result of addition of a discovery respondent (2.60) | 5.20 | 450.00 | 2,340.00 |
| Jeremy Child | 28/10/2022 | Reading, considering and amending all draft application documents (4.00) further discussing with Kartik and AMT on zoom and by email. (1.50) | 5.50 | 975.00 | 5,362.50 |

13

| Kartik Sharma | 28/10/2022 | Revising the seal and gag application suite | 1.80 | 450.00 | 810.00 |
|---|---|---|---|---|---|
| Kartik Sharma | 28/10/2022 | - Redrafted the entire suite of documents ( application, affidavit, and order) incorporating the changes arising as a result of addition of a discovery respondent | 2.80 | 450.00 | 1,260.00 |
| Jeremy Child | 31/10/2022 | Amending cover affidavit (0.40), updating OA and draft order (0.40); team call to discuss next steps (0.60); adding PAX (0.60) | 2.00 | 975.00 | 1,950.00 |
| Kartik Sharma | 31/10/2022 | Conference calls with Andrew Thorpe, Jeremy Child, to discuss the case and develop the documentation for seal and gag (2.00). Multiple back and forth to revise and improve the seal and gag suite including the draft originating application, draft order, drafted the notice of application for seal and gag, revised the existing documents. (5.20). | 7.20 | 450.00 | 3,240.00 |
| Jeremy Child | 01/11/2022 | Amend OA (1.00), timelines for client (0.20), helping to finalise suite of docs (0.80), many team emails (0.80) | 2.80 | 975.00 | 2,730.00 |
| Jhneil Stewart | 01/11/2022 | Brief review of file and next steps | 0.20 | 400.00 | 80.00 |
| Jhneil Stewart | 01/11/2022 | Discussion with AMT re preparing covering affidavit (0.20); preparing draft affidavit (0.40) | 0.60 | 400.00 | 240.00 |
| Kartik Sharma | 01/11/2022 | Multiple conference calls with Andrew Thorpe, Jeremy Child, to discuss the case and develop the documentation for seal and gag. (2.00) Revise and improve the seal and gag suite including the draft originating application, draft order, witness statement of Kartik Sharma, drafting affidavit of Jhneil Stewart (6.00). | 8.00 | 450.00 | 3,600.00 |
| Kartik Sharma | 01/11/2022 | Call with Andrew Thorp to discuss strategy in obtaining subpoena-like disclosure in BVI | 0.20 | 450.00 | 90.00 |
| Jeremy Child | 02/11/2022 | Research for skellie on substantive app (1.60), reading draft (0.40) | 2.00 | 975.00 | 1,950.00 |
| Kartik Sharma | 02/11/2022 | Drafted the skeleton for Norwich Pharmacal and Part XIX assistance | 3.80 | 450.00 | 1,710.00 |
| Romane Duncan | 03/11/2022 | Emails with client re filing court documents. (0.40) Call with K.S re exhibit. (0.20) Amending exhibit and re-collating exhibit. (0.40) Filing on the e-portal. (0.20) Save to file. (0.20) Emails with JCC re same. (0.20) | 1.60 | 475.00 | 760.00 |
| Jeremy Child | 04/11/2022 | Reading/considering exhibit docs (0.60) and finalised affidavit  (to prepare skeleton) (1.40) | 2.00 | 975.00 | 1,950.00 |
| Andrew Thorp | 07/11/2022 | Dealing with Appleby and disclosure ahead of filing and next steps re affidavit of means (0.80); Cross referral to previous disclosure and US disclosure (0.80) | 1.60 | 1,050.00 | 1,680.00 |
| Andrew Thorp | 07/11/2022 | Drafts of various documents, skeletons and prep | 3.00 | 1,050.00 | 3,150.00 |
| Andrew Thorp | 07/11/2022 | Conference calls and briefs for urgent disclosure app | 1.00 | 1,050.00 | 1,050.00 |
| Jeremy Child | 07/11/2022 | Organising the various steps to file and serve docs with team in BVI | 1.00 | 975.00 | 975.00 |

| Romane Duncan | 07/11/2022 | Consider email and composed email to team re Seal and Gag) (0.20) Consider email from JCC re seal and gag (0.20) | 0.40 | 475.00 | 190.00 |
|---|---|---|---|---|---|
| Jeremy Child | 08/11/2022 | Consider draft docs to serve on respondents (0.40), amending same (1.00), discussing with RD in BVI (0.70) | 2.10 | 975.00 | 2,047.50 |
| Jeremy Child | 09/11/2022 | Finalising service letters and listing request with RD in BVI arranging to send out | 2.00 | 975.00 | 1,950.00 |
| Jeremy Child | 11/11/2022 | Various emails with AMT, team, clients and Appleby re: Ace Decade. (1.00) Drafting email to Court and agreeing draft order. (3.20) Reading emails with court. (0.30) | 4.50 | 975.00 | 4,387.50 |
| Romane Duncan | 11/11/2022 | Drafting hearing bundle index. (0.20); Emails with JCC re same. (0.20) | 0.40 | 475.00 | 190.00 |
| Romane Duncan | 11/11/2022 | Confirmation from Appleby that no objections to disclosure order. | 0.20 | 475.00 | 95.00 |
| Romane Duncan | 11/11/2022 | Emails with JCC and AMT re urgent application to Court re disclosure of documents. | 0.60 | 475.00 | 285.00 |
| Romane Duncan | 11/11/2022 | Emails from AMT and client re consent order from Appleby. | 0.20 | 475.00 | 95.00 |
| Romane Duncan | 11/11/2022 | Notification from portal that sealed order uploaded. | 0.20 | 475.00 | 95.00 |
| Romane Duncan | 11/11/2022 | Urgent disclosure from Pacific Alliance: Collating ebundle and filing on the portal. (1.00) Finalising email to Court and sending with Appleby in copy. (0.20) Updates to JCC. (0.20) | 1.40 | 475.00 | 665.00 |
| Andrew Thorp | 14/11/2022 | Call with PH re transfer and mechanics | 0.80 | 1,050.00 | 840.00 |
| Andrew Thorp | 14/11/2022 | Advice from share ownership and split interest. | 1.00 | 1,050.00 | 1,050.00 |
| Andrew Thorp | 14/11/2022 | Calls (0.20); and considering mechanics of transfer (0.20) | 0.40 | 1,050.00 | 420.00 |
| George Weston | 14/11/2022 | Draft docs for Ace Decade | 1.20 | 850.00 | 1,020.00 |
| Jeremy Child | 14/11/2022 | Dealing with docs in from Appleby (1.80); liaising with Appleby and clients re same. (0.60) Ace Decade queries. (0.60) | 3.00 | 975.00 | 2,925.00 |
| Romane Duncan | 14/11/2022 | Email from Appleby with Pacific Alliance disclosure. | 0.20 | 475.00 | 95.00 |
| Romane Duncan | 14/11/2022 | Email from JCC to client with disclosure from Pacific Alliance | 0.20 | 475.00 | 95.00 |
| Andrew Thorp | 15/11/2022 | Drafting transfer documents (0.80); and considering part 19 position (0.40) | 1.20 | 1,050.00 | 1,260.00 |
| George Weston | 15/11/2022 | Review a thorp amends to ace decade documents | 0.40 | 850.00 | 340.00 |
| Jeremy Child | 15/11/2022 | Queries from Campbells (1.50); considering same and discussing with team (1.00) | 2.50 | 975.00 | 2,437.50 |
| Andrew Thorp | 16/11/2022 | Call with PH re notices and service | 0.40 | 1,050.00 | 420.00 |
| Andrew Thorp | 16/11/2022 | Calls with PH re estoppel and likely order verses sang and enforceability in BVI (1.60); considering g appropriate order and next steps. (0.40) | 2.00 | 1,050.00 | 2,100.00 |
| Romane Duncan | 16/11/2022 | Email to FFP re confirmation of access to documents. | 0.20 | 475.00 | 95.00 |

