**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF CONNECTICUT**
**BRIDGEPORT DIVISION**

-------------------------------------------------------------x
                          :

In re:                      : Chapter 11

                          :

HO WAN KWOK, *et al*.,       : Case No. 22-50073 (JAM)

                          :

          Debtors.[1]       : Jointly Administered

                          :

-------------------------------------------------------------x

**MONTHLY FEE STATEMENT OF KROLL, LLC FOR COMPENSATION AND
REIMBURSEMENT OF EXPENSES FOR PERIOD FROM SEPTEMBER 1, 2023
THROUGH SEPTEMBER 30, 2023**

In accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals, dated August 18, 2023* [Docket No. 2094] (the "Interim Compensation Order"),[2] Kroll, LLC ("Kroll") hereby submits this monthly statement (the "Monthly Fee Statement") seeking compensation for services rendered and reimbursement of expenses incurred as forensic investigators to Luc A. Despins, in his capacity as the chapter 11 trustee (the "Trustee") appointed in the chapter 11 case of Ho Wan Kwok, for the period from September 1, 2023 through and including September 30, 2023 (the "Fee Period"). By this Monthly Fee Statement, Kroll respectfully requests payment of 80% of all fees and 100% of all expenses actually and necessarily incurred for services rendered during the Fee Period, in the amounts of $116,581.44 and $26,930.00, respectively.

---

[1] The Debtors in these chapter 11 cases are Ho Wan Kwok (also known as Guo Wengui, Miles Guo, and Miles Kwok, as well as numerous other aliases) (last four digits of tax identification number: 9595), Genever Holdings LLC (last four digits of tax identification number: 8202) and Genever Holdings Corporation. The mailing address for the Trustee, Genever Holdings LLC, and Genever Holdings Corporation is Paul Hastings LLP, 200 Park Avenue, New York, NY 10166 c/o Luc A. Despins, as Trustee for the Estate of Ho Wan Kwok (solely for purposes of notices and communications).

[2] Capitalized terms not otherwise defined herein shall have the meanings ascribed to such terms in the Interim Compensation Order.

## SERVICES RENDERED AND EXPENSES INCURRED

1.    Attached hereto as <u>Exhibit A</u> is a timekeeper summary that includes the name, title, service line, standard rate, discounted rate, total hours, and total fees earned for each Kroll individual who provided services during the Fee Period.  The rates charged by Kroll for services rendered to the Trustee are discounted per the engagement letter to the rates that Kroll charges generally for professional services rendered to its non-bankruptcy clients.[3]

2.    Attached hereto as <u>Exhibit B</u> is a summary of Kroll's services rendered and compensation sought for the Fee Period organized by Project Category.

3.    Attached hereto as <u>Exhibit C</u> is a summary of Kroll's services rendered and compensation sought for the Fee Period organized by Matter ID.

4.    Attached hereto as <u>Exhibit D</u> is a summary of Kroll's expenses incurred and reimbursement sought for the Fee Period organized by Expense Type.

5.    Attached hereto as <u>Exhibit E</u> are Kroll's fee statements for services provided during the Fee Period.

## NOTICE AND OBJECTION PROCEDURES

6.    Notice of this Monthly Fee Statement will be given by email on the Notice Parties:  (i) Luc A. Despins, as chapter 11 trustee for the estate of Ho Wan Kwok (lucdespins@paulhastings.com); (ii) Counsel for the Trustee, (x) Paul Hastings LLP, 200 Park Avenue, New York, New York 10166 (Attn: G. Alexander Bongartz (alexbongartz@paulhastings.com) and Douglass Barron (douglassbarron@paulhastings.com)) and (y) Neubert, Pepe & Monteith, P.C., 195 Church Street, 13th Floor, New Haven, Connecticut 06510 (Attn: Douglas S. Skalka (dskalka@npmlaw.com) and Patrick R. Linsey

---

[3]    In addition, for the month of September 2023, Kroll removed six (6) timekeepers for a total savings of $5,602.40 to the estate.

(plinsey@npmlaw.com)); (iii) the Office of The United States Trustee, Giaimo Federal Building, 150 Court Street, Room 302, New Haven, Connecticut 06510 (Attn: Holley L. Claiborn (holley.l.claiborn@usdoj.gov)); (iv) counsel for the Official Committee of Unsecured Creditors, Pullman & Comley, LLC, 850 Main Street, 8th Floor, PO Box 7006, Bridgeport, Connecticut 06601-7006 (Attn: Irve J. Goldman (igoldman@pullcom.com); and (v) counsel for Pacific Alliance Asia Opportunity Fund L.P., O'Melveny & Myers LLP, 7 Times Square, New York, New York 10036 (Attn: Peter Friedman (pfriedman@omm.com) and Stuart M. Sarnoff (ssarnoff@omm.com) (collectively, the "Notice Parties").

7.      Objections to this Monthly Fee Statement, if any, must be filed with the Court and served upon (i) Kroll (Attn: Allen Pfeiffer (allen.pfeiffer@kroll.com) and (ii) the Notice Parties by email no later than **November 17, 2023 at 4:00 p.m. (prevailing Eastern Time) (the "Objection Deadline")**, setting forth the nature of the objection and the specific amount of fees or expenses at issue.

8.      If no objections to this Monthly Fee Statement are filed and received on or before the Objection Deadline, the estate shall promptly pay Kroll 80% of the fees and 100% of the expenses identified in this Monthly Fee Statement.

9.      To the extent that an objection to this Monthly Fee Statement is filed and received on or before the Objection Deadline, the estate shall withhold payment of that portion of this Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the fees and expenses in the percentages set forth above.  To the extent such an objection is not

resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

Dated: October 27, 2023

By: */s/ Allen Pfeiffer*
     Allen Pfeiffer
     KROLL, LLC
     55 East 52nd Street, Floor 17
     New York, New York 10055

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF CONNECTICUT**
**BRIDGEPORT DIVISION**

------------------------------------------------------x
                                                      :
In re:                                                :    Chapter 11
                                                      :
HO WAN KWOK, *et al.*,[1]                             :    Case No. 22-50073 (JAM)
                                                      :
                         Debtors.                     :    (Jointly Administered)
                                                      :
------------------------------------------------------x

### <u>CERTIFICATE OF SERVICE</u>

The undersigned hereby certifies that on October 27, 2023, the foregoing Monthly Fee

Statement was electronically filed.  In addition, a copy of the Monthly Fee Statement was served

by email on the Notice Parties.  Parties may access this filing through the Court's CM/ECF

system.

Dated:    October 27, 2023          By: */s/ G. Alexander Bongartz*
          New York, New York           G. Alexander Bongartz (admitted *pro hac vice*)
                                       PAUL HASTINGS LLP
                                       200 Park Avenue
                                       New York, New York 10166
                                       (212) 318-6000
                                       alexbongartz@paulhastings.com

                                       *Counsel for the Chapter 11 Trustee*

---

[1] The Debtors in these chapter 11 cases are Ho Wan Kwok (also known as Guo Wengui, Miles Guo, and Miles Kwok, as well as numerous other aliases) (last four digits of tax identification number: 9595), Genever Holdings LLC (last four digits of tax identification number: 8202) and Genever Holdings Corporation.  The mailing address for the Trustee, Genever Holdings LLC, and Genever Holdings Corporation is Paul Hastings LLP, 200 Park Avenue, New York, NY 10166 c/o Luc A. Despins, as Trustee for the Estate of Ho Wan Kwok (solely for purposes of notices and communications).

**EXHIBIT A**

**HOURS AND RATES PER PROFESSIONAL**

*Time Period: September 1 - 30, 2023.*

| Timekeeper | Title | Service Line | Standard Rate | Discounted Rate | Total Hours | Total Fees |
|---|---|---|---|---|---|---|
| Pfeiffer, Allen | Managing Director | Expert Services | $ 1,220 | $ 915 | 4.1 | $ 3,751.50 |
| Esses, Edmond | Director | Expert Services | $ 1,105 | $ 829 | 3.3 | $ 2,735.70 |
| Goradia, Neil | Managing Director | Data Insights and Forensics | $ 950 | $ 760 | 2.4 | $ 1,824.00 |
| Jacobson, Jennifer L | Vice President | Expert Services | $ 875 | $ 700 | 13.2 | $ 9,240.00 |
| Parizek, Pam | Managing Director | Forensic Investigations and Intelligence | $ 850 | $ 680 | 18.0 | $ 12,240.00 |
| Li, David | Director | Data Insights and Forensics | $ 750 | $ 675 | 10.8 | $ 7,290.00 |
| Barker, James | Managing Director | Forensic Investigations and Intelligence | $ 675 | $ 680 | 21.4 | $ 14,552.00 |
| Moger, Dominic | Senior Manager | Forensic Investigations and Intelligence | $ 643 | $ 579 | 20.6 | $ 11,927.40 |
| Dumpert, Matthew | Managing Director | Security Risk Management | $ 600 | $ 540 | 10.6 | $ 5,724.00 |
| Lazarus, Jordan | Senior Manager | Forensic Investigations and Intelligence | $ 550 | $ 495 | 22.7 | $ 11,236.50 |
| Lomas, Adam | Senior Manager | Forensic Investigations and Intelligence | $ 550 | $ 495 | 78.3 | $ 38,758.50 |
| Hamersly, Robert | Senior Associate | Data Insights and Forensics | $ 475 | $ 428 | 30.0 | $ 12,840.00 |
| Siqueira, Rafael | Senior Associate | Data Insights and Forensics | $ 475 | $ 428 | 5.9 | $ 2,525.20 |
| Wumaier, Mukeddes | Manager | Forensic Investigations and Intelligence | $ 400 | $ 360 | 22.1 | $ 7,956.00 |
| Powers, Steve | Vice President | Security Risk Management | $ 360 | $ 324 | 6.5 | $ 2,106.00 |
| Welby, Jackie | Research Analyst | Forensic Investigations and Intelligence | $ 220 | $ 200 | 5.1 | $ 1,020.00 |
| **Total Hours and Fees:** | | | | | **275.0** | **$ 145,726.80** |
| **Blended Hourly Rate:** | | | | | | **$ 529.92** |

