**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF CONNECTICUT**
**BRIDGEPORT DIVISION**

-------------------------------------------------------------x
                                   :

In re:                            : Chapter 11
                                   :

HO WAN KWOK, *et al*.,          : Case No. 22-50073 (JAM)
                                   :

          Debtors.[1]        : Jointly Administered
                                   :
                                   :
-------------------------------------------------------------x

**MONTHLY FEE STATEMENT OF NEUBERT, PEPE & MONTEITH, P.C. FOR**
**COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR PERIOD**
**FROM OCTOBER 1, 2023 THROUGH OCTOBER 31, 2023**

In accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals, dated August 18, 2023* [Docket No. 2094] (the "Interim Compensation Order"),[2] Neubert, Pepe & Monteith, P.C. ("NPM") hereby submits this monthly statement (the "Monthly Fee Statement") seeking compensation for services rendered and reimbursement of expenses incurred as counsel to (a) Luc A. Despins, in his capacity as the chapter 11 trustee (the "Trustee") appointed in the chapter 11 case of Ho Wan Kwok (the "Individual Debtor"), (b) Genever Holdings Corporation ("Genever (BVI)"), and (c) Genever Holdings LLC ("Genever (US)" and, together with Genever (BVI), the "Genever Debtors"), for the period from October 1, 2023 through and including October 31, 2023 (the

---

[1]    The Debtors in these chapter 11 cases are Ho Wan Kwok (also known as Guo Wengui, Miles Guo, and Miles Kwok, as well as numerous other aliases) (last four digits of tax identification number: 9595), Genever Holdings LLC (last four digits of tax identification number: 8202) and Genever Holdings Corporation. The mailing address for the Trustee, Genever Holdings LLC, and the Genever Holdings Corporation is Paul Hastings LLP, 200 Park Avenue, New York, NY 10166 c/o Luc A. Despins, as Trustee for the Estate of Ho Wan Kwok (solely for purposes of notices and communications).

[2]    Capitalized terms not otherwise defined herein shall have the meanings ascribed to such terms in the Interim Compensation Order.

"Fee Period").  By this Monthly Fee Statement, NPM respectfully requests payment of 80% of all fees and 100% of all expenses actually and necessarily incurred for services rendered during the Fee Period, in the amounts of $218,874.00 and $1,793.44, respectively.

### SERVICES RENDERED AND EXPENSES INCURRED

1.      Attached hereto as **Exhibit A** is a timekeeper summary that includes the name, title, bar admission year, hourly billing rate, aggregate hours, and amount of fees earned for each NPM individual who provided services during the Fee Period.  The rates charged by NPM for services rendered to the Trustee and the Genever Debtors are the same rates that NPM charges generally for professional services rendered to its non-bankruptcy clients.

2.      Attached hereto as **Exhibit B** is a summary of NPM's services rendered and compensation sought for the Fee Period organized by Task Code Summary.

3.      Attached hereto as **Exhibit C** is a list of expenses incurred for which NPM seeks reimbursement for the Fee Period.

4.      Attached hereto as **Exhibit D** are NPM's fee statements for services provided during the Fee Period.

### NOTICE AND OBJECTION PROCEDURES

5.      Notice of this Monthly Fee Statement will be given by email on the Notice Parties:  (i) Luc A. Despins, as chapter 11 trustee for the estate of Ho Wan Kwok (lucdespins@paulhastings.com); (ii) Counsel for the Trustee, (x) Paul Hastings LLP, 200 Park Avenue, New York, New York 10166 (Attn:  G.  Alexander  Bongartz (alexbongartz@paulhastings.com)  and  Douglass  Barron  (douglassbarron@paulhastings.com)) and (y) Neubert, Pepe & Monteith, P.C., 195 Church Street, 13th Floor, New Haven, Connecticut 06510  (Attn:  Douglas  S.  Skalka  (dskalka@npmlaw.com)  and  Patrick  R.  Linsey (plinsey@npmlaw.com)); (iii) the Office of The United States Trustee, Giaimo Federal Building,

2

150 Court Street, Room 302, New Haven, Connecticut 06510 (Attn: Holley L. Claiborn (holley.l.claiborn@usdoj.gov)); (iv) counsel for the Official Committee of Unsecured Creditors, Pullman & Comley, LLC, 850 Main Street, 8th Floor, PO Box 7006, Bridgeport, Connecticut 06601-7006 (Attn: Irve J. Goldman (igoldman@pullcom.com); and (v) counsel for Pacific Alliance Asia Opportunity Fund L.P., O'Melveny & Myers LLP, 7 Times Square, New York, New York 10036 (Attn: Peter Friedman (pfriedman@omm.com) and Stuart M. Sarnoff (ssarnoff@omm.com) (collectively, the "Notice Parties").

6.      Objections to this Monthly Fee Statement, if any, must be filed by the Notice Parties with the Court and served upon (i) NPM and (ii) the Notice Parties by email no later than **December 11, 2023 at 12:00 p.m. (prevailing Eastern Time) (the "Objection Deadline")**, setting forth the nature of the objection and the specific amount of fees or expenses at issue.

7.      If no objections to this Monthly Fee Statement are filed by the Objection Deadline, the estates shall promptly pay NPM 80% of the fees and 100% of the expenses identified in this Monthly Fee Statement.

8.      To the extent that an objection to this Monthly Fee Statement is filed on or before the Objection Deadline, the estates shall withhold payment of that portion of this Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the fees and expenses in the percentages set forth above.  To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

*[THE REMAINDER OF THIS PAGE IS INTENTIONALLY BLANK.]*

Dated:  November 20, 2023
        at New Haven, Connecticut

By: */s/ Patrick R. Linsey*
    Douglas S. Skalka (ct00616)
    Patrick R . Linsey (ct29437)
    NEUBERT, PEPE & MONTEITH, P.C.
    195 Church Street, 13th Floor
    New Haven, Connecticut 06510
    (203) 821-2000
    dskalka@npmlaw.com
    plinsey@npmlaw.com

    *Counsel to Luc A. Despins, Chapter 11*
    *Trustee, Genever Holdings Corporation,*
    *and Genever Holdings LLC*

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF CONNECTICUT**
**BRIDGEPORT DIVISION**

```
------------------------------------------------------x
                                        :
In re:                                  :   Chapter 11
                                        :
HO WAN KWOK, et al.,[1]                 :   Case No. 22-50073 (JAM)
                                        :
               Debtors.                 :   (Jointly Administered)
                                        :
------------------------------------------------------X
```

## <u>CERTIFICATE OF SERVICE</u>

The undersigned hereby certifies that on November 20, 2023, the foregoing Monthly Fee

Statement, and all attachments thereto, was electronically filed and, in addition, was served by

email on the Notice Parties. Parties may access this filing through the Court's CM/ECF system.

Dated: November 20, 2023
       at New Haven, Connecticut

By: */s/ Patrick R. Linsey*
    Patrick R . Linsey (ct29437)
    NEUBERT, PEPE & MONTEITH, P.C.
    195 Church Street, 13th Floor
    New Haven, Connecticut 06510
    (203) 821-2000
    plinsey@npmlaw.com

---

[1]  The Debtors in these chapter 11 cases are Ho Wan Kwok (also known as Guo Wengui, Miles Guo, and Miles Kwok, as well as numerous other aliases) (last four digits of tax identification number: 9595), Genever Holdings LLC (last four digits of tax identification number: 8202) and Genever Holdings Corporation. The mailing address for the Trustee, Genever Holdings LLC, and the Genever Holdings Corporation is Paul Hastings LLP, 200 Park Avenue, New York, NY 10166 c/o Luc A. Despins, as Trustee for the Estate of Ho Wan Kwok (solely for purposes of notices and communications).

**<u>EXHIBIT A</u>**

**HOURS AND RATES PER PROFESSIONAL AND PARAPROFESSIONAL**

| TIMEKEEPER CODE | TIMEKEEPER | DATE OF FIRST BAR ADMISSION | TITLE | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|---|---|---|
| 5 | Nancy Bohan Kinsella | 12/1991 | Counsel | 62.80 | $450.00 | $28,260.00 |
| 8 | Douglas S. Skalka | 10/1985 | Partner | 38.40 | $500.00 | $19,200.00 |
| 19 | Dennis M. Carnelli | 11/2013 | Partner | 124.50 | $450.00 | $56,025.00 |
| 41 | Patrick R. Linsey | 11/2010 | Partner | 173.60 | $450.00 | $78,120.00 |
| 28 | Lauren T. Astone | 11/2021 | Associate | 53.50 | $325.00 | $17,387.50 |
| 20 | Robert B. Flynn | 08/1995 | Partner | 33.00 | $475.00 | $15,675.00 |
| 7 | Peter T. Fay | 11/1990 | Partner | 26.50 | $450.00 | $11,925.00 |
| 54 | Sarah N. Smeriglio | 11/2022 | Associate | 71.70 | $325.00 | $23,302.50 |
| 68 | Kari Mitchell | 06/2016 | Counsel | 54.40 | $400.00 | $21,760.00 |
| 58 | Sabrina R. Dobson | | Paralegal | 3.20 | $200.00 | $640.00 |
| 70 | Kellyjohana Delcarmen Ahumada | | Paralegal | 5.70 | $175.00 | $997.50 |
| 91 | Terry Dembowski-Jones | | Paralegal | 1.50 | $200.00 | $300.00 |

**Total Hours: 648.80**
**Total Fees: $273,592.50**
**Blended Hourly Rate: $421.69**

## **EXHIBIT B**

**SUMMARY OF COMPENSATION BY PROJECT CATEGORY**

Summary of Task Code Billing Report
NEUBERT, PEPE & MONTEITH, P.C.

| | | Hours to Bill | Amount | |
|---|---|---|---|---|
| **Total for Phase ID B110** | Billable | 2.20 | 635.00 | Case Administration |
| **Total for Phase ID B120** | Billable | 162.00 | 63,860.00 | Asset Analysis and Recovery |
| **Total for Phase ID B130** | Billable | 2.70 | 1,015.00 | Asset Disposition |
| **Total for Phase ID B160** | Billable | 36.10 | 16,690.00 | Fee/Employment Applications |
| **Total for Phase ID B180** | Billable | 52.40 | 21,027.50 | Avoidance Action Analysis |
| **Total for Phase ID L602** | Billable | 13.00 | 5,885.00 | Greenwich Land A.P. # 23-5005 |
| **Total for Phase ID L603** | Billable | 0.80 | 360.00 | HK USA/Interpleader A.P.s ## 22-5003, 23-5012 |
| **Total for Phase ID L604** | Billable | 1.00 | 450.00 | Sherry Netherland A.P. # 23-5002 |
| **Total for Phase ID L605** | Billable | 336.30 | 144,662.50 | Mei Guo (aircraft) A.P. # 23-5008 |
| **Total for Phase ID L606** | Billable | 3.20 | 1,440.00 | HCHK A.P. # 23-5013 |
| **Total for Phase ID L607** | Billable | 2.10 | 985.00 | Mahwah A.P. # 23-5017 |
| **Total for Phase ID L608** | Billable | 37.00 | 16,582.50 | Golden Spring A.P. #23-5018 |

| GRAND TOTALS | | | |
|---|---|---|---|
| | Billable | 648.80 | 273,592.50 |

# Summary Cost Task Code Billing Report
## NEUBERT, PEPE & MONTEITH, P.C.

| | | Amount | |
|---|---|---:|---|
| **Total for Phase ID L110** | | | |
| | Billable | 325.66 | Fact Investigation/Development |
| **Total for Phase ID L210** | | | |
| | Billable | 1,079.63 | Pleadings |
| **Total for Phase ID L230** | | | |
| | Billable | 140.65 | Court Mandated Conferences |
| **Total for Phase ID L330** | | | |
| | Billable | 80.00 | Depositions |
| **Total for Phase ID L450** | | | |
| | Billable | 167.50 | Trial and Hearing Attendance |

## GRAND TOTALS

| | Amount |
|---|---:|
| Billable | 1,793.44 |

## EXHIBIT C

## ITEMIZED EXPENSES

Case 22-50073 Detail Cost Transaction File List Page 6
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Amount | |
|--------|-----------|------|-----|-----------|------|--------|---|

**Phase ID L110 Fact Investigation/Development**

| Client | Trans Date | Tkpr | H P | Task Code | Amount | Description |
|--------|-----------|------|-----|-----------|--------|------------|
| 5248.001 | 10/10/2023 | 8 | P | L110 E107 | 14.34 | Federal Express - Delivery service to Community Federal Savings Bank<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 10/10/2023 | 8 | P | L110 E107 | 30.18 | Federal Express - Delivery service to Evolve Bank and Trust<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 10/10/2023 | 8 | P | L110 E107 | 24.36 | Federal Express - Delivery service to Evolve Bank and Trust c/o Corporate Service Company<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 10/10/2023 | 8 | P | L110 E107 | 14.34 | Federal Express - Delivery service to First County Bank<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 10/10/2023 | 8 | P | L110 E107 | 14.34 | Federal Express - Delivery service to First County Bank c/o Shipman & Goodwin LLP<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 10/10/2023 | 8 | P | L110 E107 | 17.43 | Federal Express - Delivery service to Signature Bank, N.A.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 10/10/2023 | 8 | P | L110 E107 | 23.18 | Federal Express - Delivery service to Flagstar Bank<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 10/10/2023 | 8 | P | L110 E107 | 14.34 | Federal Express - Delivery service to Trustco Bank<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 10/10/2023 | 8 | P | L110 E107 | 17.43 | Federal Express - Delivery service to Webster Financial Corporation<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 10/23/2023 | 8 | P | L110 E102 | 30.00 | Comerica Bank - Outside printing of records<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 10/26/2023 | 8 | P | L110 E107 | 14.19 | Federal Express - Delivery service to The Honorable Omar A. Williams<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 10/27/2023 | 43 | P | L110 E107 | 19.11 | Federal Express - Delivery services to Golden Spring (New York) Ltd.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 10/27/2023 | 8 | P | L110 E107 | 19.11 | Federal Express - Delivery service to Golden Spring (New York) Ltd.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 10/27/2023 | 8 | P | L110 E107 | 25.91 | Federal Express - Delivery service to Golden Spring (New York) Ltd.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 10/27/2023 | 8 | P | L110 E107 | 19.11 | Federal Express - Delivery service to Golden Spring (New York) Ltd.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 10/27/2023 | 8 | P | L110 E107 | 28.29 | Federal Express - Delivery service Golden Spring (New York) Ltd.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |

| Total for Phase ID L110 | | | Billable | 325.66 | Fact Investigation/Development |
|--------------------------|---|---|----------|--------|--------------------------------|

**Phase ID L210 Pleadings**

| Client | Trans Date | Tkpr | H P | Task Code | Amount | Description |
|--------|-----------|------|-----|-----------|--------|------------|
| 5248.001 | 10/18/2023 | 8 | P | L210 E118 | 413.25 | Metro Attorney Service, Inc-Litigation support vendor services<br>Despins, Ch 11 Trustee/Luc A. |

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Amount | |
|--------|-----------|------|-----|-----------|------|--------|---|
| **Phase ID L210 Pleadings** | | | | | | | |
| | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 10/18/2023 | 8 | P | L210 | E113 | | 363.25 | Metro Attorney Service-Subpoena service fees |
| | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 10/24/2023 | 8 | P | L210 | E107 | | 100.71 | Federal Express-Delivery service to Japan |
| | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 10/27/2023 | 8 | P | L210 | E107 | | 101.21 | Federal Express-Delivery service to Repulse Bay, Hong Kong |
| | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 10/27/2023 | 8 | P | L210 | E107 | | 101.21 | Federal Express-Delivery service to Wan Chai, Hong Kong |
| | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | Ho Wan Kwok, Debtor |
| **Total for Phase ID L210** | | | | | Billable | 1,079.63 | Pleadings |
| | | | | | | | |
| **Phase ID L230 Court Mandated Conferences** | | | | | | | |
| 5248.001 | 10/02/2023 | 8 | P | L230 | E116 | | 140.65 | Capital One-ARL-Access Transcripts, LLC-Trial transcript |
| | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | Ho Wan Kwok, Debtor |
| **Total for Phase ID L230** | | | | | Billable | 140.65 | Court Mandated Conferences |
| | | | | | | | |
| **Phase ID L330 Depositions** | | | | | | | |
| 5248.001 | 10/31/2023 | 8 | P | L330 | E114 | | 40.00 | Whitecroft Shore Limited-30(b)(6) deposition witness fee |
| | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 10/31/2023 | 8 | P | L330 | E114 | | 40.00 | Anton Development Limited-30(b)(6) deposition witness fee |
| | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | Ho Wan Kwok, Debtor |
| **Total for Phase ID L330** | | | | | Billable | 80.00 | Depositions |
| | | | | | | | |
| **Phase ID L450 Trial and Hearing Attendance** | | | | | | | |
| 5248.001 | 10/04/2023 | 8 | P | L450 | E116 | | 167.50 | Capital One-ARL-Access Transcripts, LLC-Trial transcript |
| | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | Ho Wan Kwok, Debtor |
| **Total for Phase ID L450** | | | | | Billable | 167.50 | Trial and Hearing Attendance |

| GRAND TOTALS | |
|---|---|
| Billable | 1,793.44 |

# EXHIBIT D

## FEE STATEMENTS

Case: 22-50073        Detail Fee Task Code Billing Report        Page: 6
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|

**Phase ID B110 Case Administration**

| 5248.003 | 10/02/2023 | 41 | P B110 | A107 | 450.00 | 0.30 | 135.00 | Correspond with A. Bongartz and D. Skalka regarding Harneys professional fee disbursements for MORs (0.2), correspond further with D. Skalka regarding same (0.1) Genever Holdings LLC Bankruptcy Representation |
| 5248.002 | 10/17/2023 | 8 | P B110 | A111 | 500.00 | 0.40 | 200.00 | Review draft operating reports and draft memorandum to director with August and September reports Genever Holdings Corporation Bankruptcy Representation |
| 5248.003 | 10/18/2023 | 91 | P B110 | A111 | 200.00 | 1.00 | 200.00 | Attend to filing of the July 2023 and August 2023 monthly operating report and mailing of same to the parties not receiving electronic notice Genever Holdings LLC Bankruptcy Representation |
| 5248.002 | 10/19/2023 | 91 | P B110 | A111 | 200.00 | 0.50 | 100.00 | File the August 2023 monthly operating report. Attend to mailing copies of the file MOR to the parties not receiving notification electronically. Genever Holdings Corporation Bankruptcy Representation |

| **Total for Phase ID B110** | | | | | Billable | 2.20 | 635.00 | Case Administration |

**Phase ID B120 Asset Analysis and Recovery**

| 5248.001 | 10/01/2023 | 41 | P B120 | A107 | 450.00 | 1.10 | 495.00 | Correspond with L. Fried regarding settlement discussions as to subpoena compliance (0.3), correspond with J. Anthony (Seacoast National Bank) regarding subpoena service/compliance and potential motion practice (0.3), correspond with new NPM litigation counsel regarding Relativity orientation (0.2), correspond with ULX regarding same (0.1) correspond with D. Skalka and R. Flynn regarding litigation projects call with trustee (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/02/2023 | 54 | P B120 | A105 | 325.00 | 0.40 | 130.00 | Confer with P. Linsey regarding affidavit in support of preliminary injunction Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/02/2023 | 5 | P B120 | A108 | 450.00 | 0.20 | 90.00 | Communicate (other external) regarding discovery review Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/02/2023 | 41 | P B120 | A107 | 450.00 | 1.10 | 495.00 | Correspond with L. Fried regarding outstanding UBS production and October hearing (0.3), attention to further production and review production letter from L. Fried (UBS) and correspond with L. Fried regarding same (0.2), correspond with L. Fried (UBS) and N. Bassett, W. Farmer, and ULX regarding UBS claim of inadvertent production (0.4), review protective order and correspond further with N. Bassett and ULX regarding inadvertent production claim (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/02/2023 | 41 | P B120 | A106 | 450.00 | 1.50 | 675.00 | Prepare for trustee call regarding NPM litigation projects (0.5), correspond with R. Flynn and D. Skalka regarding trustee call regarding NPM litigation projects and briefly confer with R. Flynn regarding same (0.2), call with trustee, N. Bassett, D. Skalka regarding NPM litigation projects (0.3), confer with D. Skalka following trustee call regarding staffing NPM litigation projects (0.2), |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|---|

