## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF CONNECTICUT
## BRIDGEPORT DIVISION

```
--------------------------------------------------------------x
                                            :
In re:                                      :  Chapter 11
                                            :
HO WAN KWOK, et al.,                        :  Case No. 22-50073 (JAM)
                                            :
            Debtors.[1]                     :  Jointly Administered
                                            :
--------------------------------------------------------------x
```

## MONTHLY FEE STATEMENT OF KROLL, LLC FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR PERIOD FROM OCTOBER 1, 2023 THROUGH OCTOBER 31, 2023

In accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals, dated August 18, 2023* [Docket No. 2094] (the "Interim Compensation Order"),[2] Kroll, LLC ("Kroll") hereby submits this monthly statement (the "Monthly Fee Statement") seeking compensation for services rendered and reimbursement of expenses incurred as forensic investigators to Luc A. Despins, in his capacity as the chapter 11 trustee (the "Trustee") appointed in the chapter 11 case of Ho Wan Kwok, for the period from October 1, 2023 through and including October 31, 2023 (the "Fee Period").  By this Monthly Fee Statement, Kroll respectfully requests payment of 80% of all fees and 100% of all expenses actually and necessarily incurred for services rendered during the Fee Period, in the amounts of $188,380.24 and $19,641.60, respectively.

---

[1] The Debtors in these chapter 11 cases are Ho Wan Kwok (also known as Guo Wengui, Miles Guo, and Miles Kwok, as well as numerous other aliases) (last four digits of tax identification number: 9595), Genever Holdings LLC (last four digits of tax identification number: 8202) and Genever Holdings Corporation. The mailing address for the Trustee, Genever Holdings LLC, and Genever Holdings Corporation is Paul Hastings LLP, 200 Park Avenue, New York, NY 10166 c/o Luc A. Despins, as Trustee for the Estate of Ho Wan Kwok (solely for purposes of notices and communications).

[2] Capitalized terms not otherwise defined herein shall have the meanings ascribed to such terms in the Interim Compensation Order.

## SERVICES RENDERED AND EXPENSES INCURRED

1.      Attached hereto as <u>Exhibit A</u> is a timekeeper summary that includes the name, title, service line, standard rate, discounted rate, total hours, and total fees earned for each Kroll individual who provided services during the Fee Period.  The rates charged by Kroll for services rendered to the Trustee are discounted per the engagement letter to the rates that Kroll charges generally for professional services rendered to its non-bankruptcy clients.

2.      Attached hereto as <u>Exhibit B</u> is a summary of Kroll's services rendered and compensation sought for the Fee Period organized by Project Category.

3.      Attached hereto as <u>Exhibit C</u> is a summary of Kroll's services rendered and compensation sought for the Fee Period organized by Matter ID.

4.      Attached hereto as <u>Exhibit D</u> is a summary of Kroll's expenses incurred and reimbursement sought for the Fee Period organized by Expense Type.

5.      Attached hereto as <u>Exhibit E</u> are Kroll's fee statements for services provided during the Fee Period.

## NOTICE AND OBJECTION PROCEDURES

6.      Notice of this Monthly Fee Statement will be given by email on the Notice Parties:  (i) Luc A. Despins, as chapter 11 trustee for the estate of Ho Wan Kwok (lucdespins@paulhastings.com); (ii) Counsel for the Trustee, (x) Paul Hastings LLP, 200 Park Avenue, New York, New York 10166 (Attn: G. Alexander Bongartz (alexbongartz@paulhastings.com) and Douglass Barron (douglassbarron@paulhastings.com)) and (y) Neubert, Pepe & Monteith, P.C., 195 Church Street, 13th Floor, New Haven, Connecticut 06510 (Attn: Douglas S. Skalka (dskalka@npmlaw.com) and Patrick R. Linsey (plinsey@npmlaw.com)); (iii) the Office of The United States Trustee, Giaimo Federal Building, 150 Court Street, Room 302, New Haven, Connecticut 06510 (Attn: Holley L. Claiborn

(holley.l.claiborn@usdoj.gov)); (iv) counsel for the Official Committee of Unsecured Creditors, Pullman & Comley, LLC, 850 Main Street, 8th Floor, PO Box 7006, Bridgeport, Connecticut 06601-7006 (Attn: Irve J. Goldman (igoldman@pullcom.com); and (v) counsel for Pacific Alliance Asia Opportunity Fund L.P., O'Melveny & Myers LLP, 7 Times Square, New York, New York 10036 (Attn: Peter Friedman (pfriedman@omm.com) and Stuart M. Sarnoff (ssarnoff@omm.com) (collectively, the "<u>Notice Parties</u>").

7.      Objections to this Monthly Fee Statement, if any, must be filed with the Court and served upon (i) Kroll (Attn: Allen Pfeiffer (allen.pfeiffer@kroll.com) and (ii) the Notice Parties by email no later than **December 20, 2023 at 4:00 p.m. (prevailing Eastern Time) (the "<u>Objection Deadline</u>")**, setting forth the nature of the objection and the specific amount of fees or expenses at issue.

8.      If no objections to this Monthly Fee Statement are filed and received on or before the Objection Deadline, the estate shall promptly pay Kroll 80% of the fees and 100% of the expenses identified in this Monthly Fee Statement.

9.      To the extent that an objection to this Monthly Fee Statement is filed and received on or before the Objection Deadline, the estate shall withhold payment of that portion of this Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the fees and expenses in the percentages set forth above.  To the extent such an objection is not

resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

Dated: November 29, 2023

By:/s/ Allen Pfeiffer

Allen Pfeiffer
KROLL, LLC
55 East 52nd Street, Floor 17
New York, New York 10055

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF CONNECTICUT**
**BRIDGEPORT DIVISION**

-------------------------------------------------------x
                       :

In re:                    :    Chapter 11
                       :

HO WAN KWOK, *et al.*,[1]   :    Case No. 22-50073 (JAM)
                       :

         Debtors.     :    (Jointly Administered)
                       :

-------------------------------------------------------x

### CERTIFICATE OF SERVICE

The undersigned hereby certifies that on November 29, 2023, the foregoing Monthly Fee

Statement was electronically filed.  In addition, a copy of the Monthly Fee Statement was served

by email on the Notice Parties.  Parties may access this filing through the Court's CM/ECF

system.

Dated:  November 29, 2023
      at New Haven, Connecticut      By: */s/ Patrick R. Linsey*
                              Patrick R. Linsey (ct29437)
                              NEUBERT, PEPE & MONTEITH, P.C.
                              195 Church Street, 13th Floor
                              New Haven, Connecticut 06510
                              (203) 781-2847
                              plinsey@npmlaw.com

                              *Counsel for the Chapter 11 Trustee*

---

[1]    The Debtors in these chapter 11 cases are Ho Wan Kwok (also known as Guo Wengui, Miles Guo, and Miles Kwok, as well as numerous other aliases) (last four digits of tax identification number: 9595), Genever Holdings LLC (last four digits of tax identification number: 8202) and Genever Holdings Corporation.  The mailing address for the Trustee, Genever Holdings LLC, and Genever Holdings Corporation is Paul Hastings LLP, 200 Park Avenue, New York, NY 10166 c/o Luc A. Despins, as Trustee for the Estate of Ho Wan Kwok (solely for purposes of notices and communications).

**EXHIBIT A**

**HOURS AND RATES PER PROFESSIONAL**

*Time Period: October 1 - 31, 2023.*

| Timekeeper | Title | Service Line | Standard Rate | Discounted Rate | Total Hours | Total Fees |
|---|---|---|---|---|---|---|
| Pfeiffer, Allen | Managing Director | Expert Services | $ 1,220 | $ 915 | 5.2 | $ 4,758.00 |
| Esses, Edmond | Director | Expert Services | $ 1,105 | $ 829 | 5.0 | $ 4,145.00 |
| Goradia, Neil | Managing Director | Data Insights and Forensics | $ 950 | $ 760 | 6.9 | $ 5,244.00 |
| Parizek, Pam | Managing Director | Forensic Investigations and Intelligence | $ 850 | $ 680 | 45.2 | $ 30,736.00 |
| Slavek, John | Managing Director | Forensic Investigations and Intelligence | $ 850 | $ 680 | 2.3 | $ 1,564.00 |
| Barker, James | Associate Managing D | Forensic Investigations and Intelligence | $ 750 | $ 675 | 41.5 | $ 28,012.50 |
| Li, David | Director | Data Insights and Forensics | $ 750 | $ 675 | 32.5 | $ 21,937.50 |
| Moger, Dominic | Senior Manager II | Forensic Investigations and Intelligence | $ 643 | $ 579 | 10.8 | $ 6,253.20 |
| Desmond, Angela | Senior Manager II | Forensic Investigations and Intelligence | $ 643 | $ 579 | 22.5 | $ 13,027.50 |
| Lazarus, Jordan | Senior Manager | Forensic Investigations and Intelligence | $ 550 | $ 495 | 48.7 | $ 24,106.50 |
| Lomas, Adam | Senior Manager | Forensic Investigations and Intelligence | $ 550 | $ 495 | 108.9 | $ 53,905.50 |
| Hamersly, Robert | Senior Associate | Data Insights and Forensics | $ 475 | $ 428 | 17.8 | $ 7,618.40 |
| Bakht, Shanza | Senior Associate | Data Insights and Forensics | $ 400 | $ 360 | 5.1 | $ 1,836.00 |
| Denneen, Jack | Analyst | Data Insights and Forensics | $ 400 | $ 360 | 9.0 | $ 3,240.00 |
| Deo,  Advaith | Analyst | Data Insights and Forensics | $ 400 | $ 360 | 11.3 | $ 4,068.00 |
| Dharamshi, Salim | Analyst | Forensic Investigations and Intelligence | $ 257 | $ 231 | 31.1 | $ 7,184.10 |
| Levenson, Patrick | Analyst | Forensic Investigations and Intelligence | $ 257 | $ 231 | 36.1 | $ 8,339.10 |
| Welby, Jackie | Research Analyst | Forensic Investigations and Intelligence | $ 220 | $ 200 | 47.5 | $ 9,500.00 |
| **Total Hours and Fees:** | | | | | **487.4** | **$ 235,475.30** |
| **Blended Hourly Rate:** | | | | | | **$ 483.13** |

1

**EXHIBIT B**

**SUMMARY OF COMPENSATION BY PROJECT CATEGORY**

*Time Period: October 1 - 31, 2023.*

| U.S. Trustee Task Code and Project Category | Hours Billed | Fees Billed |
|---|---|---|
| B110    Case Administration | 46.4 | $   26,184.50 |
| B120    Asset Analysis and Recovery | 189.9 | $   84,149.10 |
| B160    Fee/Employment Applications | 4.1 | $     3,369.10 |
| B180    Avoidance Action Analysis | 60.4 | $   33,474.80 |
| B261    Investigations | 186.6 | $   88,297.80 |
| **TOTAL** | **487.4** | **$ 235,475.30** |

**EXHIBIT C**

**SUMMARY OF COMPENSATION BY MATTER ID**

*Time Period: October 1 - 31, 2023.*

| Matter ID and Name | | Hours Billed | Fees Billed |
|---|---|---|---|
| 00001 | General Debtor Representation | 230.1 | $ 116,941.40 |
| 00002 | Asset Recovery Investigation and Litigation | 115.0 | $ 59,007.10 |
| 00007 | Greenwich Land Adversary Proceeding | 45.5 | $ 21,026.90 |
| 00009 | Mei Guo Adversary Proceeding | 28.7 | $ 11,552.00 |
| 00010 | Interpleader Adversary Proceeding | 0.2 | $ 136.00 |
| 00011 | HCHK Adversary Proceeding | 61.2 | $ 22,803.40 |
| 00013 | Mahwah Adversary Proceeding | 6.7 | $ 4,008.50 |
| **TOTAL** | | **487.4** | **$ 235,475.30** |

## EXHIBIT D

**SUMMARY OF ACTUAL AND NECESSARY EXPENSES**

*Time Period: October 1 - 31, 2023.*

| Expense Category | Matter ID | Task Code | Expense Amount |
|---|---|---|---|
| Data processing fees for October | 00001 | B110 | $      19,641.60 |
| **TOTAL** | | | **$      19,641.60** |

**EXHIBIT E**

**FEE DETAIL**

*Time Period: October 1 - 31, 2023.*

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Parizek, Pam | 10/2/2023 | 00002 | B120 | Review data from A. Lomas and correspondence from J. Barker re: location of and payments regarding ███ | 0.2 | $ 680 | $ 136.00 |
| Parizek, Pam | 10/2/2023 | 00002 | B120 | Provide status update to A. Pfeiffer regarding bank statement review and analytical tool to expedite processing and reconciliation. | 0.2 | $ 680 | $ 136.00 |
| Lazarus, Jordan | 10/2/2023 | 00013 | B120 | Review newly produced documents on Relativity; update financial tracing analysis with new bank statements. | 0.9 | $ 495 | $ 445.50 |
| Lazarus, Jordan | 10/2/2023 | 00013 | B110 | Correspondence with Paul Hastings legal team regarding review of new production of Mahwah mansion documents. | 0.2 | $ 495 | $ 99.00 |
| Lomas, Adam | 10/2/2023 | 00002 | B120 | Organize bank statement and other evidentiary documents with respect to ███ and compose related summary to P. Parizek, J. Barker. | 0.8 | $ 495 | $ 396.00 |
| Lomas, Adam | 10/2/2023 | 00002 | B120 | Review and analyze ███ account statements in bank statement analysis tool. | 4.4 | $ 495 | $ 2,178.00 |
| Lomas, Adam | 10/2/2023 | 00002 | B120 | Continue review and analysis of ███ | 0.4 | $ 495 | $ 198.00 |
| Lomas, Adam | 10/2/2023 | 00002 | B120 | Summarize ███ | 0.6 | $ 495 | $ 297.00 |
| Hamersly, Robert | 10/2/2023 | 00002 | B120 | Conduct normalization of ███ | 2.5 | $ 428 | $ 1,070.00 |
| Hamersly, Robert | 10/2/2023 | 00002 | B120 | Reconcile ███ | 2.4 | $ 428 | $ 1,027.20 |
| Welby, Jackie | 10/2/2023 | 00007 | B120 | Analyze ███ | 5.6 | $ 200 | $ 1,120.00 |
| Pfeiffer, Allen | 10/2/2023 | 00001 | B120 | Briefing from P. Parizek regarding use of data analytic tool process bank statements. | 0.2 | $ 915 | $ 183.00 |
| Parizek, Pam | 10/2/2023 | 00001 | B120 | Briefing to A. Pfeiffer regarding use of data analytic tool process bank statements. | 0.2 | $ 680 | $ 136.00 |
| Lazarus, Jordan | 10/2/2023 | 00001 | B120 | Internal call with A. Lomas regarding analysis and tracing of Debtor-related bank statements. | 0.5 | $ 495 | $ 247.50 |
| Lomas, Adam | 10/2/2023 | 00001 | B120 | Internal call with J. Lazarus regarding analysis and tracing of Debtor-related bank statements. | 0.5 | $ 495 | $ 247.50 |
| Lomas, Adam | 10/2/2023 | 00001 | B120 | Internal call with J. Welby re: analysis of Debtor-related bank statement activity. | 0.4 | $ 495 | $ 198.00 |