| Romane Duncan | 16/11/2022 | Call from Campbells re disclosure application. (0.20) Service of hearing notice, draft order and Ocorian service letter on Campbells. (0.20) Email update to team re call from Campbells. (0.20) | 0.60 | 475.00 | 285.00 |
|---|---|---|---|---|---|
| Romane Duncan | 16/11/2022 | Instructions from client to serve notice of proposed order. (0.20) Instructions from AMT re same. (0.20) Drafting service letter and sending over AMT. (0.80) Liasing with support to arrange hard copy service. (0.40)Further emails with client re same. (0.40) Drafting affidavit of service. (0.40) Update to client re service and draft affidavit for comments. (0.20) | 2.60 | 475.00 | 1,235.00 |
| Romane Duncan | 16/11/2022 | Emails with client re outcome of Chapter 11 hearing in US. | 0.20 | 475.00 | 95.00 |
| Romane Duncan | 16/11/2022 | Notice of hearing from Court. Sending over to JCC, KSH and AMT | 0.20 | 475.00 | 95.00 |
| Andrew Thorp | 17/11/2022 | Considering notice and draft provisions for order (0.60); checking in on court status and next steps (0.40) | 1.00 | 1,050.00 | 1,050.00 |
| Jeremy Child | 17/11/2022 | Drafting skeleton | 3.50 | 975.00 | 3,412.50 |
| Romane Duncan | 17/11/2022 | Email from JCC re service and position of regisreted agents s on disclosure application (0.20); Reviewing emails and providing update to JCC. (0.20) | 0.40 | 475.00 | 190.00 |
| Romane Duncan | 17/11/2022 | Email from JCC with draft skeleton for disclosure application. Considering next steps. | 0.60 | 475.00 | 285.00 |
| Romane Duncan | 17/11/2022 | Consider email from Trident re considering disclosure application and reverting | 0.20 | 475.00 | 95.00 |
| Romane Duncan | 17/11/2022 | Drafting service letters to FFP, Vistra, Trident and Conyers. (1.00) Finalising letters and executing electronic service on all 4. (0.40) Adding representatives to shared folder. (0.20) Further email to Trident in light of out of office from senior legal counsel. (0.20) | 1.80 | 475.00 | 855.00 |
| Romane Duncan | 17/11/2022 | Detailed email from Campbells on the position of Ocorian on the disclosure application and considering further email from Campbells re correspondence to Court. (0.20) Considering comments on draft order. (0.20) | 0.40 | 475.00 | 190.00 |
| George Weston | 18/11/2022 | Genever work: Discuss with Claire | 0.40 | 850.00 | 340.00 |
| Jeremy Child | 18/11/2022 | Finalising skel (1.20), email to Campbells to narrow issues (0.60), discussing with team (1.40), finalising authorities bundle (1.80) | 5.00 | 975.00 | 4,875.00 |
| Romane Duncan | 20/11/2022 | Emails with client and AMT re further chapter 11 application and saving supporting documents to the file. (0.20)  Considering next steps.(0.20) | 0.40 | 475.00 | 190.00 |
| Jeremy Child | 21/11/2022 | Prep for hearing (1.5 hrs), reading R2 note and R3 skel (1.5), preparing submissions (2 hr), hearing (2hr), reporting back (45 mins) | 7.80 | 975.00 | 7,605.00 |
| Kartik Sharma | 21/11/2022 | Drafted the Part 19 application bundle for the subpoena orders against Himalayan entities | 5.60 | 450.00 | 2,520.00 |

| Romane Duncan | 21/11/2022 | Emails with JCC re drafting of seal and gag order and disclosure order against 5th and 6th defendants (0.20). Reviewing filed draft order, reviewing respondents comments on draft order and consulting note of hearing(0.80). Drafting orders and sending over to JCC for consideration (0.40). | 1.40 | 475.00 | 665.00 |
|---|---|---|---|---|---|
| Romane Duncan | 21/11/2022 | Email from Conyers re form of order (0.20). Liasing with team same and sending over draft order to Conyers(0.20). Call with KSH to consider new originating application and next steps (0.60). Emails with JCC re updated draft order, appearances and zoom dial in details (0.20). Service by Campbells of skeleton submissions, authorities and draft order(0.20). Confirmation of receipt to Campbells (0.20). | 1.60 | 475.00 | 760.00 |
| Romane Duncan | 21/11/2022 | Pre-hearing preparation: email from Campbells re draft orders, emails with JCC re same. (0.20) Attendance at court and appearing on behalf of the applicant. (1.00) Taking note of hearing. (0.40) Emails with JCC re minute of order and update to AMT re outcome of hearing. (0.40) | 2.00 | 475.00 | 950.00 |
| Jeremy Child | 22/11/2022 | Drafting/amending minutes of order seal and gag/disclosure order, (3.00) discussing instructions from client with team. (0.50) | 3.50 | 975.00 | 3,412.50 |
| Romane Duncan | 22/11/2022 | Considering comments from JCC on draft seal and order and draft disclosure order (0.20). Addressing comments and sending finalized versions of the draft orders to JCC for sign off before sending to the Court(0.40). | 0.60 | 475.00 | 285.00 |
| Romane Duncan | 22/11/2022 | Emails from AMT and JCC re client instructions on registered agent costs in the liquidation. | 0.40 | 475.00 | 190.00 |
| Jeremy Child | 23/11/2022 | Various emails re team discussion re instructions. R2-R4 draft minute | 2.50 | 975.00 | 2,437.50 |
| Kartik Sharma | 23/11/2022 | Revision and drafting the Part 19 application bundle for the subpoena orders against Himalayan entities. | 1.20 | 450.00 | 540.00 |
| Jeremy Child | 24/11/2022 | Call re subpoena app with AMT and Kartik | 0.50 | 975.00 | 487.50 |
| Kartik Sharma | 24/11/2022 | Catch up meeting with AT and JC on Part 19 application | 0.60 | 450.00 | 270.00 |
| Andrew Thorp | 25/11/2022 | Calls with respondents re costs incidence and call with PH re instructions | 0.80 | 1,050.00 | 840.00 |
| Jhneil Stewart | 25/11/2022 | Service of Approved orders on RA's | 0.40 | 400.00 | 160.00 |
| Kartik Sharma | 25/11/2022 | Further revision after calls with JCC and AMT for Part 19 affidavit for the subpoena orders against Himalayan and other entities. | 2.80 | 450.00 | 1,260.00 |
| Andrew Thorp | 28/11/2022 | Drafting affidavit evidence and reviewing Appleby disclosure | 6.00 | 1,050.00 | 6,300.00 |
| Jeremy Child | 28/11/2022 | Consider draft evidence for subpoena app (2.00). Various team emails re: same. (0.50) | 2.50 | 975.00 | 2,437.50 |
| Kartik Sharma | 28/11/2022 | Drafting the affidavit for Part 19 applications/Subpoena | 1.70 | 450.00 | 765.00 |
| George Weston | 29/11/2022 | For Genver file: review retention application (0.60) and provide comments (0.40) | 1.00 | 850.00 | 850.00 |