1

**EXHIBIT B**

**SUMMARY OF COMPENSATION BY PROJECT CATEGORY**

*Time Period: September 1 - 30, 2023.*

| U.S. Trustee Task Code and Project Category | Hours Billed | Fees Billed |
|---|---|---|
| B110    Case Administration | 6.8 | $    4,171.50 |
| B113    Pleadings Review | 1.0 | $       200.00 |
| B120    Asset Analysis and Recovery | 71.6 | $  37,259.20 |
| B155    Court Hearings | 0.6 | $       549.00 |
| B160    Fee/Employment Applications | 17.0 | $  12,241.20 |
| B261    Investigations | 178.0 | $  91,305.90 |
| **TOTAL** | **275.0** | **$  145,726.80** |

2

**EXHIBIT C**

**SUMMARY OF COMPENSATION BY MATTER ID**

*Time Period: September 1 - 30, 2023.*

| Matter ID and Name | | Hours Billed | Fees Billed |
|---|---|---|---|
| 00001 | General Debtor Representation | 40.1 | $ 25,576.90 |
| 00002 | Asset Recovery Investigation and Litigation | 74.8 | $ 38,344.20 |
| 00007 | Greenwich Land Adversary Proceeding | 73.3 | $ 38,068.80 |
| 00008 | AIG Adversary Proceeding | 8.9 | $ 3,204.00 |
| 00011 | HCHK Adversary Proceeding | 35.3 | $ 19,164.00 |
| 00012 | Golden Spring Adversary Proceeding | 31.8 | $ 15,508.90 |
| 00013 | Mahwah Adversary Proceeding | 10.8 | $ 5,860.00 |
| **TOTAL** | | **275.0** | **$ 145,726.80** |

**EXHIBIT D**

**SUMMARY OF ACTUAL AND NECESSARY EXPENSES**

*Time Period: September 1 - 30, 2023.*

| Expense Category | Matter ID | Task Code | Expense Amount | |
|---|---|---|---|---|
| Investigative Surveillance. | 00013 | B261 | $ | 24,200.00 |
| Security Consulting on Crocker Mansion. | 00013 | B261 | $ | 2,400.00 |
| Social Media Research. | 00013 | B261 | $ | 330.00 |
| **TOTAL** | | | **$** | **26,930.00** |