**Phase ID B120 Asset Analysis and Recovery**

| | | | | | | | | | attention to discrepancy between UBS request and doc bates #s and correspond with L. Fried and ULX regarding same (0.3) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/02/2023 | 8 | P | B120 | A111 | 500.00 | 0.50 | 250.00 | Attend call with client and co-counsel regarding avoidance action analysis, status of analysis, alter ego issues and status of current adversary proceedings |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/02/2023 | 8 | P | B120 | A111 | 500.00 | 0.20 | 100.00 | Telephone attorney Linsey regarding results of call with client and plans for 10/3 office meeting |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/02/2023 | 54 | P | B120 | A104 | 325.00 | 0.40 | 130.00 | Review preliminary injunction to prepare supporting affidavit |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/03/2023 | 41 | P | B120 | A104 | 450.00 | 0.70 | 315.00 | Correspond with A. Singh and L. Fried regarding deleting UBS inadvertent production and confirmation of same (0.3), review and analyze CIBC 2004 subpoena response raising jurisdictional objections (0.4) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/03/2023 | 54 | P | B120 | A103 | 325.00 | 0.90 | 292.50 | Draft affidavit in support of motion for preliminary injunction |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/03/2023 | 54 | P | B120 | A104 | 325.00 | 1.00 | 325.00 | Collect, review and analyze exhibits to affidavit in support of preliminary injunction motion |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/04/2023 | 54 | P | B120 | A109 | 325.00 | 0.70 | 227.50 | Attend ULX document review orientation meeting with W. Clark, N. Kinsella, P. Linsey, and P. Fay |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/04/2023 | 5 | P | B120 | A108 | 450.00 | 1.90 | 855.00 | Communicate (other external) preparation and training on discovery data base (.7) preparation for and attendance at meeting with forensic accountants regarding ongoing reserach (1.2) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/04/2023 | 41 | P | B120 | A107 | 450.00 | 1.50 | 675.00 | Confer with D. Barron regarding Cirrus records and correspond with D. Carnelli regarding same (0.2), review new banks rule 2004 motion and correspond with A. Luft and E. Sutton about same (0.3), correspond with J. Anthony (Seacoast) to pursue subpoena compliance (0.1), correspond with L. Flores (Metropolitan Commercial Bank) to pursue subpoena compliance and request meet and confer (0.2), correspond with H. Kang regarding Capital One wire transfer records (0.1), correspond with P. Parizek regarding First Bank of Abu Dhabi (0.2), correspond with PHC1 and D. Skalka regarding The Bank of Princeton and First Bank of Greenwich production/designations (0.2), correspond with E. Sutton and A. Luft regarding Mar-a-Lago Rule 2004 motion (0.2) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/04/2023 | 54 | P | B120 | A103 | 325.00 | 6.00 | 1,950.00 | (.7) Review memorandum of law in support of |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|---|

**Phase ID B120 Asset Analysis and Recovery**

| | | | | | | | | | temporary injunction, (5.3) Collect, review and analyze exhibits in affidavit in support of preliminary injunction motion<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
|---|---|---|---|---|---|---|---|---|---|
| 5248.001 | 10/04/2023 | 5 | P | B120 | A101 | 450.00 | 1.50 | 675.00 | Plan and prepare for discovery - attend Relativity orientation (1); review discovery (.5)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 10/05/2023 | 28 | P | B120 | A105 | 325.00 | 1.40 | 455.00 | Conference with P. Linsey, D. Skalka, N. Kinsella, P. Fay, R. Flynn, and S. Smeriglio regarding avoidance claim analysis and adversary proceedings<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 10/05/2023 | 41 | P | B120 | A105 | 450.00 | 2.40 | 1,080.00 | Prepare for conference regarding adversary proceedings, avoidance claims, and further Rule 2004 discovery (0.8), conference with D. Skalka, N. Kinsella, P. Fay, R. Flynn, L. Astone, S. Smeriglio regarding adversary proceedings, avoidance claims, and further Rule 2004 discovery (1.4), correspond with E. Sutton and D. Barron regarding org charts and correspond with NPM team regarding same (0.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 10/05/2023 | 41 | P | B120 | A107 | 450.00 | 1.50 | 675.00 | Correspond with J. Anthony (Seacoast) regarding further pursuit of compliance with subpoena (0.2), correspond with M. Guarino (Metropolitan Commercial Bank) regarding further pursuit of compliance with subpoena (0.2), confer and correspond with E. Sutton regarding Metropolitan Commercial Bank discovery (0.2), correspond with E. Sutton and D. Barron about banks 2004 discovery (0.1), prepare for meet-and-confer with R. Heinemeyer (0.3), meet-and-confer with R. Heinemeyer and E. Sutton regarding subpoena (0.5)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 10/05/2023 | 41 | P | B120 | A104 | 450.00 | 0.60 | 270.00 | Review revised 7th Rule 2004 motion and RFPs for bank subpoenas (0.4), correspond with K. Ahumada regarding 7th Rule 2004 motion (0.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 10/05/2023 | 5 | P | B120 | A105 | 450.00 | 1.20 | 540.00 | Prepare for and attendance at project planning meeting<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 10/05/2023 | 28 | P | B120 | A104 | 325.00 | 0.30 | 97.50 | Review/analyze charts reflecting key entities and individuals, their relationships, and relevant adversary proceedings<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 10/06/2023 | 28 | P | B120 | A108 | 325.00 | 0.10 | 32.50 | Communicate (other external) e-mail to counsel for DBS Bank regarding status of document production<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 10/06/2023 | 54 | P | B120 | A105 | 325.00 | 0.30 | 97.50 | Correspond with P. Linsey regrding research on fraudulent conveyance<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 10/06/2023 | 54 | P | B120 | A104 | 325.00 | 2.60 | 845.00 | Review and analyze caselaw on fraudulent conveyances in ponzi/fraud schemes |

Case 22-50073 Detail Fee/Task code Report Page 16

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|--------|------------|------|-----|-----------|---|------|---------------|--------|---|
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/06/2023 | 54 | P | B120 | A104 | 325.00 | 2.30 | 747.50 | Continued review and analysis of caselaw on fraudulent conveyances in ponzi/fraud schemes |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/06/2023 | 41 | P | B120 | A107 | 450.00 | 1.10 | 495.00 | Confer with E. Sutton regarding 7th Rule 2004 motion (0.1), attention to 7th Rule 2004 motion subpoenas (0.4), correspond with J. Ballerini, A. Lubin, E. Sutton regarding Webster service (0.2), correspond with J. Zarick (Webster) regarding Rule 2004 subpoena following Rule 45 subpoena (0.2), correspond with A. Ghekas (Seacoast National Bank) regarding subpoena and protective order (0.2) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/06/2023 | 41 | P | B120 | A104 | 450.00 | 2.20 | 990.00 | Correspond with E. Sutton regarding Casper Firm 9019 motion (0.2), review and finalize Casper Firm 9019 motion and motion to limit service and attention to filing same (0.8), review and analyze production from Seacoast National Bank (0.8), correspond with D. Barron regarding key findings from Seacoast National Bank production (0.3), correspond with ULX regarding Seacoast production (0.1) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/06/2023 | 5 | P | B120 | A104 | 450.00 | 1.00 | 450.00 | Review/analyze Motion to Withdraw Reference (.4) research cited cases (.6) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/06/2023 | 41 | P | B120 | A104 | 450.00 | 0.80 | 360.00 | Review and analyze debtor's reply to debtor's opposition to debtor's (criminal court) motion to stay bankruptcy proceedings and debtor's response to government regarding the Mahwah property |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/06/2023 | 28 | P | B120 | A107 | 325.00 | 0.10 | 32.50 | Communicate (other outside counsel) e-mail to counsel for DBS Bank regarding status of subpoena |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/08/2023 | 41 | P | B120 | A107 | 450.00 | 0.20 | 90.00 | Confer with D. Barron regarding Seacoast and other Rule 2004 discovery developments |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/09/2023 | 70 | P | B120 | A101 | 175.00 | 0.60 | 105.00 | Confer regarding 2004 subpoena tracker with Attorney Linsey |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/09/2023 | 54 | P | B120 | A104 | 325.00 | 0.90 | 292.50 | Revise exhibit descriptions in affidavit in support of preliminary injunction motion |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/09/2023 | 70 | P | B120 | A101 | 175.00 | 0.40 | 70.00 | Prepare 6 subpoenas for 7th Rule 2004 Exam |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/09/2023 | 54 | P | B120 | A103 | 325.00 | 0.80 | 260.00 | Research regarding service under FRCP 45 |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/09/2023 | 70 | P | B120 | A101 | 175.00 | 1.80 | 315.00 | Create 2004 subpoena tracker and populate with 6th and 7th supplemental information to review with Attorney Linsey |

Phase ID B120 Asset Analysis and Recovery

Case 22-50073    Detailed Fee code & categories Report

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|
| **Phase ID B120 Asset Analysis and Recovery** | | | | | | | | |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/09/2023 | 41 | P | B120 A105 | 450.00 | 1.20 | 540.00 | Correspond with K. Ahumada regarding 7th Rule 2004 motion (0.2), review subpoena/exhibit package from K. Ahumada for 7th Rule 2004 motion (0.2), confer with K. Ahumada regarding new Rule 2004 subpoenas and Rule 2004 discovery tracker (0.6), correspond with P. Parizek and D. Barron regarding G Club bank statements (0.2) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/09/2023 | 41 | P | B120 A106 | 450.00 | 1.90 | 855.00 | Prepare for conference with trustee regarding NPM litigation projects and avoidance analysis (0.7), confer with D. Skalka regarding trustee conference (0.3), confer with trustee and D. Skalka regarding NPM litigation projects and avoidance analysis (0.4), attend litigation meeting with W. Farmer and PH litigation team (0.5) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/09/2023 | 8 | P | B120 A111 | 500.00 | 0.30 | 150.00 | Telephone conference with Attorney Linsey regarding staffing issues on avoidance analysis work and litigators for cases |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/09/2023 | 8 | P | B120 A111 | 500.00 | 1.10 | 550.00 | Telephone attorney Linsey in advance of client call regarding United Lex and Kroll information (.3); attend conference call with client and co-counsel regarding status of avoidance analysis and Rule 2004 discovery and adversary proceeding discovery(.8) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/10/2023 | 5 | P | B120 A103 | 450.00 | 7.20 | 3,240.00 | Draft/revise Objection to Motion to Withdraw Reference Mei Guo adversary proceeding |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/10/2023 | 54 | P | B120 A102 | 325.00 | 3.80 | 1,235.00 | Research regarding service of subpoenas on offshore entities |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/10/2023 | 70 | P | B120 A101 | 175.00 | 2.20 | 385.00 | Attention to service regarding 7th Supplemental Rule 2004 Motion for Examination |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/10/2023 | 41 | P | B120 A107 | 450.00 | 1.70 | 765.00 | Correspond with M. Boynton (Comerica) regarding 2004 subpoena (0.1), correspond with K. Ahumada regarding draft 2004 discovery tracker and review tracker (0.2), revise and finalize 7th Rule 2004 motion and attention to filing same (0.6), correspond with E. Sutton regarding 7th Rule 2004 motion (0.2), correspond with K. Ahumada and E. Sutton regarding service of 7th Rule 2004 motion (0.2), correspond with P. Parizek regarding further HCHK production (0.2), confer with E. Sutton regarding 7th Rule 2004 motion and 8th Rule 2004 motion (0.2) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/11/2023 | 41 | P | B120 A107 | 450.00 | 0.40 | 180.00 | Correspond with E. Sutton regarding Y. Zhang subpoena compliance (0.2), correspond with A. Luft and E. Sutton regarding S. Barnett request for extension of time re: subpoena (0.2) |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|---|
| **Phase ID B120 Asset Analysis and Recovery** | | | | | | | | |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/12/2023 | 5 | P | B120 A103 | 450.00 | 3.00 | 1,350.00 | Draft/revise Objection to Motion to Withdraw Reference (2.8); t/c Attorney Linsey and Attorney Barron (.2) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/12/2023 | 41 | P | B120 A107 | 450.00 | 1.00 | 450.00 | Correspond with E. Sutton regarding Casper 9019 motion (0.2), draft certificate of service regarding Casper 9019 motion and hearing notice pursuant to order limiting notice and attention to filing same (0.3), confer with E. Sutton regarding 8th rule 2004 motion and correspond with E. Sutton regarding same (0.2), draft certificate of service for 7th Rule 2004 exam and correspond with E. Sutton regarding same (0.3) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/13/2023 | 5 | P | B120 A103 | 450.00 | 0.50 | 225.00 | Draft/revise Objection to Motion to Withdraw Mei Guo Adv. Proc |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/13/2023 | 41 | P | B120 A107 | 450.00 | 0.70 | 315.00 | Finalize COS regarding 7th Rule 2004 motion, attention to filing same (0.2), correspond with E. Sutton regarding 8th Rule 2004 motion (0.2), correspond with E. Sutton and K. Ahumada regarding subpoenas for same (0.1), confer with trustee regarding East West Bank subpoena compliance and attention to status (0.2) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/16/2023 | 8 | P | B120 A111 | 500.00 | 0.30 | 150.00 | Meet with Attorney Linsey regarding status of bank discovery , Kroll analysis and review of bank discovery |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/16/2023 | 8 | P | B120 A111 | 500.00 | 0.50 | 250.00 | Meet with attorneys Mitchell and Linsey regarding review of bank discovery and status of discovery disputes and schedules |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.003 | 10/16/2023 | 8 | P | B120 A111 | 500.00 | 0.60 | 300.00 | Review draft July and August  operating reports and draft memorandum to client and attorney Barron with reports to review |
| | | | | | | | | Genever Holdings LLC Bankruptcy Representation |
| 5248.001 | 10/16/2023 | 41 | P | B120 A107 | 450.00 | 2.00 | 900.00 | Correspond with N. Bassett, A. Luft and trustee regarding NPM litigation update (0.2), correspond with L. Fried regarding UBS production (0.2), attention to court orders moving hearings to remote basis and confer with trustee and A. Smith regarding same (0.2), correspond with L. Fried regarding UBS subpoena/discovery dispute (0.2), confer with L. Fried regarding UBS discovery dispute (0.4), correspond with court clerk and with trustee and PH counsel regarding remote hearing (0.2), confer with D. Skalka and K. Mitchell regarding Rule 2004 investigation/open subpoenas/and discovery tasks for K. Mitchell (0.6) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/17/2023 | 41 | P | B120 A109 | 450.00 | 2.70 | 1,215.00 | Correspond and confer with L. Fried regarding UBS motion to compel and negotiating |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|--|

**Phase ID B120 Asset Analysis and Recovery**

| | | | | | | | | agreement regarding same (0.2), correspond and confer with trustee regarding UBS agreement (0.1), prepare for hearing on UBS motion to compel and Taurus and Golden Spring pretrial conferences (0.6), confer with A. Luft regarding Golden Spring pretrial (0.1), attend remote hearing (1.3), correspond with trustee and PH team regarding workflow (0.2), attention to inquiry from G&S Security and correspond with E. Sutton regarding same (0.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 10/18/2023 | 8 | P | B120 | A111 | 500.00 | 0.40 | 200.00 | Attend relativity training session with United Lex officials regarding document review<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 10/18/2023 | 28 | P | B120 | A108 | 325.00 | 0.40 | 130.00 | Communicate (other external) e-mails to/from E. Cohan regarding service of subpoenas<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 10/18/2023 | 41 | P | B120 | A105 | 450.00 | 0.40 | 180.00 | Correspond and confer with D. Skalka regarding litigation projects between October 18-30<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 10/19/2023 | 68 | P | B120 | A102 | 400.00 | 1.00 | 400.00 | Review and analyze loan agreements re airplane purchase-refi<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 10/19/2023 | 68 | P | B120 | A105 | 400.00 | 0.10 | 40.00 | E-mail to team re multiple loan agmts<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 10/19/2023 | 19 | P | B120 | A105 | 450.00 | 0.80 | 360.00 | Communicate (in firm) with Attorney Skalka regarding phone subpoena and additional banks-related discovery, and review e-mail communications from Paul Hastings regarding the same.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 10/19/2023 | 19 | P | B120 | A104 | 450.00 | 2.10 | 945.00 | Review/analyze Relativity banks-related discovery production to date in connection with KYC and related documentation.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 10/19/2023 | 19 | P | B120 | A104 | 450.00 | 2.00 | 900.00 | Review/analyze new targets for bank-related production and communications regarding the same, and begin formulating plan for review of documents already received.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 10/19/2023 | 8 | P | B120 | A111 | 500.00 | 0.60 | 300.00 | Telephone attorney Luft regarding telephone records issue(.3); draft memorandum to attorney Luft and client regarding  additional review of bank records (.3)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 10/19/2023 | 8 | P | B120 | A111 | 500.00 | 0.40 | 200.00 | Draft memorandum to attorney Luft and client regarding additional bank discovery and new rule 2004 application<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 10/19/2023 | 8 | P | B120 | A111 | 500.00 | 0.40 | 200.00 | Draft memorandum to attorney Mitchell regarding new rule 2004 application and examinees<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |

Detailed Fee Task Code Billing Report
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|--|------|---------------|--------|--|

**Phase ID B120 Asset Analysis and Recovery**

| Client | Trans Date | Tkpr | H P | Task | Code | Rate | Hours to Bill | Amount | Description |
|--------|-----------|------|-----|------|------|------|---------------|--------|-------------|
| 5248.001 | 10/19/2023 | 19 | P | B120 | A104 | 450.00 | 0.80 | 360.00 | Review/analyze list of additional 2004 targets and rationale therefor. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/20/2023 | 5 | P | B120 | A103 | 450.00 | 0.30 | 135.00 | Draft/revise and review correspondence regarding discovery issues Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/20/2023 | 5 | P | B120 | A104 | 450.00 | 0.70 | 315.00 | Review/analyze loan agreement Bombardier financing Mei Guo adv proceeding Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/20/2023 | 5 | P | B120 | A105 | 450.00 | 1.20 | 540.00 | Communicate (in firm) schedule workflow Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/20/2023 | 19 | P | B120 | A108 | 450.00 | 0.40 | 180.00 | Communicate (other external) with United Lex regarding user permissions in Relativity. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/23/2023 | 5 | P | B120 | A103 | 450.00 | 3.40 | 1,530.00 | Draft/revise Objection to Motion to Withdraw Reference Mei Guo Adv Proc. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/23/2023 | 8 | P | B120 | A111 | 500.00 | 0.80 | 400.00 | Review and revise draft rule 2004 application and draft memorandum to attorney Mitchell with comments Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/24/2023 | 5 | P | B120 | A105 | 450.00 | 0.40 | 180.00 | Communicate (in firm) regarding Bank document discovery suspicious activity search Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/24/2023 | 54 | P | B120 | A104 | 325.00 | 0.20 | 65.00 | Review memorandum from D. Carnelli on upcoming project concerning bank production Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/24/2023 | 19 | P | B120 | A104 | 450.00 | 2.40 | 1,080.00 | Review/analyze Bank of America document production in response to 2004 subpoena for compliance-related documents. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/24/2023 | 8 | P | B120 | A111 | 500.00 | 0.80 | 400.00 | Attend court hearing on HCHK discovery dispute with G Club Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/24/2023 | 28 | P | B120 | A105 | 325.00 | 0.50 | 162.50 | Communicate (in firm) with D. Carnelli, N. Kinsella, K. Mitchell regarding bank discovery review (.4); follow-up with S. Smeriglio regarding same (.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/24/2023 | 19 | P | B120 | A104 | 450.00 | 0.70 | 315.00 | Review/analyze draft 2004 motion (8th omnibus) from Attorney Mitchell Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/24/2023 | 19 | P | B120 | A105 | 450.00 | 2.10 | 945.00 | Communicate (in firm) with Attorneys Mitchell, Attorney Kinsella, Attorney Astone, and United Lex regarding new project for banks-related discovery. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/24/2023 | 28 | P | B120 | A108 | 325.00 | 0.30 | 97.50 | Communicate (other external) e-mail correspondence with D. Carnelli, S. Phan regarding review of bank production for internal compliance-related documents |