5

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Welby, Jackie | 10/2/2023 | 00001 | B120 | Internal call with A. Lomas re: █████ | 0.4 | $ 200 | $  80.00 |
| Parizek, Pam | 10/2/2023 | 00002 | B120 | Internal call with A. Lomas, J. Lazarus to discuss bank statement analysis tool, ██████ | 0.9 | $ 680 | $  612.00 |
| Lazarus, Jordan | 10/2/2023 | 00002 | B120 | Internal call with P. Parizek, A. Lomas to discuss bank statement analysis tool, ████████. | 0.9 | $ 495 | $  445.50 |
| Lomas, Adam | 10/2/2023 | 00002 | B120 | Internal call with P. Parizek, J. Lazarus to discuss bank statement analysis tool, █████ | 0.9 | $ 495 | $  445.50 |
| Goradia, Neil | 10/2/2023 | 00002 | B120 | Internal call with P. Parizek to discuss bank statement analysis tool, sample data test. | 0.6 | $ 760 | $  456.00 |
| Parizek, Pam | 10/2/2023 | 00002 | B120 | Internal call with N. Goradia to discuss bank statement analytical tool, sample data test versus manual review. | 0.6 | $ 680 | $  408.00 |
| Parizek, Pam | 10/3/2023 | 00002 | B120 | Review summary analysis of payments for █████, proposed approach to identify location. | 0.3 | $ 680 | $  204.00 |
| Barker, James | 10/3/2023 | 00011 | B120 | Provide update to Paul Hastings re: █████ | 0.4 | $ 675 | $  270.00 |
| Moger, Dominic | 10/3/2023 | 00011 | B120 | Research and analysis on ████████. | 3.7 | $ 579 | $  2,142.30 |
| Lomas, Adam | 10/3/2023 | 00002 | B120 | Analyze ███████ account statements in bank statement analysis tool. | 2.9 | $ 495 | $  1,435.50 |
| Lomas, Adam | 10/3/2023 | 00002 | B120 | Reconcile potential related party transfers to/from █████ accounts to underlying wire transfer detail. | 4.4 | $ 495 | $  2,178.00 |
| Welby, Jackie | 10/3/2023 | 00002 | B120 | Analyze bank statements and related attention to schedule of first deposits and last withdrawals. | 6.0 | $ 200 | $  1,200.00 |
| Barker, James | 10/3/2023 | 00011 | B120 | Internal call with D. Moger, S. Dharamshi regarding ██████ | 0.7 | $ 675 | $  472.50 |
| Moger, Dominic | 10/3/2023 | 00011 | B120 | Internal call with J. Barker, S. Dharamshi regarding ███████. | 0.7 | $ 579 | $  405.30 |
| Dharamshi, Salim | 10/3/2023 | 00011 | B120 | Internal call with J. Barker regarding ████████. | 0.7 | $ 231 | $  161.70 |
| Goradia, Neil | 10/3/2023 | 00002 | B180 | Internal call regarding proposed approach to data extraction and avoidance analysis with P. Parizek. | 0.4 | $ 760 | $  304.00 |
| Parizek, Pam | 10/3/2023 | 00002 | B180 | Internal call regarding proposed approach to data extraction and avoidance analysis with N. Goradia. | 0.4 | $ 680 | $  272.00 |
| Lomas, Adam | 10/3/2023 | 00011 | B120 | Internal call with J. Welby regarding analysis of Debtor-related bank statement activity. | 0.8 | $ 495 | $  396.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Welby, Jackie | 10/3/2023 | 00011 | B120 | Internal call with A. Lomas regarding analysis of Debtor-related bank statement activity. | 0.8 | $ 200 | $ 160.00 |
| Parizek, Pam | 10/4/2023 | 00001 | B110 | Review A. Lomas email regarding new bank accounts identified though forensic analysis. | 0.1 | $ 680 | $ 68.00 |
| Parizek, Pam | 10/4/2023 | 00002 | B120 | Review schedule of newly identified bank accounts. | 0.1 | $ 680 | $ 68.00 |
| Parizek, Pam | 10/4/2023 | 00013 | B110 | Coordinate Kroll-Paul Hastings workstreams regarding ███████████ . | 0.2 | $ 680 | $ 136.00 |
| Parizek, Pam | 10/4/2023 | 00001 | B110 | Review forensic accounting, investigative intelligence and data analytics workstream updates in preparation for Paul Hastings weekly call. | 0.4 | $ 680 | $ 272.00 |
| Parizek, Pam | 10/4/2023 | 00002 | B120 | Review new bank account detail from A. Lomas and draft email and provide encrypted accounts to counsel. | 0.1 | $ 680 | $ 68.00 |
| Parizek, Pam | 10/4/2023 | 00002 | B120 | Update team regarding approach to bank account tracking, preference payments, fraudulent transfers. | 0.4 | $ 680 | $ 272.00 |
| Lazarus, Jordan | 10/4/2023 | 00001 | B110 | Prepare summary of bank statement review for  weekly update call with counsel. | 1.5 | $ 495 | $ 742.50 |
| Lomas, Adam | 10/4/2023 | 00002 | B120 | Update inventory listing of identified Debtor-related bank accounts. | 0.8 | $ 495 | $ 396.00 |
| Lomas, Adam | 10/4/2023 | 00002 | B120 | Prepare list of newly identified bank and bank accounts. | 1.3 | $ 495 | $ 643.50 |
| Lomas, Adam | 10/4/2023 | 00002 | B120 | Reconcile potential related party transfers between ███████████ accounts to underlying wire transfer detail. | 1.1 | $ 495 | $ 544.50 |
| Welby, Jackie | 10/4/2023 | 00011 | B120 | Analyze bank statements and related attention to schedule of first deposits and last withdrawals. | 5.6 | $ 200 | $ 1,120.00 |
| Lomas, Adam | 10/4/2023 | 00002 | B120 | Update P. Parizek regarding newly identified bank and bank accounts. | 0.3 | $ 495 | $ 148.50 |
| Esses, Edmond | 10/4/2023 | 00002 | B180 | Kickoff call with P. Parizek, N. Goradia, A. Lomas, A. Desmond and NPM Law (P. Linsey, P. Fay, N. Kinsella, L. Stone) re: preference payment/fraudulent transfer/avoidance actions. | 1.1 | $ 829 | $ 911.90 |
| Goradia, Neil | 10/4/2023 | 00002 | B180 | Kickoff call with P. Parizek, E. Esses, A. Lomas, A. Desmond and NPM Law (P. Linsey, P. Fay, N. Kinsella, L. Stone) re: preference payment/fraudulent transfer/avoidance actions. | 1.1 | $ 760 | $ 836.00 |
| Parizek, Pam | 10/4/2023 | 00002 | B180 | Kickoff call with N. Goradia, E. Esses, A. Lomas, A. Desmond and NPM Law (P. Linsey, P. Fay, N. Kinsella, L. Stone) re: preference payment/fraudulent transfer/avoidance actions. | 1.1 | $ 680 | $ 748.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lomas, Adam | 10/4/2023 | 00002 | B180 | Kickoff call with N. Goradia. E. Esses, A. Lomas, A. Desmond and NPM Law (P. Linsey, P. Fay, N. Kinsella, L. Stone) re: preference payment/fraudulent transfer/avoidance actions (partial meeting attendance). | 0.5 | $ 495 | $ 247.50 |
| Desmond, Angela | 10/4/2023 | 00002 | B180 | Kickoff call with P. Parizek, N. Goradia, E. Esses, A. Lomas, and NPM Law (P. Linsey, P. Fay, N. Kinsella, L. Stone) re: preference payment/fraudulent transfer/avoidance actions. | 1.1 | $ 579 | $ 636.90 |
| Parizek, Pam | 10/4/2023 | 00002 | B180 | Internal call with A. Lomas, J. Lazarus regarding Rule 2004 motions and coordination for avoidance actions. | 0.4 | $ 680 | $ 272.00 |
| Lazarus, Jordan | 10/4/2023 | 00002 | B180 | Internal call with A. Lomas, P. Parizek regarding Rule 2004 motions and coordination for avoidance actions. | 0.4 | $ 495 | $ 198.00 |
| Lomas, Adam | 10/4/2023 | 00002 | B180 | Internal call with P. Parizek, J. Lazarus regarding Rule 2004 motions and coordination for avoidance actions. | 0.4 | $ 495 | $ 198.00 |
| Slavek, John | 10/4/2023 | 00002 | B180 | Internal call with P. Parizek, , J. Lazarus regarding Rule 2004 motions and coordination for avoidance actions. | 0.4 | $ 680 | $ 272.00 |
| Lomas, Adam | 10/4/2023 | 00002 | B120 | Internal call with J. Welby re: analysis of Debtor-related bank statement activity. | 0.4 | $ 495 | $ 198.00 |
| Welby, Jackie | 10/4/2023 | 00002 | B120 | Internal call with A. Lomas re: analysis of Debtor-related bank statement activity. | 0.4 | $ 200 | $ 80.00 |
| Parizek, Pam | 10/4/2023 | 00001 | B110 | Internal call with J. Slavek, A. Lomas, J. Lazarus, J. Welby, J. Barker to review status updates on investigative intelligence and forensic accounting workstreams, tasks completed and underway, in preparation for weekly call with Paul Hastings. | 1.9 | $ 680 | $ 1,292.00 |
| Lazarus, Jordan | 10/4/2023 | 00001 | B110 | Internal call with P. Parizek, J. Slavek, A. Lomas, J. Welby, J. Barker to review status updates on investigative intelligence and forensic accounting workstreams, tasks completed and underway, in preparation for weekly call with Paul Hastings. | 1.9 | $ 495 | $ 940.50 |
| Lomas, Adam | 10/4/2023 | 00001 | B110 | Internal call with P. Parizek, J. Slavek, J. Lazarus, J. Welby, J. Barker to review status updates on investigative intelligence and forensic accounting workstreams, tasks completed and underway, in preparation for weekly call with Paul Hastings. | 1.9 | $ 495 | $ 940.50 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Slavek, John | 10/4/2023 | 00001 | B110 | Internal call with P. Parizek, A. Lomas, J. Lazarus, J. Welby, J. Barker to review status updates on investigative intelligence and forensic accounting workstreams, tasks completed and underway, in preparation for weekly call with Paul Hastings. | 1.9 | $ 680 | $ 1,292.00 |
| Welby, Jackie | 10/4/2023 | 00001 | B110 | Internal call with P. Parizek, J. Slavek, A. Lomas, J. Lazarus, J. Barker to review status updates on investigative intelligence and forensic accounting workstreams, tasks completed and underway, in preparation for weekly call with Paul Hastings. | 1.9 | $ 200 | $ 380.00 |
| Parizek, Pam | 10/4/2023 | 00002 | B120 | Internal call with J. Barker, re: discussion of ███████████ in preparation for weekly meeting with Paul Hastings. | 0.7 | $ 680 | $ 476.00 |
| Barker, James | 10/4/2023 | 00002 | B120 | Internal call with P. Parizek, A. Lomas re: discussion of ███████████ in preparation for weekly meeting with Paul Hastings. | 0.7 | $ 675 | $ 472.50 |
| Lomas, Adam | 10/4/2023 | 00002 | B120 | Internal call with P. Parizek, J. Barker re: discussion of ███████████ in preparation for weekly meeting with Paul Hastings. | 0.7 | $ 495 | $ 346.50 |
| Goradia, Neil | 10/4/2023 | 00002 | B120 | Written communication following call with P. Parizek to discuss approach on collecting and validating transactional information from bank statements. | 0.5 | $ 760 | $ 380.00 |
| Parizek, Pam | 10/4/2023 | 00002 | B120 | Internal call with N. Goradia to discuss approach on collecting and validating transactional information from bank statements. | 0.5 | $ 680 | $ 340.00 |
| Goradia, Neil | 10/4/2023 | 00001 | B110 | Written communication following call with counsel to lay out proposed procedure and deliverables with respect to avoidance actions. | 0.4 | $ 760 | $ 304.00 |
| Desmond, Angela | 10/4/2023 | 00001 | B110 | Review indictment and related documents. | 1.0 | $ 579 | $ 579.00 |
| Pfeiffer, Allen | 10/5/2023 | 00001 | B110 | Review weekly updates from P. Parizek ahead of status call. | 1.0 | $ 915 | $ 915.00 |
| Parizek, Pam | 10/5/2023 | 00001 | B110 | Draft and circulate agenda for weekly call with counsel re: █████████████████ | 0.2 | $ 680 | $ 136.00 |
| Barker, James | 10/5/2023 | 00011 | B120 | Summarize findings on ███████████ for the meeting with Paul Hastings. | 1.8 | $ 675 | $ 1,215.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Parizek, Pam | 10/5/2023 | 00002 | B120 | Review ██████████ ████████ email research team regarding same. | 0.5 | $ 680 | $ 340.00 |
| Lomas, Adam | 10/5/2023 | 00002 | B120 | Update inventory listing of identified Debtor-related bank accounts. | 2.0 | $ 495 | $ 990.00 |
| Lomas, Adam | 10/5/2023 | 00002 | B120 | Review analysis of first and last transactions in Debtor-related bank accounts. | 1.3 | $ 495 | $ 643.50 |
| Lomas, Adam | 10/5/2023 | 00002 | B120 | Review wire detail for information with respect to ████████ and related email summary to J. Barker. | 0.4 | $ 495 | $ 198.00 |
| Dharamshi, Salim | 10/5/2023 | 00002 | B120 | Review and analysis of ██████ documents. | 1.9 | $ 231 | $ 438.90 |
| Dharamshi, Salim | 10/5/2023 | 00002 | B261 | Research into ██████████████. | 0.3 | $ 231 | $ 69.30 |
| Dharamshi, Salim | 10/5/2023 | 00002 | B261 | Compose memorandum re: ██████ findings. | 0.7 | $ 231 | $ 161.70 |
| Welby, Jackie | 10/5/2023 | 00011 | B120 | Analyze bank statements and related attention to schedule of first deposits and last withdrawals. | 5.9 | $ 200 | $ 1,180.00 |
| Dharamshi, Salim | 10/5/2023 | 00002 | B120 | Research and analysis regarding ██████ █. | 1.1 | $ 231 | $ 254.10 |
| Pfeiffer, Allen | 10/5/2023 | 00001 | B110 | Weekly status update call with P. Parizek, A. Lomas, J. Barker and Paul Hastings (L. Despins, A. Luft, N. Bassett, D. Barron) re: ████████████████████. | 1.2 | $ 915 | $ 1,098.00 |
| Parizek, Pam | 10/5/2023 | 00001 | B110 | Weekly status update call with A. Lomas, J. Barker, A. Pfeiffer and Paul Hastings (L. Despins, A. Luft, N. Bassett, D. Barron) re: ████████████████████. | 1.2 | $ 680 | $ 816.00 |
| Barker, James | 10/5/2023 | 00011 | B110 | Weekly status update call with P. Parizek, A. Lomas, A. Pfeiffer and Paul Hastings (L. Despins, A. Luft, N. Bassett, D. Barron) re: ████████████████████. | 0.6 | $ 675 | $ 405.00 |
| Lomas, Adam | 10/5/2023 | 00001 | B110 | Weekly status update call with P. Parizek, J. Barker, A. Pfeiffer and Paul Hastings (L. Despins, A. Luft, N. Bassett, D. Barron) re: ████████████████████. | 1.2 | $ 495 | $ 594.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Parizek, Pam | 10/5/2023 | 00002 | B120 | Internal call to discuss inventory of forfeiture actions, adversary proceedings, additional potential assets for recovery with A. Desmond. | 1.3 | $ 680 | $ 884.00 |
| Desmond, Angela | 10/5/2023 | 00002 | B120 | Internal call to discuss inventory of forfeiture actions, adversary proceedings, additional potential assets for recovery with P. Parizek. | 1.3 | $ 579 | $ 752.70 |
| Lomas, Adam | 10/5/2023 | 00002 | B120 | Internal call regarding analysis of Debtor-related bank statement activity with J. Welby. | 0.8 | $ 495 | $ 396.00 |
| Welby, Jackie | 10/5/2023 | 00002 | B120 | Internal call regarding analysis of Debtor-related bank statement activity with A. Lomas. | 0.8 | $ 200 | $ 160.00 |
| Goradia, Neil | 10/5/2023 | 00002 | B120 | Internal call regarding data tracking and analysis, OCR issues in Relativity, and database for extracted bank data with P. Parizek. | 0.4 | $ 760 | $ 304.00 |
| Parizek, Pam | 10/5/2023 | 00002 | B120 | Internal call regarding data tracking and analysis, OCR issues in Relativity, and database for extracted bank data with N. Goradia. | 0.4 | $ 680 | $ 272.00 |
| Desmond, Angela | 10/5/2023 | 00002 | B120 | Begin summary of asset recoveries. | 1.5 | $ 579 | $ 868.50 |
| Desmond, Angela | 10/5/2023 | 00002 | B180 | Review additional key documents on status of recovery actions, alter egos/related parties and timeline. | 0.5 | $ 579 | $ 289.50 |
| Parizek, Pam | 10/6/2023 | 00002 | B120 | Draft asset inventory and approach to preference payments, fraudulent conveyances and task assignment to A. Desmond regarding same. | 0.2 | $ 680 | $ 136.00 |
| Parizek, Pam | 10/6/2023 | 00001 | B110 | Update task list for week of October 9. | 0.2 | $ 680 | $ 136.00 |
| Parizek, Pam | 10/6/2023 | 00002 | B120 | Review case summary and timeline, draft asset inventory and approach to preference payments, fraudulent conveyances and discuss same with A. Desmond. | 0.3 | $ 680 | $ 204.00 |
| Barker, James | 10/6/2023 | 00002 | B120 | Research regarding ███████ | 1.3 | $ 675 | $ 877.50 |
| Lazarus, Jordan | 10/6/2023 | 00011 | B120 | Analysis of newly produced documents from ████ | 2.4 | $ 495 | $ 1,188.00 |
| Barker, James | 10/6/2023 | 00002 | B120 | Plan for ███████████████████. | 0.3 | $ 675 | $ 202.50 |
| Lomas, Adam | 10/6/2023 | 00002 | B120 | Continue updates regarding inventory listing of identified Debtor-related bank accounts. | 4.3 | $ 495 | $ 2,128.50 |