| | | | | | |
|---|---|---|---|---|---|
| George Weston | 29/11/2022 | Genever: Review retention app for Genever | 0.60 | 850.00 | 510.00 |
| Kartik Sharma | 29/11/2022 | Drafting the part 19 application-subpoena | 1.00 | 450.00 | 450.00 |
| Kartik Sharma | 29/11/2022 | Took instructions from Andrew Thorp on research on English case law and commentary - Answered two emails from Andrew Thorp on issues in the Part19/Subpoena affidavit | 0.10 | 450.00 | 45.00 |
| Kartik Sharma | 29/11/2022 | Research on equivalent powers of trustee in BVI as England and understanding whether US Subpoena order can be replicated in the BVI (using English law to understand its breadth) | 1.40 | 450.00 | 630.00 |
| Andrew Thorp | 30/11/2022 | Email advice re costs and timing of subpoenas | 0.60 | 1,050.00 | 630.00 |
| Kartik Sharma | 30/11/2022 | Research on equivalent powers of trustee in BVI as England and understanding whether US Subpoena order can be replicated in the BVI (deploying English law to understand its breadth) | 3.50 | 450.00 | 1,575.00 |
| George Weston | 01/12/2022 | Attend review meeting with Doug Shalka and Claire | 0.80 | 850.00 | 680.00 |
| George Weston | 02/12/2022 | Prep for and attend chapter 11 call (0.30); calls (1.0) and emails re security registration against Genever (0.30) | 1.60 | 850.00 | 1,360.00 |
| Kartik Sharma | 02/12/2022 | Call with Alex, Jonathan, Nicholas and Andrew Thorp to discuss case strategy. | 0.50 | 450.00 | 225.00 |
| George Weston | 05/12/2022 | Update retention application for Kwok for Genever | 0.80 | 850.00 | 680.00 |
| George Weston | 09/12/2022 | Email correspondences with Paul Hastings for Kwok | 0.40 | 850.00 | 340.00 |
| Jeremy Child | 14/12/2022 | Various team queries re Kwok orders (0.80), addressing same (0.40) and setting way forward (0.40) | 1.60 | 975.00 | 1,560.00 |
| Kartik Sharma | 14/12/2022 | Conference call with Andrew Thorp to draft a short note for clients | 0.20 | 450.00 | 90.00 |
| Kartik Sharma | 14/12/2022 | Short note for PH | 2.40 | 450.00 | 1,080.00 |
| Kartik Sharma | 14/12/2022 | Research on the question of costs in compliance if an application for examination of persons is made in the BVI | 2.00 | 450.00 | 900.00 |
| Jeremy Child | 16/12/2022 | Drafting amends to draft minutes and discussing way forward with RD and AMT | 2.00 | 975.00 | 1,950.00 |
| Jeremy Child | 21/12/2022 | Emails with team re format of minute of order | 0.60 | 975.00 | 585.00 |
| Romane Duncan | 21/12/2022 | Liaising with support re updating Harneys files with FFP disclosure. | 0.60 | 475.00 | 285.00 |
| Romane Duncan | 21/12/2022 | Calls with AMT re disclosure order for Conyers corporate services and emails with AMT and JCC re same. (0.40)Email from Conyers. (0.20) Updated draft order from JCC, considering changes. (0.40) Email to Conyers with draft order. (0.20)  Drafting disclosure order for Trident. (0.40) Email to Trident re draft order. (0.20) Update to AMT. (0.20) | 2.00 | 475.00 | 950.00 |

| Jeremy Child | 29/12/2022 | Emails with team re format of minute of order for Conyers and Campbells | 0.80 | 975.00 | 780.00 |
|---|---|---|---|---|---|
| **Total** | | | **360.6** | | **249,965** |

January 1, 2023 through July 31, 2023:

| **Timekeeper** | **Worked Date** | **Narrative** | **Billed Hours** | **Billed Rate** | **Billed Amt** |
|---|---|---|---|---|---|
| Jeremy Child | 04/01/2023 | Finalising orders discussing with team | 1.00 | - | - |
| André McKenzie | 04/01/2023 | Email to Judicial Assistant enclosing updated draft order re hearing on 21 November 2022. | 0.20 | 650.00 | 130.00 |
| André McKenzie | 04/01/2023 | Email from AMT re draft order from hearing on 21 November 2022; reviewing same; email to AMT with queries. | 0.20 | 650.00 | 130.00 |
| André McKenzie | 05/01/2023 | Email from Judicial Assistant enclosing approved draft order dated 21 November 2022 and response email (0.20); perfecting order, filing perfected order and email instructions to LIT support re sealing (0.20). | 0.40 | 650.00 | 260.00 |
| Jeremy Child | 05/01/2023 | Finalize discovery order | 0.60 | 1,070.00 | 642.00 |
| Jeremy Child | 09/01/2023 | Discussing Kwok orders with AMT and team (0.60), amending same (0.40) | 1.00 | 1,070.00 | 1,070.00 |
| Tamika Calme | 09/01/2023 | Assisted AMT with retrieving the disclosure documents sent by Ben Mellet ftom Conyers. (0.20) Saved documents to iManage sharing platform. (0.20) | 0.40 | 450.00 | 180.00 |
| André McKenzie | 10/01/2023 | Email from LIT support enclosing sealed order dated 21 November 2022 (second respondent) and email update to AMT enclosing same. | 0.20 | 650.00 | 130.00 |
| Romane Duncan | 10/01/2023 | Email from P. Tobin re approved disclosure order for 4th respondent. | 0.20 | 550.00 | 110.00 |
| Jeremy Child | 10/01/2023 | Discussing seal/gag extension letter with KS and AMT (0.60), amending draft (0.40) | 1.00 | 1,070.00 | 1,070.00 |
| Kartik Sharma | 10/01/2023 | Drafted Letter to the Judge for Extension of Seal and Gag Order. | 0.80 | 500.00 | 400.00 |
| Kartik Sharma | 10/01/2023 | Drafted disclosure order for 4th respondent | 0.20 | 500.00 | 100.00 |
| Kartik Sharma | 10/01/2023 | Drafted new Order for Extension of Seal and Gag Order. | 0.60 | 500.00 | 300.00 |
| Kartik Sharma | 11/01/2023 | Drafted letter of extension for seal and gag and draft order for seal and gag. | 1.00 | 500.00 | 500.00 |
| Jeremy Child | 11/01/2023 | Amending draft extension docs (0.80) and emails with team (0.20) | 1.00 | 1,070.00 | 1,070.00 |
| Romane Duncan | 12/01/2023 | Update from senior counsel re disclosure. (0.20) Follow up call to trident and complete missing parts of letter. (0.20) | 0.40 | 550.00 | 220.00 |