**EXHIBIT E**

**FEE DETAIL**

*Time Period: September 1 - 30, 2023.*

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Parizek, Pam | 9/1/2023 | 00007 | B261 | Review corporate intelligence research and provide comments to team. | 0.2 | $ 680 | $ 136.00 |
| Parizek, Pam | 9/1/2023 | 00007 | B261 | Provide ███ research to Paul Hastings. | 0.2 | $ 680 | $ 136.00 |
| Parizek, Pam | 9/1/2023 | 00007 | B261 | Review team updates re: Bento accounts. | 0.2 | $ 680 | $ 136.00 |
| Dumpert, Matthew | 9/1/2023 | 00013 | B261 | Security consulting tasks. | 1.0 | $ 540 | $ 540.00 |
| Dumpert, Matthew | 9/1/2023 | 00013 | B261 | Security consulting tasks. | 6.5 | $ 540 | $ 3,510.00 |
| Parizek, Pam | 9/1/2023 | 00007 | B261 | Internal call to discuss Greenwich Land updates and Bento Account Analyses with A. Lomas, R. Hamersly, A. Luft (Paul Hastings), D. Barron (Paul Hastings), N. Bassett (Paul Hastings). | 0.9 | $ 680 | $ 612.00 |
| Parizek, Pam | 9/1/2023 | 00007 | B261 | Internal call to review the analysis of Greenwich Land Bento bank statement analysis with A. Lomas, R. Hamersly. | 0.2 | $ 680 | $ 136.00 |
| Esses, Edmond | 9/1/2023 | 00001 | B160 | Update Kroll Parties of Interest schedule. | 0.3 | $ 829 | $ 248.70 |
| Barker, James | 9/1/2023 | 00007 | B261 | Provide updates on ███████ ███ findings to P. Parizek and Paul Hastings. | 1.3 | $ 680 | $ 884.00 |
| Esses, Edmond | 9/1/2023 | 00001 | B160 | Review retention application. | 0.5 | $ 829 | $ 414.50 |
| Esses, Edmond | 9/1/2023 | 00001 | B160 | Correspondence with P. Linsey (NPM Law). | 0.4 | $ 829 | $ 331.60 |
| Lomas, Adam | 9/1/2023 | 00007 | B261 | Normalize ███████████ | 2.6 | $ 495 | $ 1,287.00 |
| Lomas, Adam | 9/1/2023 | 00007 | B261 | Internal call to discuss Greenwich Land updates and Bento Account Analyses with P. Parizek, R. Hamersly, A. Luft (Paul Hastings), D. Barron (Paul Hastings), N. Bassett (Paul Hastings). | 0.9 | $ 495 | $ 445.50 |
| Lomas, Adam | 9/1/2023 | 00007 | B261 | Internal call to review the analysis of Greenwich Land Bento bank statement analysis with P. Parizek, R. Hamersly. | 0.2 | $ 495 | $ 99.00 |
| Lomas, Adam | 9/1/2023 | 00007 | B261 | Internal call to discuss status of ██████ ████████████ with R. Hamersly. | 0.2 | $ 495 | $ 99.00 |
| Wumaier, Mukeddes | 9/1/2023 | 00008 | B261 | Research US property records to identify ██████████████████ | 0.7 | $ 360 | $ 252.00 |
| Wumaier, Mukeddes | 9/1/2023 | 00008 | B261 | Research news media and online sources to identify ███████████. | 1.2 | $ 360 | $ 432.00 |
| Wumaier, Mukeddes | 9/1/2023 | 00008 | B261 | Research Hong Kong corporate records to identify ████████████████ | 1.6 | $ 360 | $ 576.00 |
| Wumaier, Mukeddes | 9/1/2023 | 00008 | B261 | Locate ████████████████ using third-party US national identifier database and other online sources. | 0.4 | $ 360 | $ 144.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Wumaier, Mukeddes | 9/1/2023 | 00007 | B261 | Research US property records to identify | 0.4 | $ 360 | $ 144.00 |
| Hamersly, Robert | 9/1/2023 | 00007 | B261 | Conduct reconciliation and analysis of data extraction from Greenwich Land Bento bank statements. | 2.2 | $ 428 | $ 941.60 |
| Hamersly, Robert | 9/1/2023 | 00007 | B261 | Continue reconciliation and analysis of data extraction from Greenwich Land Bento bank statements. | 1.7 | $ 428 | $ 727.60 |
| Hamersly, Robert | 9/1/2023 | 00007 | B261 | Internal call to discuss Greenwich Land updates and Bento Account Analyses with P. Parizek, A. Lomas, A. Luft (Paul Hastings), D. Barron (Paul Hastings), N. Bassett (Paul Hastings). | 0.9 | $ 428 | $ 385.20 |
| Hamersly, Robert | 9/1/2023 | 00007 | B261 | Internal call to review the analysis of Greenwich Land Bento bank statement analysis with P. Parizek, A. Lomas. | 0.2 | $ 428 | $ 85.60 |
| Hamersly, Robert | 9/1/2023 | 00007 | B261 | Internal call to discuss status of ████████ ████████ with A. Lomas. | 0.2 | $ 428 | $ 85.60 |
| Siqueira, Rafael | 9/1/2023 | 00007 | B261 | Internal call to review ███████ ████████████████████ for analysis with R. Hamersly, A. Casillas-Colon. | 0.5 | $ 428 | $ 214.00 |
| Hamersly, Robert | 9/1/2023 | 00007 | B261 | Internal call to review ███████ ████████████████████ for analysis with R. Siqueira, A. Casillas-Colon. | 0.5 | $ 428 | $ 214.00 |
| Moger, Dominic | 9/4/2023 | 00007 | B120 | ████████ analysis. | 2.6 | $ 579 | $ 1,505.40 |
| Dumpert, Matthew | 9/5/2023 | 00013 | B261 | Security consulting tasks. | 0.8 | $ 540 | $ 432.00 |
| Dumpert, Matthew | 9/5/2023 | 00013 | B261 | Security consulting tasks. | 0.8 | $ 540 | $ 432.00 |
| Parizek, Pam | 9/5/2023 | 00001 | B160 | Review status update re: Kroll retention application and notice of hearing. | 1.0 | $ 680 | $ 680.00 |
| Li, David | 9/5/2023 | 00007 | B261 | Review internal communications regarding Greenwich Land statement extractions. | 0.8 | $ 675 | $ 540.00 |
| Lazarus, Jordan | 9/5/2023 | 00007 | B261 | Continue analysis of Greenwich Land bank transactions. | 3.1 | $ 495 | $ 1,534.50 |
| Lazarus, Jordan | 9/5/2023 | 00007 | B261 | Correspondence with Paul Hastings re: ███████ ████████████████████ | 0.5 | $ 495 | $ 247.50 |
| Lazarus, Jordan | 9/5/2023 | 00007 | B261 | Continued review of Bento document production. | 0.6 | $ 495 | $ 297.00 |
| Lomas, Adam | 9/5/2023 | 00007 | B261 | Prepare correspondence re: Greenwich Land Bento data analysis next steps. | 0.2 | $ 495 | $ 99.00 |
| Lomas, Adam | 9/5/2023 | 00007 | B261 | Relativity search of documents for references to ████████████████. | 1.4 | $ 495 | $ 693.00 |
| Lomas, Adam | 9/5/2023 | 00007 | B261 | Add merchant/payee categories to Greenwich Land Bento data. | 3.5 | $ 495 | $ 1,732.50 |
| Lazarus, Jordan | 9/5/2023 | 00011 | B261 | Analysis of ███████████████████████ | 0.8 | $ 495 | $ 396.00 |
| Lazarus, Jordan | 9/5/2023 | 00007 | B261 | Internal call to discuss Greenwich Land updates with J. Slavek, A. Lomas. | 0.2 | $ 495 | $ 99.00 |
| Lomas, Adam | 9/5/2023 | 00007 | B261 | Internal call to discuss Greenwich Land updates with J. Slavek, J. Lazarus. | 0.2 | $ 495 | $ 99.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lomas, Adam | 9/5/2023 | 00007 | B261 | Internal call regarding analysis of Greenwich Land Bento bank statements with J. Lazarus, R. Hamersly. | 0.4 | $ 495 | $ 198.00 |
| Lazarus, Jordan | 9/5/2023 | 00007 | B261 | Internal call regarding analysis of Greenwich Land Bento bank statements with A. Lomas, R. Hamersly. | 0.4 | $ 495 | $ 198.00 |
| Lazarus, Jordan | 9/5/2023 | 00011 | B261 | Internal call to discuss HCHK updates with J. Slavek, A. Lomas. | 0.1 | $ 495 | $ 49.50 |
| Lomas, Adam | 9/5/2023 | 00011 | B261 | Internal call to discuss HCHK updates with J. Slavek, J. Lazarus. | 0.1 | $ 495 | $ 49.50 |
| Hamersly, Robert | 9/5/2023 | 00007 | B261 | Conduct reconciliation and analysis of data extraction from Greenwich Land Bento bank statements. | 1.9 | $ 428 | $ 813.20 |
| Hamersly, Robert | 9/5/2023 | 00007 | B261 | Internal call regarding analysis of Greenwich Land Bento bank statements with A. Lomas, J. Lazarus. | 0.4 | $ 428 | $ 171.20 |
| Pfeiffer, Allen | 9/6/2023 | 00007 | B261 | Review of Bento. | 0.3 | $ 915 | $ 274.50 |
| Pfeiffer, Allen | 9/6/2023 | 00007 | B261 | Review of Greenwich Land analysis. | 0.2 | $ 915 | $ 183.00 |
| Parizek, Pam | 9/6/2023 | 00007 | B261 | Review email to counsel and attachments re: same. | 0.2 | $ 680 | $ 136.00 |
| Parizek, Pam | 9/6/2023 | 00007 | B261 | Review revised schedules re: Bento transactions. | 0.1 | $ 680 | $ 68.00 |