Case 22-50073   Detailed Fee/Cost Interim Report

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|

**Phase ID B120 Asset Analysis and Recovery**

| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/25/2023 | 54 | P | B120 A104 | 325.00 | 2.40 | 780.00 | Review Capital One document production in response to 2004 subpoena for internal compliance-related documents |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/25/2023 | 19 | P | B120 A105 | 450.00 | 1.80 | 810.00 | Communicate (in firm) with Attorney Mitchell, Attorney Astone, Attorney Smeriglio, and Attorney Kinsella on numerous issues regarding project review and analysis of compliance-related document production in response to 2004 subpoenas. |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/25/2023 | 54 | P | B120 A104 | 325.00 | 0.80 | 260.00 | Review the First Bank of Greenwich document production in response to 2004 subpoena for internal compliance related documents |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/25/2023 | 5 | P | B120 A103 | 450.00 | 2.40 | 1,080.00 | Draft/revise Notice of related proceedings (.6); telephone conferences with K. Mitchell regarding related matters (.2); research related matters (.5); review and revise Objection (.4); review and revise notice (.4); prepare and review correspondence regarding filing (.3) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/25/2023 | 5 | P | B120 A102 | 450.00 | 0.30 | 135.00 | Research discovery - bank subpoenas |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/25/2023 | 5 | P | B120 A103 | 450.00 | 0.90 | 405.00 | Draft/revise Notice of Related Proceedings |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/25/2023 | 54 | P | B120 A104 | 325.00 | 3.30 | 1,072.50 | Review Dime Community Bank document production in response to 2004 subpoena for compliance related documents |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/25/2023 | 70 | P | B120 A101 | 175.00 | 0.70 | 122.50 | Assist Terry Dembowski-Jones in serving and filing Fee Application and Certificate of Service |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/25/2023 | 28 | P | B120 A108 | 325.00 | 0.50 | 162.50 | Communicate (other external) e-mail correspondence with D. Carnelli, K. Mitchell, A. Holland regarding review of bank production for internal compliance-related documents |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/25/2023 | 28 | P | B120 A105 | 325.00 | 0.30 | 97.50 | Communicate (in firm) e-mail correspondence with D. Carnelli, K. Mitchell regarding review of bank production for internal compliance-related documents |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/25/2023 | 8 | P | B120 A111 | 500.00 | 0.40 | 200.00 | Draft attorney Luft memorandum regarding review of bank discovery regarding compliance matters and next steps in process (.3); telephone attorney Carnelli regarding 10/24 document review meeting (.1) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/25/2023 | 8 | P | B120 A111 | 500.00 | 0.80 | 400.00 | Draft memorandum to A. Lomas at Kroll regarding rule 2004 application process(.2); review and revise draft rule 2004 application and |

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|---|

**Phase ID B120 Asset Analysis and Recovery**

| | | | | | | | | | draft memorandum to attorney Mitchell with revisions<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 10/26/2023 | 54 | P | B120 | A104 | 325.00 | 2.30 | 747.50 | Review Dime Community Bank document production in response to 2004 subpoena for compliance related documents<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 10/26/2023 | 54 | P | B120 | A104 | 325.00 | 1.50 | 487.50 | Review Royal Business Bank document production in response to 2004 subpoena for compliance related documents<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 10/26/2023 | 54 | P | B120 | A104 | 325.00 | 0.70 | 227.50 | Review Seacoast National Bank document production in response to 2004 subpoena for compliance related documents<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 10/26/2023 | 68 | P | B120 | A102 | 400.00 | 0.60 | 240.00 | Research ability to subpoena carriers, confer with D. Carnelli re same<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 10/26/2023 | 54 | P | B120 | A104 | 325.00 | 1.90 | 617.50 | Review TD Bank document production in response to 2004 subpoena for compliance related documents<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 10/26/2023 | 68 | P | B120 | A102 | 400.00 | 0.50 | 200.00 | Con't research on ability to subpoena phone records of Kwok affiliate<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 10/26/2023 | 54 | P | B120 | A104 | 325.00 | 0.60 | 195.00 | Review Open Bank document production in response to 2004 subpoena for compliance related documents<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 10/26/2023 | 19 | P | B120 | A108 | 450.00 | 0.20 | 90.00 | Communicate (other external) with Attorney Yanulis from Morgan Stanley regarding 2004 subpoena.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 10/26/2023 | 68 | P | B120 | A104 | 400.00 | 0.50 | 200.00 | con't review HSBC document production from 2004 subpoena for compliance related information<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 10/26/2023 | 5 | P | B120 | A104 | 450.00 | 1.40 | 630.00 | Review/analyze Barclays Bank subpoenaed documents (.5); review Rule 2004 Subpoena (.2); prepare correspondence (.2) attention to discovery administration (.5)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 10/26/2023 | 54 | P | B120 | A104 | 325.00 | 0.90 | 292.50 | Review the First Bank of Puerto Rico document production in response to 2004 subpoena for compliance related documents<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 10/26/2023 | 54 | P | B120 | A104 | 325.00 | 1.00 | 325.00 | Review the Bank of Princeton documents in response to 2004 subpoena for compliance related documents<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 10/26/2023 | 28 | P | B120 | A105 | 325.00 | 0.20 | 65.00 | Communicate (in firm) with S. Smeriglio, K. Mitchell regarding bank production review for |

NEUBERT, PEPE & MONTEITH, P.C.

Detailed Task Code Integration Report

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|---|
| **Phase ID B120 Asset Analysis and Recovery** | | | | | | | | | |
| | | | | | | | | | internal compliance-related documents<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 10/26/2023 | 28 | P | B120 | A104 | 325.00 | 0.30 | 97.50 | Review/analyze M&T Bank document production in response to 2004 subpoena for internal compliance-related documents<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 10/26/2023 | 28 | P | B120 | A104 | 325.00 | 2.30 | 747.50 | Review/analyze Chase Bank document production in response to 2004 subpoena for internal compliance-related documents<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 10/26/2023 | 28 | P | B120 | A104 | 325.00 | 0.60 | 195.00 | Review/analyze First Republic Bank document production in response to 2004 subpoena for internal compliance-related documents<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 10/26/2023 | 28 | P | B120 | A104 | 325.00 | 0.80 | 260.00 | Review/analyze Citi Bank document production in response to 2004 subpoena for internal compliance-related documents<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 10/26/2023 | 28 | P | B120 | A104 | 325.00 | 0.40 | 130.00 | Review/analyze Santander Bank document production in response to 2004 subpoena for internal compliance-related documents<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 10/26/2023 | 28 | P | B120 | A104 | 325.00 | 0.50 | 162.50 | Review/analyze Silvergate document production in response to 2004 subpoena for internal compliance-related documents<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 10/26/2023 | 28 | P | B120 | A105 | 325.00 | 0.40 | 130.00 | Communicate (in firm) e-mail correspondence with D. Carnelli, D. Skalka, K. Mitchell, S. Smeriglio regarding Wings Insurance Agency, Inc.'s response to subpoena, Jetlaw's proposed motion to quash<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 10/26/2023 | 19 | P | B120 | A104 | 450.00 | 3.20 | 1,440.00 | Review/analyze records produced by IDB and Santander for compliance-related documentation in Relativity.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 10/26/2023 | 19 | P | B120 | A105 | 450.00 | 0.30 | 135.00 | Communicate (in firm) with Attorney Mitchell regarding Verizon records.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 10/27/2023 | 54 | P | B120 | A104 | 325.00 | 2.00 | 650.00 | Review UBS documents in response to 2004 subpoena for compliance related documents<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 10/27/2023 | 28 | P | B120 | A104 | 325.00 | 3.60 | 1,170.00 | Review/analyze Mercantile document production in response to 2004 subpoena for internal compliance-related documents<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 10/27/2023 | 28 | P | B120 | A108 | 325.00 | 0.40 | 130.00 | Communicate (other external) e-mail correspondence with D. Carnelli, S. Phan, A. Holland regarding review of bank production for internal compliance-related documents<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 10/27/2023 | 5 | P | B120 | A104 | 450.00 | 3.40 | 1,530.00 | Review/analyze document production (3.2); |

Detailed Transaction File List

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|---|
| **Phase ID B120 Asset Analysis and Recovery** | | | | | | | | |
| | | | | | | | | telephone conference with P. Linsey regarding discovery review (.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/29/2023 | 28 | P | B120 A104 | 325.00 | 2.00 | 650.00 | Review production from Mercantile for internal compliance-related documents Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/30/2023 | 68 | P | B120 A103 | 400.00 | 0.10 | 40.00 | Further revisions to 8th supp motion for 2004 exams Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/30/2023 | 68 | P | B120 A103 | 400.00 | 0.60 | 240.00 | Revise 8th supplemental motion and subpoenas Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/30/2023 | 54 | P | B120 A104 | 325.00 | 1.40 | 455.00 | Review First Bank of Puerto Rico documents related to bank compliance related documents Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/30/2023 | 54 | P | B120 A104 | 325.00 | 3.10 | 1,007.50 | Review UBS Bank documents related to bank compliance related documents Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/30/2023 | 68 | P | B120 A105 | 400.00 | 0.10 | 40.00 | call with P. Linsey re new 2004 motions, chart of new banks Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/30/2023 | 68 | P | B120 A104 | 400.00 | 1.00 | 400.00 | Con't Review of UBS production for compliance related documents Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/30/2023 | 68 | P | B120 A105 | 400.00 | 0.30 | 120.00 | Call w P linsey regarding 2004 productions from 6th motion Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/30/2023 | 68 | P | B120 A106 | 400.00 | 0.20 | 80.00 | E-mails w PH regarding capital one production, respond to cap one about same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/30/2023 | 8 | P | B120 A111 | 500.00 | 0.60 | 300.00 | Telephone attorney Linsey regarding eighth Rule 2004 motion; draft memo to attorney Linsey and Mitchell with revised 2004 motion and subpoena information Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/30/2023 | 28 | P | B120 A104 | 325.00 | 1.50 | 487.50 | Review/analyze Mercantile document production in response to 2004 subpoena for internal compliance-related documents Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/30/2023 | 41 | P | B120 A104 | 450.00 | 1.30 | 585.00 | Review and analyze Wings Insurance documents (0.7), correspond with D. Barron and P. Parizek regarding Wings Insurance documents and further analysis (0.3), correspond with K. Mitchell regarding 8th Rule 2004 motion and targets (0.3) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/30/2023 | 41 | P | B120 A106 | 450.00 | 2.30 | 1,035.00 | Correspond with trustee, N. Bassett, and A. Luft regarding NPM litigation projects (0.2), prepare for standing NPM litigation projects update call with trustee (0.6), confer with trustee, N. Bassett, A. Luft and D. Carnelli regarding NPM litigation projects and Mei Guo deposition (1.5) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

Case 22-50073 — Detailed Fee/Cost Report
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|---|

**Phase ID B120 Asset Analysis and Recovery**

| Client | Trans Date | Tkpr | H P | Task | Code | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|---|
| 5248.001 | 10/31/2023 | 68 | P | B120 | A104 | 400.00 | 0.20 | 80.00 | Review UBS production documents for compliance documents<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 10/31/2023 | 54 | P | B120 | A105 | 325.00 | 0.50 | 162.50 | Confer with K. Mitchell regarding guo 2004 production document review<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 10/31/2023 | 54 | P | B120 | A104 | 325.00 | 0.60 | 195.00 | Review Mercantile Bank documents in response to 2004 subpoena for compliance related documents<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 10/31/2023 | 54 | P | B120 | A105 | 325.00 | 0.20 | 65.00 | Confer with N. Kinsella regarding guo 2004 production document review<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 10/31/2023 | 68 | P | B120 | A103 | 400.00 | 0.20 | 80.00 | revise discovery address and subpoena for First Bank<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 10/31/2023 | 54 | P | B120 | A108 | 325.00 | 0.10 | 32.50 | Confer with S. Phan on issues with batching discovery documents<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 10/31/2023 | 28 | P | B120 | A105 | 325.00 | 0.30 | 97.50 | Communicate (in firm) with S. Smeriglio regarding document review<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 10/31/2023 | 28 | P | B120 | A105 | 325.00 | 0.30 | 97.50 | Communicate (in firm) e-mails to/from D. Carnelli regarding status of Mercantile document review<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 10/31/2023 | 41 | P | B120 | A103 | 450.00 | 3.10 | 1,395.00 | Confer with E. Sutton regarding 8th and 9th Rule 2004 examinations (0.4), confer with K. Ahumada and attention to final subpoenas for service under 7th Rule 2004 exam (0.3), review 8th Rule 2004 motion and subpoenas and attention to required revisions (0.3), correspond and confer with K. Mitchell regarding revisions to 8th Rule 2004 motion and subpoenas (0.4), review and analyze supplemental list of Rule 2004 discovery targets from E. Sutton and correspond with K. Mitchell regarding same (0.2), confer with E. Sutton regarding amended subpoena to TD Bank (0.1), draft amended TD Bank subpoena/RFP (0.4), correspond with P. Parizek and A. Lomas (Kroll) regarding same (0.2), memorandum to E. Cohan regarding service of amended TD Bank subpoena (0.2), correspond with E. Lacombe (TD Bank) regarding amended subpoena and compliance with same (0.3), correspond with P. Parizek regarding issuance of subpoena (0.1), correspond with E. Lacombe in response to TD Bank questions (0.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| **Total for Phase ID B120** | | | | Billable | | | 162.00 | 63,860.00 | Asset Analysis and Recovery |

**Phase ID B130 Asset Disposition**

| Client | Trans Date | Tkpr | H P | Task | Code | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|---|
| 5248.001 | 10/09/2023 | 54 | P | B130 | A104 | 325.00 | 1.60 | 520.00 | Collect, review and analyze exhibits to affidavit in support of preliminary injunction motion<br>Despins, Ch 11 Trustee/Luc A. |

Case 22-50073    Doc 2356    Filed 11/20/23    Entered 11/20/23 19:29:46    Page 27 of 62

Case 22-50073    Detailed Fee/Code Summary Report    Page 26
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|

**Phase ID B130 Asset Disposition**

| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 10/31/2023 | 5 | P B130 | A107 | 450.00 | 1.10 | 495.00 | Communicate (other outside counsel) regarding sale of personalty at Sherry netherland telephone conference with A. Bongartz (.2); telephone conference with PHC1 (.2) prepare and review correspondence regarding auction sale (.3) review auction material (.4) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |

| **Total for Phase ID B130** | | | | | **Billable** | **2.70** | **1,015.00** | Asset Disposition |

**Phase ID B160 Fee/Employment Applications**

| 5248.001 | 10/03/2023 | 41 | P B160 | A107 | 450.00 | 0.20 | 90.00 | Confer with A. Bongartz regarding accountant retention app (0.1), correspond with D. Skalka regarding same (0.1) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 10/11/2023 | 8 | P B160 | A111 | 500.00 | 0.80 | 400.00 | Meeting with attorney Linsey regarding fee application (.3); draft memorandum to attorney Kinsella regarding revisions to status of fee application and fee statements and fee order (.5) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 10/11/2023 | 41 | P B160 | A107 | 450.00 | 0.90 | 405.00 | Confer with A. Bongartz regarding Kroll fee apps and accountant retention (0.2), correspond with Kroll regarding Kroll fee apps (0.2), confer with E. Esses and G. Brunswick (Kroll) regarding fee apps (0.3), correspond with A. Bongartz regarding same (0.1), confer with D. Skalka regarding NPM interim fee app (0.1) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 10/12/2023 | 5 | P B160 | A103 | 450.00 | 3.70 | 1,665.00 | Draft/revise third interim application NPM |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 10/12/2023 | 8 | P B160 | A111 | 500.00 | 1.00 | 500.00 | Review and revise fee application(.8) ; draft memorandum to attorney Kinsella regarding Genever fees and expenses (.2) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 10/12/2023 | 41 | P B160 | A107 | 450.00 | 0.20 | 90.00 | Confer with D. Skalka regarding NPM interim fee app (0.1), confer with A. Bongartz regarding interim fee apps (0.1) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 10/13/2023 | 5 | P B160 | A103 | 450.00 | 1.60 | 720.00 | Draft/revise fee application, third interim NPM (1.2); review and prepare correspondence Attorney Skalka regarding expenses (.2); review and prepare correspondence T. Jones regarding expense statement (.2) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 10/13/2023 | 8 | P B160 | A111 | 500.00 | 0.40 | 200.00 | Review revised draft fee application and draft memorandum to C. Rosarbo regarding copy charges and expense charges |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 10/13/2023 | 41 | P B160 | A105 | 450.00 | 0.20 | 90.00 | Correspond with D. Skalka regarding new attorneys and regarding holdback amounts for third interim fee application |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 10/15/2023 | 41 | P B160 | A103 | 450.00 | 3.60 | 1,620.00 | Work on third interim fee application (drafting summaries of work preformed by category |