| Welby, Jackie | 10/6/2023 | 00007 | B120 | Analyze bank statements and update schedule of first deposits and last withdrawals. | 6.6 | $ 200 | $ 1,320.00 |
| Lomas, Adam | 10/6/2023 | 00002 | B120 | Upload of bank statements into bank statement analysis tool. | 0.4 | $ 495 | $ 198.00 |
| Lomas, Adam | 10/6/2023 | 00002 | B120 | Internal call regarding analysis of Debtor-related bank statement activity with J. Welby. | 0.7 | $ 495 | $ 346.50 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Welby, Jackie | 10/6/2023 | 00002 | B120 | Internal call regarding analysis of Debtor-related bank statement activity with A. Lomas. | 0.7 | $ 200 | $ 140.00 |
| Parizek, Pam | 10/6/2023 | 00013 | B110 | Internal call regarding Mahwah workstream with A. Lomas, J. Lazarus. | 0.6 | $ 680 | $ 408.00 |
| Lazarus, Jordan | 10/6/2023 | 00013 | B110 | Internal call regarding Mahwah workstream with P. Parizek, A. Lomas. | 0.6 | $ 495 | $ 297.00 |
| Lomas, Adam | 10/6/2023 | 00013 | B110 | Internal call regarding Mahwah workstream with P. Parizek, J. Lazarus. | 0.6 | $ 495 | $ 297.00 |
| Lazarus, Jordan | 10/6/2023 | 00002 | B120 | Internal call regarding coordination of the upload of statements into bank statement analysis tool with A. Lomas. | 0.2 | $ 495 | $ 99.00 |
| Lomas, Adam | 10/6/2023 | 00002 | B120 | Internal call regarding coordination of the upload of statements into bank statement analysis tool with J. Lazarus. | 0.2 | $ 495 | $ 99.00 |
| Parizek, Pam | 10/6/2023 | 00002 | B120 | Internal call to discuss asset inventory, approach to preference payments, and fraudulent conveyances with A. Desmond. | 0.2 | $ 680 | $ 136.00 |
| Desmond, Angela | 10/6/2023 | 00002 | B120 | Internal call to discuss asset inventory, approach to preference payments, and fraudulent conveyances with P. Parizek. | 0.2 | $ 579 | $ 115.80 |
| Desmond, Angela | 10/6/2023 | 00001 | B110 | Complete review of essential background materials supplied by counsel. | 1.0 | $ 579 | $ 579.00 |
| Desmond, Angela | 10/6/2023 | 00002 | B180 | Begin drafting summary of assets/seizures/trustee actions and priorities to support work plan. | 3.0 | $ 579 | $ 1,737.00 |
| Lomas, Adam | 10/7/2023 | 00002 | B120 | Upload of bank statements into bank statement analysis tool. | 2.7 | $ 495 | $ 1,336.50 |
| Lomas, Adam | 10/8/2023 | 00002 | B120 | Upload of bank statements into bank statement analysis tool. | 0.8 | $ 495 | $ 396.00 |
| Barker, James | 10/9/2023 | 00002 | B120 | ███████ research and memo update. | 2.1 | $ 675 | $ 1,417.50 |
| Parizek, Pam | 10/9/2023 | 00002 | B180 | Email exchange with D. Barron re: OCR scan issue and Mahwah coordination. | 0.1 | $ 680 | $ 68.00 |
| Parizek, Pam | 10/9/2023 | 00002 | B120 | Review updated inventory of assets prepared by A. Desmond. | 0.4 | $ 680 | $ 272.00 |
| Parizek, Pam | 10/9/2023 | 00002 | B180 | Status check with J. Barker re: ███ production. | 0.1 | $ 680 | $ 68.00 |
| Parizek, Pam | 10/9/2023 | 00010 | B120 | Review comparison of Intervenor Payments ███████████. | 0.2 | $ 680 | $ 136.00 |
| Lazarus, Jordan | 10/9/2023 | 00011 | B120 | Provide updates to A. Lomas, P. Parizek regarding loan analysis and related matters. | 0.2 | $ 495 | $ 99.00 |
| Parizek, Pam | 10/9/2023 | 00002 | B120 | Review statement regarding █████████. | 0.2 | $ 680 | $ 136.00 |
| Lomas, Adam | 10/9/2023 | 00002 | B120 | Upload of bank statements into bank statement analysis tool. | 3.4 | $ 495 | $ 1,683.00 |
| Lomas, Adam | 10/9/2023 | 00002 | B120 | Search for documents with respect to purported Debtor-related bank accounts in ██████. | 0.8 | $ 495 | $ 396.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lomas, Adam | 10/9/2023 | 00011 | B120 | HCHK loan agreements related document review and research. | 0.4 | $ 495 | $ 198.00 |
| Lomas, Adam | 10/9/2023 | 00011 | B120 | Respond to email inquiry from Paul Hastings (A. Luft) regarding HCHK loan agreements. | 1.1 | $ 495 | $ 544.50 |
| Welby, Jackie | 10/9/2023 | 00011 | B120 | Analyze bank statements and continue work on schedule of first deposits and last withdrawals. | 4.2 | $ 200 | $ 840.00 |
| Lomas, Adam | 10/9/2023 | 00002 | B120 | Data normalization and analysis of ████ ████████████. | 0.2 | $ 495 | $ 99.00 |
| Parizek, Pam | 10/9/2023 | 00002 | B180 | Call to discuss avoidance actions, inventory of assets, preference payment, and fraudulent transfer analysis with A. Desmond, J. Lazarus, Paul Hastings (D. Barron), and NPM Law (P. Linsey). | 1.3 | $ 680 | $ 884.00 |
| Lazarus, Jordan | 10/9/2023 | 00002 | B180 | Call to discuss avoidance actions, inventory of assets, preference payment, and fraudulent transfer analysis with P. Parizek, A. Desmond, Paul Hastings (D. Barron), and NPM Law (P. Linsey). | 1.3 | $ 495 | $ 643.50 |
| Desmond, Angela | 10/9/2023 | 00002 | B180 | Call to discuss avoidance actions, inventory of assets, preference payment, and fraudulent transfer analysis with P. Parizek, J. Lazarus, Paul Hastings (D. Barron), and NPM Law (P. Linsey). | 1.3 | $ 579 | $ 752.70 |
| Goradia, Neil | 10/9/2023 | 00002 | B180 | Internal call regarding team coordination meeting on avoidance analyses with P. Parizek. | 0.1 | $ 760 | $ 76.00 |
| Parizek, Pam | 10/9/2023 | 00002 | B180 | Internal call regarding team coordination meeting on avoidance analyses with N. Goradia. | 0.1 | $ 680 | $ 68.00 |
| Parizek, Pam | 10/9/2023 | 00002 | B120 | Internal call to review statement re: compensation to debtor attorneys from ████ ████████ with A. Lomas. | 0.1 | $ 680 | $ 68.00 |
| Lomas, Adam | 10/9/2023 | 00002 | B120 | Internal call to review statement re: compensation to debtor attorneys from ████ ████████ with P. Parizek. | 0.1 | $ 495 | $ 49.50 |
| Lazarus, Jordan | 10/9/2023 | 00002 | B120 | Internal call regarding upload of bank statements into bank statement analysis tool and review of related results with A. Lomas. | 0.3 | $ 495 | $ 148.50 |
| Lomas, Adam | 10/9/2023 | 00002 | B120 | Internal call regarding upload of bank statements into bank statement analysis tool and review of related results with J. Lazarus. | 0.3 | $ 495 | $ 148.50 |
| Parizek, Pam | 10/9/2023 | 00002 | B120 | Internal call to discuss preference payment and fraudulent transfer analysis with A. Demond. | 0.2 | $ 680 | $ 136.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Desmond, Angela | 10/9/2023 | 00002 | B120 | Internal call to discuss preference payment and fraudulent transfer analysis with P. Parizek. | 0.2 | $ 579 | $ 115.80 |
| Parizek, Pam | 10/9/2023 | 00002 | B120 | Call to discuss OCR scans with Paul Hastings (D. Barron, E. Sutton). | 0.1 | $ 680 | $ 68.00 |
| Desmond, Angela | 10/9/2023 | 00002 | B180 | Draft summary of priorities and counsel comments for P. Parizek. | 1.3 | $ 579 | $ 752.70 |
| Desmond, Angela | 10/9/2023 | 00002 | B110 | Follow up with P. Parizek to flesh out approach to workstream chart agst priorities. | 0.2 | $ 579 | $ 115.80 |
| Barker, James | 10/10/2023 | 00002 | B120 | Analyze findings regarding ███████. | 0.5 | $ 675 | $ 337.50 |
| Barker, James | 10/10/2023 | 00002 | B120 | Analyze tracking of ██████. | 0.5 | $ 675 | $ 337.50 |
| Lomas, Adam | 10/10/2023 | 00002 | B120 | Normalize account and transactional data in bank statement analysis tool. | 0.6 | $ 495 | $ 297.00 |
| Lomas, Adam | 10/10/2023 | 00002 | B120 | Download and summarize data extract from bank statement analysis tool for internal meeting. | 0.6 | $ 495 | $ 297.00 |
| Lomas, Adam | 10/10/2023 | 00002 | B120 | Upload of bank statements into bank statement analysis tool. | 0.5 | $ 495 | $ 247.50 |
| Lomas, Adam | 10/10/2023 | 00002 | B120 | Normalize ████████. | 0.3 | $ 495 | $ 148.50 |
| Lomas, Adam | 10/10/2023 | 00002 | B120 | Update inventory listing of identified Debtor-related bank accounts. | 1.8 | $ 495 | $ 891.00 |
| Lomas, Adam | 10/10/2023 | 00002 | B120 | Update NPM Law (P. Linsey, K. Mitchell) regarding bank document productions. | 0.2 | $ 495 | $ 99.00 |
| Dharamshi, Salim | 10/10/2023 | 00002 | B261 | Request ██████ records and research other owners in the building. | 0.3 | $ 231 | $ 69.30 |
| Dharamshi, Salim | 10/10/2023 | 00002 | B261 | Search for property planning applications, construction, permits, and any works conducted at the ██████. | 1.3 | $ 231 | $ 300.30 |
| Dharamshi, Salim | 10/10/2023 | 00002 | B120 | Research and analysis of open source and proprietary databases regarding David Andrew Fallon. | 0.7 | $ 231 | $ 161.70 |
| Dharamshi, Salim | 10/10/2023 | 00002 | B120 | Research and analysis of open source and proprietary databases regarding David Henry Fallon. | 0.5 | $ 231 | $ 115.50 |
| Li, David | 10/10/2023 | 00002 | B120 | Internal call regarding design and build out of bank transaction SQL database with J. Lazarus, A. Lomas. | 1.1 | $ 675 | $ 742.50 |
| Lazarus, Jordan | 10/10/2023 | 00002 | B120 | Internal call regarding design and build out of bank transaction SQL database with A. Lomas, D. Li. | 1.1 | $ 495 | $ 544.50 |
| Lomas, Adam | 10/10/2023 | 00002 | B120 | Internal call regarding design and build out of bank transaction SQL database with J. Lazarus, D. Li. | 1.1 | $ 495 | $ 544.50 |
| Lazarus, Jordan | 10/10/2023 | 00002 | B120 | Internal call regarding upload of bank statements into bank statement analysis tool and review of related results with A. Lomas. | 0.5 | $ 495 | $ 247.50 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lomas, Adam | 10/10/2023 | 00002 | B120 | Internal call regarding upload of bank statements into bank statement analysis tool and review of related results with J. Lazarus. | 0.5 | $ 495 | $ 247.50 |
| Lazarus, Jordan | 10/10/2023 | 00002 | B120 | Internal call regarding design and build out of bank transaction SQL database with A. Lomas. | 0.1 | $ 495 | $ 49.50 |
| Lomas, Adam | 10/10/2023 | 00002 | B120 | Internal call regarding design and build out of bank transaction SQL database with J. Lazarus. | 0.1 | $ 495 | $ 49.50 |
| Welby, Jackie | 10/10/2023 | 00011 | B120 | Internal call regarding analysis of Debtor-related bank statement activity with A. Lomas. | 0.4 | $ 200 | $ 80.00 |
| Lomas, Adam | 10/10/2023 | 00011 | B120 | Internal call regarding analysis of Debtor-related bank statement activity with J. Welby. | 0.4 | $ 495 | $ 198.00 |
| Barker, James | 10/10/2023 | 00002 | B120 | Internal call regarding London apartment, ███████ with P. Parizek, A. Lomas. | 0.2 | $ 675 | $ 135.00 |
| Lomas, Adam | 10/10/2023 | 00002 | B120 | Internal call regarding London apartment, ███████ with P. Parizek, J. Barker. | 0.2 | $ 495 | $ 99.00 |
| Parizek, Pam | 10/10/2023 | 00002 | B120 | Internal call regarding London apartment, ███████ with  J. Barker, A. Lomas. | 0.2 | $ 680 | $ 136.00 |
| Barker, James | 10/11/2023 | 00001 | B120 | Research and investigate ███████. | 1.6 | $ 675 | $ 1,080.00 |
| Lazarus, Jordan | 10/11/2023 | 00001 | B261 | Update P. Parizek re: analysis update of ████ bank statements for weekly case update call with Paul Hastings. | 0.3 | $ 495 | $ 148.50 |
| Lazarus, Jordan | 10/11/2023 | 00007 | B261 | Analyze ████████ statements and related flow of funds analysis. | 1.1 | $ 495 | $ 544.50 |
| Lomas, Adam | 10/11/2023 | 00011 | B261 | Populate inventory listing of identified Debtor-related bank accounts based on new document review. | 0.8 | $ 495 | $ 396.00 |
| Barker, James | 10/11/2023 | 00001 | B120 | Summarize research regarding ███████. | 2.4 | $ 675 | $ 1,620.00 |
| Lomas, Adam | 10/11/2023 | 00011 | B261 | Upload bank statements into bank statement analysis tool. | 1.3 | $ 495 | $ 643.50 |
| Dharamshi, Salim | 10/11/2023 | 00001 | B120 | Summarize findings on ███████ | 0.8 | $ 231 | $ 184.80 |
| Dharamshi, Salim | 10/11/2023 | 00001 | B120 | Update ███████ memo with new information and timeline of events. | 1.1 | $ 231 | $ 254.10 |
| Dharamshi, Salim | 10/11/2023 | 00001 | B120 | Research companies registered at ███████ | 0.5 | $ 231 | $ 115.50 |
| Dharamshi, Salim | 10/11/2023 | 00001 | B261 | Research ███████ | 0.9 | $ 231 | $ 207.90 |
| Lomas, Adam | 10/11/2023 | 00011 | B261 | Review analysis prepared by J. Welby regarding first and last transactions in Debtor-related bank accounts. | 3.1 | $ 495 | $ 1,534.50 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Esses, Edmond | 10/11/2023 | 00001 | B160 | Call with NPM Law (G. Brunswick, P. Linsey) to discuss fee applications. | 0.2 | $ 829 | $ 165.80 |
| Lomas, Adam | 10/11/2023 | 00011 | B261 | Call to discuss HCHK loan agreement documents with P. Parizek and Paul Hastings (A. Luft, N. Bassett, D. Barron). | 0.6 | $ 495 | $ 297.00 |
| Parizek, Pam | 10/11/2023 | 00011 | B261 | Call to discuss HCHK loan agreement documents with A. Lomas and Paul Hastings (A. Luft, N. Bassett, D. Barron). | 0.6 | $ 680 | $ 408.00 |
| Goradia, Neil | 10/11/2023 | 00001 | B261 | Internal call regarding setup of transaction analysis database to store bank statement data with D. Li. | 0.4 | $ 760 | $ 304.00 |
| Li, David | 10/11/2023 | 00001 | B261 | Internal call regarding setup of transaction analysis database to store bank statement data with N. Goradia. | 0.4 | $ 675 | $ 270.00 |
| Moger, Dominic | 10/12/2023 | 00001 | B261 | Update ██████████ and links into the wider Kwok networks. | 3.4 | $ 579 | $ 1,968.60 |
| Lazarus, Jordan | 10/12/2023 | 00007 | B261 | Analyze ██████████ statements and related flow of funds analysis. | 3.8 | $ 495 | $ 1,881.00 |
| Lomas, Adam | 10/12/2023 | 00001 | B261 | Summarize recent findings regarding ██████████ in preparation for weekly meeting with Paul Hastings. | 0.9 | $ 495 | $ 445.50 |
| Levenson, Patrick | 10/12/2023 | 00001 | B261 | Research on ██████████. | 2.7 | $ 231 | $ 623.70 |
| Lomas, Adam | 10/12/2023 | 00011 | B261 | Review/revise additional analysis of first and last transactions in Debtor-related bank accounts. | 2.6 | $ 495 | $ 1,287.00 |
| Parizek, Pam | 10/12/2023 | 00001 | B261 | Review team updates and prepare agenda regarding ██████████ and approach to avoidance actions for weekly call with Paul Hastings. | 0.2 | $ 680 | $ 136.00 |
| Barker, James | 10/12/2023 | 00001 | B261 | Weekly status update call with P. Parizek, J. Lazarus, and Paul Hastings (L. Despins, A. Luft, D. Barron, N. Bassett). | 0.5 | $ 675 | $ 337.50 |
| Lazarus, Jordan | 10/12/2023 | 00001 | B261 | Weekly status update call with P. Parizek, A. Lomas, J. Barker and Paul Hastings (L. Despins, A. Luft, D. Barron, N. Bassett). | 0.7 | $ 495 | $ 346.50 |
| Lomas, Adam | 10/12/2023 | 00001 | B261 | Weekly status update call with P. Parizek, J. Lazarus, J. Barker and Paul Hastings (L. Despins, A. Luft, D. Barron, N. Bassett). | 0.7 | $ 495 | $ 346.50 |
| Parizek, Pam | 10/12/2023 | 00001 | B261 | Weekly status update call with J. Lazarus, A. Lomas, J. Barker and Paul Hastings (L. Despins, A. Luft, D. Barron, N. Bassett). | 0.7 | $ 680 | $ 476.00 |
| Li, David | 10/12/2023 | 00001 | B261 | Internal call to discuss the setup of transaction analysis database to store bank statement data with S. Bakht. | 0.7 | $ 675 | $ 472.50 |
| Barker, James | 10/12/2023 | 00001 | B120 | Internal call to discuss research regarding ██████████ with P. Levenson, D. Moger. | 0.6 | $ 675 | $ 405.00 |