| Romane Duncan | 12/01/2023 | Email from AIM to support re adding case file receipts. | 0.20 | 550.00 | 110.00 |
|---|---|---|---|---|---|
| Melissa Thomas | 13/01/2023 | Email re CAY team to request search on Blue Capital Limited | 0.20 | 450.00 | 90.00 |
| Andrew Thorp | 13/01/2023 | Settling orders by consent with all parties (1.00), liaising with judge to avoid formal hearing (1.00), numerous calls to registrar (1.00) | 3.00 | 1,215.00 | 3,645.00 |
| George Weston | 16/01/2023 | Email correspondence with Paul Hastings in relation to Kwok case. | 0.20 | 800.00 | 160.00 |
| Romane Duncan | 18/01/2023 | Email with detailed instructions to support to deal with clean order for sealing. | 0.40 | 550.00 | 220.00 |
| Romane Duncan | 18/01/2023 | Email from support with clean order and Email to support with filed order with instructions to lodge at court with approved version. (0.20) Reviewing and filing. (0.20) Instructions to add filing disbursement. (0.20) | 0.60 | 550.00 | 330.00 |
| Romane Duncan | 18/01/2023 | Detailed email from Campbells with detailed suggested updates to proposed draft order. Considering. | 0.40 | 550.00 | 220.00 |
| Andrew Thorp | 18/01/2023 | Review of order (0.20), speaking with Ocorian counsel (0.60) and settling (0.20) | 1.00 | 1,215.00 | 1,215.00 |
| Romane Duncan | 23/01/2023 | Notification from e-portal with sealed seal and gag order. | 0.20 | 550.00 | 110.00 |
| Romane Duncan | 31/01/2023 | Emails with Campbells re NPO fees. Considering. | 0.20 | 550.00 | 110.00 |
| Romane Duncan | 01/02/2023 | Emails with AMT and Campbells overnight. (0.20) Agreement of form of draft order and instructions to pay fees directly to RA. (0.40) Instructions from AMT to finalise disclosure order for third respondent and send to court for approval (0.40); detailed review of previous orders for other respondents, making minor amendments and sending to court with Campbells in copy (0.60). Diarising expiry of seal and gag and sending invites to matter team. (0.40) Reviewing emails and dealing with clean order for sealing for fourth respondent. (0.40) Filing clean order and instructions to support to add disbursement and lodge order high court registry for sealing. (0.40) | 2.80 | 550.00 | 1,540.00 |
| Romane Duncan | 03/02/2023 | Email from Conyers re corrected order granting in part motion for preliminary injunction. | 0.20 | 550.00 | 110.00 |
| Romane Duncan | 03/02/2023 | Email from AMT to client re injunction order served on companies and possible impact on BVI seal and gag order | 0.20 | 550.00 | 110.00 |
| Romane Duncan | 03/02/2023 | Email from GZO with sealed order for fourth respondent. (0.20) Reviewing and confirming of receipt. (0.20) | 0.40 | 550.00 | 220.00 |

| Romane Duncan | 07/02/2023 | Email from Court with approved draft disclosure order for third respondent and confirmation of receipt to court. (0.20) Detailed review of approved order from court and preparing clean order for sealing. (0.40) Finalizing and filing. (0.20) Downloading order and case file receipt and passing on to support with instructions to lodge at court for sealing and to add filing disbursement. (0.40) | 1.20 | 550.00 | 660.00 |
|---|---|---|---|---|---|
| Romane Duncan | 13/02/2023 | Update to KSH on developments on matter while on annual leave. | 0.40 | 550.00 | 220.00 |
| Kartik Sharma | 14/02/2023 | Perused disclosure documents in the case from all the respondents | 1.80 | 500.00 | 900.00 |
| Jeremy Child | 14/02/2023 | Various emails re new entities with KS and AMT | 0.40 | 1,070.00 | 428.00 |
| Kartik Sharma | 15/02/2023 | Started drafting the affidavit to obtain disclosure on shareholder BVI cos | 4.00 | 500.00 | 2,000.00 |
| Jeremy Child | 06/03/2023 | Considering position re extension (0.60), emails to team (0.40), checking previous orders/minutes (0.60) | 1.60 | 1,070.00 | 1,712.00 |
| Kartik Sharma | 06/03/2023 | Drafted a seal and gag extension order | 0.30 | 500.00 | 150.00 |
| Kartik Sharma | 06/03/2023 | Email exchange with JCC about drafting seal and gag extension. (0.40) Drafting a seal and gag extension email to the Judge (0.60) | 1.00 | 500.00 | 500.00 |
| Kartik Sharma | 07/03/2023 | Email exchange with Romane Duncan to try and find orders from 21 Nov (S&G) -Phone call with RD | - | - | - |
| Jeremy Child | 07/03/2023 | Various team emails re extension and position re orders/minutes | 1.20 | 1,070.00 | 1,284.00 |
| Romane Duncan | 07/03/2023 | Reviewing matter file and eportal file. (0.40) Email to court re access to sealed orders on matter. (0.20) Liaising with KSH re matter and orders filed and application to extend seal and gag order. (0.40) | 1.00 | 550.00 | 550.00 |
| Romane Duncan | 08/03/2023 | Detailed review of matter file and sending email to AMT re status of approved sealing order. | 1.00 | 550.00 | 550.00 |
| Kartik Sharma | 08/03/2023 | Drafting the seal and gag extension email to all respondents and court | 1.10 | 500.00 | 550.00 |
| Kartik Sharma | 09/03/2023 | Drafting the seal and gag extension order and emails to the court | 0.40 | 500.00 | 200.00 |
| Jeremy Child | 09/03/2023 | Team emails re extension and email to court | 1.60 | - | - |

| Romane Duncan | 10/03/2023 | Detailed consideration of matter emails overnight with KSH, AMT and JCC and counsel for the respondents re finalization and obtaining extension of seal and gag order. (1.00) Email from Court requesting application notice. (0.20) Considering email and reviewing file, including letter to Court, draft order and court documents previously filed. (1.20) Drafting application notice to extend seal and gag order. (1.40) Emails with KSH re same, sending over draft. (0.20) Emails from KSH, AMT and AIM and JCC re filing and service of application notice and draft order. (0.40) Further correspondence with KSH re submission of evidence by 5th respondent. (0.20) Detailed review of matter file and confirmation to KSH. (1.20) | 5.80 | 550.00 | 3,190.00 |
| André McKenzie | 10/03/2023 | Instructions from AMT re filing NOA for extension of seal and gag order, liaising with LIT support re same and email update to wider team. (0.20) attending to filing of NOA and draft order (0.20) | 0.40 | 650.00 | 260.00 |
| Kartik Sharma | 10/03/2023 | Email exchange with JCC, AT, Romane Duncan, Andre about drafting seal and gag extension application notice. (0.60) Drafted the seal and gag application notice. (1.20) Drafting a seal and gag extension email to the Judge. (1.20) | 3.00 | 500.00 | 1,500.00 |
| Jeremy Child | 10/03/2023 | Emails re hearing bundle (0.40), considering contents (0.40) and checking over same. (0.20) | 1.00 | 1,070.00 | 1,070.00 |
| Jeremy Child | 10/03/2023 | Drafting/amending drafts of NoA for extension | 3.00 | 1,070.00 | 3,210.00 |
| Kartik Sharma | 13/03/2023 | Updated the affidavit for use in NY Proceedings | - | - | - |
| Kartik Sharma | 13/03/2023 | Drafting the affidavit for use in NY proceedings for disclosure. | 2.20 | 500.00 | 1,100.00 |
| Romane Duncan | 13/03/2023 | Email update to KSH re filings and email to Court confirming receipt of draft order and filing of hearing bundle. | 0.40 | 550.00 | 220.00 |
| Romane Duncan | 13/03/2023 | Email from Court re filing of hearing bundle and sending approved extension of seal and gag order. (0.40) Considering emails and attachments and reviewing matter file.(0.40) Notification from eportal re internal filing of approved order. (0.20) Email from KSH re same. (0.20) Reviewing approved order and retrieving draft order from eportal. (0.20) Preparing clean order for sealing. (0.20) Filing hearing bundle and clean order for sealing. (0.40) Email to support to add filing disbursements and instructions to lodge filed order for sealing. (0.20) Update matter folder with filings. (0.40) | 2.60 | 550.00 | 1,430.00 |