| Pfeiffer, Allen | 9/6/2023 | 00011 | B261 | Review of HCHK analysis. | 0.3 | $ 915 | $ 274.50 |
| Parizek, Pam | 9/6/2023 | 00011 | B261 | Review research re: ██████. | 0.3 | $ 680 | $ 204.00 |
| Parizek, Pam | 9/6/2023 | 00011 | B261 | Review research and attachments re: ██████ ██████, confer J. Barker re: same. | 0.3 | $ 680 | $ 204.00 |
| Parizek, Pam | 9/6/2023 | 00011 | B261 | Review bank information for ██████, confer Kroll team re: same. | 0.1 | $ 680 | $ 68.00 |
| Pfeiffer, Allen | 9/6/2023 | 00007 | B261 | Call to discuss weekly updates re: Greenwich sources and uses update and preliminary Bento analysis and bank statements with P. Parizek, J. Lazarus, A. Lomas, R. Hamersly, L. Despins (Paul Hastings), A. Luft (Paul Hastings), D. Barron (Paul Hastings). | 0.9 | $ 915 | $ 823.50 |
| Parizek, Pam | 9/6/2023 | 00007 | B261 | Call to discuss weekly updates re: Greenwich sources and uses update and preliminary Bento analysis and bank statements with A. Pfeiffer, J. Lazarus, A. Lomas, R. Hamersly, L. Despins (Paul Hastings), A. Luft (Paul Hastings), D. Barron (Paul Hastings). | 0.9 | $ 680 | $ 612.00 |
| Pfeiffer, Allen | 9/6/2023 | 00007 | B261 | Internal call to discuss Bento transactions in software with P. Parizek. | 0.2 | $ 915 | $ 183.00 |
| Parizek, Pam | 9/6/2023 | 00007 | B261 | Internal call to discuss Bento transactions in software with A. Pfeiffer. | 0.2 | $ 680 | $ 136.00 |
| Parizek, Pam | 9/6/2023 | 00007 | B261 | Internal call to discuss analysis of Greenwich Land Bento bank statements and dashboard with J. Lazarus, R. Hamersly, A. Lomas. | 0.8 | $ 680 | $ 544.00 |
| Barker, James | 9/6/2023 | 00011 | B261 | Review of ██████ from M. Wumaier. | 0.5 | $ 680 | $ 340.00 |
| Barker, James | 9/6/2023 | 00011 | B261 | Review of ██████ and write up for Paul Hastings. | 0.7 | $ 680 | $ 476.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lazarus, Jordan | 9/6/2023 | 00007 | B261 | Continue analysis of Greenwich Land and related Bento bank transactions and newly produced closing documentation. | 1.1 | $ 495 | $ 544.50 |
| Lomas, Adam | 9/6/2023 | 00007 | B261 | Cleaned Greenwich Land Bento data (updated Bates references for transactional activity). | 1.4 | $ 495 | $ 693.00 |
| Lomas, Adam | 9/6/2023 | 00007 | B261 | Create summary schedules of Bento transactional activity. | 3.2 | $ 495 | $ 1,584.00 |
| Lazarus, Jordan | 9/6/2023 | 00011 | B261 | Continue analysis of ▮▮▮▮▮▮ | 1.5 | $ 495 | $ 742.50 |
| Lomas, Adam | 9/6/2023 | 00011 | B261 | Respond to email inquiry from Paul Hastings re: productions of HCHK books and records. | 0.4 | $ 495 | $ 198.00 |
| Lomas, Adam | 9/6/2023 | 00011 | B261 | Compose emails re: Bento transactional activity to Paul Hastings. | 0.3 | $ 495 | $ 148.50 |
| Lazarus, Jordan | 9/6/2023 | 00007 | B261 | Call to discuss weekly updates re: Greenwich sources and uses update and preliminary Bento analysis and bank statements with P. Parizek, A. Pfeiffer, A. Lomas, R. Hamersly, L. Despins (Paul Hastings), A. Luft (Paul Hastings), D. Barron (Paul Hastings). | 0.9 | $ 495 | $ 445.50 |
| Lomas, Adam | 9/6/2023 | 00007 | B261 | Call to discuss weekly updates re: Greenwich sources and uses update and preliminary Bento analysis and bank statements with P. Parizek, A. Pfeiffer, J. Lazarus, R. Hamersly, L. Despins (Paul Hastings), A. Luft (Paul Hastings), D. Barron (Paul Hastings). | 0.9 | $ 495 | $ 445.50 |
| Lazarus, Jordan | 9/6/2023 | 00007 | B261 | Internal call to discuss analysis of Greenwich Land Bento bank statements and dashboard with P. Parizek, R. Hamersly, A. Lomas. | 0.8 | $ 495 | $ 396.00 |
| Lomas, Adam | 9/6/2023 | 00007 | B261 | Internal call to discuss analysis of Greenwich Land Bento bank statements and dashboard with P. Parizek, J. Lazarus, R. Hamersly. | 0.8 | $ 495 | $ 396.00 |
| Lazarus, Jordan | 9/6/2023 | 00011 | B261 | Internal call to discuss ▮▮▮▮ with A. Lomas. | 0.4 | $ 495 | $ 198.00 |
| Lomas, Adam | 9/6/2023 | 00011 | B261 | Internal call to discuss ▮▮▮▮ with J. Lazarus. | 0.4 | $ 495 | $ 198.00 |
| Lomas, Adam | 9/6/2023 | 00007 | B261 | Internal call to discuss Bento schedules with J. Lazarus. | 0.2 | $ 495 | $ 99.00 |
| Lazarus, Jordan | 9/6/2023 | 00007 | B261 | Internal call to discuss Bento schedules with A. Lomas. | 0.2 | $ 495 | $ 99.00 |
| Wumaier, Mukeddes | 9/6/2023 | 00008 | B261 | Research US property records to identify ▮▮▮▮ | 1.8 | $ 360 | $ 648.00 |
| Hamersly, Robert | 9/6/2023 | 00007 | B261 | Develop Power BI dashboard re: analysis of Greenwich Land Bento bank statements. | 1.3 | $ 428 | $ 556.40 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Hamersly, Robert | 9/6/2023 | 00007 | B261 | Call to discuss weekly updates re: Greenwich sources and uses update and preliminary Bento analysis and bank statements with P. Parizek, A. Pfeiffer, J. Lazarus, A. Lomas, L. Despins (Paul Hastings), A. Luft (Paul Hastings), D. Barron (Paul Hastings). | 0.9 | $ 428 | $ 385.20 |
| Hamersly, Robert | 9/6/2023 | 00007 | B261 | Internal call to discuss analysis of Greenwich Land Bento bank statements and dashboard with P. Parizek, J. Lazarus, A. Lomas. | 0.8 | $ 428 | $ 342.40 |
| Dumpert, Matthew | 9/7/2023 | 00013 | B261 | Extraction of video content in Kroll Cyber Forensics Lab to ensure smooth and uninterrupted collection. | 1.5 | $ 540 | $ 810.00 |
| Lazarus, Jordan | 9/7/2023 | 00007 | B261 | Continue analysis of Greenwich Land and related Bento bank transactions. | 1.1 | $ 495 | $ 544.50 |
| Lomas, Adam | 9/7/2023 | 00007 | B261 | Create summary schedule of funding deposits into Greenwich Land Bento account. | 0.4 | $ 495 | $ 198.00 |
| Lazarus, Jordan | 9/7/2023 | 00002 | B261 | Correspondence with Paul Hastings re: East West 2004 document production. | 0.2 | $ 495 | $ 99.00 |
| Lazarus, Jordan | 9/7/2023 | 00011 | B261 | Correspondence with Paul Hastings re: QuickBooks document production assistance. | 0.4 | $ 495 | $ 198.00 |
| Lomas, Adam | 9/7/2023 | 00011 | B261 | Review ███████████████████████████ | 1.7 | $ 495 | $ 841.50 |
| Lomas, Adam | 9/7/2023 | 00011 | B261 | Compose email to Paul Hastings re: available HCHK books and records. | 0.3 | $ 495 | $ 148.50 |
| Lazarus, Jordan | 9/7/2023 | 00007 | B261 | Internal call to review updated schedule of sources and uses of Greenwich Land funds with A. Lomas. | 0.4 | $ 495 | $ 198.00 |
| Lomas, Adam | 9/7/2023 | 00007 | B261 | Internal call to review updated schedule of sources and uses of Greenwich Land funds with J. Lazarus. | 0.4 | $ 495 | $ 198.00 |
| Lazarus, Jordan | 9/7/2023 | 00011 | B261 | Internal call regarding ████████████ with A. Lomas. | 0.3 | $ 495 | $ 148.50 |
| Lomas, Adam | 9/7/2023 | 00011 | B261 | Internal call regarding ████████████ with J. Lazarus. | 0.3 | $ 495 | $ 148.50 |
| Wumaier, Mukeddes | 9/7/2023 | 00011 | B120 | Update team re: findings in relation to HCHK workstream and identified next steps on identifying intervenors. | 0.8 | $ 360 | $ 288.00 |
| Barker, James | 9/8/2023 | 00007 | B261 | Detail analysis of █████████████ ████. | 0.8 | $ 680 | $ 544.00 |
| Barker, James | 9/8/2023 | 00011 | B261 | Review of A. Lomas' findings on ████████ ██████████████████████. | 1.5 | $ 680 | $ 1,020.00 |
| Barker, James | 9/8/2023 | 00007 | B261 | Tasking D. Moger on ██████████████ ██. | 0.2 | $ 680 | $ 136.00 |
| Barker, James | 9/8/2023 | 00011 | B261 | Internal call to discuss HCHK research including foreign entities and next steps with P. Levenson, M. Wumaier. | 0.8 | $ 680 | $ 544.00 |