Case: 22-50073    Detailed Task Code Bill page 1 of 1

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|

**Phase ID B160 Fee/Employment Applications**

| | | | | | | | | including all adversary proceedings) (2.8), revise third interim fee application (0.5), correspond with D. Skalka and N. Kinsella regarding third interim fee application (0.2), correspond with D. Skalka regarding September monthly fee statement (0.1) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/16/2023 | 8 | P | B160 | A111 | 500.00 | 1.90 | 950.00 Review , revise and finalize fee application( 1.6); draft memorandum to attorney Linsey regarding status and filing of fee application(.3) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/16/2023 | 8 | P | B160 | A111 | 500.00 | 1.30 | 650.00 Review and revise fee application (1.0); draft memorandum to T. Jones and attorney Linsey regarding comments and status of application (.3) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/16/2023 | 41 | P | B160 | A103 | 450.00 | 4.00 | 1,800.00 Correspond and confer with A. Bongartz regarding PH and NPM third interim fee applications (0.2), review PH third interim fee application for use in NPM's fee app (0.3), correspond and confer with D. Skalka regarding NPM fee application (0.3), confer with I. Goldman regarding fee applications and schedule (0.1), correspond and confer with A. Bongartz regarding PH fee application and Epiq and Harneys fee apps (0.2), correspond with A. Bongartz regarding NPM fee application and narrative (0.1), revise/work on NPM fee application (1.2), review/finalize Epiq fee application and attention to filing same (0.3), review/finalize Harneys fee application and attention to filing same (0.3), review/finalize motion to limit notice re: PH fee application and attention to filing same (0.3), confer with A. Bongartz regarding notice/service matters (0.1) finalize NPM fee application and attention to filing same (0.3), review Committee counsel's fee application (0.3) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/17/2023 | 68 | P | B160 | A104 | 400.00 | 0.10 | 40.00 Review/analyze e-mail from PL re time codes |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/17/2023 | 8 | P | B160 | A111 | 500.00 | 0.50 | 250.00 Attend conference call with attorney Bongartz and Kinsella regarding retention application for accountants and retention terms |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/17/2023 | 8 | P | B160 | A111 | 500.00 | 0.80 | 400.00 Review time entries for September fee statement |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/17/2023 | 41 | P | B160 | A104 | 450.00 | 1.50 | 675.00 Confer with H. Claiborn regarding interim compensation procedures and interim fee applications (0.2), correspond and confer with A. Bongartz regarding interim compensation procedures and interim fee applications (0.2), confer with H. Claiborn regarding potential extension of interim fee applications/review period and correspond with A. Bongartz regarding same (0.1), confer with A. Bongartz regarding retention application for accountant (0.1), review and revise September fee |

Case 22-50073    Detailed Time/Cost Report    Page 29 of 62
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|---|

## Phase ID B160 Fee/Employment Applications

statements (2.9)
Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 10/18/2023 | 5 | P B160 | A103 | 450.00 | 6.20 | 2,790.00 | Draft/revise retention application Eisner Amper<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 10/18/2023 | 41 | P B160 | A107 | 450.00 | 0.10 | 45.00 | Correspond with E. Esses regarding Kroll monthly<br>fee statement<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 10/20/2023 | 5 | P B160 | A108 | 450.00 | 0.40 | 180.00 | Communicate (other external) regarding<br>retention of accountants<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 10/20/2023 | 8 | P B160 | A111 | 500.00 | 2.00 | 1,000.00 | Review and revise and finalize fee statement for<br>September, 2023 (1.8); draft memorandum to<br>notice parties with fee statement (.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 10/23/2023 | 5 | P B160 | A103 | 450.00 | 3.70 | 1,665.00 | Draft/revise application to retain Eisner Amper as<br>tax advisors(2.7); telephone conferences with A.<br>Bongartz (.3); review correspondence from Eisner<br>Amper (.3); review revised Engagement letter (.4)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 10/24/2023 | 5 | P B160 | A107 | 450.00 | 0.20 | 90.00 | Communicate (other outside counsel) regarding<br>filing Eisner Amper employment application<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 10/31/2023 | 8 | P B160 | A111 | 500.00 | 0.30 | 150.00 | Telephone attorney Kinsella regarding auctioneer<br>application for apartment and local rules and<br>bonding issues<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 10/31/2023 | 41 | P B160 | A107 | 450.00 | 0.50 | 225.00 | Correspond and confer with A. Bongartz and N.<br>Kinsella about potential application to employ<br>auctioneer (0.3), memorandum to NPM counsel<br>about billing practices for October time (0.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |

| **Total for Phase ID B160** | | | | **Billable** | | **36.10** | **16,690.00** | Fee/Employment Applications |

## Phase ID B180 Avoidance Action Analysis

| 5248.001 | 10/01/2023 | 41 | P B180 | A105 | 450.00 | 0.20 | 90.00 | Correspond with R. Flynn, P. Fay, S. Smeriglio, L.<br>Astone regarding Oct. 5 meeting with Kroll<br>preference analysis team<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 10/02/2023 | 41 | P B180 | A107 | 450.00 | 0.60 | 270.00 | Correspond with P. Parizek and D. Barron<br>regarding Kroll meeting regarding preference<br>analysis (0.2), memorandum to L. Astone<br>regarding preference/alter-ego research<br>questions (0.3), correspond further with L. Astone<br>regarding same (0.1)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 10/02/2023 | 28 | P B180 | A105 | 325.00 | 0.20 | 65.00 | Correspond with P. Linsey regarding reserach<br>memorandum on avoidance actions<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 10/03/2023 | 41 | P B180 | A107 | 450.00 | 0.30 | 135.00 | Correspond with P. Parizek regarding avoidance<br>claim analysis meeting (0.2), confer with E. Sutton<br>regarding claims analysis (0.1)<br>Despins, Ch 11 Trustee/Luc A. |

Case 22-50073    Detail Fee Transaction File List    Page 30 of 62

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|---|

**Phase ID B180 Avoidance Action Analysis**

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|---|
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 10/04/2023 | 28 | P | B180 A105 | 325.00 | 0.30 | 97.50 | Communicate (in firm) telephone call with Attorney Linsey regarding avoidance actions research assignment |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 10/04/2023 | 28 | P | B180 A108 | 325.00 | 1.10 | 357.50 | Conference with P. Parizek and Kroll team and P. Linsey, N. Kinsella, P. Fay regarding avoidance claim analysis |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 10/04/2023 | 41 | P | B180 A107 | 450.00 | 4.00 | 1,800.00 | Attend ULX document review orientation meeting with W. Clark, N. Kinsella, S. Smeriglio, P. Fay (0.7), prepare for meeting with Kroll team (0.5), conference with P. Parizek and Kroll team and N. Kinsella, L. Astone, P. Fay regarding avoidance claim analysis (1.1), correspond with P. Parizek regarding further bank records needed via Rule 2004 discovery (0.2), review and analyze schedule of bank accounts (0.3), correspond and confer with E. Sutton regarding next banks 2004 motion (0.3), correspond with P. Parizek regarding next banks Rule 2004 motion and subpoena matters (0.2), correspond with D. Barron regarding avoidance actions analysis and alter ego issues (0.2), confer with L. Astone regarding preference/alter ego memo (0.3), confer with D. Barron regarding alter-ego component (0.2) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 10/05/2023 | 28 | P | B180 A104 | 325.00 | 3.60 | 1,170.00 | Review/analyze case law and journal article provided by PH for purposes of drafting research memorandum regarding avoidance of fraudulent/preferential transfers made via alter egos (2.1); research background on alter ego in the context of bankruptcy proceedings (.5); research background information on fraudulent/preferential transfers in the context of bankruptcy proceedings (1.0) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 10/05/2023 | 41 | P | B180 A102 | 450.00 | 1.60 | 720.00 | Confer with trustee regarding fraudulent transfer analysis (0.1), research regarding fraudulent transfer analysis (1.2), correspond with trustee and N. Bassett analyzing cases regarding fraudulent transfer analysis (0.3) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 10/05/2023 | 8 | P | B180 A111 | 500.00 | 1.20 | 600.00 | Attend meeting with attorneys Linsey, Flynn, Fay, Kinsella, Smeriglio and Astone regarding plans for avoidance action review , bank discovery review , Kroll analysis , alter ego issues,  Rule 2004 discovery update and status of adversary proceedings |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 10/06/2023 | 41 | P | B180 A102 | 450.00 | 1.20 | 540.00 | Correspond with trustee regarding fraudulent transfer case law regarding intent (0.2), correspond and confer with S. Smeriglio regarding fraudulent transfer research project (0.4), review and analyze cases and analysis from S. Smeriglio and correspond with trustee regarding same (0.6) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |

Case 22-50073    Doc 1    Detailed Fee Code Billing Report    Page 1 of 1

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|--|------|---------------|--------|--|

**Phase ID B180 Avoidance Action Analysis**

|  |  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 10/09/2023 | 5 | P | B180 | A102 | 450.00 | 6.70 | 3,015.00 | Research objection to motion to withdraw reference (2.4); begin drafting factual section to Objection to motion to withdraw reference (4.3) |
|  |  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 10/09/2023 | 41 | P | B180 | A107 | 450.00 | 1.30 | 585.00 | Confer with D. Barron and P. Parizek regarding Kroll transfers analysis and discuss further investigation/analysis |
|  |  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 10/11/2023 | 28 | P | B180 | A102 | 325.00 | 1.40 | 455.00 | Research fraudulent/preferential transfers in the context of bankruptcy proceedings; research elements of alter ego claims |
|  |  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 10/11/2023 | 28 | P | B180 | A103 | 325.00 | 0.80 | 260.00 | Draft/revise outline for research memorandum (.5); draft research memorandum regarding avoidance of fraudulent/preferential transfers made via alter egos (.3) |
|  |  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 10/13/2023 | 28 | P | B180 | A103 | 325.00 | 1.20 | 390.00 | Draft research memorandum regarding avoidance of fraudulent/preferential transfers made via alter egos |
|  |  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 10/15/2023 | 41 | P | B180 | A105 | 450.00 | 0.40 | 180.00 | Correspond with L. Astone regarding alter ego memo (0.2), correspond with D. Skalka regarding same (0.2) |
|  |  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 10/16/2023 | 68 | P | B180 | A105 | 400.00 | 0.60 | 240.00 | confer with D. Skalka and P Linsey regarding Rule 2004 investigation/open subpoenas/and discovery tasks |
|  |  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 10/17/2023 | 28 | P | B180 | A103 | 325.00 | 0.50 | 162.50 | Draft/revise research memorandum regarding avoidance of fraudulent/preferential transfers by alter egos |
|  |  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 10/18/2023 | 68 | P | B180 | A105 | 400.00 | 0.80 | 320.00 | Telephone conference with with P. Linsey re airplane discovery review, motion to withdraw the ref revision |
|  |  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 10/19/2023 | 68 | P | B180 | A105 | 400.00 | 0.20 | 80.00 | Telephone conference with P. Linsey re consent to share confidential documents w/ UST, PAX, OCC |
|  |  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 10/19/2023 | 68 | P | B180 | A107 | 400.00 | 0.20 | 80.00 | e-mails to Cap One and Bento regarding consent to share information with OCC, PAX, and UST |
|  |  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 10/20/2023 | 68 | P | B180 | A103 | 400.00 | 0.20 | 80.00 | Draft/revise Notice of related proceedings for M. Guo AP |
|  |  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 10/20/2023 | 68 | P | B180 | A103 | 400.00 | 0.70 | 280.00 | Draft Motions for 2004 exams and proposed orders for new banks |
|  |  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 10/20/2023 | 68 | P | B180 | A107 | 400.00 | 0.10 | 40.00 | rec'v, rev'd and responded to e-mail from Bento |

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|--|------|---------------|--------|--|

**Phase ID B180 Avoidance Action Analysis**

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | Description |
|--------|-----------|------|-----|-----------|--|------|---------------|--------|-------------|
| | | | | | | | | | counsel re disclosure to UST, OCC, PAX |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/20/2023 | 68 | P | B180 | A107 | 400.00 | 0.10 | 40.00 | rec'v, rev'd, and respond to e-mail from Cap One counsel re disclosure of docs to UST, OCC, and Pax |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/20/2023 | 68 | P | B180 | A103 | 400.00 | 0.70 | 280.00 | Draft/revise Notice of Related Parties, sent to P. Linsey and N. Kinsella for review |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/20/2023 | 68 | P | B180 | A107 | 400.00 | 0.10 | 40.00 | E-mail with P. Linsey and Counsel for Bento re clarification of dissemination of info |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/20/2023 | 28 | P | B180 | A103 | 325.00 | 1.70 | 552.50 | Draft/revise research memorandum regarding avoidance of fraudulent/preferential transfers made via alter egos |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/20/2023 | 28 | P | B180 | A102 | 325.00 | 0.70 | 227.50 | Research avoidance actions for purposes of revising research memorandum regarding avoidance of fraudulent/preferential transfers made via alter egos |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/23/2023 | 68 | P | B180 | A107 | 400.00 | 0.10 | 40.00 | Rec'v and Rev'd e-mails between P. Linsey, PH review First Bank of Greenwich, responded to same |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/23/2023 | 68 | P | B180 | A104 | 400.00 | 0.10 | 40.00 | Review/analyze updated appeals tracking chart |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/23/2023 | 68 | P | B180 | A106 | 400.00 | 0.10 | 40.00 | Communicate (with client) - e-mail to JK review Capital One subpoena progress, updated tickler re same |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/23/2023 | 68 | P | B180 | A105 | 400.00 | 0.10 | 40.00 | Rec'v and rev'd e-mail from D. Skalka re court granting 8th omnibus motion for 2004 exams, reviewed order, |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/23/2023 | 68 | P | B180 | A103 | 400.00 | 0.50 | 200.00 | Rev'd comments from D. Skalka on Supp Motion, revised motion for 8th supp motion for 2004, circulate for comments |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/23/2023 | 68 | P | B180 | A104 | 400.00 | 0.20 | 80.00 | attention to e-mails from Relativity on coding, and review of e-mails re bank activity, flagged documents, items of interest |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/23/2023 | 28 | P | B180 | A103 | 325.00 | 1.50 | 487.50 | Draft/revise research memorandum regarding avoidance of fraudulent/preferential transfers made via alter egos |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/24/2023 | 68 | P | B180 | A109 | 400.00 | 0.40 | 160.00 | Mtg with team on bank records analysis |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/24/2023 | 68 | P | B180 | A105 | 400.00 | 0.20 | 80.00 | reviewed e-mail from D. Carnelli regarding meeting for new project, reviewed attached |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount |  |
|---|---|---|---|---|---|---|---|---|
| **Phase ID B180 Avoidance Action Analysis** | | | | | | | | |
| | | | | | | | | report review bank compliance<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 10/24/2023 | 68 | P | B180 | A104 | 400.00 | 0.10 | 40.00 | Reviewed e-mails regarding parameters used for bank search in relativity, notes to file<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 10/25/2023 | 68 | P | B180 | A105 | 400.00 | 0.50 | 200.00 | Communicate (in firm) regarding search terms/objectives and strategy for bank proj.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 10/25/2023 | 68 | P | B180 | A104 | 400.00 | 1.50 | 600.00 | Review production documents for HSBC (compliance)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 10/25/2023 | 68 | P | B180 | A105 | 400.00 | 0.20 | 80.00 | e-mails regarding findings in relativity search and appropriate steps for flagging<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 10/26/2023 | 68 | P | B180 | A103 | 400.00 | 0.80 | 320.00 | Revise 8th Supp Omnibus motion for 2004 exam, research names of banks on Relativity<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 10/26/2023 | 68 | P | B180 | A103 | 400.00 | 2.10 | 840.00 | Draft subpoenas for 8 banks for filing with 8th supp motion for 2004 exams and attention to service issues<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 10/26/2023 | 68 | P | B180 | A104 | 400.00 | 0.70 | 280.00 | Review relativity for Kasner connections to assets<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 10/26/2023 | 68 | P | B180 | A105 | 400.00 | 0.10 | 40.00 | rev'd e-mail from D. Carnelli re: Wings insurance agency response to subp.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 10/27/2023 | 68 | P | B180 | A102 | 400.00 | 1.50 | 600.00 | Con't research into ability to subpoena Verizon records<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 10/27/2023 | 68 | P | B180 | A102 | 400.00 | 0.30 | 120.00 | finish research, followed up with correspondence with D. Skalka and D. Carnelli re information on steps to subpoena records related to Krasner.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 10/27/2023 | 68 | P | B180 | A104 | 400.00 | 0.20 | 80.00 | Complete review of HSBC bank documents related to bank compliance related documents<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 10/27/2023 | 68 | P | B180 | A104 | 400.00 | 1.10 | 440.00 | Review UBS 2004 production documents for compliance related information<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 10/27/2023 | 68 | P | B180 | A104 | 400.00 | 1.10 | 440.00 | Con't review UBS 2004 subpoena production for bank compliance documents<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 10/27/2023 | 68 | P | B180 | A104 | 400.00 | 0.10 | 40.00 | Rec'v e-mail from P Linsey with Axos production of 2004 documents, saved and fwd to UnitedLex for upload.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 10/30/2023 | 8 | P | B180 | A111 | 500.00 | 0.30 | 150.00 | Telephone attorney Linsey regarding status of Kroll document review and need for template<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|---|
| **Phase ID B180 Avoidance Action Analysis** | | | | | | | | |
| 5248.001 | 10/30/2023 | 41 | P | B180 | A105 | 450.00 | 1.30 | 585.00 | Confer with D. Skalka regarding avoidance claims preparation and additional NPM litigation projects and status (0.8), correspond with D. Skalka regarding memo on avoidance claims/alter-ego issues (0.2), correspond with P. Parizek regarding Kroll analysis for avoidance claims (0.3)<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/31/2023 | 68 | P | B180 | A108 | 400.00 | 1.10 | 440.00 | conference call w Kroll review avoidance actions and outstanding bank statements<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/31/2023 | 28 | P | B180 | A103 | 325.00 | 1.30 | 422.50 | Draft/revise research memorandum regarding avoidance of fraudulent/preferential transfers made via alter egos<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/31/2023 | 41 | P | B180 | A108 | 450.00 | 2.20 | 990.00 | Confer with K. Mitchell and D. Skalka in preparation for call with Kroll regarding avoidance analysis (0.2), correspond and confer with D. Barron regarding Kroll analysis in preparation for call (0.3), confer with P. Parizek and A. Lomas (Kroll) regarding further banks discovery Kroll needs and Kroll's avoidance analysis (1.1), confer with D. Barron regarding next steps for Kroll analysis (0.1), correspond and confer with D. Skalka regarding memorandum regarding avoidance claim pleading issues (0.2), confer with K. Mitchell regarding memo on avoidance claim pleading issues and supplemental document review (0.3)<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| **Total for Phase ID B180** | | | | | Billable | | 52.40 | 21,027.50 | Avoidance Action Analysis |
| | | | | | | | | | |
| **Phase ID L602 Greenwich Land A.P. # 23-5005** | | | | | | | | |
| 5248.001 | 10/03/2023 | 41 | P | L602 | A104 | 450.00 | 2.10 | 945.00 | Correspond with J. Zarick regarding Webster Bank subpoena production (0.2), review and analyze production of Webster Bank records (1.5), correspond with ULX regarding uploading Webster production to Relativity (0.2), correspond with N. Bassett, D. Barron, A. Luft and trustee regarding Webster production update (0.2)<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/05/2023 | 41 | P | L602 | A103 | 450.00 | 1.00 | 450.00 | Correspond with J. Kosciewicz and D. Barron regarding summary judgment motion (0.2), correspond with W. Farmer regarding motion for summary judgment (0.1), correspond with N. Bassett and W. Farmer regarding stipulation to extend summary judgment deadline (0.3), review and finalize stipulation and attention to filing same (0.4)<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/09/2023 | 41 | P | L602 | A107 | 450.00 | 0.20 | 90.00 | Attention to response from C. Major regarding confidentiality designations and correspond with N. Bassett and W. Farmer regarding same<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/11/2023 | 41 | P | L602 | A104 | 450.00 | 1.40 | 630.00 | Review motion for summary judgment (1.3), correspond with PHC1 regarding motion for |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|---|