16

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Moger, Dominic | 10/12/2023 | 00001 | B120 | Internal call to discuss research regarding ███ with J. Barker, P. Levenson. | 0.6 | $ 579 | $ 347.40 |
| Levenson, Patrick | 10/12/2023 | 00001 | B120 | Internal call to discuss research regarding ████ with J. Barker, D. Moger. | 0.6 | $ 231 | $ 138.60 |
| Bakht, Shanza | 10/12/2023 | 00001 | B261 | Internal call to discuss the setup of transaction analysis database to store bank statement data with D. Li. | 0.7 | $ 360 | $ 252.00 |
| Barker, James | 10/13/2023 | 00009 | B261 | Update research regarding ████. | 0.2 | $ 675 | $ 135.00 |
| Lazarus, Jordan | 10/13/2023 | 00007 | B261 | Analyze ███ statements and related flow of funds analysis. | 1.5 | $ 495 | $ 742.50 |
| Barker, James | 10/13/2023 | 00001 | B261 | Research ██████. | 1.7 | $ 675 | $ 1,147.50 |
| Lomas, Adam | 10/13/2023 | 00001 | B261 | Normalize data to reconcile and analyze ██. | 0.9 | $ 495 | $ 445.50 |
| Levenson, Patrick | 10/13/2023 | 00001 | B120 | Research ██████. | 2.9 | $ 231 | $ 669.90 |
| Lomas, Adam | 10/13/2023 | 00001 | B261 | Provide update following analysis of ████. | 1.7 | $ 495 | $ 841.50 |
| Parizek, Pam | 10/13/2023 | 00001 | B261 | Review analysis of ███ prepared by A. Lomas. | 0.1 | $ 680 | $ 68.00 |
| Barker, James | 10/13/2023 | 00001 | B261 | Internal call to discuss analysis of ██████ with P. Parizek. | 0.1 | $ 675 | $ 67.50 |
| Parizek, Pam | 10/13/2023 | 00001 | B261 | Internal call to discuss analysis of ██████ with J. Barker. | 0.1 | $ 680 | $ 68.00 |
| Barker, James | 10/13/2023 | 00009 | B261 | Internal call regarding ████ with P. Levenson. | 0.2 | $ 675 | $ 135.00 |
| Levenson, Patrick | 10/13/2023 | 00009 | B261 | Internal call regarding ████ with J. Barker. | 0.2 | $ 231 | $ 46.20 |
| Lazarus, Jordan | 10/16/2023 | 00007 | B261 | Analyze ███ statements, flow of funds analysis, and related Relativity searches. | 2.9 | $ 495 | $ 1,435.50 |
| Lomas, Adam | 10/16/2023 | 00001 | B261 | Upload bank statements into bank statement analysis tool. | 0.1 | $ 495 | $ 49.50 |
| Lomas, Adam | 10/16/2023 | 00001 | B120 | Review of Relativity documents re: payments for ███. | 0.4 | $ 495 | $ 198.00 |
| Levenson, Patrick | 10/16/2023 | 00009 | B120 | Research public records and commercial database re: ████ entities. | 2.1 | $ 231 | $ 485.10 |
| Lomas, Adam | 10/16/2023 | 00001 | B261 | Review and update analysis of first and last transactions in Debtor-related bank accounts. | 3.7 | $ 495 | $ 1,831.50 |
| Lazarus, Jordan | 10/16/2023 | 00009 | B261 | Internal call to discuss ████ research with P. Levenson. | 0.3 | $ 495 | $ 148.50 |
| Levenson, Patrick | 10/16/2023 | 00009 | B261 | Internal call to discuss ████ research with J. Lazarus. | 0.3 | $ 231 | $ 69.30 |