| Romane Duncan | 14/03/2023 | Liaising with KSH re updating affidavit for US Court re evidence from registered agents. (0.20) Considering email chain with AMT and client. (0.20) Reviewing matter file and confirming to KSH status of NPO evidence. (0.60) | 1.00 | 550.00 | 550.00 |
|---|---|---|---|---|---|
| Kartik Sharma | 14/03/2023 | Worked on the edited version of the affidavit for use in the NY proceedings (4.0) and incorporated changes suggested by PH. (1.30) | 5.30 | 500.00 | 2,650.00 |
| Kartik Sharma | 17/03/2023 | Research to link beneficial ownership of Mei Guo to Kwok's Estate proceedings in the BVI -drafted a note to send to PH (for JCC and AT) | 2.40 | 500.00 | 1,200.00 |
| Jeremy Child | 17/03/2023 | Considering BVI application of US attachment | 1.80 | 1,070.00 | 1,926.00 |
| Andrew Thorp | 17/03/2023 | Call with Alex re strategy and attaching assets (0.40), considering jurisdiction (0.20) and advice (0.40) | 1.00 | 1,215.00 | 1,215.00 |
| Andrew Thorp | 20/03/2023 | Update from Shiny Times director | 0.40 | 1,215.00 | 486.00 |
| Kartik Sharma | 20/03/2023 | Draft email to PH containing note on Part 19 applications and stop notices | 0.30 | 500.00 | 150.00 |
| Kartik Sharma | 20/03/2023 | Conference call with Jeremy Child and Andrew Thorp to discuss strategies on Kwok after US case development in Mei Guo's proceedings | 0.30 | 500.00 | 150.00 |
| Kartik Sharma | 23/03/2023 | Perused orders of US Bankruptcy Court relating to Mei Guo and attachment of her shares. | 0.50 | 500.00 | 250.00 |
| George Weston | 24/03/2023 | Call re Kwok with Alex and Andy; dealing with conflicts issues (non-billable) | 1.00 | - | - |
| Andrew Thorp | 24/03/2023 | Call with PH re strategy and stop notices | 1.00 | 1,215.00 | 1,215.00 |
| Andrew Thorp | 24/03/2023 | Strategy note for PH re injunctions and stop notices, review of US orders | 2.00 | 1,215.00 | 2,430.00 |
| Jeremy Child | 28/03/2023 | Work on stop notices with Kartik, various emails | 2.00 | 1,070.00 | 2,140.00 |
| Kartik Sharma | 28/03/2023 | Ordered search for various BVI companies in which Mei Guo has beneficial interest | 0.50 | 500.00 | 250.00 |
| George Weston | 29/03/2023 | Updating declaration | 2.00 | - | - |
| George Weston | 30/03/2023 | Drafting updated declaration | 2.20 | - | - |
| Jeremy Child | 30/03/2023 | Various team emails re stop notices/injunction/attachment | 1.20 | 1,070.00 | 1,284.00 |
| Kartik Sharma | 31/03/2023 | Drafted affirmation for stop notices pursuant to US orders on 17.3.23 (1.20). Written correspondence with Jeremy and Andy for the above legal analysis. (1.20) | 2.40 | 500.00 | 1,200.00 |
| Jeremy Child | 03/04/2023 | Considering position re beneficial interest % and evidence supporting same (0.80), discuss with team (0.60) | 1.40 | 1,070.00 | 1,498.00 |
| Jeremy Child | 04/04/2023 | Considering draft stop notice and need for multiple notices | 0.60 | 1,070.00 | 642.00 |

| Kartik Sharma | 04/04/2023 | Drafted affirmation and stop notices pursuant to US orders on 17.3.23 (2.10 hrs). Written correspondence with Jeremy and Andy for the above legal analysis. (2hrs) | 4.10 | 500.00 | 2,050.00 |
|---|---|---|---|---|---|
| Kartik Sharma | 05/04/2023 | Updated stop notices and affirmation after comments from Andrew and Jeremy | 2.20 | 500.00 | 1,100.00 |
| Jeremy Child | 05/04/2023 | Amending stop notices | 1.60 | 1,070.00 | 1,712.00 |
| Andrew Thorp | 05/04/2023 | Review of stop notices and evidence - strategy note and steps taken | 2.00 | 1,215.00 | 2,430.00 |
| Jeremy Child | 06/04/2023 | Amending stop notices | 1.20 | 1,070.00 | 1,284.00 |
| Kartik Sharma | 06/04/2023 | Reviewed and updated stop notices and affirmation | 0.50 | - | - |
| Kartik Sharma | 06/04/2023 | Drafted affirmation for stop notices pursuant to US orders on 17.3.23 (2.40) Written correspondence with Jeremy and Andy for the above legal analysis. (0.70) | 3.10 | - | - |
| Kartik Sharma | 06/04/2023 | Reviewed and updated stop notices and affirmation | 1.20 | - | - |
| Andrew Thorp | 06/04/2023 | Finalizing stop notices and covering affidavit evidence | 2.00 | 1,215.00 | 2,430.00 |
| Kartik Sharma | 13/04/2023 | Updated affirmation and stop notices after feedback from clients. | 2.60 | 500.00 | 1,300.00 |
| Kartik Sharma | 13/04/2023 | Updated affirmation and stop notices after feedback from clients. | 1.20 | - | - |
| Jeremy Child | 13/04/2023 | Amending stop notices, amending affidavit | 2.00 | 1,070.00 | 2,140.00 |
| Andrew Thorp | 17/04/2023 | Confirming members register and mails with PH | 0.60 | 1,215.00 | 729.00 |
| Andrew Thorp | 18/04/2023 | Note re beneficial interests and masking ownership of BVI Cos. | 3.00 | 1,215.00 | 3,645.00 |
| Kartik Sharma | 18/04/2023 | Research and drafted a legal opinion on beneficial ownership in the BVI | 3.20 | 500.00 | 1,600.00 |
| Kartik Sharma | 25/04/2023 | Research on trusts law and preparation of memorandum on bare trusts | 3.80 | 500.00 | 1,900.00 |
| Jeremy Child | 25/04/2023 | Amending bene shareholder note from Kartik (2.00), emails with AMT and Kartik (1.00), email suggesting pleading lines for American process (1.00) | 4.00 | 1,070.00 | 4,280.00 |
| Jeremy Child | 26/04/2023 | Research on cases to see if checklist required by clients can be found, (1.20) various emails with team re same and re Kartik checklist (0.80) | 2.00 | 1,070.00 | 2,140.00 |
| Kartik Sharma | 26/04/2023 | Research on trusts law for preparing a summary (1.20); Research on bare trust law and communicated in an email (1.80) | 3.00 | 500.00 | 1,500.00 |
| Andrew Thorp | 26/04/2023 | Preparation, review and report on veil piercing and trust arguments. (2.00) Calls with PH re content and further research and review (1.00) | 3.00 | 1,215.00 | 3,645.00 |
| Andrew Thorp | 27/04/2023 | Drafting of checklist for bare trust arguments | 1.20 | 1,215.00 | 1,458.00 |