| Barker, James | 9/8/2023 | 00011 | B261 | Internal call to discuss ██████████████ workstream with S. Subramaniam. | 0.8 | $ 680 | $ 544.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Powers, Steve | 9/8/2023 | 00001 | B261 | Liaison with EP specialist Matt Koetting related to the surveillance of ███████ (process serving) for Paul Hastings LLP. | 0.5 | $ 324 | $ 162.00 |
| Moger, Dominic | 9/8/2023 | 00007 | B120 | ██████████ Videris analysis. | 4.2 | $ 579 | $ 2,431.80 |
| Li, David | 9/8/2023 | 00007 | B261 | Review dashboards created from Greenwich Land statement extractions. | 1.2 | $ 675 | $ 810.00 |
| Lazarus, Jordan | 9/8/2023 | 00007 | B261 | Correspondence with Paul Hastings re: Greenwich Land deposition prep assistance and related matters. | 0.3 | $ 495 | $ 148.50 |
| Lomas, Adam | 9/8/2023 | 00011 | B261 | Relativity search and create schedule summarizing references to documents relevant to intervenors purported loans. | 1.1 | $ 495 | $ 544.50 |
| Lomas, Adam | 9/8/2023 | 00011 | B261 | Compose email correspondence to Paul Hastings re: HCHK document production. | 0.3 | $ 495 | $ 148.50 |
| Lomas, Adam | 9/8/2023 | 00011 | B261 | Call to discuss HCHK document production with J. Lazarus, J. Kosciewicz (Paul Hastings). | 0.4 | $ 495 | $ 198.00 |
| Lazarus, Jordan | 9/8/2023 | 00011 | B261 | Call to discuss HCHK document production with A. Lomas, J. Kosciewicz (Paul Hastings). | 0.4 | $ 495 | $ 198.00 |
| Wumaier, Mukeddes | 9/8/2023 | 00008 | B261 | Collect all available ██████████ | 0.8 | $ 360 | $ 288.00 |
| Wumaier, Mukeddes | 9/8/2023 | 00008 | B261 | Conduct targeted news media and online searches to identify █████████ | 1.1 | $ 360 | $ 396.00 |
| Wumaier, Mukeddes | 9/8/2023 | 00008 | B261 | Research ██████████ | 0.7 | $ 360 | $ 252.00 |
| Wumaier, Mukeddes | 9/8/2023 | 00011 | B261 | Internal call to discuss ██████████ and next steps with P. Levenson, J. Barker. | 0.8 | $ 360 | $ 288.00 |
| Powers, Steve | 9/9/2023 | 00001 | B261 | Provide investigations on ██████ | 2.0 | $ 324 | $ 648.00 |
| Parizek, Pam | 9/10/2023 | 00007 | B261 | Review client request for Bento transaction data. | 0.1 | $ 680 | $ 68.00 |
| Parizek, Pam | 9/10/2023 | 00007 | B261 | Internal call to review client request for Bento transaction data with A. Lomas, J. Lazarus. | 0.1 | $ 680 | $ 68.00 |
| Lomas, Adam | 9/10/2023 | 00007 | B261 | Prepare demonstrative schedules re: ██████████, as requested by Paul Hastings. | 1.9 | $ 495 | $ 940.50 |
| Lomas, Adam | 9/10/2023 | 00007 | B261 | Prepare ██████████ | 2.3 | $ 495 | $ 1,138.50 |
| Lomas, Adam | 9/10/2023 | 00007 | B261 | Prepare ██████████, as requested by Paul Hastings. | 1.2 | $ 495 | $ 594.00 |
| Lomas, Adam | 9/10/2023 | 00007 | B261 | Correspondence re: Greenwich Land questions and schedule requests between internal Kroll team and Paul Hastings. | 0.6 | $ 495 | $ 297.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lomas, Adam | 9/10/2023 | 00007 | B261 | Internal call to review client request for Bento transaction data with P. Parizek, A. Lomas, J. Lazarus. | 0.1 | $ 495 | $ 49.50 |
| Lazarus, Jordan | 9/10/2023 | 00007 | B261 | Internal call to review client request for Bento transaction data with P. Parizek, A. Lomas. | 0.1 | $ 495 | $ 49.50 |
| Hamersly, Robert | 9/10/2023 | 00007 | B261 | Update team re: findings in analysis of Greenwich Land Bento bank statements. | 0.3 | $ 428 | $ 128.40 |
| Esses, Edmond | 9/11/2023 | 00001 | B160 | Internal call to discuss billing updates with J. Jacobson. | 0.4 | $ 829 | $ 331.60 |
| Powers, Steve | 9/11/2023 | 00002 | B261 | Coordinate with ███████ surveillance team leader re: ██████ ████████████████████. | 0.4 | $ 324 | $ 129.60 |
| Powers, Steve | 9/11/2023 | 00002 | B261 | Review of current surveillance reports and continued research to locate the physical location of the subject. | 0.6 | $ 324 | $ 194.40 |
| Lazarus, Jordan | 9/11/2023 | 00007 | B261 | Prepare Greenwich Land-specific schedules in preparation of Ngok deposition, as requested by Paul Hastings. | 1.8 | $ 495 | $ 891.00 |
| Lazarus, Jordan | 9/11/2023 | 00007 | B261 | Correspondence re: deposition prep schedules and related matters with Paul Hastings and internal Kroll team. | 0.3 | $ 495 | $ 148.50 |
| Lomas, Adam | 9/11/2023 | 00007 | B261 | Correspondence re: Bento account spending with Paul Hastings. | 0.3 | $ 495 | $ 148.50 |
| Lomas, Adam | 9/11/2023 | 00011 | B261 | Prepare analysis of HCHK QuickBooks log-in activity over time. | 2.2 | $ 495 | $ 1,089.00 |
| Lomas, Adam | 9/11/2023 | 00011 | B261 | Reconcile and cross-reference ███████ ████████████████████████████████. | 2.8 | $ 495 | $ 1,386.00 |
| Jacobson, Jennifer L | 9/11/2023 | 00001 | B160 | Internal call to discuss billing updates with E. Esses. | 0.4 | $ 700 | $ 280.00 |
| Wumaier, Mukeddes | 9/11/2023 | 00008 | B261 | Conduct targeted online searches in OpenCorporate to identify ██████████. | 0.6 | $ 360 | $ 216.00 |
| Wumaier, Mukeddes | 9/11/2023 | 00011 | B261 | Conduct targeted news media and online searches to identify ██████████████ █████. | 1.2 | $ 360 | $ 432.00 |
| Hamersly, Robert | 9/11/2023 | 00007 | B261 | Prepare workspace for sharing Power BI reports and dashboards with Paul Hastings team. | 0.3 | $ 428 | $ 128.40 |
| Barker, James | 9/12/2023 | 00011 | B261 | Research and analysis of ██████████. | 3.0 | $ 680 | $ 2,040.00 |
| Lazarus, Jordan | 9/12/2023 | 00002 | B261 | Correspondence re: research on ██████████ ██████ with Paul Hastings and internal Kroll team. | 0.4 | $ 495 | $ 198.00 |
| Powers, Steve | 9/12/2023 | 00002 | B261 | Complete report re: efforts to locate █████████. | 2.7 | $ 324 | $ 874.80 |
| Powers, Steve | 9/12/2023 | 00002 | B261 | Follow up with surveillance team lead and intelligence analyst. | 0.3 | $ 324 | $ 97.20 |
| Jacobson, Jennifer L | 9/12/2023 | 00001 | B160 | Prepare August time for Fee Statement. | 2.4 | $ 700 | $ 1,680.00 |
| Hamersly, Robert | 9/12/2023 | 00007 | B261 | Prepare workspace for sharing Power BI reports and dashboards with Paul Hastings team. | 0.5 | $ 428 | $ 214.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Parizek, Pam | 9/13/2023 | 00007 | B261 | Review research results and update Paul Hastings. | 0.3 | $ 680 | $ 204.00 |
| Parizek, Pam | 9/13/2023 | 00001 | B261 | Internal call to discuss business intelligence update with J. Barker. | 0.1 | $ 680 | $ 68.00 |
| Pfeiffer, Allen | 9/13/2023 | 00001 | B261 | Internal call to prepare for weekly call with Paul Hastings with P. Parizek, E. Esses, N. Goradia, R. Hamersley, D. Li, A. Lomas. | 0.5 | $ 915 | $ 457.50 |
| Goradia, Neil | 9/13/2023 | 00001 | B261 | Internal call to prepare for weekly call with Paul Hastings with A. Pfeiffer, P. Parizek, E. Esses, R. Hamersley, D. Li, A. Lomas. | 0.5 | $ 760 | $ 380.00 |
| Parizek, Pam | 9/13/2023 | 00001 | B261 | Internal call to prepare for weekly call with Paul Hastings with A. Pfeiffer, E. Esses, N. Goradia, R. Hamersley, D. Li, A. Lomas. | 0.5 | $ 680 | $ 340.00 |
| Barker, James | 9/13/2023 | 00001 | B261 | Internal call to discuss business intelligence update with P. Parizek. | 0.1 | $ 680 | $ 68.00 |
| Esses, Edmond | 9/13/2023 | 00001 | B261 | Internal call to prepare for weekly call with Paul Hastings with A. Pfeiffer, P. Parizek, N. Goradia, R. Hamersley, D. Li, A. Lomas. | 0.5 | $ 829 | $ 414.50 |
| Esses, Edmond | 9/13/2023 | 00001 | B160 | Review time entries; prepare 10-day budget update. | 0.4 | $ 829 | $ 331.60 |
| Lomas, Adam | 9/13/2023 | 00007 | B261 | Revise demonstrative schedule of ███████ | 0.2 | $ 495 | $ 99.00 |
| Lomas, Adam | 9/13/2023 | 00011 | B261 | Analyze dates of QuickBooks deposit entries for ███████ | 0.9 | $ 495 | $ 445.50 |