**Phase ID L602 Greenwich Land A.P. # 23-5005**

| | | | | | | | | summary judgment (0.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/12/2023 | 41 | P | L602 | A107 | 450.00 | 1.30 | 585.00 | Correspond with D. Barron and J. Kosciewicz regarding declarations for use of bank records (0.2), review and revise declarations for First Bank of Greenwich/The Bank of Princeton/Capital One Bank/Bento and review corresponding exhibits (0.5), correspond with A. Ostrowitz regarding The Bank of Princeton declaration (0.2), correspond with B. Curcio regarding First Bank of Greenwich declaration (0.2), correspond with D. Barron and J. Kosciewicz with update regarding bank declarations and regarding next steps (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/13/2023 | 41 | P | L602 | A107 | 450.00 | 1.10 | 495.00 | Correspond with H. Kang (Capital One) and K. Ahumada regarding declaration/bank production for use in adversary proceeding (0.3), correspond with B. Velzen and K. Ahumada regarding declaration/bank production for use in adversary proceeding (0.3), correspond with D. Barron and J. Kosciewicz regarding declarations (0.1), correspond and confer with PHC1 regarding supplemental motion to seal (0.2), review supplemental motion to seal and correspond with PHC1 and J. Kosciewicz regarding comments (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/13/2023 | 41 | P | L602 | A107 | 450.00 | 2.70 | 1,215.00 | Correspond with R. Flynn regarding motion for default judgment (0.2), correspond and confer with E. Sutton regarding motion for default judgment (0.2), revise and work on default judgment motion (2.3) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/16/2023 | 41 | P | L602 | A107 | 450.00 | 1.20 | 540.00 | Correspond with H. Kang (Capital One) regarding document declaration and correspond with J. Kosciewicz regarding same (0.2), correspond further with H. Kang regarding document declaration and potential deposition (0.2), correspond with B. Velez (Bento) regarding document declaration and potential deposition (0.2), correspond with A. Ostrowitz regarding document declaration and potential deposition (0.2), correspond with B. Curcio (First Bank of Greenwich) regarding document declaration and potential deposition (0.2), correspond with J. Kosciewicz and K. Mitchell regarding outstanding document declarations (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/17/2023 | 41 | P | L602 | A107 | 450.00 | 0.40 | 180.00 | Correspond and confer with K. He regarding Capital One production/declaration (0.3), confer with E. Sutton regarding Capital One request (0.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/18/2023 | 41 | P | L602 | A107 | 450.00 | 0.90 | 405.00 | Attention to declaration from First Bank of Greenwich and correspond with J. Kosciewicz regarding same (0.2), correspond with PHC1 regarding Capital One and Bento production (0.2), correspond and confer with K. Mitchell regarding requests to Capital One and Bento |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|---|

**Phase ID L602 Greenwich Land A.P. # 23-5005**

|  |  |  |  |  |  |  | | regarding use of documents (0.3), attention to Bento declaration and correspond with J. Kosciewicz regarding same (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/24/2023 | 8 | P | L602 A111 | 500.00 | 0.70 | 350.00 | Attend court status conference regarding missing personal property issue Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID L602** | | | | Billable | | 13.00 | 5,885.00 | Greenwich Land A.P. # 23-5005 |

**Phase ID L603 HK USA/Interpleader A.P.s ## 22-5003, 23-5012**

| 5248.001 | 10/12/2023 | 41 | P | L603 A103 | 450.00 | 0.80 | 360.00 | Confer and correspond with W. Farmer regarding appellee designations in interpleader appeal (0.2), review and finalize appellee record designation and notice of filing same and attention to filing in bankruptcy court and in district court (0.5), correspond with W. Farmer and N. Bassett regarding same (0.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID L603** | | | | Billable | | 0.80 | 360.00 | HK USA/Interpleader A.P.s ## 22-5003, 23-5012 |

**Phase ID L604 Sherry Netherland A.P. # 23-5002**

| 5248.001 | 10/13/2023 | 41 | P | L604 A103 | 450.00 | 1.00 | 450.00 | Correspond with N. Bassett regarding adjournment of pretrial conference (0.2), correspond with J. Moriarty and C. Major regarding adjournment of pretrial conference (0.2), draft motion to adjourn pretrial conference and correspond with N. Bassett regarding same (0.4), finalize motion to adjourn pretrial conference and attention to filing same (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID L604** | | | | Billable | | 1.00 | 450.00 | Sherry Netherland A.P. # 23-5002 |

**Phase ID L605 Mei Guo (aircraft) A.P. # 23-5008**

| 5248.001 | 10/01/2023 | 41 | P | L605 A104 | 450.00 | 0.60 | 270.00 | Review and analyze plan for first-level document review and ULX orientation (0.3), correspond with W. Farmer and N. Bassett regarding outstanding UBS discovery (0.1), correspond with R. Flynn and P. Fay regarding ULX document review orientation (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/02/2023 | 41 | P | L605 A103 | 450.00 | 2.10 | 945.00 | Correspond and confer with W. Farmer regarding ULX document review memorandum (0.2), review ULX doc review memorandum from Greenwich Land A.P. (0.4), correspond with P. Fay and R. Flynn regarding ULX doc review memorandum (0.2), confer with P. Fay regarding ULX doc review memorandum (0.3), work on ULX doc review memorandum (0.4), correspond with P. Fay regarding BVI shell companies (0.3), correspond with D. Barron regarding same (0.1), correspond with W. Farmer and A. Romney regarding defendant's proposed search terms for defendant's RFPs (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/02/2023 | 41 | P | L605 A103 | 450.00 | 4.00 | 1,800.00 | Correspond with S. Smeriglio regarding affidavit in support of injunction motion (0.2), confer with |

Case 22-50073   Doc 2356   Filed 11/20/23   Entered 11/20/23   Page 37 of 62

Detailed Transaction File List

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|--------------|--------|---|
| **Phase ID L605 Mei Guo (aircraft) A.P. # 23-5008** | | | | | | | | |
| | | | | | | | | S. Smeriglio regarding affidavit in support of injunction motion (0.3), review N. Bassett revisions and further revise injunction motion (3.3), correspond with S. Smeriglio and P. Fay regarding revised injunction motion (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/02/2023 | 7 | P | L605 A103 | 450.00 | 2.30 | 1,035.00 | Prepare memorandum for document reviewers for production to Mei Guo Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/03/2023 | 41 | P | L605 A103 | 450.00 | 4.20 | 1,890.00 | Correspond with D. Barron and E. Sutton regarding Brown Rudnick fifth amendment document and open items for injunction motion (0.2), attention to correspondence with ULX regarding document review meeting and protocols (0.2), confer with J. Moriarty regarding search terms (0.2), correspond with N. Bassett and W. Farmer regarding search terms and document review project (0.2), confer with W. Farmer regarding document review project and discovery issues (0.2), revise document review memorandum to ULX for defendant's RFPs (2.8), correspond with D. Barron regarding open issues for injunction motion (0.2), correspond with W. Farmer and P. Fay regarding ULX doc review memorandum (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/03/2023 | 7 | P | L605 A103 | 450.00 | 6.10 | 2,745.00 | Prepare memorandum regarding Mei Guo document review Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/04/2023 | 41 | P | L605 A104 | 450.00 | 2.80 | 1,260.00 | Confer with W. Farmer regarding ULX document review orientation (0.1), correspond with W. Farmer regarding ULX document review orientation and review further revised doc review memorandum (0.4), confer with ULX document reviewers (0.7), correspond and confer with S. Smeriglio regarding affidavit in support of injunction motion (0.3), review and analyze defendant's motion to withdraw reference (0.8), correspond with N. Bassett and A. Luft regarding motion to withdraw reference and attention to relevant pleadings from Greenwich Land A.P. (0.3), correspond with D. Skalka and D. Carnelli regarding opposition to motion to withdraw reference (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/04/2023 | 7 | P | L605 A104 | 450.00 | 0.70 | 315.00 | Attend Relativity training Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/04/2023 | 7 | P | L605 A105 | 450.00 | 0.30 | 135.00 | Conference with Attorney Smeriglio regarding affidavit in support of motion for preliminary injunction Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/04/2023 | 7 | P | L605 A108 | 450.00 | 1.10 | 495.00 | Conference with Kroll team regarding avoidance actions Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/04/2023 | 7 | P | L605 A109 | 450.00 | 0.70 | 315.00 | Attend ULX document review orientation meeting with W. Clark, N. Kinsella, S. Smeriglio, P. Linsey |

Detail Fee Task Code Billing Report

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|---|

**Phase ID L605 Mei Guo (aircraft) A.P. # 23-5008**

| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/05/2023 | 41 | P | L605 | A104 | 450.00 | 1.10 | 495.00 Memorandum to N. Kinsella and D. Carnelli regarding opposition to motion to withdraw reference (0.3), review and analyze proposed search terms from M. Wernick and compare to trustee's searches (0.5), memorandum to N. Bassett and W. Farmer with advice regarding defendant's proposed search terms (0.3) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/05/2023 | 54 | P | L605 | A103 | 325.00 | 1.40 | 455.00 Attend conference with P. Linsey, D. Skakla, N. Kinsella, P. Fay, and S. Smeriglio regarding avoidance claim analysis and adversary proceedings |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/05/2023 | 54 | P | L605 | A104 | 325.00 | 3.00 | 975.00 Collect, review and analyze exhibits to affidavit in support of preliminary injunction motion |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/05/2023 | 7 | P | L605 | A109 | 450.00 | 1.40 | 630.00 Attend project planning meeting with P. Linsey, D. Skalka, L. Antone, S. Smeriglio, N.Kinsella |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/06/2023 | 41 | P | L605 | A103 | 450.00 | 6.60 | 2,970.00 Correspond with N. Bassett and A. Luft regarding third-party subpoenas (0.2), confer and correspond with S. Smeriglio regarding subpoena service on foreign entities (0.2), review and analyze J. Kosciewicz memorandum regarding ACASS production (0.2), confer with A. Luft regarding discovery (0.5), correspond and confer with PHC1 regarding debtor videos with aircraft (0.2), review and analyze debtor videos with aircraft and memorandum regarding same (0.8), correspond with P. Fay regarding subpoena RFPs (0.2), memorandum to P. Fay regarding Mei Guo airplane discovery subpoenas and depositions (0.7), correspond with PHC1 and ULX regarding debtor and airplane videos (0.2), review updates from ULX review team and questions log (0.2), revise preliminary injunction motion (3.2) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/06/2023 | 7 | P | L605 | A104 | 450.00 | 1.40 | 630.00 Review complaint and prepare requests for production directed to Whitecroft and Anton |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/06/2023 | 8 | P | L605 | A111 | 500.00 | 0.40 | 200.00 Telephone attorney Linsey regarding deposition plans and status of subpoenas and other discovery |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/08/2023 | 19 | P | L605 | A104 | 450.00 | 3.60 | 1,620.00 Review/analyze docket, briefing, controlling statutes, and e-mail communications concerning defendant's motion to withdraw the reference in conjunction with review and preparation of draft objection to defendant's motion to withdraw the reference. |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/08/2023 | 41 | P | L605 | A103 | 450.00 | 6.10 | 2,745.00 Correspond with N. Bassett regarding opposition to motion withdraw the reference (0.2), correspond with N. Kinsella and D. Carnelli |

Case 22-50073   Doc 2356   Filed 11/20/23   Entered 11/20/23 19:29:46   Page 39 of 62

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|

**Phase ID L605 Mei Guo (aircraft) A.P. # 23-5008**

| | | | | | | | | regarding opposition to motion to withdraw the reference (0.2), attention to Greenwich Land filings and correspond further with N. Kinsella and D. Carnelli regarding opposition to motion to withdraw the reference (0.2), correspond with D. Barron and E. Sutton regarding corporate transfer documents for preliminary injunction motion (0.3), confer and correspond with E. Sutton regarding preliminary injunction exhibits (0.2), confer and correspond with PHC1 regarding Bento transfers (0.2), confer and correspond with W. Farmer and J. Kosciewicz regarding fifth amendment analysis (0.2), research regarding fifth amendment issues (0.6), draft/revise preliminary injunction brief (3.2), revise injunction motion and order (0.3), revise affidavit in support of preliminary injunction motion (0.5) |
| 5248.001 | 10/09/2023 | 19 | P | L605 A105 | 450.00 | 1.10 | 495.00 | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor Communicate (in firm) with Attorney Linsey and Attorney Skalka regarding depositions and defendant's motion to withdraw reference. |
| 5248.001 | 10/09/2023 | 19 | P | L605 A104 | 450.00 | 1.30 | 585.00 | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor Review/analyze draft requests for production for Han Chunguang subpoena. |
| 5248.001 | 10/09/2023 | 7 | P | L605 A105 | 450.00 | 0.20 | 90.00 | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor Conference with Pat Linsey regarding subpoena for Han Chunguang |
| 5248.001 | 10/09/2023 | 7 | P | L605 A103 | 450.00 | 3.40 | 1,530.00 | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor Prepare subpoena duces tecum with requests for production of documents directed to Han Chunguang |
| 5248.001 | 10/09/2023 | 41 | P | L605 A107 | 450.00 | 2.60 | 1,170.00 | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor Confer with P. Fay regarding third-party subpoenas and defendant depo notice (0.2), correspond with S. Smeriglio regarding affidavit to preliminary injunction motion and further revisions to injunction motion (0.2), confer with S. Smeriglio regarding research on service of third-party subpoenas to foreign defendants (0.2), confer with D. Skalka and D. Carnelli regarding third-party depos and Mei Guo depo (0.9), confer with W. Farmer regarding document review project (0.4), correspond with P. Fay and D. Carnelli regarding subpoenas (0.2), review draft Han Chunguang RFP and correspond with P. Fay regarding same (0.3), correspond with E. Sutton and P. Fay regarding 30(b)(6) designations (0.2) |
| 5248.001 | 10/09/2023 | 41 | P | L605 A104 | 450.00 | 2.90 | 1,305.00 | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor Review and analyze defendant's proposed search terms re: overlap with trustee's terms and draft memorandum regarding same to N. Bassett and W. Farmer (0.8), correspond with N. Bassett and W. Farmer regarding response to defendant's proposed search terms and proposed response to defendant (0.4), draft lengthy correspondence to defendant's/debtor's counsel regarding search terms dispute and privilege issues in discovery |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|---|
| **Phase ID L605 Mei Guo (aircraft) A.P. # 23-5008** | | | | | | | | |
| | | | | | | | | (1.3), correspond with S. Phan and W. Farmer regarding document review project (0.2), correspond with S. Smeriglio and L. Astone regarding document review project (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/09/2023 | 8 | P | L605 A111 | 500.00 | 0.40 | 200.00 | Conference call with attorneys Linsey and Carnelli regarding discovery issues, subpoena service issues, opposition to withdrawal of reference and plans for deposition of M. Guo Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/09/2023 | 28 | P | L605 A105 | 325.00 | 0.10 | 32.50 | Communicate (in firm) with P. Linsey, S. Smeriglio regarding document review for purposes of responding to defendant's discovery requests Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/10/2023 | 19 | P | L605 A104 | 450.00 | 1.30 | 585.00 | Review/analyze document requests for HC subpoena and cross-reference with appropriate allegations in complaint and exhibits to complaint. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/10/2023 | 54 | P | L605 A105 | 325.00 | 0.50 | 162.50 | Confer with Attorney Carnelli regarding service of subpoena against a foreign corporation Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/10/2023 | 19 | P | L605 A101 | 450.00 | 2.70 | 1,215.00 | Plan and prepare for deposition of Han Chunguang as noticed for 10/17/2023 pursuant to subpoena, specifically by reviewing complaint exhibits and preparing draft outline of deposition questions. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/10/2023 | 19 | P | L605 A108 | 450.00 | 0.40 | 180.00 | Communicate (other external) with Attorney Moriarty (Z&Z) and Attorney Linsey regarding deposition and discovery issues. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/10/2023 | 7 | P | L605 A108 | 450.00 | 1.20 | 540.00 | Prepare Subpoena duces tecum and ad testificandum to Han Chunguang Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/10/2023 | 7 | P | L605 A103 | 450.00 | 2.90 | 1,305.00 | Prepare notices of deposition and subpoenas duces tecum for Anton Development and Whitecroft Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/10/2023 | 41 | P | L605 A107 | 450.00 | 2.50 | 1,125.00 | Review and analyze A. Romney response regarding privilege and correspond with N. Bassett regarding same (0.2), correspond with D. Carnelli regarding H. Chunguang subpoena (0.1), correspond with D. Carnelli regarding depositions (0.2), correspond with N. Bassett and E. Sutton regarding motion to withdraw the reference (0.2), correspond with N. Bassett regarding district court miscellaneous proceeding and notice of related matter (0.2), revise RFPs for Han Chunguang subpoena (0.6), correspond with P. Fay regarding same (0.3), correspond and confer with E. Cohan regarding service of Han Chunguang subpoena (0.4), correspond with K. Ahumada regarding H. Chunguang subpoena (0.1), correspond with E. Sutton, PHC1 and D. Barron regarding service of |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|---|------|--------------|--------|---|

**Phase ID L605 Mei Guo (aircraft) A.P. # 23-5008**

|  |  |  |  |  |  |  |  |  | H. Chunguang (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/10/2023 | 41 | P | L605 | A105 | 450.00 | 2.40 | 1,080.00 | Correspond with S. Smeriglio and D. Carnelli regarding research on service of Anton Development and Whitecroft (0.2), review and analyze analysis from S. Smeriglio and review cases (0.6), correspond further with S. Smeriglio regarding same (0.2), correspond with N. Bassett and A. Luft regarding service of H. Chunguang (0.2), confer and correspond with S. Phan regarding second level doc review project (0.4), correspond with S. Smeriglio, L. Astone, P. Fay, D. Carnelli regarding second level doc review project (0.2), correspond with P. Fay and K. Ahumada regarding further revisions to H. Chunguang subpoena (0.3), draft notice of deposition (0.3) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/10/2023 | 41 | P | L605 | A107 | 450.00 | 2.90 | 1,305.00 | Correspond with A. Romney regarding production subject to privilege claims (0.3), correspond further with A. Romney regarding same (0.2), correspond and confer with W. Farmer and N. Bassett regarding dispute over privilege issue (0.2), analyze privilege issues (0.3), correspond with J. Moriarty regarding dispute over privilege matters (0.2), meet and confer with J. Moriarty regarding dispute over privilege matters (0.5), correspond and meet and confer further with J. Moriarty regarding dispute over privilege matters and potential stipulation (0.4), correspond with N. Bassett and W. Farmer with update regarding J. Moriarty conferences and regarding next steps (0.3), confer with N. Bassett regarding privilege dispute and preliminary injunction (0.2), correspond with N. Kinsella regarding draft opposition to motion to withdraw the reference and issues addressed in same (0.3) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/10/2023 | 41 | P | L605 | A103 | 450.00 | 3.30 | 1,485.00 | Revise RFPs to Anton Development subpoena (0.9), revise 30(b)(6) designations regarding Anton Development (0.3), revise RFPs to Whitecroft subpoena (0.9), revise 30(b)(6) designations regarding Whitecroft (0.3), correspond with A. Romney, J. Moriarty, L. Vartan, M. Wernick regarding depositions and third-party subpoenas (0.3), correspond with P. Fay regarding revisions to RFPs and designations (0.2), correspond with E. Cohan regarding service of H. Chunguang subpoena (0.2), correspond with K. Ahumada regarding finalizing subpoenas (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/10/2023 | 28 | P | L605 | A108 | 325.00 | 0.30 | 97.50 | Correspond with P. Linsey, S. Phan regarding Relativity training for second-level document review Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/11/2023 | 19 | P | L605 | A105 | 450.00 | 1.10 | 495.00 | Communicate (in firm) with Attorney Linsey regarding deposition of Defendant on 10/18/2023. |