17

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lazarus, Jordan | 10/16/2023 | 00009 | B261 | Call to discuss Mei Guo adversary proceeding, action to recover ▮▮▮ with P. Parizek, NPM Law (P. Linsey), Paul Hastings (A. Luft). | 0.6 | $ 495 | $ 297.00 |
| Parizek, Pam | 10/16/2023 | 00009 | B261 | Call to discuss Mei Guo adversary proceeding, action to recover ▮▮▮ with J. Lazarus, NPM Law (P. Linsey), Paul Hastings (A. Luft). | 0.6 | $ 680 | $ 408.00 |
| Goradia, Neil | 10/16/2023 | 00001 | B180 | Internal call regarding entity account identification and avoidable transfer analysis with D. Li. | 0.2 | $ 760 | $ 152.00 |
| Li, David | 10/16/2023 | 00001 | B180 | Internal call regarding entity account identification and avoidable transfer analysis with N. Goradia. | 0.2 | $ 675 | $ 135.00 |
| Levenson, Patrick | 10/16/2023 | 00002 | B261 | Internal call to analyze ongoing work re: asset identification using public records with J. Barker. | 1.2 | $ 231 | $ 277.20 |
| Barker, James | 10/16/2023 | 00002 | B261 | Internal call to analyze ongoing work re: asset identification using public records with P. Levenson. | 1.2 | $ 675 | $ 810.00 |
| Parizek, Pam | 10/17/2023 | 00001 | B261 | Review Master Inventory of Kwok assets. | 0.4 | $ 680 | $ 272.00 |
| Barker, James | 10/17/2023 | 00002 | B261 | Research on ▮▮▮ and database enquiries. | 0.7 | $ 675 | $ 472.50 |
| Barker, James | 10/17/2023 | 00002 | B261 | Research on ▮▮▮. | 0.2 | $ 675 | $ 135.00 |
| Barker, James | 10/17/2023 | 00002 | B261 | Review investigative intelligence regarding ▮▮▮. | 1.6 | $ 675 | $ 1,080.00 |
| Lazarus, Jordan | 10/17/2023 | 00009 | B261 | Review HCHK Intervenor complaint and related supporting documentation. | 0.8 | $ 495 | $ 396.00 |
| Lazarus, Jordan | 10/17/2023 | 00007 | B261 | Analyze ▮▮▮ statements, flow of funds analysis, and related Relativity searches. | 4.5 | $ 495 | $ 2,227.50 |
| Levenson, Patrick | 10/17/2023 | 00009 | B261 | Research public records on entities listed in ▮▮▮ in transaction records. | 3.9 | $ 231 | $ 900.90 |
| Li, David | 10/17/2023 | 00001 | B261 | Build workflow documentation for bank transaction analysis database and ETL process. | 1.3 | $ 675 | $ 877.50 |
| Lomas, Adam | 10/17/2023 | 00001 | B261 | Upload bank statements into bank statement analysis tool. | 1.1 | $ 495 | $ 544.50 |
| Lomas, Adam | 10/17/2023 | 00001 | B261 | Review and populate inventory listing of identified Debtor-related bank accounts. | 1.9 | $ 495 | $ 940.50 |
| Lomas, Adam | 10/17/2023 | 00001 | B261 | Normalize account and transactional data in bank statement analysis tool. | 3.7 | $ 495 | $ 1,831.50 |
| Parizek, Pam | 10/17/2023 | 00001 | B180 | Review draft summary of priority tasks for avoidance actions. | 0.3 | $ 680 | $ 204.00 |
| Parizek, Pam | 10/17/2023 | 00013 | B261 | Review Taurus Fund Rule 26 disclosure. | 0.1 | $ 680 | $ 68.00 |
| Parizek, Pam | 10/17/2023 | 00013 | B261 | Task assignment to A. Desmond re: inventory tracker and priority assignments. | 0.1 | $ 680 | $ 68.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Parizek, Pam | 10/17/2023 | 00009 | B261 | Review J. Lazarus financial analysis of ▮▮▮▮▮. | 0.3 | $ 680 | $ 204.00 |
| Parizek, Pam | 10/17/2023 | 00009 | B261 | Review Mei Guo Adversary proceeding, exhibits, list of entities of interest. | 1.4 | $ 680 | $ 952.00 |
| Parizek, Pam | 10/17/2023 | 00009 | B261 | Review NPM Law (P. Linsey) summary re: Mei Guo, Bombardier adversary proceeding, sharefile documents. | 0.2 | $ 680 | $ 136.00 |
| Parizek, Pam | 10/17/2023 | 00001 | B180 | Internal call with forensic accounting and data analytic teams to discuss entity account identification and avoidable transfer analysis with S. Bakht, J. Lazarus, A. Lomas, A. Desmond, N. Goradia, D. Li, R. Hamersly. | 0.6 | $ 680 | $ 408.00 |
| Desmond, Angela | 10/17/2023 | 00001 | B180 | Internal call with forensic accounting and data analytic teams to discuss entity account identification and avoidable transfer analysis with P. Parizek, S. Bakht, J. Lazarus, A. Lomas, N. Goradia, D. Li, R. Hamersly. | 0.6 | $ 579 | $ 347.40 |
| Goradia, Neil | 10/17/2023 | 00001 | B180 | Internal call with forensic accounting and data analytic teams to discuss entity account identification and avoidable transfer analysis with P. Parizek, S. Bakht, J. Lazarus, A. Lomas, A. Desmond, D. Li, R. Hamersly. | 0.6 | $ 760 | $ 456.00 |
| Hamersly, Robert | 10/17/2023 | 00001 | B180 | Internal call with forensic accounting and data analytic teams to discuss entity account identification and avoidable transfer analysis with P. Parizek, S. Bakht, J. Lazarus, A. Lomas, A. Desmond, N. Goradia, D. Li. | 0.6 | $ 428 | $ 256.80 |
| Li, David | 10/17/2023 | 00001 | B180 | Internal call with forensic accounting and data analytic teams to discuss entity account identification and avoidable transfer analysis with P. Parizek, S. Bakht, J. Lazarus, A. Lomas, A. Desmond, N. Goradia, R. Hamersly. | 0.6 | $ 675 | $ 405.00 |
| Lomas, Adam | 10/17/2023 | 00001 | B180 | Internal call with forensic accounting and data analytic teams to discuss entity account identification and avoidable transfer analysis with P. Parizek, S. Bakht, J. Lazarus, A. Desmond, N. Goradia, D. Li, R. Hamersly. | 0.6 | $ 495 | $ 297.00 |
| Lazarus, Jordan | 10/17/2023 | 00001 | B180 | Internal call with forensic accounting and data analytic teams to discuss entity account identification and avoidable transfer analysis with P. Parizek, S. Bakht, A. Lomas, A. Desmond, N. Goradia, D. Li, R. Hamersly. | 0.6 | $ 495 | $ 297.00 |
| Goradia, Neil | 10/17/2023 | 00001 | B180 | Internal call with forensic accounting and data analytic teams to discuss bank statement analysis tool, underlying data, and fraudulent/avoidable transfer analysis with D. Li, R. Hamersly, A. Lomas, S. Bakht. | 0.6 | $ 760 | $ 456.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Hamersly, Robert | 10/17/2023 | 00001 | B180 | Internal call with forensic accounting and data analytic teams to discuss bank statement analysis tool, underlying data, and fraudulent/avoidable transfer analysis with N. Goradia, D. Li, A. Lomas, S. Bakht. | 0.6 | $ 428 | $      256.80 |
| Li, David | 10/17/2023 | 00001 | B180 | Internal call with forensic accounting and data analytic teams to discuss bank statement analysis tool, underlying data, and fraudulent/avoidable transfer analysis with N. Goradia, R. Hamersly, A. Lomas, S. Bakht. | 0.6 | $ 675 | $      405.00 |
| Lomas, Adam | 10/17/2023 | 00001 | B180 | Internal call with forensic accounting and data analytic teams to discuss bank statement analysis tool, underlying data, and fraudulent/avoidable transfer analysis with N. Goradia, D. Li, R. Hamersly, S. Bakht. | 0.6 | $ 495 | $      297.00 |
| Parizek, Pam | 10/17/2023 | 00001 | B120 | Internal call to discuss master inventory of Kwok assets and next steps with A. Desmond. | 0.2 | $ 680 | $      136.00 |
| Desmond, Angela | 10/17/2023 | 00001 | B120 | Internal call to discuss master inventory of Kwok assets and next steps with P. Parizek. | 0.2 | $ 579 | $      115.80 |
| Hamersly, Robert | 10/17/2023 | 00001 | B120 | Internal call to discuss unified transactional database (extraction, transformation, loading, processing, and analytics design) with D. Li. | 0.6 | $ 428 | $      256.80 |
| Li, David | 10/17/2023 | 00001 | B120 | Internal call to discuss unified transactional database (extraction, transformation, loading, processing, and analytics design) with R. Hamersly. | 0.6 | $ 675 | $      405.00 |
| Bakht, Shanza | 10/17/2023 | 00001 | B180 | Internal call with forensic accounting and data analytic teams to discuss entity account identification and avoidable transfer analysis with P. Parizek, A. Lomas, A. Desmond, N. Goradia, D. Li, R. Hamersly. | 0.6 | $ 360 | $      216.00 |
| Bakht, Shanza | 10/17/2023 | 00001 | B180 | Internal call with forensic accounting and data analytic teams to discuss bank statement analysis tool, underlying data, and fraudulent/avoidable transfer analysis with N. Goradia, D. Li, A. Lomas, R. Hamersly. | 0.6 | $ 360 | $      216.00 |
| Desmond, Angela | 10/17/2023 | 00001 | B180 | Complete draft of chart of counsel's priorities, affected entities, status of trustee's and SEC actions, and Kroll workstreams for P. Parizek's review. | 4.6 | $ 579 | $    2,663.40 |
| Parizek, Pam | 10/18/2023 | 00001 | B120 | Review list of newly identified banks and accounts for Rule 2004 subpoena. | 0.2 | $ 680 | $      136.00 |
| Parizek, Pam | 10/18/2023 | 00013 | B261 | Review documents re: ███████████ ███████████. | 0.3 | $ 680 | $      204.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Parizek, Pam | 10/18/2023 | 00009 | B261 | Review ▮▮▮▮ schedule prepared by A. Lomas. | 0.2 | $ 680 | $ 136.00 |
| Li, David | 10/18/2023 | 00001 | B120 | Build automated stored procedure to import and standardize transactional data into database tables. | 1.8 | $ 675 | $ 1,215.00 |
| Lazarus, Jordan | 10/18/2023 | 00001 | B120 | Revise and update asset tracker. | 1.1 | $ 495 | $ 544.50 |
| Lazarus, Jordan | 10/18/2023 | 00007 | B261 | Analyze ▮▮▮▮▮ statements, flow of funds analysis, and related Relativity searches. | 2.2 | $ 495 | $ 1,089.00 |
| Lomas, Adam | 10/18/2023 | 00013 | B261 | Review and summarize findings on bank documents with respect to background information on ▮▮▮▮▮▮▮. | 0.6 | $ 495 | $ 297.00 |
| Lomas, Adam | 10/18/2023 | 00001 | B261 | Upload of bank statements into bank statement analysis tool. | 1.4 | $ 495 | $ 693.00 |
| Lazarus, Jordan | 10/18/2023 | 00009 | B261 | Review of ▮▮▮▮▮▮▮▮ | 2.0 | $ 495 | $ 990.00 |
| Dharamshi, Salim | 10/18/2023 | 00001 | B120 | Research publicly available records for ▮▮▮. | 0.2 | $ 231 | $ 46.20 |
| Dharamshi, Salim | 10/18/2023 | 00001 | B120 | Research references to ▮▮▮▮▮▮ in emails and documents on Relativity to direct open-source research. | 0.2 | $ 231 | $ 46.20 |
| Dharamshi, Salim | 10/18/2023 | 00001 | B120 | Search for identifiers for ▮▮▮▮ in emails and documents on Relativity. | 0.3 | $ 231 | $ 69.30 |
| Dharamshi, Salim | 10/18/2023 | 00001 | B120 | Identify and research H▮▮▮▮▮. | 1.0 | $ 231 | $ 231.00 |
| Dharamshi, Salim | 10/18/2023 | 00001 | B120 | Research ▮▮▮▮▮▮ | 1.3 | $ 231 | $ 300.30 |
| Dharamshi, Salim | 10/18/2023 | 00001 | B120 | Summarize findings on ▮▮▮ | 1.8 | $ 231 | $ 415.80 |
| Levenson, Patrick | 10/18/2023 | 00001 | B261 | Research vessel ownership and location; motor vehicle ownership; ▮▮▮ entities and officers. | 4.8 | $ 231 | $ 1,108.80 |
| Lomas, Adam | 10/18/2023 | 00001 | B261 | Update ongoing list of newly identified banks and/or bank accounts for Rule 2004 subpoenas. | 3.5 | $ 495 | $ 1,732.50 |
| Welby, Jackie | 10/18/2023 | 00001 | B261 | Download and organize bank statements for upload into bank statement analysis tool. | 3.1 | $ 200 | $ 620.00 |
| Barker, James | 10/18/2023 | 00002 | B261 | Research on ▮▮▮▮▮▮▮ | 0.5 | $ 675 | $ 337.50 |
| Barker, James | 10/18/2023 | 00002 | B261 | Update P. Parizek regarding business intelligence workstream ▮▮▮▮▮▮ ▮▮▮▮▮▮▮). | 1.7 | $ 675 | $ 1,147.50 |
| Lazarus, Jordan | 10/18/2023 | 00009 | B261 | Correspond with Paul Hastings (D. Barron) regarding ▮▮▮▮. | 0.3 | $ 495 | $ 148.50 |
| Lazarus, Jordan | 10/18/2023 | 00009 | B261 | Internal call to discuss ▮▮▮▮▮ account analysis with P. Parizek, A. Lomas. | 0.4 | $ 495 | $ 198.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lomas, Adam | 10/18/2023 | 00009 | B261 | Internal call to discuss ▓▓▓▓ account analysis with P. Parizek, J. Lazarus. | 0.4 | $ 495 | $ 198.00 |