| Romane Duncan | 27/04/2023 | Emails from team re urgent application. (0.20) Liaising with KSH re same. (0.20) Emails form AMT re scope of application. (0.20) Early drafts of application documents. (0.60) | 1.20 | 550.00 | 660.00 |
|---|---|---|---|---|---|
| Kartik Sharma | 27/04/2023 | Updated changes to the affidavit and the OA | 2.20 | 500.00 | 1,100.00 |
| Kartik Sharma | 27/04/2023 | Call with JCC and AT to discuss strategy on disclosure from Trident | 0.20 | 500.00 | 100.00 |
| Kartik Sharma | 27/04/2023 | Drafting affidavit and application for disclosure on Ace Decade | 4.20 | 500.00 | 2,100.00 |
| Jeremy Child | 27/04/2023 | Considering draft affidavit (2.00), discussing with team (0.80), amending same (1.00) | 3.80 | 1,070.00 | 4,066.00 |
| Jeremy Child | 28/04/2023 | Drafting skeleton (4.00), amending affirmation (1.00), reading and responding to many emails with team re basis for application and urgency (1.00) | 6.00 | 1,070.00 | 6,420.00 |
| Romane Duncan | 28/04/2023 | Emails with client re finalising evidence and outstanding information to add to supporting evidence. (0.20) Call with KSH re next steps and progressing evidence. (0.20) Emails from AMT re status update. (0.20) | 0.60 | 550.00 | 330.00 |
| Romane Duncan | 28/04/2023 | Detailed consideration of evidence in support of application for further disclosure against trident. (1.00) Emails on next steps with JCC. (0.20) Making amendments to current draft of affidavit in support of application. (1.00) Making significant amendments to draft application notice. (1.00) Drafting first turn on certificate of urgency and draft order. (1.00) Reviewing previous evidence and court documents filed and making further amendments to current drafts. (0.20) | 4.40 | 550.00 | 2,420.00 |
| Romane Duncan | 28/04/2023 | Application for disclosure order against Trident: Several emails from team re latest draft of documents. (0.40) Considering instructions to take forward. (0.60) | 1.00 | 550.00 | 550.00 |
| Andrew Thorp | 28/04/2023 | Finalizing drafts and orders, considering timing and application | 0.60 | 1,215.00 | 729.00 |
| Jhneil Stewart | 28/04/2023 | Reviewing and finalising application documents (1.20); preparing covering affidavit and exhibit and arranging same for swearing (1.20); swearing covering affidavit discussion with AMT re application documents (1.00) | 3.40 | 550.00 | 1,870.00 |
| Andrew Thorp | 28/04/2023 | Calls with client and listing re urgency | 1.00 | 1,215.00 | 1,215.00 |
| Andrew Thorp | 28/04/2023 | Drafting evidence and applications. | 4.00 | 1,215.00 | 4,860.00 |
| Geoffrey Fung | 28/04/2023 | Reviewing and amending draft Ordinary Application for Norwich Pharmacal order. (0.40) Internal discussions and providing assistance on draft Second Affidavit of client. (0.20) | 0.60 | 550.00 | 330.00 |

25

| Kartik Sharma | 28/04/2023 | Preparation of NPO application for Ace Decade | 6.20 | 500.00 | 3,100.00 |
|---|---|---|---|---|---|
| Andrew Thorp | 28/04/2023 | Review of amendments (0.80), noting change of stance re English proceedings (0.40), considering impact on necessity test and skeleton argument (0.80). | 2.00 | 1,215.00 | 2,430.00 |
| Jeremy Child | 29/04/2023 | Considering authorities bundle and starting to amend skeleton | 2.00 | 1,070.00 | 2,140.00 |
| Andrew Thorp | 29/04/2023 | Updating evidence and drafts in light of urgency | 1.60 | 1,215.00 | 1,944.00 |
| Jeremy Child | 29/04/2023 | Reading amended drafts and considering effect (1.00), emails with team re *ex parte* status (0.60) | 1.60 | 1,070.00 | 1,712.00 |
| Jeremy Child | 30/04/2023 | Amending skeleton (1.20), other drafts and emails with team, considering authorities and needed bundles (1.80) | 3.00 | 1,070.00 | 3,210.00 |
| Romane Duncan | 30/04/2023 | Instructions from AMT to review application documents. | 0.20 | 550.00 | 110.00 |
| Jeremy Child | 30/04/2023 | Considering relevant authorities | 2.00 | 1,070.00 | 2,140.00 |
| Kartik Sharma | 30/04/2023 | Amendments to draft order (1.20) and preparation of hearing bundle (2.00) | 3.20 | 500.00 | 1,600.00 |
| Jhneil Stewart | 01/05/2023 | Responding to emails from client re docs for swearing | 0.20 | 550.00 | 110.00 |
| Jhneil Stewart | 01/05/2023 | Reviewing documents for filing (0.40); preparing hearing bundle index and listing request (0.40); edits to application documents (0.40); internal discussion with AMT (0.20); finalizing application documents (0.60); internal emails and discussions re next steps (0.20); email to AMT re final docs and exhibit (0.20) | 2.40 | 550.00 | 1,320.00 |
| Jhneil Stewart | 01/05/2023 | Internal discussion with KSH re filings | 0.20 | 550.00 | 110.00 |
| Andrew Thorp | 01/05/2023 | Reviewing and finalising versions of application suits of docs (1.20), emails with client and listing (0.80) | 2.00 | 1,215.00 | 2,430.00 |
| Romane Duncan | 01/05/2023 | Detailed review of further disclosure application documents- considering client updates and comments from AMT and JCC. (2.00) Email update to team with updated drafts. (0.20) Emails from KSH and AMT re same. (0.20) Call with JQS re finalizing documents. (0.40) Update to KSH re evidence in support. (0.20) Liaising with KSH re hearing bundle and cross referencing skeleton. (0.20) Email update from client. (0.20) Emails to client re status of application documents. (0.20) Liaising with JQS re certificate of urgency and instructions from KSH and AMT to finalize application documents. (0.40) | 4.00 | 550.00 | 2,200.00 |
| Andrew Thorp | 02/05/2023 | Emails re finalizing evidence and applications. (0.40) Making amendments (0.60) | 1.00 | 1,215.00 | 1,215.00 |
| Jhneil Stewart | 02/05/2023 | Internal discussion with AMT re strategy | 0.20 | 550.00 | 110.00 |