| Lomas, Adam | 9/13/2023 | 00011 | B261 | Prepare schedule of ███████ . | 1.8 | $ 495 | $ 891.00 |
| Lomas, Adam | 9/13/2023 | 00011 | B261 | Update team re: HCHK update. | 0.6 | $ 495 | $ 297.00 |
| Lomas, Adam | 9/13/2023 | 00011 | B261 | Update team re: known/identified HCHK bank accounts. | 0.4 | $ 495 | $ 198.00 |
| Li, David | 9/13/2023 | 00001 | B261 | Internal call to prepare for weekly call with Paul Hastings with A. Pfeiffer, P. Parizek, E. Esses, N. Goradia, R. Hamersley, A. Lomas. | 0.5 | $ 675 | $ 337.50 |
| Lomas, Adam | 9/13/2023 | 00001 | B261 | Internal call to prepare for weekly call with Paul Hastings with A. Pfeiffer, P. Parizek, E. Esses, N. Goradia, R. Hamersley, D. Li. | 0.5 | $ 495 | $ 247.50 |
| Lomas, Adam | 9/13/2023 | 00011 | B261 | Internal call to review analysis of HCHK QuickBooks records and findings to date with J. Slavek. | 0.2 | $ 495 | $ 99.00 |
| Jacobson, Jennifer L | 9/13/2023 | 00001 | B160 | Prepare August time for Fee Statement. | 3.0 | $ 700 | $ 2,100.00 |
| Hamersly, Robert | 9/13/2023 | 00007 | B261 | Prepare workspace for sharing Power BI reports and dashboards with Paul Hastings team. | 0.1 | $ 428 | $ 42.80 |
| Hamersly, Robert | 9/13/2023 | 00007 | B261 | Prepare network graph demonstratives to advise Paul Hastings team on DIF capabilities for network analysis based on proposed transactional database. | 3.9 | $ 428 | $ 1,669.20 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Hamersly, Robert | 9/13/2023 | 00001 | B261 | Internal call to prepare for weekly call with Paul Hastings with A. Pfeiffer, P. Parizek, E. Esses, N. Goradia, D. Li, A. Lomas. | 0.5 | $ 428 | $ 214.00 |
| Pfeiffer, Allen | 9/14/2023 | 00001 | B261 | Call to discuss forensic accounting and business intelligence updates and new assignments with P. Parizek, N. Goradia, R. Hamersly, A. Lomas, L. Despins (Paul Hastings), A. Left, N. Bassins, D. Barron (Paul Hastings). | 0.9 | $ 915 | $ 823.50 |
| Goradia, Neil | 9/14/2023 | 00001 | B261 | Call to discuss forensic accounting and business intelligence updates and new assignments with A. Pfeiffer, P. Parizek, R. Hamersly, A. Lomas, L. Despins (Paul Hastings), A. Left, N. Bassins, D. Barron (Paul Hastings). | 0.9 | $ 760 | $ 684.00 |
| Parizek, Pam | 9/14/2023 | 00001 | B261 | Call to discuss forensic accounting and business intelligence updates and new assignments with A. Pfeiffer, N. Goradia, R. Hamersly, A. Lomas, L. Despins (Paul Hastings), A. Left, N. Bassins, D. Barron (Paul Hastings). | 0.9 | $ 680 | $ 612.00 |
| Esses, Edmond | 9/14/2023 | 00001 | B160 | Review time entries; prepare 10-day budget update. | 0.3 | $ 829 | $ 248.70 |
| Lomas, Adam | 9/14/2023 | 00007 | B261 | Update internal team re: bank account analysis per email from Trustee. | 0.4 | $ 495 | $ 198.00 |
| Lomas, Adam | 9/14/2023 | 00007 | B261 | Update internal team re: bank account analysis per email from Trustee. | 0.3 | $ 495 | $ 148.50 |
| Lomas, Adam | 9/14/2023 | 00011 | B261 | Update team re: updated HCHK QuickBooks analysis. | 0.3 | $ 495 | $ 148.50 |
| Lomas, Adam | 9/14/2023 | 00011 | B261 | Update team re: ███████ to Trustee and Paul Hastings. | 0.5 | $ 495 | $ 247.50 |
| Lomas, Adam | 9/14/2023 | 00011 | B261 | Revise ███████ and certain related QuickBooks data points. | 1.4 | $ 495 | $ 693.00 |
| Lomas, Adam | 9/14/2023 | 00001 | B261 | Call to discuss forensic accounting and business intelligence updates and new assignments with A. Pfeiffer, P. Parizek, N. Goradia, R. Hamersly, L. Despins (Paul Hastings), A. Left, N. Bassins, D. Barron (Paul Hastings). | 0.9 | $ 495 | $ 445.50 |
| Lazarus, Jordan | 9/14/2023 | 00011 | B261 | Internal call regarding HCHK QuickBooks audit logs with A. Lomas. | 0.5 | $ 495 | $ 247.50 |
| Lomas, Adam | 9/14/2023 | 00011 | B261 | Internal call regarding HCHK QuickBooks audit logs with J. Lazarus. | 0.5 | $ 495 | $ 247.50 |
| Hamersly, Robert | 9/14/2023 | 00001 | B261 | Call to discuss forensic accounting and business intelligence updates and new assignments with A. Pfeiffer, P. Parizek, N. Goradia, A. Lomas, L. Despins (Paul Hastings), A. Left, N. Bassins, D. Barron (Paul Hastings). | 0.9 | $ 428 | $ 385.20 |
| Parizek, Pam | 9/15/2023 | 00001 | B261 | Internal call to discuss approach to additional workstreams with J. Slavek, A. Lomas, J. Lazarus. | 0.5 | $ 680 | $ 340.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lomas, Adam | 9/15/2023 | 00001 | B261 | Attention to workplan for additional workstream. | 0.8 | $ 495 | $ 396.00 |
| Lazarus, Jordan | 9/15/2023 | 00001 | B261 | Internal call to discuss approach to additional workstreams with P. Parizek, J. Slavek, A. Lomas. | 0.5 | $ 495 | $ 247.50 |
| Lomas, Adam | 9/15/2023 | 00001 | B261 | Internal call to discuss approach to additional workstreams with P. Parizek, J. Slavek, J. Lazarus. | 0.5 | $ 495 | $ 247.50 |
| Lomas, Adam | 9/17/2023 | 00012 | B261 | Update team re: ███████ ██████, as requested from Paul Hastings. | 0.3 | $ 495 | $ 148.50 |
| Parizek, Pam | 9/18/2023 | 00002 | B120 | Review key documents re: ██████, confer workstream leads re: same. | 0.1 | $ 680 | $ 68.00 |
| Parizek, Pam | 9/18/2023 | 00002 | B120 | Update workstream leads re: ████████. | 0.1 | $ 680 | $ 68.00 |
| Parizek, Pam | 9/18/2023 | 00012 | B261 | Review summary of activity for Golden Spring Bento account. | 0.2 | $ 680 | $ 136.00 |
| Parizek, Pam | 9/18/2023 | 00012 | B261 | Follow-up with team re: Golden Spring Bento account conversions. | 0.2 | $ 680 | $ 136.00 |
| Lomas, Adam | 9/18/2023 | 00012 | B261 | Update Paul Hastings re: summary of Golden Spring Bento account activity after 2/15/22. | 0.8 | $ 495 | $ 396.00 |
| Lazarus, Jordan | 9/18/2023 | 00012 | B261 | Analyze Golden Spring Bento post-petition transactions. | 2.7 | $ 495 | $ 1,336.50 |
| Lomas, Adam | 9/18/2023 | 00012 | B261 | Analyze and aggregate Golden Spring Bento account transactional data after 2/15/22 petition date. | 6.3 | $ 495 | $ 3,118.50 |
| Lomas, Adam | 9/18/2023 | 00012 | B261 | Combine and normalize Golden Spring Bento transactional entries. | 0.5 | $ 495 | $ 247.50 |
| Lazarus, Jordan | 9/18/2023 | 00012 | B261 | Internal call to discuss Golden Spring Bento statement analysis with A. Lomas. | 0.2 | $ 495 | $ 99.00 |
| Lomas, Adam | 9/18/2023 | 00012 | B261 | Internal call to discuss Golden Spring Bento statement analysis with J. Lazarus. | 0.2 | $ 495 | $ 99.00 |
| Li, David | 9/19/2023 | 00007 | B261 | Call to discuss Power BI dashboard walkthrough for Greenwich Land Bento data with A. Lomas, R. Hamersly, D. Barron (Paul Hastings). | 0.4 | $ 675 | $ 270.00 |
| Lomas, Adam | 9/19/2023 | 00007 | B261 | Call to discuss Power BI dashboard walkthrough for Greenwich Land Bento data with R. Hamersly, D. Li, D. Barron (Paul Hastings). | 0.4 | $ 495 | $ 198.00 |
| Li, David | 9/19/2023 | 00007 | B261 | Internal call to discuss Greenwich Land and Golden Spring Bento accounts activity analyses procedures and findings with R. Hamersly. | 0.8 | $ 675 | $ 540.00 |
| Hamersly, Robert | 9/19/2023 | 00012 | B261 | Update team re: analysis of Golden Spring Bento account activity. | 0.2 | $ 428 | $ 85.60 |
| Hamersly, Robert | 9/19/2023 | 00007 | B261 | Update Paul Hastings re: web access to Power BI dashboard of Greenwich Land Bento accounts analysis and provisioned same. | 0.4 | $ 428 | $ 171.20 |
| Hamersly, Robert | 9/19/2023 | 00007 | B261 | Call to discuss Power BI dashboard walkthrough for Greenwich Land Bento data with A. Lomas, D. Li, D. Barron (Paul Hastings). | 0.4 | $ 428 | $ 171.20 |