Case 22-50073 Detailed Time & Fee Code Report Page 42 of 62

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|---|
| **Phase ID L605 Mei Guo (aircraft) A.P. # 23-5008** | | | | | | | | |
| 5248.001 | 10/11/2023 | 19 | P | L605 | A104 | 450.00 | 1.20 | 540.00 | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor Review/analyze research under FRCP 45 regarding service of foreign corporations within the United States. |
| 5248.001 | 10/11/2023 | 19 | P | L605 | A104 | 450.00 | 1.30 | 585.00 | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor Review/analyze final drafts of notice of deposition for Mei Guo and subpoenas, document requests, and 30(b)(6) notices for Anton Development and Whitecroft. |
| 5248.001 | 10/11/2023 | 41 | P | L605 | A103 | 450.00 | 5.20 | 2,340.00 | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor Revise and supplement Whitecroft RFPs (0.8), revise and supplement Anton Development RFPs (0.6), work on 30(b)(6) designations (0.9), draft deposition notices for corporate deponents and defendant (0.5), correspond with L. Vartan J. Moriarty and A. Romney regarding subpoenas and depositions (0.4), correspond with J. Moriarty regarding privilege issue (0.2), correspond with N. Bassett regarding same (0.2), research regarding privilege/waiver dispute (1.2), correspond with N. Bassett regarding same (0.2), correspond with C. Major regarding H. Chunguang subpoena (0.2) |
| 5248.001 | 10/11/2023 | 41 | P | L605 | A103 | 450.00 | 2.70 | 1,215.00 | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor Revise draft motion to withdraw reference (1.3), correspond with N. Kinsella regarding same (0.3), confer with A. Romney regarding discovery disputes (1.1) |
| 5248.001 | 10/12/2023 | 19 | P | L605 | A108 | 450.00 | 1.10 | 495.00 | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor Communicate (in firm) with Attorney Linsey regarding depositions, discovery deadline, and outstanding discovery issues (0.9); telephone call with Attorney Linsey and Attorney Moriarty regarding depositions on 10/18 (0.2) |
| 5248.001 | 10/12/2023 | 19 | P | L605 | A108 | 450.00 | 0.80 | 360.00 | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor Communicate (other external) with Relativity staff regarding documents responsive to defendant's RFPs. |
| 5248.001 | 10/12/2023 | 19 | P | L605 | A104 | 450.00 | 0.80 | 360.00 | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor Review/analyze and begin revisions to most up-to-date draft of objection to defendant's motion to withdraw the reference. |
| 5248.001 | 10/12/2023 | 19 | P | L605 | A105 | 450.00 | 2.30 | 1,035.00 | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor Communicate (in firm) with Attorney Linsey, Attorney Smeriglio, Attorney Astone, and Attorney Fay regarding second-level document review. |
| 5248.001 | 10/12/2023 | 54 | P | L605 | A105 | 325.00 | 1.40 | 455.00 | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor Review of documents produced by UBS and Williams & Connolly regarding defendant's discovery requests |
| 5248.001 | 10/12/2023 | 54 | P | L605 | A104 | 325.00 | 1.00 | 325.00 | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor Review documents produced by ACASS regarding defendants' documents requests Despins, Ch 11 Trustee/Luc A. |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|--|------|---------------|--------|--|

**Phase ID L605 Mei Guo (aircraft) A.P. # 23-5008**

| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 10/12/2023 | 19 | P | L605 | A104 | 450.00 | 1.40 | 630.00 | Review/analyze review memorandum and batch assignments for second-level document review project. |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 10/12/2023 | 7 | P | L605 | A104 | 450.00 | 0.80 | 360.00 | Relativity review of documents for production |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 10/12/2023 | 41 | P | L605 | A107 | 450.00 | 1.00 | 450.00 | Correspond with N. Bassett regarding discovery disputes (0.2), attention to J. Moriarty correspondence regarding privilege/waiver dispute and N. Bassett response (0.2), telephone call with D. Carnelli and J. Moriarty regarding depositions on Oct. 18 (0.2), correspond with J. Moriarty regarding privilege/waiver discovery dispute (0.2), correspond with D. Carnelli regarding case review memorandum (0.2) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 10/12/2023 | 41 | P | L605 | A105 | 450.00 | 1.20 | 540.00 | Correspond with N. Kinsella with further comments and analysis regarding opposition to motion to withdraw reference (0.4), correspond further with N. Kinsella regarding motion to withdraw the reference analysis (0.3), confer with D. Carnelli regarding opposition to motion to withdraw the reference (0.3), confer with D. Barron and N. Kinsella regarding opposition to motion to withdraw the reference (0.2) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 10/12/2023 | 41 | P | L605 | A105 | 450.00 | 2.90 | 1,305.00 | Second level document review meeting with ULX and NPM document review team (0.8), confer with D. Carnelli regarding depositions, discovery deadline, and outstanding discovery issues (0.9), confer with D. Carnelli regarding discovery disputes and document review and strategize regarding third-party discovery (1.1), correspond with E. Cohan regarding H. Chunghuang subpoena (0.1) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 10/12/2023 | 41 | P | L605 | A102 | 450.00 | 3.40 | 1,530.00 | Correspond with PHC1 and W. Farmer regarding aircraft vendor-related payments (0.3), review and analyze bank records regarding aircraft vendor-related payments (0.6), research regarding aircraft vendors as potential witnesses (0.5), correspond and confer with D. Carnelli regarding aircraft vendor subpoenas (Jetlaw, Wings Insurance, etc.) (0.2), conduct searches regarding aircraft vendor payments and review responsive documents (1.3), correspond with N. Bassett and A. Luft regarding vendor subpoenas (0.2), correspond and confer with W. Farmer and correspond with N. Bassett regarding supplemental production (0.3) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 10/12/2023 | 28 | P | L605 | A105 | 325.00 | 1.40 | 455.00 | Communicate (in firm) with P. Linsey, D. Carnelli, S. Smeriglio, and P. Fay regarding second-level document review (.7); meet with D. Carnelli, S. Smeriglio regarding same (.5); e-mails to/from D. Carnelli regarding same (.2) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|--------------|--------|--|
| **Phase ID L605 Mei Guo (aircraft) A.P. # 23-5008** | | | | | | | | |
| 5248.001 | 10/12/2023 | 28 | P L605 | A104 | 325.00 | 1.00 | 325.00 | Review/analyze memorandum regarding second-level document review Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/12/2023 | 28 | P L605 | A108 | 325.00 | 0.10 | 32.50 | Communicate (other external) e-mail from S. Phan regarding second-level document review Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/12/2023 | 28 | P L605 | A105 | 325.00 | 0.30 | 97.50 | Communicate (in firm) e-mails to/from D. Carnelli regarding second-level document review Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/13/2023 | 19 | P L605 | A101 | 450.00 | 3.80 | 1,710.00 | Plan and prepare for Mei Guo deposition as noticed on 10/18/2023, including scheduling court reporter, reviewing prior deposition transcript, reviewing complaint/exhibits in adversary proceedings, and draft deposition outline. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/13/2023 | 19 | P L605 | A104 | 450.00 | 1.60 | 720.00 | Review/analyze supplemental bank records from LC, related documents, and corporate/business information of Wings Insurance and Jetlaw for subpoenas to Wings Insurance Agency, Inc. and Jetlaw LLC. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/13/2023 | 19 | P L605 | A104 | 450.00 | 1.80 | 810.00 | Review/analyze documents for second level review in advance of production, specifically begin second-level review. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/13/2023 | 41 | P L605 | A107 | 450.00 | 0.80 | 360.00 | Correspond with E. Sutton and D. Carnelli regarding defendant deposition and mandarin translator (0.2), confer with D. Carnelli regarding defendant deposition and third-party subpoenas and depositions (0.4), correspond with S. Phan (ULX) regarding doc review project and Relativity outages (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/13/2023 | 41 | P L605 | A105 | 450.00 | 0.60 | 270.00 | Memorandum to N. Kinsella regarding opposition to motion to withdraw reference and procedural matters for District Court miscellaneous proceeding (0.4), correspond with N. Kinsella regarding potential motion to seal and notice of related proceedings (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/14/2023 | 19 | P L605 | A103 | 450.00 | 4.10 | 1,845.00 | Draft/revise subpoenas, requests for production, and associated notices for Jetlaw and Wings Insurance, including review of complaint and document requests to Anton Development and Whitecroft to incorporate definitions, affiliated entities, and appropriate subject matters for inquiry in 30(b)(6) notice to Jetlaw and definitional sections of document requests to Wings Insurance. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/14/2023 | 19 | P L605 | A108 | 450.00 | 0.40 | 180.00 | Communicate (other external) and review e-mail communications with opposing counsel and Attorney Linsey regarding Mei Guo deposition. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|

**Phase ID L605 Mei Guo (aircraft) A.P. # 23-5008**

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 5248.001 | 10/14/2023 | 28 | P L605 | A104 | 325.00 | 5.80 | 1,885.00 | Review documents produced by UBS, Williams & Connolly regarding defendant's discovery requests<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 10/15/2023 | 54 | P L605 | A104 | 325.00 | 1.90 | 617.50 | Review documents produced by Hodgson Russ LLP regarding defendnats' documents requests<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 10/15/2023 | 41 | P L605 | A103 | 450.00 | 1.90 | 855.00 | Review and analyze correspondence from J. Moriarty regarding defendant's positions regarding deposition, subpoenas, written discovery (0.3), memorandum to N. Bassett, A. Luft, D. Carnelli with discovery update and advice regarding next steps (0.3), correspond with J. Moriarty regarding discovery schedule and defendant's deposition (0.2), review and revise RFPs for Wings Insurance (0.4), review and revise RFPs for Jetlaw (0.5), correspond with D. Carnelli regarding vendor subpoenas (0.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 10/15/2023 | 41 | P L605 | A104 | 450.00 | 5.10 | 2,295.00 | Confer and correspond with W. Farmer regarding defendant's requested additional search terms (0.2), correspond and confer further with W. Farmer regarding ULX searches and position regarding additional searches (0.2), review and analyze UBS production regarding Head Win Group and aircraft financing and related matters (3.2), confer with D. Barron regarding UBS documents regarding aircraft (0.4), memorandum to N. Bassett, A. Luft, W. Farmer regarding analysis of UBS documents (0.6), correspond with N. Bassett regarding document review/custodians (0.2), attention to N. Bassett response and reply with update regarding further ULX review (0.2), confer with W. Farmer regarding further ULX review (0.1)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 10/15/2023 | 28 | P L605 | A104 | 325.00 | 2.40 | 780.00 | Review documents produced by UBS, Williams & Connolly regarding defendant's discovery requests<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 10/16/2023 | 19 | P L605 | A101 | 450.00 | 2.90 | 1,305.00 | Review/analyze (continued) of first and second batches of documents for second level review.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 10/16/2023 | 54 | P L605 | A104 | 325.00 | 7.60 | 2,470.00 | Review documents produced by Hodgson Ross regarding defendants' document requests<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 10/16/2023 | 19 | P L605 | A104 | 450.00 | 3.30 | 1,485.00 | Review/analyze ULEX batch of sample non-responsive documents.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 10/16/2023 | 19 | P L605 | A104 | 450.00 | 1.50 | 675.00 | Research connection with review/revisions to draft objection to defendant's motion to revoke the reference.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 10/16/2023 | 7 | P L605 | A104 | 450.00 | 1.80 | 810.00 | Review documents for production to defendant<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|--------------|--------|---|
| **Phase ID L605 Mei Guo (aircraft) A.P. # 23-5008** | | | | | | | | |
| 5248.001 | 10/16/2023 | 28 | P L605 | A105 | 325.00 | 0.30 | 97.50 | Communicate (in firm) telephone conferences with S. Smeriglio regarding second-level document review<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 10/16/2023 | 28 | P L605 | A104 | 325.00 | 4.70 | 1,527.50 | Review documents produced by UBS, Williams & Connolly regarding defendant's discovery requests<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 10/16/2023 | 8 | P L605 | A111 | 500.00 | 0.40 | 200.00 | Meet with attorney Linsey regarding status of M. Guo deposition and discovery schedule and status of document production<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 10/16/2023 | 41 | P L605 | A103 | 450.00 | 0.80 | 360.00 | Confer with D. Skalka regarding deposition/scheduling discovery disputes and strategize regarding next steps (0.6), confer with J. Moriarty regarding discovery disputes (0.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 10/16/2023 | 41 | P L605 | A103 | 450.00 | 3.00 | 1,350.00 | Correspond with P. Parizek and A. Luft regarding Kroll analysis of aircraft financing (0.2), confer with P. Parizek and A. Luft regarding Kroll analysis of aircraft financing (0.6), confer with A. Luft regarding evidentiary/discovery issues in adversary proceeding (0.3), correspond with L. Vartan regarding extension of discovery schedule and Mei Guo deposition (0.2), correspond further with L. Vartan regarding dispute over Mei Guo deposition (0.2), lengthy correspondence with trustee and N. Bassett regarding discovery schedule and Mei Guo deposition dispute (0.8), correspond with L. Vartan pressing trustee's position and regarding motion to compel (0.2), correspond with L. Vartan regarding meet and confer (0.1), update trustee regarding further developments (0.2), correspond with D. Carnelli and D. Skalka regarding motion to compel deposition (0.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 10/16/2023 | 41 | P L605 | A105 | 450.00 | 1.10 | 495.00 | Correspond with N. Kinsella regarding opposition to motion to withdraw the reference (0.2), confer with D. Carnelli regarding Jetlaw subpoena (0.1), confer with P. Fay regarding document review questions (0.2), confer with S. Smeriglio regarding document review questions (0.1), correspond with D. Barron and J. Kuo about documents requested by trustee (0.2), correspond with trustee regarding requested documents (0.2), confer with L. Astone regarding document review questions (0.1)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 10/17/2023 | 19 | P L605 | A103 | 450.00 | 2.30 | 1,035.00 | Draft/revise subpoenas, notices, and schedules for subpoena to Wings Insurance Agency and Jetlaw LLC.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 10/17/2023 | 19 | P L605 | A104 | 450.00 | 6.10 | 2,745.00 | Complete review/analysis of first and second batches of documents for second level review (3.4); begin review/analysis of third batch of documents for second level review (2.7).<br>Despins, Ch 11 Trustee/Luc A. |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|--|------|---------------|--------|--|

**Phase ID L605 Mei Guo (aircraft) A.P. # 23-5008**

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | Description |
|--------|-----------|------|-----|-----------|------|---------------|--------|------------|
| 5248.001 | 10/17/2023 | 19 | P L605 | A108 | 450.00 | 0.40 | 180.00 | Ho Wan Kwok, Debtor<br>Communicate (other external) with Attorney Lee Vartan, Attorney Linsey, and Attorney Skalka for meet-and-confer concerning Mei Guo's deposition.<br>Despins, Ch 11 Trustee/Luc A. |
| 5248.001 | 10/17/2023 | 19 | P L605 | A105 | 450.00 | 1.10 | 495.00 | Ho Wan Kwok, Debtor<br>Communicate (in firm) with Attorney Skalka and Attorney Linsey regarding division of labor and outstanding tasks for completion in Mei Guo AP through October 31, 2023.<br>Despins, Ch 11 Trustee/Luc A. |
| 5248.001 | 10/17/2023 | 68 | P L605 | A104 | 400.00 | 0.30 | 120.00 | Ho Wan Kwok, Debtor<br>Review several e-mails from P. Linsey and Cap One, Bank of Princeton, Bank of Greenwich, US Bank and Bento re subpoena compliance<br>Despins, Ch 11 Trustee/Luc A. |
| 5248.001 | 10/17/2023 | 68 | P L605 | A104 | 400.00 | 0.20 | 80.00 | Ho Wan Kwok, Debtor<br>analyze airplane loan agreement, begin outline of substantive facts<br>Despins, Ch 11 Trustee/Luc A. |
| 5248.001 | 10/17/2023 | 54 | P L605 | A104 | 325.00 | 1.90 | 617.50 | Ho Wan Kwok, Debtor<br>Review documents produced by Hodgson Russ LLP regarding defendant's documents requests<br>Despins, Ch 11 Trustee/Luc A. |
| 5248.001 | 10/17/2023 | 68 | P L605 | A105 | 400.00 | 0.10 | 40.00 | Ho Wan Kwok, Debtor<br>Conference with D. Skalka and D. Carnelli review motion to compel Guo to appear at depo<br>Despins, Ch 11 Trustee/Luc A. |
| 5248.001 | 10/17/2023 | 68 | P L605 | A103 | 400.00 | 0.30 | 120.00 | Ho Wan Kwok, Debtor<br>begin Draft of motion to compel Guo to appear at depo<br>Despins, Ch 11 Trustee/Luc A. |
| 5248.001 | 10/17/2023 | 68 | P L605 | A103 | 400.00 | 1.90 | 760.00 | Ho Wan Kwok, Debtor<br>Con't draft motion to compel (.7), review prior pleadings and correspondence between parties re scheduling (.7), finish draft of motion to compel (.5)<br>Despins, Ch 11 Trustee/Luc A. |
| 5248.001 | 10/17/2023 | 68 | P L605 | A104 | 400.00 | 0.50 | 200.00 | Ho Wan Kwok, Debtor<br>Review documents related to purchase of airplane<br>Despins, Ch 11 Trustee/Luc A. |
| 5248.001 | 10/17/2023 | 68 | P L605 | A104 | 400.00 | 1.50 | 600.00 | Ho Wan Kwok, Debtor<br>complete in depth analysis of airplane loan agreement (.9), con't summarize and outline of pert facts (.6)<br>Despins, Ch 11 Trustee/Luc A. |
| 5248.001 | 10/17/2023 | 7 | P L605 | A104 | 450.00 | 2.20 | 990.00 | Ho Wan Kwok, Debtor<br>Review documents for production to defendant<br>Despins, Ch 11 Trustee/Luc A. |
| 5248.001 | 10/17/2023 | 28 | P L605 | A104 | 325.00 | 0.60 | 195.00 | Ho Wan Kwok, Debtor<br>Review documents produced by UBS, Williams & Connolly regarding defendant's discovery requests<br>Despins, Ch 11 Trustee/Luc A. |
| 5248.001 | 10/17/2023 | 8 | P L605 | A111 | 500.00 | 1.50 | 750.00 | Ho Wan Kwok, Debtor<br>Conference call with attorneys Linsey and Carnelli regarding status of document production and discovery dispute with M. Guo ( .4); draft memorandum to attorneys Luft and Bassett regarding meet and confer with Attorney Vartan and attend meet and confer with attorney Vartan regarding deposition scheduling and document production ( .4); draft memorandum to client |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|---|
| **Phase ID L605 Mei Guo (aircraft) A.P. # 23-5008** | | | | | | | | |
| | | | | | | | | regarding result of meet and confer(.3); draft memorandum to attorney Mitchell regarding motion to compel and motion to expedite (.4) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/17/2023 | 28 | P | L605 A108 | 325.00 | 1.30 | 422.50 | Communicate (other external) e-mail correspondence with D. Carnelli, P. Fay, S. Phan, P. Linsey regarding second-level document review Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/17/2023 | 28 | P | L605 A105 | 325.00 | 0.30 | 97.50 | Communicate (in firm) e-mails to/from D. Carnelli, S. Smeriglio regarding second-level document review Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/17/2023 | 41 | P | L605 A104 | 450.00 | 2.70 | 1,215.00 | Correspond and confer with K. Mitchell about notice of related proceedings (0.2), prepare for meet-and-confer with defendant's counsel regarding deposition disputes (0.3), meet-and-confer with L. Vartan regarding discovery deposition disputes (0.3), confer with D. Carnelli regarding discovery disputes and third-party discovery (0.5), correspond with J. Kuo regarding notice of related proceedings (0.1), review and analyze RFPs for Wings Insurance and Jetlaw subpoenas and correspond with D. Carnelli regarding same (0.4), review and analyze document production search results in adversary proceeding (0.6), correspond with ULX (S. Phan) regarding search results (0.2), correspond with D. Carnelli regarding same (0.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/17/2023 | 41 | P | L605 A103 | 450.00 | 4.40 | 1,980.00 | Review and revise opposition to motion to withdraw the reference (2.2), research regarding opposition to motion to withdraw the reference (1.6), memorandum to N. Kinsella regarding opposition to motion to withdraw the reference (0.6) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/18/2023 | 19 | P | L605 A105 | 450.00 | 0.40 | 180.00 | Communicate (in firm) with Attorney Skalka regarding discovery, motion to compel deposition, subpoenas, and motion to expedite for completion by COB. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/18/2023 | 19 | P | L605 A103 | 450.00 | 1.40 | 630.00 | Draft/revise notices, schedules, and supporting documents for Jetlaw and Wings Insurance subpoena, and finalize the same for service. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/18/2023 | 19 | P | L605 A104 | 450.00 | 3.40 | 1,530.00 | Complete ULEX second-level review of documents marked responsive in first-level review for production. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/18/2023 | 19 | P | L605 A103 | 450.00 | 1.90 | 855.00 | Draft/revise most recent draft of objection to defendant's motion to withdraw the reference, with attention to comments from Attorney Kinsella and Attorney Linsey Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/18/2023 | 54 | P | L605 A104 | 325.00 | 4.70 | 1,527.50 | Review ULEX second-level review of documents |