| Parizek, Pam | 10/18/2023 | 00009 | B261 | Internal call to discuss ▓▓▓▓ account analysis with A. Lomas, J. Lazarus. | 0.4 | $ 680 | $ 272.00 |
| Lomas, Adam | 10/18/2023 | 00001 | B261 | Internal call regarding download and organization of bank statements for upload into bank statement analysis tool with J. Welby. | 0.8 | $ 495 | $ 396.00 |
| Welby, Jackie | 10/18/2023 | 00001 | B261 | Internal call regarding download and organization of bank statements for upload into bank statement analysis tool with A. Lomas. | 0.8 | $ 200 | $ 160.00 |
| Li, David | 10/18/2023 | 00001 | B180 | Update team regarding setup of transaction analysis workflow. | 0.2 | $ 675 | $ 135.00 |
| Parizek, Pam | 10/18/2023 | 00001 | B120 | Internal call regarding draft master asset tracker and review of open questions with A. Desmond. | 0.3 | $ 680 | $ 204.00 |
| Desmond, Angela | 10/18/2023 | 00001 | B120 | Internal call regarding draft master asset tracker and review of open questions with P. Parizek. | 0.3 | $ 579 | $ 173.70 |
| Parizek, Pam | 10/18/2023 | 00001 | B261 | Internal call regarding ▓▓▓▓ per L. Despins request with D. Rogers. | 0.1 | $ 680 | $ 68.00 |
| Desmond, Angela | 10/18/2023 | 00002 | B180 | Revise priorities/workplan chart based on P. Parizek's review, review additional documents and complete draft of asset/transaction avoidance tracker, send revised drafts to P. Parizek for discussion/review. | 2.0 | $ 579 | $ 1,158.00 |
| Desmond, Angela | 10/18/2023 | 00002 | B110 | Review pleadings for details pertinent to asset/transaction avoidance tracker. | 0.8 | $ 579 | $ 463.20 |
| Parizek, Pam | 10/19/2023 | 00001 | B120 | Review and revise and supplemental Master Asset Tracker. | 2.7 | $ 680 | $ 1,836.00 |
| Parizek, Pam | 10/19/2023 | 00001 | B120 | Review Timeline of Significant Events to identify additional assets for Master Tracker. | 1.4 | $ 680 | $ 952.00 |
| Parizek, Pam | 10/19/2023 | 00001 | B261 | Review team updates, prepare agenda and workstream summaries regarding bank account reconciliation, ▓▓▓▓, and draft Master Asset Tracker. | 0.8 | $ 680 | $ 544.00 |
| Li, David | 10/19/2023 | 00001 | B261 | Build automated stored procedure to import and standardize transactional data into database tables. | 3.5 | $ 675 | $ 2,362.50 |
| Lomas, Adam | 10/19/2023 | 00001 | B261 | Upload of bank statements into bank statement analysis tool. | 0.2 | $ 495 | $ 99.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lomas, Adam | 10/19/2023 | 00001 | B261 | Provide update to team regarding list of newly identified banks and/or bank accounts for Rule 2004 subpoenas. | 0.4 | $ 495 | $ 198.00 |
| Lomas, Adam | 10/19/2023 | 00001 | B261 | Provide update to NPM Law (P. Linsey) regarding updated list of newly identified banks and/or bank accounts for Rule 2004 subpoenas. | 0.9 | $ 495 | $ 445.50 |
| Lazarus, Jordan | 10/19/2023 | 00009 | B261 | Review ▮▮▮ document production and ▮▮▮. | 2.9 | $ 495 | $ 1,435.50 |
| Lazarus, Jordan | 10/19/2023 | 00009 | B261 | Correspondence with P. Parizek and Paul Hastings (D. Barron) regarding preliminary analysis of ▮▮▮ document production and ▮▮▮. | 2.9 | $ 495 | $ 1,435.50 |
| Lomas, Adam | 10/19/2023 | 00001 | B261 | Update list of newly identified banks and/or bank accounts for Rule 2004 subpoenas. | 1.6 | $ 495 | $ 792.00 |
| Hamersly, Robert | 10/19/2023 | 00001 | B261 | Develop script to pre-process bank statement extracts for ingestion into unified transactional database. | 4.4 | $ 428 | $ 1,883.20 |
| Welby, Jackie | 10/19/2023 | 00001 | B261 | Update inventory listing of identified Debtor-related bank accounts. | 1.3 | $ 200 | $ 260.00 |
| Barker, James | 10/19/2023 | 00013 | B261 | Research ▮▮▮. | 2.2 | $ 675 | $ 1,485.00 |
| Parizek, Pam | 10/19/2023 | 00001 | B261 | Weekly call re: re: bank account reconciliation, ▮▮▮, Draft Master Asset Tracker with A. Pfeiffer, A. Lomas, J. Lazarus, and Paul Hastings (L. Despins, A. Luft, D. Barron). | 1.0 | $ 680 | $ 680.00 |
| Pfeiffer, Allen | 10/19/2023 | 00001 | B261 | Weekly call re: re: bank account reconciliation, ▮▮▮, Draft Master Asset Tracker with P. Parizek, A. Lomas, J. Lazarus, and Paul Hastings (L. Despins, A. Luft, D. Barron). | 1.0 | $ 915 | $ 915.00 |
| Lazarus, Jordan | 10/19/2023 | 00001 | B261 | Weekly call re: re: bank account reconciliation, ▮▮▮, Draft Master Asset Tracker with P. Parizek, A. Pfeiffer, A. Lomas, and Paul Hastings (L. Despins, A. Luft, D. Barron). | 1.0 | $ 495 | $ 495.00 |
| Lomas, Adam | 10/19/2023 | 00001 | B261 | Weekly call re: re: bank account reconciliation, ▮▮▮, Draft Master Asset Tracker with P. Parizek, A. Pfeiffer, J. Lazarus, and Paul Hastings (L. Despins, A. Luft, D. Barron). | 1.0 | $ 495 | $ 495.00 |
| Dharamshi, Salim | 10/19/2023 | 00001 | B120 | Internal call to discuss findings to date, clarify queries, and discuss next steps re: ▮▮▮ | 0.5 | $ 231 | $ 115.50 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Barker, James | 10/19/2023 | 00001 | B120 | Internal call to discuss findings to date, clarify queries, and discuss next steps re: ███████████ with S. Dharamshi. | 0.5 | $ 675 | $ 337.50 |
| Li, David | 10/19/2023 | 00001 | B261 | Internal call regarding unified transactional database (extraction, transformation, loading, processing, and analytics design) with R. Hamersly. | 0.3 | $ 675 | $ 202.50 |
| Hamersly, Robert | 10/19/2023 | 00001 | B261 | Internal call regarding unified transactional database (extraction, transformation, loading, processing, and analytics design) with D. Li. | 0.3 | $ 428 | $ 128.40 |
| Dharamshi, Salim | 10/19/2023 | 00002 | B120 | Internal call to discuss intelligence and next steps on UK public record research with J. Barker. | 0.8 | $ 231 | $ 184.80 |
| Barker, James | 10/19/2023 | 00002 | B120 | Internal call to discuss intelligence and next steps on UK public record research with S. Dharamshi. | 0.8 | $ 675 | $ 540.00 |
| Denneen, Jack | 10/19/2023 | 00001 | B110 | Research for ████████ on list of devices and Kroll's ability to unlock. | 3.5 | $ 360 | $ 1,260.00 |
| Desmond, Angela | 10/19/2023 | 00002 | B120 | Continue to build out asset/transaction tracker to reflect newly identified accounts; | 1.4 | $ 579 | $ 810.60 |
| Parizek, Pam | 10/20/2023 | 00001 | B120 | Perform quality control check on Master Asset Tracker. | 1.1 | $ 680 | $ 748.00 |
| Li, David | 10/20/2023 | 00001 | B261 | Build automated stored procedure to import and standardize transactional data into database tables. | 1.8 | $ 675 | $ 1,215.00 |
| Lomas, Adam | 10/20/2023 | 00001 | B261 | Upload bank statements into bank statement analysis tool. | 0.5 | $ 495 | $ 247.50 |
| Lomas, Adam | 10/20/2023 | 00001 | B261 | Update schedule of bank accounts by entity. | 2.7 | $ 495 | $ 1,336.50 |
| Lomas, Adam | 10/20/2023 | 00001 | B261 | Review and update inventory listing of identified Debtor-related bank accounts. | 3.2 | $ 495 | $ 1,584.00 |
| Hamersly, Robert | 10/20/2023 | 00001 | B261 | Document script for bank statement extract preprocessing. | 0.1 | $ 428 | $ 42.80 |
| Hamersly, Robert | 10/20/2023 | 00001 | B261 | Prepare documentation framework for processing and analytics scripts. | 0.1 | $ 428 | $ 42.80 |
| Welby, Jackie | 10/20/2023 | 00001 | B261 | Organize ████████ account statements and related entries into bank account inventory listing. | 3.0 | $ 200 | $ 600.00 |
| Lazarus, Jordan | 10/20/2023 | 00009 | B261 | Internal calls and correspondence among P. Parizek, A. Lomas, J. Barker and Paul Hastings (D. Barron) regarding ████ production, ████████████ and related topics. | 1.1 | $ 495 | $ 544.50 |
| Li, David | 10/20/2023 | 00001 | B120 | Internal call to discuss unified transactional database (extraction, transformation, loading, processing, and analytics design) with R. Hamersly, A. Deo. | 0.5 | $ 675 | $ 337.50 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Hamersly, Robert | 10/20/2023 | 00001 | B120 | Internal call to discuss unified transactional database (extraction, transformation, loading, processing, and analytics design) with D. Li, A. Deo. | 0.5 | $ 428 | $ 214.00 |
| Deo, Advaith | 10/20/2023 | 00001 | B120 | Internal call to discuss unified transactional database (extraction, transformation, loading, processing, and analytics design) with R. Hamersly, D. Li. | 0.5 | $ 360 | $ 180.00 |
| Denneen, Jack | 10/20/2023 | 00001 | B110 | Research for ███████ on list of devices and Kroll's ability to unlock. | 1.0 | $ 360 | $ 360.00 |
| Parizek, Pam | 10/23/2023 | 00001 | B120 | Review Aircraft database information from D. Barron. | 0.2 | $ 680 | $ 136.00 |
| Lazarus, Jordan | 10/23/2023 | 00009 | B261 | Correspondence with P. Parizek and Paul Hastings (D. Barron) re: ██████ documents and related matters. | 0.3 | $ 495 | $ 148.50 |
| Deo, Advaith | 10/23/2023 | 00001 | B180 | Start development of SQL code for validation checks. | 2.4 | $ 360 | $ 864.00 |
| Deo, Advaith | 10/23/2023 | 00001 | B180 | Internal call with D. Li to discuss validation checks needed for Valid8 exports with D. Li. | 0.5 | $ 360 | $ 180.00 |
| Li, David | 10/23/2023 | 00001 | B180 | Internal call with A. Deo to discuss validation checks needed for Valid8 exports. | 0.5 | $ 675 | $ 337.50 |
| Dharamshi, Salim | 10/23/2023 | 00011 | B261 | Review of emails and documents on Relativity relating to ██████████ | 0.7 | $ 231 | $ 161.70 |
| Dharamshi, Salim | 10/23/2023 | 00011 | B261 | Review of emails and documents on Relativity relating to ██████████. | 1.0 | $ 231 | $ 231.00 |
| Dharamshi, Salim | 10/23/2023 | 00011 | B261 | Review of emails and documents on Relativity relating to ██████████. | 0.3 | $ 231 | $ 69.30 |
| Dharamshi, Salim | 10/23/2023 | 00011 | B261 | Review of emails and documents on Relativity relating to ██████████. | 0.2 | $ 231 | $ 46.20 |
| Dharamshi, Salim | 10/23/2023 | 00011 | B261 | Review of emails and documents on Relativity relating to ██████████. | 0.2 | $ 231 | $ 46.20 |
| Dharamshi, Salim | 10/23/2023 | 00011 | B261 | Review of emails and documents on Relativity relating to ██████████. | 1.3 | $ 231 | $ 300.30 |
| Dharamshi, Salim | 10/23/2023 | 00011 | B261 | Contact Land Registry regarding the personal inspection of documents relating to the ██████████ | 0.4 | $ 231 | $ 92.40 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Bakht, Shanza | 10/23/2023 | 00001 | B120 | Define mapping categories for transactional data extracted from bank statements. | 1.7 | $ 360 | $ 612.00 |
| Li, David | 10/23/2023 | 00001 | B110 | Import initial set of extracted transactional data into database tables. | 0.8 | $ 675 | $ 540.00 |
| Li, David | 10/23/2023 | 00001 | B110 | Build automated stored procedure to import and standardize transactional data into database tables. | 2.0 | $ 675 | $ 1,350.00 |
| Li, David | 10/23/2023 | 00001 | B110 | Test automated stored procedure to import and standardize transactional data into database tables. | 1.5 | $ 675 | $ 1,012.50 |
| Barker, James | 10/24/2023 | 00001 | B120 | Provide update on ███████ research to Kroll London team. | 0.1 | $ 675 | $ 67.50 |
| Barker, James | 10/24/2023 | 00001 | B120 | Request additional data regarding ███ | 0.2 | $ 675 | $ 135.00 |
| Parizek, Pam | 10/24/2023 | 00001 | B120 | Review Paul Hastings (D. Barron) list of potential properties for forfeiture and related attachments | 0.2 | $ 680 | $ 136.00 |
| Parizek, Pam | 10/24/2023 | 00001 | B120 | Task assignment to research team regarding potential properties for forfeiture. | 0.1 | $ 680 | $ 68.00 |
| Lazarus, Jordan | 10/24/2023 | 00001 | B120 | Review and update team re: additional documents for ███ | 0.8 | $ 495 | $ 396.00 |