| | | | | | |
|---|---|---|---|---|---|
| Jhneil Stewart | 03/05/2023 | Instructions to KSH re next steps | 0.20 | 550.00 | 110.00 |
| Jhneil Stewart | 03/05/2023 | Finalizing application documents for filing (0.40); filing application docs (0.40); preparing hearing bundle (0.80); cross referencing hearing bundle with skeleton (0.40); email update to team re same (0.20) | 2.20 | 550.00 | 1,210.00 |
| Jhneil Stewart | 03/05/2023 | Creating iManage link re service of documents (0.20); email to trident re service (0.20) | 0.40 | 550.00 | 220.00 |
| Jhneil Stewart | 03/05/2023 | Matter management: downloading and saving docs (0.20); instructions to team to add case file receipt (0.20) | 0.40 | 550.00 | 220.00 |
| Andrew Thorp | 04/05/2023 | Considering finalized documents (0.20), filing listing (0.20) and explain to Pete the strategy (0.20) | 0.60 | 1,215.00 | 729.00 |
| Andrew Thorp | 04/05/2023 | Call with Trident setting out position and background and explaining news for no opposition | 0.80 | 1,215.00 | 972.00 |
| Jeremy Child | 04/05/2023 | Considering authorities and docs for application | 3.60 | 1,070.00 | 3,852.00 |
| Andrew Thorp | 05/05/2023 | Email to court x 2 regarding filing and no opposition from Trident | 0.80 | 1,215.00 | 972.00 |
| Jeremy Child | 05/05/2023 | Preparation for potential urgent hearing (1.40), annotating bundle (0.80), preparing submissions (1.20), checking authorities (1.00) | 4.40 | 1,070.00 | 4,708.00 |
| Andrew Thorp | 08/05/2023 | Review of order from court and disclosure granted (0.20), mail to judicial assistant (0.20) and update to clients (0.20) | 0.60 | 1,215.00 | 729.00 |
| Jeremy Child | 08/05/2023 | Emails in respect of approved order with team | 0.50 | 1,070.00 | 535.00 |
| Andrew Thorp | 09/05/2023 | Email to trident re disclosure | 0.20 | 1,215.00 | 243.00 |
| Andrew Thorp | 09/05/2023 | Considering seal and gag on appeal and narrative in affidavit | 0.40 | 1,215.00 | 486.00 |
| Jhneil Stewart | 09/05/2023 | Finalizing and filing order for sealing; instructions to team re same | 0.40 | 550.00 | 220.00 |
| Jeremy Child | 09/05/2023 | Sending various emails re court order to obtain required docs | 0.50 | 1,070.00 | 535.00 |
| Jhneil Stewart | 10/05/2023 | Email to trident re sealed order of the court | 0.20 | 550.00 | 110.00 |
| Andrew Thorp | 12/05/2023 | Email in regarding affidavit of service, obtaining docs | 0.40 | 1,215.00 | 486.00 |
| Andrew Thorp | 12/05/2023 | Obtaining disclosure and review of content (0.60), mails to PH and next steps (0.40) | 1.00 | 1,215.00 | 1,215.00 |
| Romane Duncan | 14/05/2023 | Email from AMT to client re Trident disclosure and from client re same. (0.20) Updating client matter to create new folder and upload the new disclosure served by Trident. (0.20) Email to team re same. (0.20) | 0.60 | 550.00 | 330.00 |
| George Weston | 15/05/2023 | Email correspondence with Paul Hastings in relation to Kwok case. | 0.20 | 800.00 | 160.00 |
| Andrew Thorp | 16/05/2023 | Call in from PH re next steps and transfer of interest in Ace decade | 0.40 | 1,215.00 | 486.00 |

| Andrew Thorp | 16/05/2023 | Sorting affidavit of service | 0.20 | 1,215.00 | 243.00 |
|---|---|---|---|---|---|
| Andrew Thorp | 16/05/2023 | Sending sealed order and advising re deployment in English proceedings | 0.40 | 1,215.00 | 486.00 |
| Andrew Thorp | 16/05/2023 | Initial review of Ace decade transfer and an initial voidance | 0.60 | 1,215.00 | 729.00 |
| Andrew Thorp | 16/05/2023 | Finalizing affidavit of service | 0.40 | 1,215.00 | 486.00 |
| Jhneil Stewart | 16/05/2023 | Email to AMT re sealed order | 0.20 | 550.00 | 110.00 |
| Romane Duncan | 16/05/2023 | Emails from AMT and client re affidavit of service. (0.60) Considering emails and reviewing historical emails and sending update to team. (0.40) | 1.00 | 550.00 | 550.00 |
| Andrew Thorp | 17/05/2023 | Considering relief under pet 19 and transfer of property (0.80), considering Nilon test and reference back to Alaina cases and submission to jurisdiction (0.60) | 1.40 | 1,215.00 | 1,701.00 |
| Romane Duncan | 17/05/2023 | Detailed email from AMT considering seeking declaration from BVI Court re ownership of BVI company in Kwok bankruptcy. Considering BVI on this. | 0.60 | 550.00 | 330.00 |
| Jeremy Child | 18/05/2023 | Considering various questions re: potential application in BVI to determine ownership of shares, (1.60) discussing with team. (0.60) | 2.20 | 1,070.00 | 2,354.00 |
| Andrew Thorp | 18/05/2023 | Call with PH re position on fees and disclosure | 0.60 | 1,215.00 | 729.00 |
| Kartik Sharma | 24/05/2023 | Drafted emails to Ogier requesting all documents and information on Genever. | 1.20 | - | - |
| Jeremy Child | 24/05/2023 | Considering questions from client and providing my views to A Thorp by email | 2.50 | 1,070.00 | 2,675.00 |
| Andrew Thorp | 12/06/2023 | Review of temporary restraining order and arranging service | 0.60 | 1,215.00 | 729.00 |
| Andrew Thorp | 15/06/2023 | Review of service documents and emails with client | 0.60 | 1,215.00 | 729.00 |
| Andrew Thorp | 19/06/2023 | Arranging service and evidence, emails to FH | 0.60 | 1,215.00 | 729.00 |
| Andrew Thorp | 27/06/2023 | Noting service and letter to FH | 0.40 | 1,215.00 | 486.00 |
| Andrew Thorp | 28/06/2023 | Advising on service issues | 0.40 | 1,215.00 | 486.00 |
| Christopher Pease | 18/07/2023 | Phone call with AMT to discuss strategy around rectification claim without adding/serving alleged owner; discussing potential consequences. | 0.40 | 1,215.00 | 486.00 |
| Andrew Thorp | 18/07/2023 | Considering nature of application and steps to assert control over Ace decade (0.80), discussion with Corp (1.00) and drafting opinion (1.00) | 2.80 | 1,215.00 | 3,402.00 |
| Andrew Thorp | 19/07/2023 | Call with PH and considering various procedures re shares, follow up note | 1.00 | 1,215.00 | 1,215.00 |
| Andrew Thorp | 20/07/2023 | Detailed note of options, law changes and commentary | 2.20 | 1,215.00 | 2,673.00 |

| Rhonda Brown | 21/07/2023 | Reviewing instructions (0.20); drafting power of attorney (0.60); correspondence with George Weston (0.20). | 1.00 | 500.00 | 500.00 |
|---|---|---|---|---|---|
| George Weston | 21/07/2023 | Call with Alex (0.40); draft power of attorney (0.60) | 1.00 | 800.00 | 800.00 |
| Andrew Thorp | 21/07/2023 | Drafting advice and steps re position and rectification, considering case law and procedure, detailed steps plan | 3.00 | 1,215.00 | 3,645.00 |
| Andrew Thorp | 21/07/2023 | Call with Alex re power of attorney and UK counsel | 0.40 | 1,215.00 | 486.00 |
| **Total** | | | **240.9** | | **188,683** |