14

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Hamersly, Robert | 9/19/2023 | 00007 | B261 | Internal call to discuss Greenwich Land and Golden Spring Bento accounts activity analyses procedures and findings with D. Li. | 0.8 | $ 428 | $ 342.40 |
| Parizek, Pam | 9/20/2023 | 00002 | B120 | Review information re: ███████ | 0.1 | $ 680 | $ 68.00 |
| Parizek, Pam | 9/20/2023 | 00001 | B261 | Review initial draft workplan re: Phase II tasks. | 0.2 | $ 680 | $ 136.00 |
| Parizek, Pam | 9/20/2023 | 00001 | B261 | Follow-up with team re: Phase II tasks. | 0.1 | $ 680 | $ 68.00 |
| Parizek, Pam | 9/20/2023 | 00011 | B261 | Review updates to Bento data. | 0.1 | $ 680 | $ 68.00 |
| Barker, James | 9/20/2023 | 00002 | B120 | Perform initial tasks on ███████. | 1.5 | $ 680 | $ 1,020.00 |
| Barker, James | 9/20/2023 | 00011 | B261 | Review findings from new relativity uploads relevant to HCHK proceedings. | 1.5 | $ 680 | $ 1,020.00 |
| Lomas, Adam | 9/20/2023 | 00001 | B261 | Attention to workplan for additional workstreams. | 1.4 | $ 495 | $ 693.00 |
| Parizek, Pam | 9/21/2023 | 00001 | B110 | Call to discuss draft workplan on Phase II tasks with A. Lomas, L. Despins (Paul Hastings), A. Luft (Paul Hastings), N. Bassett (Paul Hastings), D. Barron (Paul Hastings). | 0.7 | $ 680 | $ 476.00 |
| Li, David | 9/21/2023 | 00002 | B120 | Conduct analysis of USBank Bento bank statement data extracted for dashboards. | 0.7 | $ 675 | $ 472.50 |
| Lomas, Adam | 9/21/2023 | 00002 | B261 | Prepare summary roll forward of activity in ████ ███████. | 1.4 | $ 495 | $ 693.00 |
| Lomas, Adam | 9/21/2023 | 00002 | B261 | Trace funding of ███████████████ deposits. | 1.2 | $ 495 | $ 594.00 |
| Lomas, Adam | 9/21/2023 | 00012 | B261 | Prepare summary roll forward of activity in Golden Spring Bento account. | 0.4 | $ 495 | $ 198.00 |
| Lomas, Adam | 9/21/2023 | 00012 | B261 | Trace funding of Golden Spring Bento account deposits. | 1.1 | $ 495 | $ 544.50 |
| Lomas, Adam | 9/21/2023 | 00001 | B110 | Call to discuss draft workplan on Phase II tasks with P. Parizek, L. Despins (Paul Hastings), A. Luft (Paul Hastings), N. Bassett (Paul Hastings), D. Barron (Paul Hastings). | 0.7 | $ 495 | $ 346.50 |
| Lazarus, Jordan | 9/21/2023 | 00001 | B110 | Internal call to discuss additional workstreams with A. Lomas. | 0.2 | $ 495 | $ 99.00 |
| Lomas, Adam | 9/21/2023 | 00001 | B110 | Internal call to discuss additional workstreams with J. Lazarus. | 0.2 | $ 495 | $ 99.00 |
| Jacobson, Jennifer L | 9/21/2023 | 00001 | B160 | Prepare time entries; assist with 10-day budget update. | 2.0 | $ 700 | $ 1,400.00 |
| Siqueira, Rafael | 9/21/2023 | 00012 | B120 | Extract and convert Golden Spring Bento bank statements into structured data for analysis. | 2.4 | $ 428 | $ 1,027.20 |
| Parizek, Pam | 9/22/2023 | 00002 | B261 | Review research re: ███████ | 0.4 | $ 680 | $ 272.00 |
| Parizek, Pam | 9/22/2023 | 00002 | B120 | Review bank opening statements that were identified. | 0.3 | $ 680 | $ 204.00 |
| Parizek, Pam | 9/22/2023 | 00002 | B261 | Review supplemental research re: ████████ | 0.3 | $ 680 | $ 204.00 |
| Parizek, Pam | 9/22/2023 | 00002 | B120 | Provide summary re: ██████ research to Paul Hastings. | 0.2 | $ 680 | $ 136.00 |
| Parizek, Pam | 9/22/2023 | 00002 | B120 | Review information re: ████████████. | 0.1 | $ 680 | $ 68.00 |
| Parizek, Pam | 9/22/2023 | 00002 | B120 | Follow-up with team re: reconciliation of accounts alignment. | 0.5 | $ 680 | $ 340.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Goradia, Neil | 9/22/2023 | 00002 | B120 | Internal call to discuss reconciliation of accounts and identification of bank statements with A. Lomas, P. Parizek, B. Bates, D. Li. | 0.5 | $ 760 | $ 380.00 |
| Parizek, Pam | 9/22/2023 | 00002 | B120 | Internal call to discuss reconciliation of accounts and identification of bank statements with A. Lomas, B. Bates, N. Goradia, D. Li. | 0.5 | $ 680 | $ 340.00 |
| Parizek, Pam | 9/22/2023 | 00002 | B120 | Internal call to discuss ▮▮▮▮▮ research and bank statements with J. Barker. | 0.4 | $ 680 | $ 272.00 |
| Barker, James | 9/22/2023 | 00002 | B261 | Review additional ▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮ | 1.8 | $ 680 | $ 1,224.00 |
| Barker, James | 9/22/2023 | 00002 | B120 | Internal call to discuss ▮▮▮▮▮ research and bank statements with P. Parizek. | 0.4 | $ 680 | $ 272.00 |
| Li, David | 9/22/2023 | 00002 | B120 | Conduct analysis of USBank Bento bank statement data extracted for dashboards. | 0.9 | $ 675 | $ 607.50 |
| Lomas, Adam | 9/22/2023 | 00002 | B261 | Update team re: documents related to ▮▮▮ ▮▮▮ | 0.7 | $ 495 | $ 346.50 |
| Lomas, Adam | 9/22/2023 | 00002 | B120 | Update team re: bank statements for processing. | 0.6 | $ 495 | $ 297.00 |
| Li, David | 9/22/2023 | 00002 | B120 | Internal call to discuss reconciliation of accounts and identification of bank statements with A. Lomas, P. Parizek, B. Bates, N. Goradia. | 0.5 | $ 675 | $ 337.50 |
| Lomas, Adam | 9/22/2023 | 00002 | B120 | Internal call to discuss reconciliation of accounts and identification of bank statements with P. Parizek, B. Bates, N. Goradia, D. Li. | 0.5 | $ 495 | $ 247.50 |
| Parizek, Pam | 9/25/2023 | 00001 | B110 | Review Kroll Retention Application, Declaration and Schedule of Parties in Interest. | 0.6 | $ 680 | $ 408.00 |
| Parizek, Pam | 9/25/2023 | 00001 | B110 | Call to discuss Kroll Retention Application, Declaration, and Schedule of Parties in Interest with P. Linsey (NPM Law). | 0.1 | $ 680 | $ 68.00 |
| Barker, James | 9/25/2023 | 00002 | B120 | Review and update team re: ▮▮▮▮▮▮ findings. | 1.1 | $ 680 | $ 748.00 |
| Barker, James | 9/25/2023 | 00002 | B120 | Internal call to discuss analysis of G-Club hot docs for potential assets with M. Wumaier. | 0.5 | $ 680 | $ 340.00 |
| Li, David | 9/25/2023 | 00012 | B120 | Conduct extraction and analysis of Golden Springs Bento Statements. | 1.4 | $ 675 | $ 945.00 |
| Li, David | 9/25/2023 | 00012 | B120 | Internal call to discuss extraction and conversion of Golden Spring bank statements to structured data for analysis with S. Bakht, R. Siqueira. | 1.6 | $ 675 | $ 1,080.00 |
| Wumaier, Mukeddes | 9/25/2023 | 00002 | B120 | Internal call to discuss analysis of G-Club hot docs for potential assets with M. Wumaier, J. Barker. | 0.5 | $ 360 | $ 180.00 |
| Siqueira, Rafael | 9/25/2023 | 00012 | B120 | Internal call to discuss extraction and conversion of Golden Spring bank statements to structured data for analysis with S. Bakht, D. Li. | 1.6 | $ 428 | $ 684.80 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Parizek, Pam | 9/26/2023 | 00002 | B120 | Review proposed approach to bank account review and reconciliation, Bento analysis and summary of activity in G Club operations Bento accounts. | 0.3 | $ 680 | $ 204.00 |
| Pfeiffer, Allen | 9/26/2023 | 00001 | B110 | Call to discuss Retention Application hearing with A. Pfeiffer, P. Parizek, P. Linsey (NPM Law). | 0.1 | $ 915 | $ 91.50 |
| Parizek, Pam | 9/26/2023 | 00001 | B110 | Call to discuss Retention Application hearing with A. Pfeiffer, P. Linsey (NPM Law). | 0.1 | $ 680 | $ 68.00 |
| Parizek, Pam | 9/26/2023 | 00002 | B120 | Call to discuss bank account identification, reconciliation, and status of subpoenas with A. Lomas, D. Li, R. Hamersly, B. Bates, J. Lazarus, E. Sutton (Paul Hastings), P. Linsey (NPM Law). | 0.6 | $ 680 | $ 408.00 |
| Barker, James | 9/26/2023 | 00002 | B261 | Update Paul Hastings re: ███████████ | 0.3 | $ 680 | $ 204.00 |
| Barker, James | 9/26/2023 | 00002 | B120 | Task team with identifying the ██████████. | 0.5 | $ 680 | $ 340.00 |
| Lomas, Adam | 9/26/2023 | 00002 | B120 | Update team re: planning and coordination of bank account identification and reconciliation workstream. | 1.5 | $ 495 | $ 742.50 |
| Lomas, Adam | 9/26/2023 | 00002 | B120 | Attention to inventory listing of identified Debtor-related bank accounts. | 1.4 | $ 495 | $ 693.00 |
| Lomas, Adam | 9/26/2023 | 00011 | B120 | Prepare template for HCHK Bento account analysis. | 0.2 | $ 495 | $ 99.00 |
| Li, David | 9/26/2023 | 00002 | B120 | Call to discuss bank account identification, reconciliation, and status of subpoenas with P. Parizek, A. Lomas, R. Hamersly, B. Bates, J. Lazarus, E. Sutton (Paul Hastings), P. Linsey (NPM Law). | 0.6 | $ 675 | $ 405.00 |
| Lazarus, Jordan | 9/26/2023 | 00002 | B120 | Call to discuss bank account identification, reconciliation, and status of subpoenas with P. Parizek, A. Lomas, D. Li, R. Hamersly, B. Bates, E. Sutton (Paul Hastings), P. Linsey (NPM Law). | 0.6 | $ 495 | $ 297.00 |
| Lomas, Adam | 9/26/2023 | 00002 | B120 | Call to discuss bank account identification, reconciliation, and status of subpoenas with P. Parizek, D. Li, R. Hamersly, B. Bates, J. Lazarus, E. Sutton (Paul Hastings), P. Linsey (NPM Law). | 0.6 | $ 495 | $ 297.00 |
| Lazarus, Jordan | 9/26/2023 | 00002 | B120 | Internal call to discuss planning re: bank account identification and reconciliation workstream with A. Lomas. | 0.5 | $ 495 | $ 247.50 |
| Lomas, Adam | 9/26/2023 | 00002 | B120 | Internal call to discuss planning re: bank account identification and reconciliation workstream with J. Lazarus. | 0.5 | $ 495 | $ 247.50 |
| Li, David | 9/26/2023 | 00012 | B120 | Internal call to discuss comprehensive bank accounts analysis and Golden Spring Bento accounts analysis with R. Hamersly. | 0.5 | $ 675 | $ 337.50 |
| Jacobson, Jennifer L | 9/26/2023 | 00001 | B160 | Prepare time entries; assist with 10-day budget update. | 5.4 | $ 700 | $ 3,780.00 |
| Hamersly, Robert | 9/26/2023 | 00012 | B120 | Conduct quality control and quality assurance measures and analysis of Golden Spring Bento account activity. | 2.6 | $ 428 | $ 1,112.80 |