Case 22-50073   Doc 2356   Filed 11/20/23   Entered 11/20/23 19:29:46   Page 49 of 62

Case 22-50073   Doc 2356   Detailed Fee/Cost Entries Report   Page 49 of 62
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|--------------|--------|---|

**Phase ID L605 Mei Guo (aircraft) A.P. # 23-5008**

| Client | Trans Date | Tkpr | P | Task Code | Rate | Hours to Bill | Amount | Description |
|--------|-----------|------|---|-----------|------|--------------|--------|------------|
| | | | | | | | | marked responsive in first level review of production |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 10/18/2023 | 68 | P | L605 | A104 | 400.00 | 0.10 | 40.00 | Review e-mails re motion to compel appearance at deposition, information tb included |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 10/18/2023 | 68 | P | L605 | A103 | 400.00 | 0.40 | 160.00 | revise draft of motion to compel |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 10/18/2023 | 68 | P | L605 | A103 | 400.00 | 0.60 | 240.00 | Draft motion to expedite hrg on motion to compel |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 10/18/2023 | 68 | P | L605 | A104 | 400.00 | 0.10 | 40.00 | Review e-mail correspondence from P. Linsey regarding appeals tracking chart, attention to chart |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 10/18/2023 | 68 | P | L605 | A104 | 400.00 | 0.10 | 40.00 | Review e-mails from D. Carnelli and E. Cohen review subpoena service, |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 10/18/2023 | 68 | P | L605 | A104 | 400.00 | 0.20 | 80.00 | Review e-mail from P. Linsey re related proceeding notice needed for motion to w/d reference, rev'd attached list of related proceedings |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 10/18/2023 | 68 | P | L605 | A103 | 400.00 | 0.50 | 200.00 | revise motion to compel attendance at depo and motion to expedite hearing |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 10/18/2023 | 68 | P | L605 | A102 | 400.00 | 0.80 | 320.00 | legal research re motion to compel compliance w deposition subpoena |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 10/18/2023 | 68 | P | L605 | A103 | 400.00 | 0.60 | 240.00 | attention to airplane loan agreement memorandum, revise and review |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 10/18/2023 | 68 | P | L605 | A104 | 400.00 | 0.90 | 360.00 | Review/analyze documents re purchase of airplane, update memo/notes |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 10/18/2023 | 68 | P | L605 | A104 | 400.00 | 0.10 | 40.00 | Review e-mail correspondence from US Bank re authenticity declaration |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 10/18/2023 | 68 | P | L605 | A104 | 400.00 | 0.10 | 40.00 | Review e-mail from D. Carnelli re document production per pretrial order |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 10/18/2023 | 19 | P | L605 | A108 | 450.00 | 0.90 | 405.00 | Communicate (other external) with Steven Phan and United Lex (multiple phone calls and e-mails) to finalize service of first batch of document production for disclosure to defendant's counsel. |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 10/18/2023 | 19 | P | L605 | A104 | 450.00 | 0.80 | 360.00 | Review/analyze final batch of documents in form they are to be served from UnitedLex for production to defendant's counsel. |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|---|

**Phase ID L605 Mei Guo (aircraft) A.P. # 23-5008**

| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 10/18/2023 | 19 | P | L605 | A103 | 450.00 | 1.60 | 720.00 | Draft/revise motion to compel deposition of defendant on 10/25/2023 to final form and electronically file the same. |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 10/18/2023 | 19 | P | L605 | A103 | 450.00 | 1.20 | 540.00 | Draft/revise motion to expedite hearing on motion to compel deposition of defendant on 10/25/2023 to final form and electronically file the same. |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 10/18/2023 | 54 | P | L605 | A104 | 325.00 | 0.90 | 292.50 | Review of ULEX second-level review of documents marked responsive in first level review of production |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 10/18/2023 | 28 | P | L605 | A104 | 325.00 | 1.50 | 487.50 | Review documents produced by UBS, Williams & Connolly regarding defendant's discovery requests |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 10/18/2023 | 28 | P | L605 | A105 | 325.00 | 0.30 | 97.50 | E-mails to/from P. Linsey regarding defendant's discovery requests (.2); telephone call regarding same (.1) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 10/18/2023 | 8 | P | L605 | A111 | 500.00 | 0.50 | 250.00 | Telephone attorney Linsey regarding revisions to objection to withdrawal of reference (.2); draft memo to attorneys Kinsella and Bassett regarding status of objection and revisions (.3) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 10/18/2023 | 8 | P | L605 | A111 | 500.00 | 2.30 | 1,150.00 | Telephone attorney Carnelli (2x) regarding status of document production, subpoena issuance and motion to compel and objection to withdrawal of reference(.6); review and revise motion to compel and motion to expedite ( 1.1); draft memorandum to client and attorney Bassett with motion to Compel and motion to expedite and status of deposition ( .6) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 10/18/2023 | 28 | P | L605 | A108 | 325.00 | 0.80 | 260.00 | Correspond with D. Carnelli, P. Linsey, S. Smeriglio, D. Skalka, S. Phan, A. Singh, S. Mishra regarding second-level document review, document production |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 10/18/2023 | 41 | P | L605 | A105 | 450.00 | 0.70 | 315.00 | Correspond with K. Mitchell regarding opposition to motion to withdraw the reference (0.4), correspond with N. Kinsella and D. Skalka regarding opposition to motion to withdraw the reference (0.3) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 10/19/2023 | 68 | P | L605 | A104 | 400.00 | 0.80 | 320.00 | further review/analyze operative documents related to refi of plane, |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 10/19/2023 | 68 | P | L605 | A103 | 400.00 | 0.60 | 240.00 | finalize memo-notes regarding loan agreement |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 10/19/2023 | 68 | P | L605 | A107 | 400.00 | 0.10 | 40.00 | Communicate (other outside counsel) attention to e-mail re: production from D's counsel |

Detailed Fee/Cost Management Report

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|---|

**Phase ID L605 Mei Guo (aircraft) A.P. # 23-5008**

| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/19/2023 | 68 | P | L605 | A105 | 400.00 | 0.20 | 80.00 e-mail to D. Skalka and N. Kinsella with memorandum and pertinent documents re airplane loan. |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/19/2023 | 19 | P | L605 | A103 | 450.00 | 1.80 | 810.00 Draft/revise introduction/preliminary statement to objection to motion to withdraw the reference, supplemental review of defendant's motion to withdraw reference to complete other proposed revisions to draft objection. |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/19/2023 | 5 | P | L605 | A103 | 450.00 | 4.40 | 1,980.00 Draft/revise Objection to Motion Withdraw Reference Mei Guo Adv Proc |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/19/2023 | 5 | P | L605 | A104 | 450.00 | 0.50 | 225.00 Review/analyze Memo regarding loan to finance Bombardier - Mei Guo adv proceeding (.3); prepare and review correspondence D. Skalka regarding loan documents (.2) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/19/2023 | 68 | P | L605 | A103 | 400.00 | 0.50 | 200.00 Begin draft of Not of Related Proceedings for Objection to Motion to wd ref |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/19/2023 | 19 | P | L605 | A108 | 450.00 | 0.20 | 90.00 Communicate (other external) with UnitedLex regarding production to Defendant |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/19/2023 | 19 | P | L605 | A108 | 450.00 | 0.40 | 180.00 Communicate (other external) via multiple e-mail communications with United Lex and Attorney Vartan regarding production of documents |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/19/2023 | 8 | P | L605 | A111 | 500.00 | 1.80 | 900.00 Review and revise objection to motion to withdraw and draft memorandum to attorney Bassett with revised objection (1.5); draft memorandum to attorneys Kinsella and Carnelli regarding revisions to memorandum (.3) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/19/2023 | 8 | P | L605 | A111 | 500.00 | 1.70 | 850.00 Draft memorandum to attorney Kinsella regarding revisions to objection to withdrawal of reference(.3); review and revise objection to withdrawal of reference and draft memorandum to attorney Carnelli with revised objection (1.2); draft memo to attorney Bassett with objection to withdrawal (.2) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/20/2023 | 68 | P | L605 | A104 | 400.00 | 0.40 | 160.00 Correspond with N. Kinsella regarding aircraft loan agreement |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/20/2023 | 19 | P | L605 | A108 | 450.00 | 0.40 | 180.00 Communicate (other external) with Attorney Vartan regarding adjourning defendant's deposition to 10/1/2023, extending discovery deadline, and extending dispositive motion deadline. |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/20/2023 | 28 | P | L605 | A108 | 325.00 | 0.40 | 130.00 Communicate (other external) e-mail |

Case 22-50073    Doc 2356    Filed 11/20/23    Entered 11/20/23 19:29:46    Page 52 of 62

Detail Fee Task Code Bill Report

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|---|
| **Phase ID L605 Mei Guo (aircraft) A.P. # 23-5008** | | | | | | | | |
| | | | | | | | | correspondence with D. Carnelli, W. Clark, I. Davila regarding document production<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 10/20/2023 | 19 | P | L605 A108 | 450.00 | 0.20 | 90.00 | Communicate (other external) with Attorney Vartan regarding document production.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 10/20/2023 | 19 | P | L605 A108 | 450.00 | 0.30 | 135.00 | Communicate (other external) with United Lex regarding document production.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 10/20/2023 | 19 | P | L605 A104 | 450.00 | 0.20 | 90.00 | Review/analyze return of service regarding attempted service of Mr. Han Chunghuang.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 10/23/2023 | 68 | P | L605 A103 | 400.00 | 0.80 | 320.00 | Draft motion to modify pretrial order, e-mail same to D. Skalka<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 10/23/2023 | 68 | P | L605 A103 | 400.00 | 0.60 | 240.00 | Revise joint motion to modify pretrial order and circulated to D. Skalka and D. Carnelli<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 10/23/2023 | 19 | P | L605 A103 | 450.00 | 1.50 | 675.00 | Draft/revise and file joint motion to modify pretrial order (with proposed order).<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 10/23/2023 | 19 | P | L605 A108 | 450.00 | 0.50 | 225.00 | Communicate (other external) with defendant's counsel regarding parameters of stipulation concerning discovery, new dispositive motion deadline, and proposed joint motion to modify the pretrial order.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 10/23/2023 | 19 | P | L605 A104 | 450.00 | 1.30 | 585.00 | Review/analyze (supplemental) draft objection to motion to withdraw the reference with PH suggested revisions.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 10/23/2023 | 68 | P | L605 A104 | 400.00 | 1.30 | 520.00 | Review and cite check to motion to withdraw reference (1.2), edited page numbers (.3), e-mail to N. Kinsella (.1)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 10/23/2023 | 68 | P | L605 A103 | 400.00 | 0.40 | 160.00 | Revise page numbers, add case to Table of Authorities in objection to motion to w/d the reference,<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 10/23/2023 | 19 | P | L605 A103 | 450.00 | 0.70 | 315.00 | Draft/revise final joint motion for modification of pretrial order, specifically draft final revisions for filing, and electronically file the same.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 10/23/2023 | 68 | P | L605 A104 | 400.00 | 0.10 | 40.00 | Review e-mails re motion to modify bt defendant's counsel and suggested edits<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 10/23/2023 | 8 | P | L605 A111 | 500.00 | 1.90 | 950.00 | Telephone attorney Carnelli regarding deposition and discovery date proposal and stipulation (.4); draft and revise motion to modify scheduling order ( 1.2); draft memorandum to client with motion (.3)<br>Despins, Ch 11 Trustee/Luc A. |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|--------------|--------|--|

**Phase ID L605 Mei Guo (aircraft) A.P. # 23-5008**

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | Description |
|--------|-----------|------|-----|-----------|------|--------------|--------|-------------|
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 10/23/2023 | 8 | P | L605 | A111 | 500.00 | 0.20 | 100.00 | Draft memorandum to attorney Kinsella regarding new discovery scheduling order for objection to withdrawal |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 10/23/2023 | 8 | P | L605 | A111 | 500.00 | 0.50 | 250.00 | Draft memo to client , attorney Carnelli and attorney Bassett regarding revisions to motion to modify scheduling order and plans for 10/24 hearing |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 10/24/2023 | 68 | P | L605 | A103 | 400.00 | 0.20 | 80.00 | rec'v e-mail with edits to motion, Reviewed edits and completed revisions to Motion to Modify, responded to e-mail regarding same |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 10/24/2023 | 19 | P | L605 | A108 | 450.00 | 0.40 | 180.00 | Confer with Attorney Wernick and United Lex regarding production (0.3); telephone call with Wayne Clark regarding same (0.1). |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 10/24/2023 | 8 | P | L605 | A111 | 500.00 | 0.80 | 400.00 | Prepare for and attend court hearing on motion to compel compliance with subpoena |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 10/24/2023 | 8 | P | L605 | A111 | 500.00 | 0.70 | 350.00 | Draft memorandum to attorney Bassett with revised objection to motion to withdraw reference (.2) ; review and revise objection to motion to withdraw (.4); draft memorandum to attorney Kinsella regarding status of objection (.1) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 10/25/2023 | 68 | P | L605 | A103 | 400.00 | 0.90 | 360.00 | revise notice of related proceedings, telephone conference with w Nancy regarding which cases, commence drafting notice for each case |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 10/25/2023 | 68 | P | L605 | A103 | 400.00 | 1.40 | 560.00 | continue drafting notices of related cases in each appeal (10 separate appeals) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 10/25/2023 | 68 | P | L605 | A103 | 400.00 | 0.20 | 80.00 | rev'd e-mail from N. Kinsella regarding adding case to notice of related case, revised notice, re-circulate |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 10/25/2023 | 68 | P | L605 | A103 | 400.00 | 0.60 | 240.00 | Further revisions to Notice of Related case in this AP and to be filed in all related appeals (10) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 10/25/2023 | 68 | P | L605 | A103 | 400.00 | 0.20 | 80.00 | Further revisions to notices of related proceedings, create new notice for greenwich motion to wd ref. |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 10/25/2023 | 8 | P | L605 | A111 | 500.00 | 1.20 | 600.00 | Review and revise objection to motion to withdraw reference and draft memo to attorney Bassett regarding revisions and filing of objection; Review and revise notice of related proceedings to be filed with objection and draft memorandum to attorney Bassett with notice; telephone attorney Carnelli regarding status and filing of objection; draft memorandum to |

Case 22-50073    Doc 2356    Filed 11/20/23    Detail Fee Transaction File List    Entered 11/20/23 19:29:46    Page 54 of 62

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|--------------|--------|---|

**Phase ID L605 Mei Guo (aircraft) A.P. # 23-5008**

| | | | | | | | | attorney Kinsella regarding revisions to notice of related proceedings<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/25/2023 | 8 | P | L605 A111 | 500.00 | 1.00 | 500.00 | Draft memorandum to attorney Bassett with revised objection (.2); review and revise notices of related proceedings to be filed with objection (.4); telephone attorney Carnelli regarding filing of notices and objection (.4)<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/25/2023 | 8 | P | L605 A111 | 500.00 | 0.40 | 200.00 | Draft memorandum to attorney Bassett regarding related proceeding notices and revisions to notice<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/25/2023 | 19 | P | L605 A104 | 450.00 | 3.80 | 1,710.00 | Review/analyze (continued) of complaint, exhibits, prior outline, and discovery in preparation for deposition of Ms. Guo, Anton Development Limited, and Whitecroft Shore Limited<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/25/2023 | 19 | P | L605 A103 | 450.00 | 2.50 | 1,125.00 | Draft/revise (continued) of outline and questions for deposition of Mei Guo, 30(b)(6) designee Anton Development Limited, and 30(b)(6) designee of Whitecroft Shore Limited<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/25/2023 | 19 | P | L605 A102 | 450.00 | 1.90 | 855.00 | Research regarding limits of/principles governing deponent invoking Fifth Amendment privilege against self-incrimination during deposition in a civil case and incorporate the same into deposition outlines for Mei Guo, Anton Development Limited, and Whitecroft Shore Limited in connection with forthcoming depositions<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/25/2023 | 19 | P | L605 A103 | 450.00 | 0.60 | 270.00 | Draft/revise re-notice of deposition for Mei Guo to proceed on 11/1/2023 and serve opposing counsel, court reporter, translator, and videographer with the same.<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/25/2023 | 19 | P | L605 A103 | 450.00 | 0.40 | 180.00 | Draft/revise notice of appearance for district court proceeding on defendant's motion to withdraw the reference (3:23-mc-0093 (OAW)) and file objection to defendant's motion to withdraw the reference.<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/26/2023 | 19 | P | L605 A108 | 450.00 | 0.30 | 135.00 | Communicate (other external) with counsel for Wings Insurance Agency regarding subpoena compliance.<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/26/2023 | 19 | P | L605 A108 | 450.00 | 0.60 | 270.00 | Communicate (other external) with Attorney James Moriarty regarding privileged document production.<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/26/2023 | 19 | P | L605 A103 | 450.00 | 0.90 | 405.00 | Draft/revise 30(b)(6) subpoenas and underlying notices/attachments for Anton Development and Whitecroft (0.8); forward the same to counsel for |

Case 22-50073    Doc 2356    Filed 11/20/23 Detail Fee/Cost Entries Report    Page 55 of 62

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|--------------|--------|---|