| Hamersly, Robert | 10/24/2023 | 00001 | B180 | Documented scripted procedures for bank statement activity ingestion, transformation, and analytics re: entity identification and avoidance transfer analysis. | 0.6 | $ 428 | $ 256.80 |
| Deo,  Advaith | 10/24/2023 | 00001 | B180 | Continue work on SQL code for validation checks. | 1.4 | $ 360 | $ 504.00 |
| Dharamshi, Salim | 10/24/2023 | 00011 | B261 | Review and analyze G███████████ ███. | 0.7 | $ 231 | $ 161.70 |
| Dharamshi, Salim | 10/24/2023 | 00011 | B261 | Review and analyze G██████████ ███ and emails to identify key individuals associated with the companies, assets purchased, investments in other companies, and identify related companies. | 1.2 | $ 231 | $ 277.20 |
| Dharamshi, Salim | 10/24/2023 | 00011 | B261 | Review and analyze documents re: ███ ███████████ ████ to identify all related subsidiary or parent companies, to understand Haoran He's affiliation with the companies, identify other key individuals, and understand the corporate structure. | 2.2 | $ 231 | $ 508.20 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Dharamshi, Salim | 10/24/2023 | 00011 | B261 | Review documents and emails re: ███████ to identify information about him to inform open-source research and identify any other companies not previously identified that he might be affiliated with ██████████ ████████ | 0.8 | $ 231 | $ 184.80 |
| Lomas, Adam | 10/24/2023 | 00007 | B261 | Provide update to team re: ████████ ████████████ bank account activity. | 0.4 | $ 495 | $ 198.00 |
| Goradia, Neil | 10/24/2023 | 00001 | B180 | Internal call with forensic accounting and data analytics teams regarding entity account identification and avoidable transfer analysis with P. Parizek, A. Lomas, J. Lazarus, D. Li, R. Hamersly, S. Bakht. | 0.5 | $ 760 | $ 380.00 |
| Lazarus, Jordan | 10/24/2023 | 00001 | B180 | Internal call with forensic accounting and data analytics teams regarding entity account identification and avoidable transfer analysis with P. Parizek, A. Lomas, N. Goradia, D. Li, R. Hamersly, S. Bakht. | 0.5 | $ 495 | $ 247.50 |
| Lomas, Adam | 10/24/2023 | 00001 | B180 | Internal call with forensic accounting and data analytics teams regarding entity account identification and avoidable transfer analysis with P. Parizek, N. Goradia, J. Lazarus, D. Li, R. Hamersly, S. Bakht. | 0.5 | $ 495 | $ 247.50 |
| Hamersly, Robert | 10/24/2023 | 00001 | B180 | Internal call with forensic accounting and data analytics teams regarding entity account identification and avoidable transfer analysis with P. Parizek, A. Lomas, N. Goradia, J. Lazarus, D. Li, S. Bakht. | 0.5 | $ 428 | $ 214.00 |
| Li, David | 10/24/2023 | 00001 | B180 | Internal call with forensic accounting and data analytics teams regarding entity account identification and avoidable transfer analysis with P. Parizek, A. Lomas, N. Goradia, J. Lazarus, R. Hamersly, S. Bakht. | 0.5 | $ 675 | $ 337.50 |
| Parizek, Pam | 10/24/2023 | 00001 | B180 | Internal call with forensic accounting and data analytics teams regarding entity account identification and avoidable transfer analysis with A. Lomas, N. Goradia, J. Lazarus, D. Li, R. Hamersly, S. Bakht. | 0.5 | $ 680 | $ 340.00 |
| Barker, James | 10/24/2023 | 00001 | B120 | Internal call regarding Chinese language review of intelligence found by the BI team (in particular social media videos) with J. Whittingham. | 0.5 | $ 675 | $ 337.50 |
| Barker, James | 10/24/2023 | 00007 | B261 | Internal call to coordinate ██████ ████████████ with J. Grijns. | 0.4 | $ 675 | $ 270.00 |
| Lazarus, Jordan | 10/24/2023 | 00001 | B180 | Internal call to discuss the upload and analysis of bank statements for fraudulent transfer analysis and related topics with A. Lomas. | 0.1 | $ 495 | $ 49.50 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lomas, Adam | 10/24/2023 | 00001 | B180 | Internal call to discuss the upload and analysis of bank statements for fraudulent transfer analysis and related topics with J. Lazarus. | 0.1 | $ 495 | $ 49.50 |
| Barker, James | 10/24/2023 | 00007 | B261 | Correspondence with ███████████ ███████████, P. Parizek, and J. Grijns re: assignment. | 1.5 | $ 675 | $ 1,012.50 |
| Parizek, Pam | 10/24/2023 | 00007 | B261 | Confer with Paul Hastings (A. Luft) re: ████████. | 0.2 | $ 680 | $ 136.00 |
| Parizek, Pam | 10/24/2023 | 00007 | B261 | Confer with J. Barker, R. Adonna re: ██████ | 0.2 | $ 680 | $ 136.00 |
| Parizek, Pam | 10/24/2023 | 00007 | B261 | Confer with Paul Hastings (A. Luft) re: ████████████. | 0.3 | $ 680 | $ 204.00 |
| Bakht, Shanza | 10/24/2023 | 00001 | B180 | Internal call with forensic accounting and data analytics teams regarding entity account identification and avoidable transfer analysis with P. Parizek, A. Lomas, N. Goradia, J. Lazarus, D. Li, R. Hamersly. | 0.5 | $ 360 | $ 180.00 |
| Bakht, Shanza | 10/24/2023 | 00001 | B110 | Internal call with D. Li on status of defining mapping categories for transactional data extracted from bank statements. | 0.5 | $ 360 | $ 180.00 |
| Li, David | 10/24/2023 | 00001 | B110 | Internal call with S. Bakht on status of defining mapping categories for transactional data extracted from bank statements. | 0.5 | $ 675 | $ 337.50 |
| Li, David | 10/24/2023 | 00001 | B110 | Build status reporting material and documentation for transactional database analysis. | 1.5 | $ 675 | $ 1,012.50 |
| Li, David | 10/24/2023 | 00001 | B110 | Internal call with A. Deo on defining validation checks for transactional data extracted from bank statements. | 0.4 | $ 675 | $ 270.00 |
| Deo, Advaith | 10/24/2023 | 00001 | B110 | Internal call with D. Li on defining validation checks for transactional data extracted from bank statements. | 0.4 | $ 360 | $ 144.00 |
| Parizek, Pam | 10/25/2023 | 00001 | B180 | Review NPM Law (P. Linsey) update re: Rule 2004 subpoenas. | 0.1 | $ 680 | $ 68.00 |
| Parizek, Pam | 10/25/2023 | 00001 | B120 | Review and source research request re: ██. | 0.1 | $ 680 | $ 68.00 |
| Parizek, Pam | 10/25/2023 | 00001 | B120 | Review summary of Kwok-Affiliated Bank accounts. | 0.4 | $ 680 | $ 272.00 |
| Parizek, Pam | 10/25/2023 | 00001 | B120 | Review and source research request re: ██. | 0.1 | $ 680 | $ 68.00 |
| Barker, James | 10/25/2023 | 00007 | B261 | Conduct ███████████████████ ███████████ | 3.5 | $ 675 | $ 2,362.50 |
| Parizek, Pam | 10/25/2023 | 00013 | B120 | Review ████████████ | 0.3 | $ 680 | $ 204.00 |
| Lazarus, Jordan | 10/25/2023 | 00001 | B261 | Review of summary of bank accounts by entity. | 0.3 | $ 495 | $ 148.50 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lomas, Adam | 10/25/2023 | 00001 | B261 | Summarize and update counsel regarding schedule of bank accounts by entity. | 0.4 | $ 495 | $ 198.00 |
| Esses, Edmond | 10/25/2023 | 00001 | B160 | Prepare and finalize Monthly Fee Statement. | 3.7 | $ 829 | $ 3,067.30 |
| Lomas, Adam | 10/25/2023 | 00001 | B261 | Prepare schedule of bank accounts by entity (█████████████████████████) for update with Paul Hastings counsel team. | 4.7 | $ 495 | $ 2,326.50 |
| Lazarus, Jordan | 10/25/2023 | 00001 | B261 | Review of newly produced documents on Relativity. | 0.4 | $ 495 | $ 198.00 |
| Deo,  Advaith | 10/25/2023 | 00001 | B180 | Develop validation checks for Valid8 exports in SQL server. | 3.0 | $ 360 | $ 1,080.00 |
| Dharamshi, Salim | 10/25/2023 | 00011 | B261 | Summarize findings on ███████████ | 1.1 | $ 231 | $ 254.10 |
| Dharamshi, Salim | 10/25/2023 | 00011 | B261 | Summarize findings re: ████████████ | 2.6 | $ 231 | $ 600.60 |
| Dharamshi, Salim | 10/25/2023 | 00011 | B261 | Create an i2 chart with all of ████████ | 0.7 | $ 231 | $ 161.70 |
| Parizek, Pam | 10/25/2023 | 00007 | B120 | Review investigator reports re: ███████ ████████ and provide update to Paul Hastings (A. Luft). | 1.1 | $ 680 | $ 748.00 |
| Barker, James | 10/25/2023 | 00001 | B120 | Call regarding ██████████████████ with Paul Hastings (L. Despins). | 0.3 | $ 675 | $ 202.50 |
| Barker, James | 10/25/2023 | 00001 | B261 | Internal call to discuss case updates and status of outstanding research requests with D. Moger, J. Whittingham. | 0.6 | $ 675 | $ 405.00 |
| Moger, Dominic | 10/25/2023 | 00001 | B261 | Internal call to discuss case updates and status of outstanding research requests with J. Barker, J. Whittingham. | 0.6 | $ 579 | $ 347.40 |
| Parizek, Pam | 10/25/2023 | 00007 | B120 | Correspondence with surveillance team re: ████████████ | 1.1 | $ 680 | $ 748.00 |
| Lomas, Adam | 10/25/2023 | 00001 | B261 | Internal call to discuss bank account statement review and analysis, preparation for weekly update call with P. Parizek, J. Lazarus. | 0.3 | $ 495 | $ 148.50 |
| Lazarus, Jordan | 10/25/2023 | 00001 | B261 | Internal call to discuss bank account statement review and analysis, preparation for weekly update call with P. Parizek, A. Lomas. | 0.3 | $ 495 | $ 148.50 |
| Parizek, Pam | 10/25/2023 | 00001 | B261 | Internal call to discuss bank account statement review and analysis, preparation for weekly update call with A. Lomas, J. Lazarus. | 0.3 | $ 680 | $ 204.00 |
| Deo,  Advaith | 10/25/2023 | 00001 | B180 | Internal call regarding progress on SQL code and the various validation checks that need to be performed with D. Li. | 0.5 | $ 360 | $ 180.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Li, David | 10/25/2023 | 00001 | B180 | Internal call regarding progress on SQL code and the various validation checks that need to be performed with A. Deo. | 0.5 | $ 675 | $ 337.50 |
| Li, David | 10/25/2023 | 00001 | B110 | Build status reporting material and documentation for transactional database analysis. | 1.8 | $ 675 | $ 1,215.00 |
| Barker, James | 10/26/2023 | 00001 | B120 | Prepare for weekly call re: ▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ . | 1.9 | $ 675 | $ 1,282.50 |
| Levenson, Patrick | 10/26/2023 | 00001 | B120 | Research re: ▮▮▮▮▮▮▮▮▮▮▮▮▮ | 0.9 | $ 231 | $ 207.90 |
| Lomas, Adam | 10/26/2023 | 00001 | B261 | Continue and analysis of bank accounts by entity (▮▮▮▮▮▮▮▮▮▮▮). | 0.5 | $ 495 | $ 247.50 |
| Lomas, Adam | 10/26/2023 | 00001 | B261 | Review, summarize, and update team re: payment detail and other documents re: purported purchase of ▮▮▮▮▮▮▮▮ . | 1.1 | $ 495 | $ 544.50 |
| Lomas, Adam | 10/26/2023 | 00001 | B180 | Upload and reconcile bank statements in bank statement analysis tool. | 1.7 | $ 495 | $ 841.50 |
| Parizek, Pam | 10/26/2023 | 00001 | B261 | Review updates re: ▮▮▮▮▮▮▮▮▮▮▮. | 0.1 | $ 680 | $ 68.00 |
| Parizek, Pam | 10/26/2023 | 00001 | B261 | Review research updates re: ▮▮▮▮▮▮▮▮▮, | 0.2 | $ 680 | $ 136.00 |
| Parizek, Pam | 10/26/2023 | 00001 | B261 | Review additional ▮▮▮▮▮▮▮▮ and update Master Asset Tracker. | 0.6 | $ 680 | $ 408.00 |
| Parizek, Pam | 10/26/2023 | 00001 | B261 | Prepare agenda for Paul Hastings meeting and workstream summaries. | 0.3 | $ 680 | $ 204.00 |
| Pfeiffer, Allen | 10/26/2023 | 00001 | B261 | Prepare for weekly status meeting with counsel. | 1.1 | $ 915 | $ 1,006.50 |
| Parizek, Pam | 10/26/2023 | 00007 | B261 | Review and revise memo re: ▮▮▮▮▮▮▮▮ | 0.3 | $ 680 | $ 204.00 |
| Parizek, Pam | 10/26/2023 | 00007 | B261 | Review ongoing communications re: ▮▮▮▮▮ ▮▮▮▮▮▮▮ and provide update to Paul Hastings (L. Despins, A. Luft). | 0.9 | $ 680 | $ 612.00 |
| Dharamshi, Salim | 10/26/2023 | 00011 | B261 | Research regarding identifying ▮▮▮▮▮▮ ▮▮▮▮▮▮▮ . | 0.5 | $ 231 | $ 115.50 |
| Dharamshi, Salim | 10/26/2023 | 00011 | B261 | Request official documents from the ▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮ . | 0.3 | $ 231 | $ 69.30 |