**Expense Detail**

| Worked Date | Narrative | Billed Amt |
|---|---|---|
| 04/08/2022 | Company Search-Genever Holdings Corporat | 195.00 |
| 09/08/2022 | High Court Search-Genever | 45.00 |
| 09/08/2022 | High Court Search-Genever | 32.00 |
| 09/08/2022 | High Court Search-Kwok Ho Wan / Ho Wan K | 45.00 |
| 09/08/2022 | High Court Search-Genever Holdings Corpo | 45.00 |
| 09/08/2022 | High Court Search-Genever Holdings Corpo | 10.00 |
| 09/08/2022 | High Court Search-Genever | 32.00 |
| 19/08/2022 | Company Search-Himalaya International Fi | 195.00 |
| 19/08/2022 | High Court Search-Himalaya International | 45.00 |
| 19/08/2022 | Company Search-Himalaya International Re | 195.00 |
| 19/08/2022 | Company Search-Himalaya International Cl | 195.00 |
| 19/08/2022 | Company Search-Himalaya International Pa | 195.00 |
| 19/08/2022 | High Court Search-Himalaya International | 45.00 |
| 19/08/2022 | High Court Search-Himalaya International | 45.00 |
| 19/08/2022 | High Court Search-Himalaya International | 45.00 |
| 01/09/2022 | Company Search-ACE DECADE HOLDINGS LIMIT | 195.00 |
| 01/09/2022 | Company Search-DAWN STATE LIMITED | 195.00 |
| 01/09/2022 | High Court Search-ACE DECADE HOLDINGS LI | 45.00 |
| 01/09/2022 | High Court Search-DAWN STATE LIMITED | 45.00 |
| 14/09/2022 | Company Search-Hudson Diamond Holding In | 195.00 |
| 14/09/2022 | High Court Search-Hudson Diamond Holding | 45.00 |
| 13/10/2022 | Company Search-K Legacy Limited | 195.00 |
| 13/10/2022 | Company Search-Whitecroft Shore Limited | 195.00 |
| 13/10/2022 | High Court Search-K Legacy Limited | 45.00 |
| 13/10/2022 | High Court Search-Whitecroft Shore Limit | 45.00 |
| 13/10/2022 | Company Search-Shiny Times Holdings Limi | 195.00 |
| 13/10/2022 | High Court Search-Shiny Times Holdings L | 45.00 |
| 13/10/2022 | Company Search-Dawn State Limited | 195.00 |
| 13/10/2022 | Company Search-Shiny Times Holdings Limi | 195.00 |
| 13/10/2022 | Company Search-K Legacy Limited | 195.00 |
| 13/10/2022 | High Court Search-K Legacy Limited | 45.00 |
| 18/10/2022 | Company Search-Freedom Media Venture Ltd | 195.00 |
| 19/10/2022 | Company Search-Shiny Ace Limited | 195.00 |
| 31/10/2022 | Company Search-Splendor Union Limited | 195.00 |
| 31/10/2022 | Company Search-Head Win Group Limited | 195.00 |

| | | |
|---|---|---|
| 01/11/2022 | Company Search-Wells Origin Limited | 195.00 |
| 01/11/2022 | Company Search-Seabrook Properties Limit | 195.00 |
| 01/11/2022 | High Court Search-Seabrook Properties Li | 45.00 |
| 02/11/2022 | High Court Search-Seabrook Properties Li | 45.00 |
| 04/11/2022 | Notary Fees - 1st Affidavit of Romane Duncan on | 100.00 |
| 09/11/2022 | Filing Fees- Bundle | 32.00 |
| 09/11/2022 | Filing Fees- Skeleton Arguments | 12.01 |
| 09/11/2022 | Filing Fees- Witness Statement, 3 x Exhibits, Affidavit, Draft Order, Ex parte Application | 769.01 |
| 09/11/2022 | Filing Fees- Originating Application, Draft Order, Listing Request, Order | 333.01 |
| 09/11/2022 | Filing Fees- Additional Volume | 2.00 |
| 21/11/2022 | Notary Fees - 1st Affidavit of Romane Duncan on | 50.00 |
| 06/12/2022 | Company Search-Genever Holdings Corporat | 65.00 |
| 06/12/2022 | High Court Search-Genever Holdings Corpo | 45.00 |
| 15/12/2022 | Filing Fees | 27.00 |
| 16/12/2022 | Third party costs awarded in compliance with disclosure orders. FFP - Invoice no. 500016655 | 3,000.00 |
| 29/12/2022 | Third party costs awarded in compliance with disclosure orders - Second respondent's costs | 17,000.00 |
| 05/01/2023 | Filing Fees - Disclosure Order (2nd Respondent) | 27.00 |
| 09/01/2023 | Third party costs awarded in compliance with disclosure orders - Payment to Ocorian re disclosure order | 5,000.00 |
| 09/01/2023 | Third party costs awarded in compliance with disclosure orders - Payment to Trident re disclosure order | 4,500.00 |
| 18/01/2023 | Filing Fees - Sealed order for extension of seal and gag - #002546 | 27.00 |
| 01/02/2023 | Filing fees for sealed order for Fourth Respondent, Trident | 27.00 |
| 07/02/2023 | Filing Fees - RCPT#006097 - Disclosure Order for third Respondent filed on 6.2.233 | 27.00 |
| 14/02/2023 | VIRG - Request for list of Directors - 1849875 - | 75.00 |
| 14/02/2023 | VIRG - Request for list of Directors - 2040853 - | 75.00 |
| 14/02/2023 | Company Search-Wise Creation Internation | 195.00 |
| 14/02/2023 | Company Search-Next Tycoon Investments L | 195.00 |
| 10/03/2023 | Filing Fees - RCPT# 012175 - NOA (extension of seal and gag order) and draft order' | 304.00 |
| 13/03/2023 | Filing Fees - RCPT#012466 - Hearing Bundle - Order | 59.01 |
| 26/04/2023 | VIRG - Request for list of Directors - Ace Decad | 75.00 |
| 30/04/2023 | Notary Fees - 1st Affidavit of Jhneil Stewart on | 60.00 |
| 03/05/2023 | Filing Fees - Skeleton & Bundle | 45.01 |
| 03/05/2023 | Filing Fees - Affi., Cert., Appli., Exhib., Order & Listing | 452.01 |
| 09/05/2023 | Filing Fees - Order - Receipt no. 023009 | 27.00 |
| 22/05/2023 | Notary Fees - Affidavit of Service of Tea Fonseca | 60.00 |
| 09/06/2023 | Company Search-Holy City Hong Kong Ventu | 250.00 |

| 23/06/2023 | Notary Fees - Affidavit of Shemar Trim on 15 Jun | 60.00 |
|---|---|---|
| 25/07/2023 | Notary Fees - Affidavit of Shemar Trim on the 24 | 60.00 |
| 25/07/2023 | Service of Document (Motion) on the 2023.07.19 - Holy City (Doc 56, filed 07/13/23) | 500.00 |
| 25/07/2023 | Conducting Service on Holy City HK Ventures, Ltd. c/o Intershore Consults on 2023.06.15 ( Summon and Notice of pretrial conference in an adversary proceeding) | 500.00 |
| 25/07/2023 | Conducting Service on Holy City HK Ventures, Ltd. c/o Intershore Consults on 2023.06.22 ( Emergency Motion and Order regarding the Motion ) | 500.00 |
| 25/07/2023 | Conducting Service on Holy City HK Ventures, Ltd. c/o Intershore Consults on 2023.06.29 ( Notice regarding temporary restraining Order and June 26 status Conference , Memo Order granting in part motion to continue PI hearing and Order Granting Motion | 500.00 |
| 25/07/2023 | Conducting Service on Holy City HK Ventures, Ltd. c/o Intershore Consults on 2023.06.26 (Motion to expedite hearing and motion regarding settlement with Assignee ) | 500.00 |
| 25/07/2023 | Conducting Service on Holy City HK Ventures, Ltd. c/o Intershore Consults on 2023.07.10 ( Omnibus reply regarding settlement with assignee) | 500.00 |
| 25/07/2023 | Conducting Service on Holy City HK Ventures, Ltd. c/o Intershore Consults on 2023.07.12 ( Scheduling order ) | 500.00 |
| 25/07/2023 | Conducting Service on Holy City HK Ventures, Ltd. c/o Intershore Consults on 2023.07.24 (Motion for Order setting deadline for Holy City ) | 500.00 |