17

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Hamersly, Robert | 9/26/2023 | 00002 | B120 | Call to discuss bank account identification, reconciliation, and status of subpoenas with P. Parizek, A. Lomas, D. Li, B. Bates, J. Lazarus, E. Sutton (Paul Hastings), P. Linsey (NPM Law). | 0.6 | $ 428 | $ 256.80 |
| Hamersly, Robert | 9/26/2023 | 00012 | B120 | Internal call to discuss comprehensive bank accounts analysis and Golden Spring Bento accounts analysis with D. Li. | 0.5 | $ 428 | $ 214.00 |
| Welby, Jackie | 9/26/2023 | 00001 | B113 | Review of complaint and other case introductory documents. | 1.0 | $ 200 | $ 200.00 |
| Parizek, Pam | 9/27/2023 | 00002 | B120 | Email Kroll team re: status update and next steps. | 0.2 | $ 680 | $ 136.00 |
| Parizek, Pam | 9/27/2023 | 00002 | B120 | Review and update team regarding communications with United Lex, bank statement review strategy. | 0.1 | $ 680 | $ 68.00 |
| Parizek, Pam | 9/27/2023 | 00002 | B120 | Review bank discovery status report provided by NPM Law. | 0.1 | $ 680 | $ 68.00 |
| Pfeiffer, Allen | 9/27/2023 | 00001 | B155 | Attend retention application hearing. | 0.6 | $ 915 | $ 549.00 |
| Parizek, Pam | 9/27/2023 | 00002 | B120 | Internal call to discuss status update with J. Barker. | 0.1 | $ 680 | $ 68.00 |
| Parizek, Pam | 9/27/2023 | 00002 | B120 | Internal call to discuss approach to bank statement review, status of Dime Community Bank processing with J. Lazarus, J. Slavek, A. Lomas. | 0.8 | $ 680 | $ 544.00 |
| Goradia, Neil | 9/27/2023 | 00002 | B120 | Internal call regarding workplan for conducting bank statement analysis with R. Hamersly, B. Bates, D. Li. | 0.5 | $ 760 | $ 380.00 |
| Barker, James | 9/27/2023 | 00012 | B120 | ███████ review of initial findings. | 0.3 | $ 680 | $ 204.00 |
| Barker, James | 9/27/2023 | 00011 | B120 | Update team re: ████████████████ ████. | 0.8 | $ 680 | $ 544.00 |
| Barker, James | 9/27/2023 | 00002 | B120 | Internal call to discuss status update with P. Parizek. | 0.1 | $ 680 | $ 68.00 |
| Lomas, Adam | 9/27/2023 | 00002 | B120 | Prepare summary file of Bento transactions for weekly update call/meeting with Trustee and Paul Hastings. | 0.5 | $ 495 | $ 247.50 |
| Lomas, Adam | 9/27/2023 | 00002 | B120 | Update team re: Bento account update for weekly update call/meeting with Trustee and Paul Hastings. | 0.9 | $ 495 | $ 445.50 |
| Lomas, Adam | 9/27/2023 | 00002 | B120 | Prepare bank account summary roll forward template for bank account identification and reconciliation workstream. | 0.9 | $ 495 | $ 445.50 |
| Lomas, Adam | 9/27/2023 | 00002 | B261 | Research for information with respect to ████████████████████████ ██. | 1.0 | $ 495 | $ 495.00 |
| Lomas, Adam | 9/27/2023 | 00011 | B120 | Prepare summary roll forward of activity in HCHK Bento account. | 0.2 | $ 495 | $ 99.00 |
| Lomas, Adam | 9/27/2023 | 00002 | B120 | Internal call to discuss account summary roll forward data entry for Dime Community Bank accounts with J. Welby. | 0.4 | $ 495 | $ 198.00 |
| Lomas, Adam | 9/27/2023 | 00002 | B120 | Internal call to discuss approach to bank statement review, status of Dime Community Bank processing with P. Parizek, J. Lazarus, J. Slavek. | 0.8 | $ 495 | $ 396.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lazarus, Jordan | 9/27/2023 | 00002 | B120 | Internal call to discuss approach to bank statement review, status of Dime Community Bank processing with P. Parizek, J. Slavek, A. Lomas. | 0.8 | $ 495 | $ 396.00 |
| Li, David | 9/27/2023 | 00002 | B120 | Internal call regarding workplan for conducting bank statement analysis with R. Hamersly, N. Goradia, B. Bates. | 0.5 | $ 675 | $ 337.50 |
| Li, David | 9/27/2023 | 00002 | B120 | Internal call regarding extraction and conversion of Dime bank statements to structured data for analysis with S. Bakht, R. Siqueira. | 0.4 | $ 675 | $ 270.00 |
| Siqueira, Rafael | 9/27/2023 | 00012 | B120 | Conduct extraction and conversion of Golden Spring Bento bank statements into structured data for analysis. | 1.0 | $ 428 | $ 428.00 |
| Hamersly, Robert | 9/27/2023 | 00012 | B120 | Conduct payee categorization for Golden Spring Bento account activity analysis. | 2.5 | $ 428 | $ 1,070.00 |
| Hamersly, Robert | 9/27/2023 | 00012 | B120 | Conduct payee normalization for Golden Spring Bento account activity analysis. | 2.5 | $ 428 | $ 1,070.00 |
| Hamersly, Robert | 9/27/2023 | 00012 | B120 | Develop Power BI dashboard for Golden Spring Bento account activity analysis. | 0.7 | $ 428 | $ 299.60 |
| Hamersly, Robert | 9/27/2023 | 00002 | B120 | Internal call regarding workplan for conducting bank statement analysis with N. Goradia, B. Bates, D. Li. | 0.5 | $ 428 | $ 214.00 |
| Siqueira, Rafael | 9/27/2023 | 00002 | B120 | Internal call regarding extraction and conversion of Dime bank statements to structured data for analysis with S. Bakht, D. Li. | 0.4 | $ 428 | $ 171.20 |
| Welby, Jackie | 9/27/2023 | 00002 | B120 | Attention to account summary roll forward for Dime Community Bank accounts. | 2.4 | $ 200 | $ 480.00 |
| Welby, Jackie | 9/27/2023 | 00002 | B120 | Internal call to discuss account summary roll forward data entry for Dime Community Bank accounts with A. Lomas. | 0.4 | $ 200 | $ 80.00 |
| Parizek, Pam | 9/28/2023 | 00002 | B120 | Review Bento analysis. | 0.2 | $ 680 | $ 136.00 |
| Parizek, Pam | 9/28/2023 | 00002 | B261 | Review corporate intelligence update. | 0.1 | $ 680 | $ 68.00 |
| Parizek, Pam | 9/28/2023 | 00001 | B110 | Draft and circulate agenda for weekly call with Paul Hastings. | 0.1 | $ 680 | $ 68.00 |
| Parizek, Pam | 9/28/2023 | 00001 | B110 | Call to discuss weekly updates with J. Barker, A. Lomas, L. Despins (Paul Hastings), A. Luft (Paul Hastings), N. Bassett (Paul Hastings), D. Barron (Paul Hastings). | 0.8 | $ 680 | $ 544.00 |
| Parizek, Pam | 9/28/2023 | 00001 | B110 | Internal call to prep for weekly update call with J. Lazarus, A. Lomas, J. Slavek. | 0.4 | $ 680 | $ 272.00 |
| Parizek, Pam | 9/28/2023 | 00002 | B120 | Internal call to discuss Trustee-requested bank account tracing analysis with A. Lomas. | 0.2 | $ 680 | $ 136.00 |
| Pfeiffer, Allen | 9/28/2023 | 00001 | B110 | Internal call to discuss project update with P. Parizek. | 0.1 | $ 915 | $ 91.50 |
| Parizek, Pam | 9/28/2023 | 00001 | B110 | Internal call to discuss project update with A. Pfeiffer. | 0.1 | $ 680 | $ 68.00 |
| Barker, James | 9/28/2023 | 00002 | B261 | Coordination of tasks regarding various property searches underway with London team. | 0.3 | $ 680 | $ 204.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Barker, James | 9/28/2023 | 00001 | B110 | Call to discuss weekly updates with P. Parizek, A. Lomas, L. Despins (Paul Hastings), A. Luft (Paul Hastings), N. Bassett (Paul Hastings), D. Barron (Paul Hastings). | 0.8 | $ 680 | $ 544.00 |
| Esses, Edmond | 9/28/2023 | 00001 | B160 | Review time entries; prepare 10-day budget update. | 0.5 | $ 829 | $ 414.50 |
| Lomas, Adam | 9/28/2023 | 00002 | B120 | Continue to populate and review inventory listing of identified Debtor-related bank accounts. | 1.8 | $ 495 | $ 891.00 |
| Lomas, Adam | 9/28/2023 | 00012 | B120 | Quality control review of Golden Spring Bento account dashboard before publishing to client. | 0.3 | $ 495 | $ 148.50 |
| Lomas, Adam | 9/28/2023 | 00001 | B110 | Call to discuss weekly updates with P. Parizek, J. Barker, L. Despins (Paul Hastings), A. Luft (Paul Hastings), N. Bassett (Paul Hastings), D. Barron (Paul Hastings). | 0.8 | $ 495 | $ 396.00 |
| Lomas, Adam | 9/28/2023 | 00001 | B110 | Internal call to prep for weekly update call with Paul Hastings with P. Parizek, J. Lazarus, J. Slavek. | 0.4 | $ 495 | $ 198.00 |
| Lazarus, Jordan | 9/28/2023 | 00001 | B110 | Internal call to prep for weekly update call with Paul Hastings with P. Parizek, A. Lomas, J. Slavek. | 0.4 | $ 495 | $ 198.00 |
| Lomas, Adam | 9/28/2023 | 00002 | B120 | Internal call to discuss Trustee-requested bank account tracing analysis with P. Parizek. | 0.2 | $ 495 | $ 99.00 |
| Hamersly, Robert | 9/28/2023 | 00012 | B120 | Summarize security related purchases re: Golden Spring Bento account activity analysis. | 0.4 | $ 428 | $ 171.20 |
| Hamersly, Robert | 9/28/2023 | 00012 | B120 | Publish Power BI dashboard for Golden Spring Bento account activity analysis to web, granted access to and notified Paul Hastings. | 0.4 | $ 428 | $ 171.20 |
| Parizek, Pam | 9/29/2023 | 00011 | B120 | Review D. Barron (Paul Hastings) email re: ████████, confer research team re: same. | 0.1 | $ 680 | $ 68.00 |
| Parizek, Pam | 9/29/2023 | 00013 | B120 | Review and respond to comments re: ████████. | 0.1 | $ 680 | $ 68.00 |
| Parizek, Pam | 9/29/2023 | 00001 | B110 | Call regarding avoidance actions and coordination of Kroll team with P. Linsey (NPM Law). | 0.2 | $ 680 | $ 136.00 |
| Parizek, Pam | 9/29/2023 | 00013 | B120 | Call to review workplan for Mahwah and debrief on weekly call with D. Barron (Paul Hastings). | 0.1 | $ 680 | $ 68.00 |
| Barker, James | 9/29/2023 | 00002 | B120 | Research into the location of ████ ████. | 1.8 | $ 680 | $ 1,224.00 |
| Lomas, Adam | 9/29/2023 | 00002 | B120 | Continue populating inventory listing of identified Debtor-related bank accounts. | 4.2 | $ 495 | $ 2,079.00 |
| Lomas, Adam | 9/29/2023 | 00002 | B120 | Prepare template for Trustee-requested deposit, withdrawal, and transfer analysis. | 0.7 | $ 495 | $ 346.50 |
| Lomas, Adam | 9/29/2023 | 00002 | B120 | Analyze Debtor-related bank statements with respect to certain deposit, withdrawal, and transfer activity. | 0.5 | $ 495 | $ 247.50 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Wumaier, Mukeddes | 9/19/2023 | 00002 | B120 | Analyze ███████████████ . | 2.1 | $ 360 | $ 756.00 |
| Wumaier, Mukeddes | 9/26/2023 | 00002 | B261 | Conduct public record research on ████████████████████ . | 2.4 | $ 360 | $ 864.00 |
| Wumaier, Mukeddes | 9/27/2023 | 00002 | B261 | Conduct public record research on ████████████████████ | 3.2 | $ 360 | $ 1,152.00 |
| Wumaier, Mukeddes | 9/28/2023 | 00002 | B261 | Conduct directorship searches into ████████████████████ | 1.8 | $ 360 | $ 648.00 |
| Moger, Dominic | 9/13/2023 | 00002 | B261 | Research on ████████████ | 2.4 | $ 579 | $ 1,389.60 |
| Moger, Dominic | 9/13/2023 | 00002 | B261 | ███████████████ relativity searches and identity verificationn. | 2.8 | $ 579 | $ 1,621.20 |
| Moger, Dominic | 9/19/2023 | 00002 | B120 | Research on ████████████ | 2.3 | $ 579 | $ 1,331.70 |
| Moger, Dominic | 9/21/2023 | 00002 | B261 | Develop investigation strategy regarding London property. | 0.6 | $ 579 | $ 347.40 |
| Moger, Dominic | 9/28/2023 | 00002 | B261 | Research regarding ████████ | 5.7 | $ 579 | $ 3,300.30 |
| Welby, Jackie | 9/29/2023 | 00002 | B120 | Analyze bank statements and related attention to schedule of first deposits and last withdrawals. | 1.3 | $ 200 | $ 260.00 |
| **Total Hours and Amount:** | | | | | **275.0** | | **$ 145,726.80** |