**Phase ID L605 Mei Guo (aircraft) A.P. # 23-5008**

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | Description |
|--------|-----------|------|-----|-----------|------|--------------|--------|------------|
| | | | | | | | | the defendant (0.1). Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/26/2023 | 8 | P | L605 A111 | 500.00 | 0.60 | 300.00 | Telephone attorney Carberry regarding Jetlaw subpoena and motion to quash(.3);draft memorandum to attorney Carnelli and attorney Bassett regarding call and discovery dispute(.3) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/26/2023 | 19 | P | L605 A102 | 450.00 | 2.10 | 945.00 | Research for legal authority and/or case law beneficial ownership claim for depositions of Mei Guo, Anton Development Limited, and Whitecroft Shore Limited Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/26/2023 | 19 | P | L605 A105 | 450.00 | 0.20 | 90.00 | Communicate (in firm) with Attorney Skalka and Attorney Linsey regarding conference with Attorney Moriarty and issues for resolution. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/26/2023 | 19 | P | L605 A105 | 450.00 | 0.40 | 180.00 | Communicate (in firm) with Attorney Skalka regarding response from Jetlaw's local counsel regarding subpoena for documents/deposition Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/26/2023 | 19 | P | L605 A103 | 450.00 | 1.10 | 495.00 | Draft/revise re-notice of deposition and subpoena form for 30(b)(6) depositions of Anton Development Limited and Whitecroft Shores Limited to proceed on 11/1/2023 and serve opposing counsel, court reporter, translator, and videographer with the same. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/26/2023 | 19 | P | L605 A104 | 450.00 | 1.40 | 630.00 | Review/analyze additional transcripts/documents from PH regarding prior invocations of 5th amendment in connection with preparation of defendant's deposition and 30(b)(6) depositions of Anton Development Limited and  Whitecroft Shores Limited Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/27/2023 | 68 | P | L605 A104 | 400.00 | 0.30 | 120.00 | Review M. Guo deposition outline, review Relativity regarding documents showing poss transfer of head wind Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/27/2023 | 19 | P | L605 A103 | 450.00 | 6.60 | 2,970.00 | Draft/revise outline for depositions on 11/1/2023, including direct questions for Mei Guo and 30(b)(6) direct questions for Whitecroft and Anton Development, corresponding review of documents, and incorporation of exhibits for use at deposition. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/27/2023 | 8 | P | L605 A111 | 500.00 | 0.30 | 150.00 | Telephone attorney Carberry regarding meet and confer proposal on subpoena issues Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/27/2023 | 19 | P | L605 A105 | 450.00 | 0.20 | 90.00 | Communicate (in firm) with Attorney Kinsella regarding banks discovery project. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/27/2023 | 19 | P | L605 A106 | 450.00 | 0.20 | 90.00 | Communicate (with client) regarding deposition outline/questions for depositions of Mei Guo, |

Case 22-50073    Doc 2356    Filed 11/20/23    Detailed Fee Transaction Report    Entered 11/20/23 19:29:46    Page 56 of 62

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|
| **Phase ID L605 Mei Guo (aircraft) A.P. # 23-5008** | | | | | | | | |
| | | | | | | | | Anton Development Limited, and Whitecroft Shores Limited on 11/1/2023. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/27/2023 | 19 | P | L605 A108 | 450.00 | 0.20 | 90.00 | Communicate (other external) with Attorney Moriarty regarding privileged document production (in follow-up to conference on 10/26/23). Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/27/2023 | 19 | P | L605 A106 | 450.00 | 0.30 | 135.00 | Communicate (with client) regarding Jetlaw subpoena and response. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/27/2023 | 19 | P | L605 A108 | 450.00 | 0.30 | 135.00 | Communicate (other external) with vendors for depositions on 11/1/2023 to confirm attendance. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/29/2023 | 19 | P | L605 A104 | 450.00 | 1.50 | 675.00 | Review/analyze MG/Anton/Whitecroft deposition outline revisions and incorporate the same into final outline. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/30/2023 | 19 | P | L605 A105 | 450.00 | 1.10 | 495.00 | Communicate (in firm) with Attorney Linsey regarding discovery, depositions, document review, and status of litigation. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/30/2023 | 68 | P | L605 A104 | 400.00 | 1.90 | 760.00 | Review documents in relativity from 2004 exam production from ubs for compliance documents Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/30/2023 | 19 | P | L605 A106 | 450.00 | 1.70 | 765.00 | Communicate (with client) regarding litigation status and forthcoming deposition of defendant on 11/1/2023. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/30/2023 | 68 | P | L605 A104 | 400.00 | 1.90 | 760.00 | Con't review of UBS documents produced from 2004 subpoena for compliance related documents Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/30/2023 | 19 | P | L605 A108 | 450.00 | 0.30 | 135.00 | Communicate (other external) with Attorney Lee Vartan and defendant's counsel regarding 30(b)(6) depositions of Anton and Whitecroft, as well as subpoena to Mr. Han. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/30/2023 | 19 | P | L605 A108 | 450.00 | 0.40 | 180.00 | Communicate (other external) with court reporter and process server regarding depositions on 11/1/2023 at New Haven office. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/30/2023 | 19 | P | L605 A108 | 450.00 | 0.40 | 180.00 | Communicate (other external) with ULEX and Attorney Linsey regarding document review projects. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/30/2023 | 68 | P | L605 A103 | 400.00 | 1.40 | 560.00 | Final revisions to numerous Notices of Related Proceedings, prepare for filing Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/30/2023 | 68 | P | L605 A103 | 400.00 | 0.20 | 80.00 | Final revisions to Notice in main AP of M. Gu0 Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

Case 22-50073   Detailed Time and Cost Report   Page 57 of 62

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|---|
| **Phase ID L605 Mei Guo (aircraft) A.P. # 23-5008** | | | | | | | | |
| 5248.001 | 10/30/2023 | 19 | P | L605 A108 | 450.00 | 0.20 | 90.00 | Communicate (other external) with process server regarding Anton Development and Whitecroft subpoenas. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/30/2023 | 19 | P | L605 A101 | 450.00 | 4.60 | 2,070.00 | Plan and prepare for deposition of Ms. Guo, Anton Development, and Whitecroft, specifically attention to exhibits for use at deposition and review/revisions of outline/questions. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/30/2023 | 8 | P | L605 A111 | 500.00 | 0.30 | 150.00 | Draft memorandum to attorneys Carnelli and Linsey regarding message from attorney Carberry regarding Jetlaw motion to quash issue and lack of meet and confer and next steps Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/30/2023 | 41 | P | L605 A103 | 450.00 | 3.00 | 1,350.00 | Correspond with D. Carnelli, D. Skalka and K. Mitchell regarding notices of related proceeding (0.2), correspond with N. Bassett regarding notices of related proceedings for district court cases (0.1), confer with K. Mitchell regarding notices of related proceeding in district court cases (0.2), confer with K. Mitchell regarding modifications to notices (0.2), review revised notices of related proceeding and further revise and finalize 11 notices of related proceeding and attention to filing same (1.5), confer with D. Carnelli and S. Phan regarding supplemental production and document review (0.4), confer with D. Carnelli regarding NPM document review of supplemental set (0.1), finalize and attention to filing 11 notices of related proceeding (0.3) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/30/2023 | 41 | P | L605 A104 | 450.00 | 3.20 | 1,440.00 | Confer with D. Carnelli regarding discovery proceedings and in preparation for Mei Guo adversary proceeding (1.1), correspond with D. Carnelli regarding Mei Guo deposition and related issues (0.2), correspond with S. Phan (ULX) regarding document review for supplemental production (0.2), review and analyze additional UBS documents in contemplation of supplemental production (0.6), memorandum to S. Phan (ULX) regarding supplemental document review project (0.3), correspond and confer with W. Farmer regarding same (0.2), correspond and confer with N. Kinsella regarding supplemental document review project (0.3), correspond and confer with S. Phan (ULX) regarding batches for supplemental document review (0.3) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/31/2023 | 68 | P | L605 A105 | 400.00 | 0.40 | 160.00 | Call with P. Linsey about supp review of Guo production docs Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/31/2023 | 68 | P | L605 A105 | 400.00 | 0.50 | 200.00 | Mtg w S. Smeriglio re guo 2004 production document review Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/31/2023 | 68 | P | L605 A104 | 400.00 | 1.30 | 520.00 | Review supplemental 2004 exam documents for M. Guo Despins, Ch 11 Trustee/Luc A. |

Detailed Transaction File List

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|---|

**Phase ID L605 Mei Guo (aircraft) A.P. # 23-5008**

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 10/31/2023 | 68 | P | L605 | A104 | 400.00 | 1.70 | 680.00 | Con't Review Supp 2004 exam documents for M. Guo AP |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 10/31/2023 | 19 | P | L605 | A101 | 450.00 | 4.30 | 1,935.00 | Plan and prepare for Mei Guo deposition, specifically complete drafting outline, review of exhibits, review of transcripts, and review of case law regarding beneficial ownership. |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 10/31/2023 | 54 | P | L605 | A104 | 325.00 | 2.20 | 715.00 | Review supplemental mei guo production of documents |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 10/31/2023 | 68 | P | L605 | A104 | 400.00 | 1.10 | 440.00 | Con't review supplemental documents produced in M. Guo AP |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 10/31/2023 | 68 | P | L605 | A104 | 400.00 | 0.50 | 200.00 | Review new documents in M. Guo AP |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 10/31/2023 | 68 | P | L605 | A104 | 400.00 | 2.30 | 920.00 | Con't review of supplemental Guo 2004 exam production |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 10/31/2023 | 5 | P | L605 | A104 | 450.00 | 3.40 | 1,530.00 | Review/analyze document production |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 10/31/2023 | 28 | P | L605 | A105 | 325.00 | 0.10 | 32.50 | Communicate (in firm) with K. Mitchell regarding document review in response to defendant's production requests |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 10/31/2023 | 20 | P | L605 | A105 | 475.00 | 0.30 | 142.50 | Conference with Attorney Linsey regarding objection to Jetlaw's motion to quash |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 10/31/2023 | 20 | P | L605 | A104 | 475.00 | 3.40 | 1,615.00 | Review and analyze Jetlaw's motion to quash and supporting papers, consent order re the control of privilege and the Lamp Capital adversary pleading complaint. |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 10/31/2023 | 8 | P | L605 | A111 | 500.00 | 0.40 | 200.00 | Telephone attorney Linsey regarding motion to quash by Jetlaw and client response |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 10/31/2023 | 41 | P | L605 | A105 | 450.00 | 1.90 | 855.00 | Confer with K. Mitchell, S. Smeriglio, and N. Kinsella regarding supplemental document set and document review for same (0.4), review and analyze motion to quash (Jetlaw) and confer with D. Skalka regarding same and response (0.4), correspond with A. Luft and R. Flynn regarding opposition and cross-motion to motion to quash (0.2), confer with R. Flynn regarding opposition and cross-motion to motion to quash (0.4), correspond with R. Flynn regarding background documents for opposition to motion to quash and cross motion (0.2), correspond and confer with K. Mitchell, N. Kinsella and S. Smeriglio regarding documents review project (0.3) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 10/31/2023 | 41 | P | L605 | A102 | 450.00 | 2.80 | 1,260.00 | Research regarding 30(b)(6) depositions of Anton |

Case 22-50073   Doc 2356   Filed 11/20/23   Entered 11/20/23 19:29:46   Page 59 of 62

Case 22-50073   Detailed Fee Task Code Billing Report   Page 9 of 12
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|

**Phase ID L605 Mei Guo (aircraft) A.P. # 23-5008**

|  |  |  |  |  |  |  |  | Development and Whitecroft Shore (1.2), memorandum to D. Carnelli regarding same (0.3), correspond and confer with E. Sutton regarding service of Anton Development and Whitecroft Shore (0.2), correspond with A. Thorp (Harneys) regarding service of Whitecroft Shore (0.2), review and analyze Mei Guo deposition outline from D. Carnelli (0.5), correspond and confer with D. Carnelli regarding deposition outline (0.4 |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |

| **Total for Phase ID L605** | | | | | Billable | 336.30 | 144,662.50 | Mei Guo (aircraft) A.P. # 23-5008 |

**Phase ID L606 HCHK A.P. # 23-5013**

| 5248.001 | 10/02/2023 | 41 | P | L606 | A104 | 450.00 | 0.20 | 90.00 | Review and analyze correspondence from J. Pastore regarding trustee's opposition to motion to intervene and correspond with N. Bassett and W. Farmer regarding same<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 10/03/2023 | 41 | P | L606 | A107 | 450.00 | 1.10 | 495.00 | Correspond with trustee and N. Bassett regarding scheduling order for status conference (0.2), correspond and confer with A. Smith regarding scheduling order for status conference (0.2), correspond with court clerk and D. Mohamed regarding Zoom meeting instructions (0.2), correspond and confer with PHC1 in preparation for status conference regarding motion to intervene and motion to clarify TRO (0.3), correspond with trustee, N. Bassett, and A. Luft regarding status conference prep/exhibits (0.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 10/03/2023 | 41 | P | L606 | A109 | 450.00 | 1.60 | 720.00 | prepare for status conference (0.6), attend status conference (0.7), correspond and confer with E. Sutton and D. Barron regarding transcript and attention to expedited transcript order (0.3)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 10/30/2023 | 41 | P | L606 | A107 | 450.00 | 0.30 | 135.00 | Correspond and confer with W. Farmer regarding appellee brief<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |

| **Total for Phase ID L606** | | | | | Billable | 3.20 | 1,440.00 | HCHK A.P. # 23-5013 |

**Phase ID L607 Mahwah A.P. # 23-5017**

| 5248.001 | 10/04/2023 | 41 | P | L607 | A107 | 450.00 | 0.20 | 90.00 | Correspond with PHC1 and W. Farmer about Mahwah A.P. Rule 26 conference and scheduling order<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 10/13/2023 | 41 | P | L607 | A107 | 450.00 | 0.20 | 90.00 | Correspond with A. Luft regarding 26(f) conference and scheduling order<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 10/16/2023 | 41 | P | L607 | A104 | 450.00 | 0.40 | 180.00 | Review and analyze defendant's initial disclosures and analysis from PHC1 regarding same<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 10/17/2023 | 41 | P | L607 | A107 | 450.00 | 0.50 | 225.00 | Correspond with E. Sutton and W. Farmer |

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|--------------|--------|---|

**Phase ID L607 Mahwah A.P. # 23-5017**

| | | | | | | | | regarding subpoenas (0.2), correspond and confer with E. Sutton regarding subpoenas and depo notices (0.3)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 10/24/2023 | 8 | P | L607  A111 | 500.00 | 0.80 | 400.00 | Attend court status conference on missing personal property issue<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |

| **Total for Phase ID L607** | | | | Billable | | 2.10 | 985.00 | Mahwah A.P. # 23-5017 |

**Phase ID L608 Golden Spring A.P. #23-5018**

| 5248.001 | 10/01/2023 | 41 | P | L608  A107 | 450.00 | 0.20 | 90.00 | Correspond with W. Farmer and E. Sutton regarding motion for entry of default (Golden Spring Hong Kong) and motion for default judgment<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 10/02/2023 | 41 | P | L608  A107 | 450.00 | 0.40 | 180.00 | Correspond with W. Farmer and D. Barron regarding motion for entry of default regarding Golden Spring Hong Kong and motion for default judgment (0.2), correspond with P. Fay and R. Flynn regarding drafting motion for entry of default and default judgment motion (0.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 10/04/2023 | 41 | P | L608  A105 | 450.00 | 0.70 | 315.00 | Memorandum to R. Flynn and P. Fay regarding request for entry of default against Hong Kong defendant and motion for default judgment<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 10/04/2023 | 20 | P | L608  A105 | 475.00 | 0.30 | 142.50 | Confer with Attorney Linsey regarding entry of default and motion for default judgment<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 10/04/2023 | 20 | P | L608  A104 | 475.00 | 0.90 | 427.50 | Review and analyze pleadings in preparation for preparing default and motion for entry of default<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 10/06/2023 | 41 | P | L608  A105 | 450.00 | 0.20 | 90.00 | Correspond with R. Flynn regarding default motions<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 10/06/2023 | 20 | P | L608  A105 | 475.00 | 0.20 | 95.00 | Conference with Attorney Linsey regarding entry of default and motion for default judgment<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 10/08/2023 | 20 | P | L608  A105 | 475.00 | 0.20 | 95.00 | Conference with Attorney Linsey regarding request for default<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 10/08/2023 | 41 | P | L608  A103 | 450.00 | 0.20 | 90.00 | Correspond with R. Flynn and confer with D. Skalka regarding judgment motions<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 10/09/2023 | 20 | P | L608  A103 | 475.00 | 1.30 | 617.50 | Draft and revise request for default against China Golden Spring Group (1.1); conference with Attorney Linsey regarding same (0.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 10/09/2023 | 41 | P | L608  A107 | 450.00 | 0.80 | 360.00 | Confer with R. Flynn regarding default motion (0.2), review draft request for default and correspond with N. Bassett regarding same (0.2), revise request for default and correspond further |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|---|

**Phase ID L608 Golden Spring A.P. #23-5018**

| | | | | | | | | with N. Bassett and E. Sutton regarding foreign service issue (0.4) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/10/2023 | 41 | P | L608 A103 | 450.00 | 0.70 | 315.00 | Correspond with N. Bassett regarding request for default and foreign service (0.2), revise and finalize request for default and attention to filing same (0.3), correspond with R. Flynn regarding motion for default judgment and foreign service (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/11/2023 | 20 | P | L608 A104 | 475.00 | 3.70 | 1,757.50 | Review/analyze pleadings in Golden Spring Adversary proceeding (0.6); draft memo of law in support of motion for entry of default judgment (2.8); conference with Attorney Linsey regarding same (0.3) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/11/2023 | 41 | P | L608 A105 | 450.00 | 0.30 | 135.00 | Confer and correspond with R. Flynn regarding motion for default judgment Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/12/2023 | 20 | P | L608 A103 | 475.00 | 8.30 | 3,942.50 | Draft brief in support of motion for entry of default judgment Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/12/2023 | 41 | P | L608 A105 | 450.00 | 0.10 | 45.00 | Confer with R. Flynn regarding motion for default judgment Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/13/2023 | 20 | P | L608 A103 | 475.00 | 3.20 | 1,520.00 | Draft brief in support of motion for entry of default judgment Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/16/2023 | 41 | P | L608 A107 | 450.00 | 0.90 | 405.00 | Correspond with E. Sutton regarding motion for default judgment in Golden Spring A.P. (0.2), work on motion for default judgment (0.4), correspond with D. Barron regarding default proceedings (0.1), correspond with N. Bassett regarding default judgment motion and pretrial (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/26/2023 | 58 | P | L608 A101 | 200.00 | 3.20 | 640.00 | Preparation of Motion for Default Judgment with exhibits and certification Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/26/2023 | 20 | P | L608 A105 | 475.00 | 0.70 | 332.50 | Communicate with E Sutton and D Barron regarding form of order, motion, declaration of RBF, and memorandum of law. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/26/2023 | 20 | P | L608 A103 | 475.00 | 3.30 | 1,567.50 | Draft and revise the form of order, declaration of RBF and motion for entry of default judgment. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/27/2023 | 20 | P | L608 A105 | 475.00 | 0.80 | 380.00 | Communicate with E Sutton regarding form of order, motion, certificate of service, declaration of RBF and memorandum of law. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/27/2023 | 20 | P | L608 A103 | 475.00 | 4.20 | 1,995.00 | Draft and revise the declaration of RBF, motion for entry of default judgment  and the certificate of service. |

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|---|

**Phase ID L608 Golden Spring A.P. #23-5018**

|  |  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/27/2023 | 20 | P | L608 | A101 | 475.00 | 0.90 | 427.50 | Prepare motion for entry of default judgment and supporting papers for filing |
|  |  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/31/2023 | 20 | P | L608 | A105 | 475.00 | 0.20 | 95.00 | Confer with Attorney Linsey regarding order regarding motion for default judgment |
|  |  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/31/2023 | 20 | P | L608 | A103 | 475.00 | 0.80 | 380.00 | Prepare notice of order to be served on adversary proceeding defendants |
|  |  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 10/31/2023 | 20 | P | L608 | A107 | 475.00 | 0.30 | 142.50 | Conference with E Sutton  and D Barron regarding service of order |
|  |  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID L608** | | | | | | Billable | 37.00 | 16,582.50 | Golden Spring A.P. #23-5018 |

**GRAND TOTALS**

| | | | | | | Billable | 648.80 | 273,592.50 | |