| Levenson, Patrick | 10/26/2023 | 00011 | B261 | Review research regarding ▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮ | 0.7 | $ 231 | $ 161.70 |
| Lomas, Adam | 10/26/2023 | 00011 | B120 | Corresponded with Paul Hastings (A. Luft) re: meeting to discuss intervenor proceedings. | 0.2 | $ 495 | $ 99.00 |
| Barker, James | 10/26/2023 | 00001 | B261 | Weekly status update call P. Parizek, J. Lazarus, A. Lomas, A. Pfeiffer, and Paul Hastings (L. Despins, A. Luft, N. Bassett, D. Barron) regarding corporate intelligence, Kwok-affiliated bank accounts, master asset tracker. | 0.7 | $ 675 | $ 472.50 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lazarus, Jordan | 10/26/2023 | 00001 | B261 | Weekly status update call P. Parizek, A. Lomas, J. Barker, A. Pfeiffer, and Paul Hastings (L. Despins, A. Luft, N. Bassett, D. Barron) regarding corporate intelligence, Kwok-affiliated bank accounts, master asset tracker. | 0.7 | $ 495 | $ 346.50 |
| Lomas, Adam | 10/26/2023 | 00001 | B261 | Weekly status update call P. Parizek, J. Lazarus, J. Barker, A. Pfeiffer, and Paul Hastings (L. Despins, A. Luft, N. Bassett, D. Barron) regarding corporate intelligence, Kwok-affiliated bank accounts, master asset tracker. | 0.7 | $ 495 | $ 346.50 |
| Parizek, Pam | 10/26/2023 | 00001 | B261 | Weekly status update call J. Lazarus, A. Lomas, J. Barker, A. Pfeiffer, and Paul Hastings (L. Despins, A. Luft, N. Bassett, D. Barron) regarding corporate intelligence, Kwok-affiliated bank accounts, master asset tracker. | 0.7 | $ 680 | $ 476.00 |
| Pfeiffer, Allen | 10/26/2023 | 00001 | B261 | Weekly status update call P. Parizek, J. Lazarus, A. Lomas, J. Barker, and Paul Hastings (L. Despins, A. Luft, N. Bassett, D. Barron) regarding corporate intelligence, Kwok-affiliated bank accounts, master asset tracker. | 0.7 | $ 915 | $ 640.50 |
| Deo,  Advaith | 10/26/2023 | 00001 | B180 | Internal call regarding progress and next steps re: unified transactional database for entity identification and avoidance transfer analysis with N. Goradia, D. Li, R. Hamersly, S. Bakht. | 0.5 | $ 360 | $ 180.00 |
| Goradia, Neil | 10/26/2023 | 00001 | B180 | Internal call regarding progress and next steps re: unified transactional database for entity identification and avoidance transfer analysis with D. Li, R. Hamersly, A. Deo, S. Bakht. | 0.5 | $ 760 | $ 380.00 |
| Li, David | 10/26/2023 | 00001 | B180 | Internal call regarding progress and next steps re: unified transactional database for entity identification and avoidance transfer analysis with N. Goradia, R. Hamersly, A. Deo, S. Bakht. | 0.5 | $ 675 | $ 337.50 |
| Hamersly, Robert | 10/26/2023 | 00001 | B180 | Internal call regarding progress and next steps re: unified transactional database for entity identification and avoidance transfer analysis with N. Goradia, D. Li, A. Deo, S. Bakht. | 0.5 | $ 428 | $ 214.00 |
| Barker, James | 10/26/2023 | 00001 | B120 | Internal kick off call for ███████████████ with P. Levenson. | 0.6 | $ 675 | $ 405.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Levenson, Patrick | 10/26/2023 | 00001 | B120 | Internal kick off call for ███████ with J. Barker. | 0.6 | $ 231 | $ 138.60 |
| Bakht, Shanza | 10/26/2023 | 00001 | B180 | Internal call regarding progress and next steps re: unified transactional database for entity identification and avoidance transfer analysis with N. Goradia, R. Hamersly, D. Li, A. Deo. | 0.5 | $ 360 | $ 180.00 |
| Denneen, Jack | 10/26/2023 | 00001 | B110 | Research on supported devices for ███████; called ███ to discuss open case. | 1.0 | $ 360 | $ 360.00 |
| Li, David | 10/26/2023 | 00001 | B110 | Build status reporting material and documentation for transactional database analysis. | 1.6 | $ 675 | $ 1,080.00 |
| Parizek, Pam | 10/27/2023 | 00001 | B261 | Review E. Sutton email re: ███████. | 0.1 | $ 680 | $ 68.00 |
| Parizek, Pam | 10/27/2023 | 00001 | B120 | Review client request re: ███████, task assignment to J. Barker. | 0.1 | $ 680 | $ 68.00 |
| Barker, James | 10/27/2023 | 00007 | B120 | Draft ███████. | 1.6 | $ 675 | $ 1,080.00 |
| Lazarus, Jordan | 10/27/2023 | 00009 | B261 | Correspondence with P. Parizek and A. Lomas re: ███ document production and related topics. | 0.2 | $ 495 | $ 99.00 |
| Lazarus, Jordan | 10/27/2023 | 00009 | B261 | Review of ███ document production | 0.5 | $ 495 | $ 247.50 |
| Deo, Advaith | 10/27/2023 | 00001 | B180 | Continue work on SQL code for error checking Valid8 exports. | 1.5 | $ 360 | $ 540.00 |
| Levenson, Patrick | 10/27/2023 | 00001 | B120 | Research and analysis regarding ███████ | 5.7 | $ 231 | $ 1,316.70 |
| Li, David | 10/27/2023 | 00001 | B110 | Review and map transactions to categories to prepare for bank statement analysis. | 1.8 | $ 675 | $ 1,215.00 |
| Li, David | 10/27/2023 | 00001 | B110 | Import updated set of extracted transactional data into database tables. | 1.9 | $ 675 | $ 1,282.50 |
| Levenson, Patrick | 10/30/2023 | 00001 | B120 | Research and analysis regarding ███████. | 2.3 | $ 231 | $ 531.30 |
| Levenson, Patrick | 10/30/2023 | 00009 | B261 | Research and analysis regarding ███████. | 1.1 | $ 231 | $ 254.10 |
| Lomas, Adam | 10/30/2023 | 00001 | B180 | Compose email to NPM Law (P. Linsey) regarding bank accounts and related Rule 2004 subpoenas/requests. | 0.2 | $ 495 | $ 99.00 |
| Moger, Dominic | 10/30/2023 | 00011 | B261 | ███████, and connections to Kwok. | 1.8 | $ 579 | $ 1,042.20 |
| Parizek, Pam | 10/30/2023 | 00001 | B180 | Review correspondence with NMP Law (P. Linsey) re: summary of newly identified bank statements and document requests, ███████ production. | 0.7 | $ 680 | $ 476.00 |
| Parizek, Pam | 10/30/2023 | 00001 | B120 | Review research re: New York apartment, per Paul Hastings request. | 0.3 | $ 680 | $ 204.00 |
| Parizek, Pam | 10/30/2023 | 00011 | B261 | Review HCHK Adversary Proceeding. | 0.5 | $ 680 | $ 340.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lomas, Adam | 10/30/2023 | 00011 | B261 | Review steps and methodology of analysis with respect to purported loans by intervenors. | 0.8 | $ 495 | $ 396.00 |
| Lomas, Adam | 10/30/2023 | 00011 | B261 | Call to discuss HCHK intervenor proceedings with P. Parizek and Paul Hastings (A. Luft, N. Basset). | 1.0 | $ 495 | $ 495.00 |
| Parizek, Pam | 10/30/2023 | 00011 | B261 | Call to discuss HCHK intervenor proceedings with A. Lomas and Paul Hastings (A. Luft, N. Basset). | 1.0 | $ 680 | $ 680.00 |
| Deo,  Advaith | 10/30/2023 | 00001 | B180 | Internal call regarding progress and next steps on the unified transactional database for entity identification and avoidance transfer analysis with N. Goradia, D. Li. | 0.6 | $ 360 | $ 216.00 |
| Goradia, Neil | 10/30/2023 | 00001 | B180 | Internal call regarding progress and next steps on the unified transactional database for entity identification and avoidance transfer analysis with D. Li, A. Deo. | 0.6 | $ 760 | $ 456.00 |
| Li, David | 10/30/2023 | 00001 | B180 | Internal call regarding progress and next steps on the unified transactional database for entity identification and avoidance transfer analysis with N. Goradia, A. Deo. | 0.6 | $ 675 | $ 405.00 |
| Lazarus, Jordan | 10/30/2023 | 00001 | B180 | Internal call to discuss analysis of bank account statements. | 0.2 | $ 495 | $ 99.00 |
| Lomas, Adam | 10/30/2023 | 00001 | B180 | Internal call to discuss analysis of bank account statements. | 0.2 | $ 495 | $ 99.00 |
| Denneen, Jack | 10/30/2023 | 00001 | B110 | Reached out to ███ ██████ ██████ | 0.3 | $ 360 | $ 90.00 |
| Hamersly, Robert | 10/31/2023 | 00007 | B261 | Conduct payee normalization and categorization on ████████ ████ accounts activity re: entity account identification and avoidable transfer analysis. | 3.3 | $ 428 | $ 1,412.40 |
| Barker, James | 10/31/2023 | 00001 | B120 | Review ███████████████████. | 2.0 | $ 675 | $ 1,350.00 |
| Barker, James | 10/31/2023 | 00001 | B120 | Review of business intelligence workstream, task coordination and ████████ searches update. | 1.8 | $ 675 | $ 1,215.00 |
| Lazarus, Jordan | 10/31/2023 | 00001 | B120 | Update team regarding W████████ | 0.2 | $ 495 | $ 99.00 |
| Levenson, Patrick | 10/31/2023 | 00001 | B120 | Research regarding ██████████ | 1.2 | $ 231 | $ 277.20 |
| Levenson, Patrick | 10/31/2023 | 00009 | B261 | ████████████████ record research. | 4.9 | $ 231 | $ 1,131.90 |
| Lomas, Adam | 10/31/2023 | 00007 | B261 | Review and update team re: ████████ bank account data. | 0.4 | $ 495 | $ 198.00 |
| Lomas, Adam | 10/31/2023 | 00011 | B261 | Update NPM Law (P. Linsey) re: Rule 2004 subpoena to █████ for documents and information with respect to HCHK accounts. | 0.2 | $ 495 | $ 99.00 |
| Lomas, Adam | 10/31/2023 | 00011 | B261 | Review of ██████ subpoena. | 0.6 | $ 495 | $ 297.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Parizek, Pam | 10/31/2023 | 00011 | B261 | Review draft Rule 2004 Motion to ███ and summary of known HCHK accounts. | 0.4 | $ 680 | $ 272.00 |
| Parizek, Pam | 10/31/2023 | 00001 | B120 | Review research and provide update to counsel regarding ███. | 0.2 | $ 680 | $ 136.00 |
| Parizek, Pam | 10/31/2023 | 00001 | B120 | Assign task to forensic team re: payment detail for ███. | 0.1 | $ 680 | $ 68.00 |
| Lomas, Adam | 10/31/2023 | 00001 | B180 | Call to discuss Rule 2004 bank account subpoenas/requests and avoidance claim analysis with P. Parizek, NPM Law (P. Linsey, K. Mitchell) and Paul Hastings (D. Barron). | 1.0 | $ 495 | $ 495.00 |
| Parizek, Pam | 10/31/2023 | 00001 | B180 | Call to discuss Rule 2004 bank account subpoenas/requests and avoidance claim analysis with A. Lomas, NPM Law (P. Linsey, K. Mitchell) and Paul Hastings (D. Barron). | 1.0 | $ 680 | $ 680.00 |
| Li, David | 10/31/2023 | 00001 | B180 | Internal call to discuss progress and next steps re: unified transactional database for entity identification and avoidance transfer analysis with P. Parizek, R. Hamersly. | 0.8 | $ 675 | $ 540.00 |
| Hamersly, Robert | 10/31/2023 | 00001 | B180 | Internal call to discuss progress and next steps re: unified transactional database for entity identification and avoidance transfer analysis with P. Parizek, D. Li. | 0.8 | $ 428 | $ 342.40 |
| Lomas, Adam | 10/31/2023 | 00001 | B180 | Internal call to discuss bank subpoenas/requests and avoidance claim analysis with P. Parizek. | 0.3 | $ 495 | $ 148.50 |
| Parizek, Pam | 10/31/2023 | 00001 | B180 | Internal call to discuss bank subpoenas/requests and avoidance claim analysis with A. Lomas. | 0.3 | $ 680 | $ 204.00 |
| Lomas, Adam | 10/31/2023 | 00007 | B261 | Internal call to discuss ███ with J. Lazarus. | 0.2 | $ 495 | $ 99.00 |
| Lazarus, Jordan | 10/31/2023 | 00007 | B261 | Internal call to discuss ███ with A. Lomas. | 0.2 | $ 495 | $ 99.00 |
| Parizek, Pam | 10/31/2023 | 00001 | B160 | Review time detail for October 2023 reporting period, provide original time entries and revisions to fee statement. | 0.2 | $ 680 | $ 136.00 |
| Denneen, Jack | 10/31/2023 | 00001 | B110 | Research on ███ | 3.3 | $ 360 | $ 1,170.00 |
| Li, David | 10/31/2023 | 00007 | B180 | Create dashboard view of payee normalization and categorization on ███ accounts activity re: entity account identification and avoidable transfer analysis. | 1.7 | $ 675 | $ 1,147.50 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Parizek, Pam | 10/31/2023 | 00001 | B180 | Internal call to discuss progress and next steps re: unified transactional database for entity identification and avoidance transfer analysis with D. Li, R. Hamersly. | 0.8 | $ 680 | $            544.00 |
| **Total Hours and Amount:** | | | | | **487.4** | | **$   235,475.30** |