**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF CONNECTICUT**
**BRIDGEPORT DIVISION**

-------------------------------------------------------------x
                                   :
In re:                        :  Chapter 11
                                    :
HO WAN KWOK, *et al.*,       :  Case No. 22-50073 (JAM)
                                    :
          Debtors.[1]          :  Jointly Administered
                                    :
                                    :
-------------------------------------------------------------x

**MONTHLY FEE STATEMENT OF PAUL HASTINGS LLP FOR**
**COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR PERIOD**
**FROM SEPTEMBER 1, 2023 THROUGH SEPTEMBER 30, 2023**

In accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals, dated August 18, 2023* [Docket No. 2094] (the "Interim Compensation Order"),[2] Paul Hastings LLP ("Paul Hastings") hereby submits this monthly statement (the "Monthly Fee Statement") seeking compensation for services rendered and reimbursement of expenses incurred as counsel to (a) Luc A. Despins, in his capacity as the chapter 11 trustee (the "Trustee") appointed in the chapter 11 case of Ho Wan Kwok (the "Individual Debtor"), (b) Genever Holdings Corporation ("Genever (BVI)"), and (c) Genever Holdings LLC ("Genever (US)" and, together with Genever (BVI), the "Genever Debtors"), for the period from September1, 2023 through and including September 30, 2023 (the "Fee Period").  By this Monthly Fee Statement, Paul Hastings respectfully requests payment of

---

[1]   The Debtors in these chapter 11 cases are Ho Wan Kwok (also known as Guo Wengui, Miles Guo, and Miles Kwok, as well as numerous other aliases) (last four digits of tax identification number: 9595), Genever Holdings LLC (last four digits of tax identification number: 8202) and Genever Holdings Corporation. The mailing address for the Trustee, Genever Holdings LLC, and the Genever Holdings Corporation is Paul Hastings LLP, 200 Park Avenue, New York, NY 10166 c/o Luc A. Despins, as Trustee for the Estate of Ho Wan Kwok (solely for purposes of notices and communications).

[2]   Capitalized terms not otherwise defined herein shall have the meanings ascribed to such terms in the Interim Compensation Order.

80% of all fees (minus a credit of $160,000.00[3]) and 100% of all expenses actually and necessarily incurred for services rendered during the Fee Period, in the amounts of $1,389,825.60[4] and $217,375.78, respectively.

## SERVICES RENDERED AND EXPENSES INCURRED

1.      Attached hereto as <u>Exhibit A</u> is a timekeeper summary that includes the name, title, department, bar admission, hourly billing rate, aggregate hours, and amount of fees earned for each Paul Hastings individual who provided services during the Fee Period.  The rates charged by Paul Hastings for services rendered to the Committee are the same rates that Paul Hastings charges generally for professional services rendered to its non-bankruptcy clients, except that the Trustee's hourly rate has been reduced to $1,975.00 (compared to his standard hourly rate of $2,035).[5]

2.      Attached hereto as <u>Exhibit B</u> and <u>Exhibit C</u> are summaries of Paul Hastings' services rendered and compensation sought for the Fee Period, by project category and Matter ID, respectively, for the Fee Period.

3.      Attached hereto as <u>Exhibit D</u> is a summary of expenses incurred and reimbursement sought, by expense type, for the Fee Period.

4.      Attached hereto as <u>Exhibit E</u> are the fee statements of Paul Hastings for services provided during the Fee Period.

---

[3]    As detailed in the order granting Paul Hastings' third interim fee application [Docket No. 2408] (the "<u>Third Interim Fee Order</u>"), Paul Hastings is including, as part of this Monthly Fee Statement a credit in the amount of $160,000.00, which amount reflects the difference between (a) the fees previously paid to Paul Hastings pursuant the Interim Compensation Order for services rendered during the months of July and August 2023 (*i.e.*, $2,980,787.40) and (b) the fees that the estates are authorized to pay pursuant to paragraph 3 of the Third Interim Fee Order (*i.e.*, $2,820,787.40)

[4]    This amount is the difference between 80% of all fees incurred for services render during the Fee Period (*i.e.*, $1,549,825.60) and the aforementioned $160,000.00 credit.

[5]    At the fee application stage, Paul Hastings will also consider not seeking allowance and payment for fees of timekeepers, who, during the relevant fee application period, billed less than a certain number of hours (as it has done in prior fee applications)

## NOTICE AND OBJECTION PROCEDURES

5.      Notice of this Monthly Fee Statement will be given by email on the Notice Parties:  (i) Luc A. Despins, as chapter 11 trustee for the estate of Ho Wan Kwok (lucdespins@paulhastings.com); (ii) Counsel for the Trustee, (x) Paul Hastings LLP, 200 Park Avenue, New York, New York 10166 (Attn: G. Alexander Bongartz (alexbongartz@paulhastings.com) and Douglass Barron (douglassbarron@paulhastings.com)) and (y) Neubert, Pepe & Monteith, P.C., 195 Church Street, 13th Floor, New Haven, Connecticut 06510 (Attn: Douglas S. Skalka (dskalka@npmlaw.com) and Patrick R. Linsey (plinsey@npmlaw.com)); (iii) the Office of The United States Trustee, Giaimo Federal Building, 150 Court Street, Room 302, New Haven, Connecticut 06510 (Attn: Holley L. Claiborn (holley.l.claiborn@usdoj.gov)); (iv) counsel for the Official Committee of Unsecured Creditors, Pullman & Comley, LLC, 850 Main Street, 8th Floor, PO Box 7006, Bridgeport, Connecticut 06601-7006 (Attn: Irve J. Goldman (igoldman@pullcom.com); and (v) counsel for Pacific Alliance Asia Opportunity Fund L.P., O'Melveny & Myers LLP, 7 Times Square, New York, New York 10036 (Attn: Peter Friedman (pfriedman@omm.com) and Stuart M. Sarnoff (ssarnoff@omm.com) (collectively, the "Notice Parties").

6.      Objections to this Monthly Fee Statement, if any, must be filed with the Court and served upon (i) Paul Hastings and (ii) the Notice Parties by email no later than **December 26, 2023 at 4:00 p.m. (prevailing Eastern Time) (the "Objection Deadline")**, setting forth the nature of the objection and the specific amount of fees or expenses at issue.

7.      If no objections to this Monthly Fee Statement are filed and received by the Notice Parties on or before the Objection Deadline, the estates shall promptly pay Paul Hastings 80% of the fees and 100% of the expenses identified in this Monthly Fee Statement.

8.      To the extent that an objection to this Monthly Fee Statement is filed and received by the Notice Parties on or before the Objection Deadline, the estates shall withhold payment of that portion of this Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the fees and expenses in the percentages set forth above.  To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

Dated: December 5, 2023
New York, New York

By: */s/ G. Alexander Bongartz*
G. Alexander Bongartz (admitted *pro hac vice*)
PAUL HASTINGS LLP
200 Park Avenue
New York, New York 10166
(212) 318-6000
alexbongartz@paulhastings.com

    *and*

Nicholas A. Bassett (admitted *pro hac vice*)
PAUL HASTINGS LLP
2050 M Street NW
Washington, D.C., 20036
(202) 551-1902
nicholasbassett@paulhastings.com

    *and*

Douglas S. Skalka (ct00616)
Patrick R. Linsey (ct29437)
NEUBERT, PEPE & MONTEITH, P.C.
195 Church Street, 13th Floor
New Haven, Connecticut 06510
(203) 781-2847
dskalka@npmlaw.com
plinsey@npmlaw.com

*Counsel for the Chapter 11 Trustee, Genever Holdings Corporation, and Genever Holdings LLC*

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF CONNECTICUT**
**BRIDGEPORT DIVISION**

------------------------------------------------------x
:
In re:                                    :   Chapter 11
:
HO WAN KWOK, *et al.*,[1]                  :   Case No. 22-50073 (JAM)
:
Debtors.                :   (Jointly Administered)
:
------------------------------------------------------x

### CERTIFICATE OF SERVICE

The undersigned hereby certifies that on December 5, 2023, the foregoing Monthly Fee

Statement was electronically filed.  In addition, a copy of the Monthly Fee Statement was served

by email on the Notice Parties.  Parties may access this filing through the Court's CM/ECF

system.

Dated:   December 5, 2023          By: *G. Alexander Bongartz*
New York, New York               G. Alexander Bongartz (admitted *pro hac vice*)
                                 PAUL HASTINGS LLP
                                 200 Park Avenue
                                 New York, New York 10166
                                 (212) 318-6000
                                 alexbongartz@paulhastings.com

                                 *Counsel for the Chapter 11 Trustee, Genever*
                                 *Holdings Corporation, and Genever Holdings*
                                 *LLC*

---

[1] The Debtors in these chapter 11 cases are Ho Wan Kwok (also known as Guo Wengui, Miles Guo, and Miles Kwok, as well as numerous other aliases) (last four digits of tax identification number: 9595), Genever Holdings LLC (last four digits of tax identification number: 8202) and Genever Holdings Corporation.  The mailing address for the Trustee, Genever Holdings LLC, and the Genever Holdings Corporation is Paul Hastings LLP, 200 Park Avenue, New York, NY 10166 c/o Luc A. Despins, as Trustee for the Estate of Ho Wan Kwok (solely for purposes of notices and communications).

**EXHIBIT A**

**HOURS AND RATES PER PROFESSIONAL AND PARAPROFESSIONAL**

| Name | Department; Date of First Admission | Hourly Rate Billed | Hours Billed | Total Fees Billed in this Monthly Fee Statement | Number of Rate Increases Since Case Inception |
|---|---|---|---|---|---|
| **Partners (4)** | | | | | |
| Bassett, Nicholas | Corporate, 2007 | $1,675.00 | 148.40 | $248,570.00 | 2 |
| Despins, Luc | Restructuring, 1986 | $1,975.00 | 90.40 | $178,540.00 | 1 |
| | **Partner Total:** | | **238.80** | **$427,110.00** | |
| **Of Counsel (6)** | | | | | |
| Bongartz, Alex | Restructuring, 2007 | $1,675.00 | 98.10 | $164,317.50 | 2 |
| Bongartz, Alex (travel; ½ rate) | Restructuring, 2007 | $837.50 | 1.20 | $1,005.00 | 2 |
| Luft, Avi | Corporate, 2000 | $1,675.00 | 205.10 | $343,542.50 | 2 |
| Luft, Avi (travel; ½ rate) | Corporate, 2000 | $837.50 | 1.10 | $921.25 | 1 |
| Traxler, Katherine | Restructuring, 1990 | $1,055.00 | 7.20 | $7,596.00 | 2 |
| | **Of Counsel Total:** | | **312.70** | **$517,382.25** | |
| **Associates (12)** | | | | | |
| Barron, Douglass | Corporate, 2012 | $1,360.00 | 136.90 | $186,184.00 | 2 |
| Barron, Douglass (travel; ½ rate) | Corporate, 2012 | $680.00 | 2.10 | $1,428.00 | 2 |
| Catalano, Kristin | Corporate, 2021 | $940.00 | 80.70 | $75,858.00 | 2 |
| Farmer, Will | Corporate, 2018 | $1,270.00 | 29.90 | $37,973.00 | 2 |
| Koch, Leonie | Corporate, 2023 | $855.00 | 2.20 | $1,881.00 | 1 |
| Kosciewicz, Jon | Litigation, 2021 | $940.00 | 164.70 | $154,818.00 | 2 |
| Maza, Shlomo | Corporate, 2012 | $1,360.00 | 81.60 | $110,976.00 | 2 |
| Sadler, Tess | Corporate, 2019 | $1,210.00 | 12.30 | $14,883.00 | 2 |
| Simpson, Louise | Corporate, 2022 | $855.00 | 6.00 | $5,130.00 | 1 |
| Song, Luyi | Corporate, 2023 | $855.00 | 184.00 | $157,320.00 | 2 |
| Song, Luyi (travel; ½ rate) | Corporate, 2023 | $427.50 | 4.50 | $1,923.75 | 2 |
| Sutton, Ezra | Corporate, 2021 | $1,045.00 | 154.60 | $161,557.00 | 2 |
| | **Associate Total:** | | **859.50** | **$909,931.75** | |
| **Paraprofessionals (8)** | | | | | |
| Chang, Irene | Legal Research Analyst | $400.00 | 1.30 | $520.00 | N/A |
| Hopkovitz, Yael | Legal Research Attorney | $450.00 | 0.40 | $180.00 | N/A |
| Kuo, Jocelyn | Paralegal | $540.00 | 65.80 | $35,532.00 | N/A |
| Laskowski, Mat | Paralegal | $540.00 | 2.50 | $1,350.00 | N/A |
| Liu, Kelly | Legal Research Analyst | $400.00 | 0.60 | $240.00 | N/A |
| Mohamed, David | Paralegal | $540.00 | 83.40 | $45,036.00 | 1 |
| | **Paraprofessional Total:** | | **154.00** | **$82,858.00** | |
| | | | | | |
| **TOTAL:** | | | **1,565.00** | **$1,937,282.00** | |
| | | | | | |
| **BLENDED HOURLY RATE: $1,238** | | | | | |

## <u>EXHIBIT B</u>

## SUMMARY OF COMPENSATION BY PROJECT CATEGORY

| U.S. Trustee Task Code and Project Category | | Hours Billed | Fees Billed |
|---|---|---|---|
| B110 | Case Administration | 23.70 | $23,152.00 |
| B113 | Pleadings Review | 42.20 | $23,179.00 |
| B120 | Asset Analysis and Recovery | 1.80 | $3,225.00 |
| B130 | Asset Disposition | 10.90 | $16,147.50 |
| B155 | Court Hearings | 43.40 | $58,577.50 |
| B160 | Employment / Fee Applications (Paul Hastings) | 18.00 | $22,256.50 |
| B165 | Employment / Fee Applications (Other Professionals) | 9.30 | $14,706.00 |
| B190 | Other Contested Matters | 0.50 | $837.50 |
| B191 | General Litigation | 1,240.70 | $1,575,484.50 |
| B195 | Non-Working Travel | 10.00 | $7,450.50 |
| B210 | Business Operations | 22.00 | $29,437.50 |
| B211 | Financial Reports (Monthly Operating Reports) | 4.90 | $6,020.00 |
| B230 | Financing / Cash Collections | 13.30 | $15,725.00 |
| B261 | Investigations | 122.90 | $140,024.50 |
| B310 | Claims Administration and Objections | 1.40 | $1,059.00 |
| **TOTAL** | | **1,565.00** | **$1,937,282.00** |

**<u>EXHIBIT C</u>**

**SUMMARY OF COMPENSATION BY MATTER ID**

| Matter ID | Matter Name | September 2023 |
|---|---|---|
| 00001 | General Chapter 11 Trustee Representation | $135,730.00 |
| 00002 | Asset Recovery Investigation and Litigation | $168,701.00 |
| 00003 | Other Litigation | $326,761.00 |
| 00004 | Corporate Law Issues | $5,097.50 |
| 00005 | Sale Process | $6,270.00 |
| 00006 | Tax Issues | $0.00 |
| 00007 | Foreign Law Issues | $0.00 |
| 00008 | Plan Process Issues | $0.00 |
| 00010 | Genever US | $34,867.00 |
| 00011 | Genever BVI | $0.00 |
| 00012 | Mahwah Adversary | $56,560.25 |
| 00013 | Golden Spring Adversary | $14,021.00 |
| 00014 | HCHK Adversary | $659,201.00 |
| 00015 | Interpleader Adversary | $2,177.50 |
| 00016 | Mei Guo Adversary | $60,223.50 |
| 00017 | HK USA Adversary | $85,473.00 |
| 00018 | Bravo Luck Adversary | $0.00 |
| 00019 | SN Apartment Adversary | $0.00 |
| 00020 | Greenwich Land Adversary | $382,199.25 |
| 00022 | PAX Adversary | $0.00 |
| **TOTAL** | | **$1,937,282.00** |

# EXHIBIT D

## SUMMARY OF ACTUAL AND NECESSARY EXPENSES

| Expense Category | September 2023 |
|---|---|
| Articles and Publications | $100.00 |
| Attorney Service (Service of Documents): | |
| -   Metro Attorney Service | $2,235.10 |
| Computer Search (Other) | $827.57 |
| Court Reporting Services (Transcripts) | $6,730.04 |
| Data Base Storage | $336.00 |
| Lexis/On Line Search | $1,054.78 |
| Local - Meals | $417.45 |
| Local-Taxi | $342.94 |
| Outside Professional Services: | |
| -   Divergent Language Solutions | $8,903.50 |
| -   UnitedLex | $183,252.05 |
| -   Other | $110.10 |
| Postage/Express Mail | $649.99 |
| Reproduction Charges | $2,483.36 |
| Reproduction Charges (Color) | $101.00 |
| Retrieval of Corporate Documents: | |
| -   TransUnion Risk | $60.00 |
| -   Other | $68.95 |
| Search Fee | $165.11 |
| Taxi/Ground Transportation | $1,666.98 |
| Travel Expense - Meals | $13.91 |
| Travel Expense - Parking | $34.00 |
| UPS/Courier Service | $1,223.03 |
| Vendor Expense | $67.04 |
| Westlaw | $6,532.88 |
| **TOTAL** | **$217,375.78** |

## EXHIBIT E

## FEE STATEMENTS



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan   November 30, 2023
Kwok
200 Park Avenue                                    Please Refer to
New York, NY 10166                                 Invoice Number: 2375609

Attn: Luc Despins                                  PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

### General Chapter 11 Trustee Representation
PH LLP Client/Matter # 50687-00001
Luc A. Despins

| | |
|---|---|
| Legal fees for professional services for the period ending September 30, 2023 | $135,730.00 |
| Costs incurred and advanced | 6,736.54 |
| **Current Fees and Costs Due** | **$142,466.54** |
| **Total Balance Due - Due Upon Receipt** | **$142,466.54** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD****, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan November 30, 2023
Kwok
200 Park Avenue                                    Please Refer to
New York, NY 10166                                 Invoice Number: 2375609

Attn: Luc Despins                                  PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

### General Chapter 11 Trustee Representation
PH LLP Client/Matter # 50687-00001
Luc A. Despins

Legal fees for professional services
for the period ending September 30, 2023                        $135,730.00

|                                      |            |
| ------------------------------------ | ---------: |
| Costs incurred and advanced          |   6,736.54 |
| **Current Fees and Costs Due**       | **$142,466.54** |
| **Total Balance Due – Due Upon Receipt** | **$142,466.54** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD***, *the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

| **Wiring and ACH Instructions:** | **Remittance Address:** | **Pay by Tranch:** |
| --- | --- | --- |
| Citibank | Paul Hastings LLP | You can now pay your invoices online via real-time bank payments, credit cards or in installments: |
| ABA # 322271724 | Lockbox 4803 | |
| SWIFT Address: CITIUS33 | PO Box 894803 | |
| 787 W. 5th Street | Los Angeles, CA | *https://paywithtranch.com/paulhastings* |
| Los Angeles, CA 90071 | 90189-4803 | |
| Account Number: 206628380 | | |
| Account Name: Paul Hastings LLP | | |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok     November 30, 2023
200 Park Avenue                                    Please Refer to
New York, NY 10166                                 Invoice Number: 2375609

Attn: Luc Despins                                  PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending September 30, 2023

## General Chapter 11 Trustee Representation                $135,730.00

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 09/01/2023 | DM26 | Update critical dates calendar and send outlook reminders (.5); review and update working group re upcoming filing deadlines (.2) | 0.70 | 540.00 | 378.00 |
| 09/05/2023 | AB21 | Update list of open issues and workstreams for Kwok matter | 0.20 | 1,675.00 | 335.00 |
| 09/05/2023 | DM26 | Update critical dates calendar and send outlook reminders to working group (.4); review issues re today's deposition and cancellation (.1); review and update working group re upcoming filing deadlines (.2) | 0.70 | 540.00 | 378.00 |
| 09/05/2023 | LAD4 | T/c S. Sarnoff (OMM) re: cases update | 0.90 | 1,975.00 | 1,777.50 |
| 09/06/2023 | DM26 | Update critical dates calendar and send outlook reminders (.8); review and update working group re upcoming filing deadlines (.3) | 1.10 | 540.00 | 594.00 |
| 09/07/2023 | DM26 | Update critical dates calendar and send outlook reminders (.7); review and update working group re upcoming filing deadlines (.2) | 0.90 | 540.00 | 486.00 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan Kwok                    Page 2
50687-00001
Invoice No. 2375609

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/08/2023 | DM26 | Update critical dates calendar and send outlook reminders (.6); review and update working group re upcoming filing deadlines (.2) | 0.80 | 540.00 | 432.00 |
| 09/11/2023 | AB21 | Update list of open issues and workstreams | 0.20 | 1,675.00 | 335.00 |
| 09/11/2023 | DM26 | Update critical dates calendar and send outlook reminders (.4); review and update working group re upcoming filing deadlines (.2) | 0.60 | 540.00 | 324.00 |
| 09/12/2023 | DM26 | Update critical dates calendar and send outlook reminders (1.0); review and update working group re upcoming filing deadlines (.3) | 1.30 | 540.00 | 702.00 |
| 09/13/2023 | DM26 | Update critical dates calendar and send outlook reminders (.5); review and update working group re upcoming filing deadlines (.2) | 0.70 | 540.00 | 378.00 |
| 09/14/2023 | DM26 | Update critical dates calendar and send outlook reminders (.3); review and update working group re upcoming filing deadlines (.2) | 0.50 | 540.00 | 270.00 |
| 09/14/2023 | LAD4 | T/c P. Linsey (NPM) & N. Bassett re: assignment of tasks to NPM | 0.20 | 1,975.00 | 395.00 |
| 09/14/2023 | NAB | Call with L. Despins and P. Linsey (NPM) regarding case strategy and NPM matters | 0.20 | 1,675.00 | 335.00 |
| 09/15/2023 | DM26 | Update critical dates calendar and send outlook reminders (.6); review and update working group re upcoming filing deadlines (.2) | 0.80 | 540.00 | 432.00 |
| 09/18/2023 | DM26 | Update critical dates calendar and send outlook reminders (.6); review and update working group re upcoming filing deadlines (.2) | 0.80 | 540.00 | 432.00 |
| 09/18/2023 | LAD4 | T/c S. Sarnoff (OMM) re: cases update | 0.30 | 1,975.00 | 592.50 |
| 09/19/2023 | DM26 | Update critical dates calendar and send outlook reminders (.5); review and update working group re upcoming filing deadlines (.2) | 0.70 | 540.00 | 378.00 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan Kwok

Page 3

50687-00001

Invoice No. 2375609

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/20/2023 | DM26 | Update critical dates calendar and send outlook reminders (.9); review and update working group re upcoming filing deadlines (.2) | 1.10 | 540.00 | 594.00 |
| 09/21/2023 | DM26 | Update critical dates calendar and send outlook reminders (.5); review and update working group re upcoming filing deadlines (.2) | 0.70 | 540.00 | 378.00 |
| 09/22/2023 | DM26 | Update critical dates calendar and send outlook reminders (.4); review and update working group re upcoming filing deadlines (.2) | 0.60 | 540.00 | 324.00 |
| 09/25/2023 | AB21 | Update list of open issues and workstreams | 0.20 | 1,675.00 | 335.00 |
| 09/25/2023 | DM26 | Update critical dates calendar and send outlook reminders (.6); review and update working group re upcoming filing deadlines (.2) | 0.80 | 540.00 | 432.00 |
| 09/26/2023 | AB21 | Update list of open issues and pending workstreams | 0.30 | 1,675.00 | 502.50 |
| 09/26/2023 | DM26 | Update critical dates calendar and send outlook reminders (.3); review and update working group re upcoming filing deadlines (.2) | 0.50 | 540.00 | 270.00 |
| 09/27/2023 | AB21 | Update list of open issues and workstreams | 0.20 | 1,675.00 | 335.00 |
| 09/27/2023 | DM26 | Update critical dates calendar and send outlook reminders (.5); review and update working group re upcoming filing deadlines (.2) | 0.70 | 540.00 | 378.00 |
| 09/27/2023 | LAD4 | T/c A. Luft & N. Bassett re: Kroll retention and case strategy | 0.70 | 1,975.00 | 1,382.50 |
| 09/27/2023 | AEL2 | Meeting with L. Despins and N. Bassett re: case strategy and potential rule 2004 deposition for counsel | 0.70 | 1,675.00 | 1,172.50 |
| 09/27/2023 | NAB | Call with L. Despins and A. Luft regarding general case strategy issues | 0.70 | 1,675.00 | 1,172.50 |
| 09/28/2023 | AB21 | Update list of open issues and workstreams | 0.30 | 1,675.00 | 502.50 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan Kwok
50687-00001
Invoice No. 2375609

Page 4

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/28/2023 | DM26 | Update critical dates calendar and send outlook reminders (.6); review and update working group re upcoming filing deadlines (.2) | 0.80 | 540.00 | 432.00 |
| 09/28/2023 | LAD4 | T/c P. Linsey (NPM), A. Luft and N. Bassett re: transferring matters to local counsel (.50); review/comment on same (1.10) | 1.60 | 1,975.00 | 3,160.00 |
| 09/28/2023 | AEL2 | Call with P. Linsey, D. Skalka, L. Despins and N. Bassett re: case planning going forward | 0.50 | 1,675.00 | 837.50 |
| 09/28/2023 | NAB | Call with L. Despins, A. Luft, and NPM regarding case strategy (.5); review issues/task list and upcoming deadlines (.2) | 0.70 | 1,675.00 | 1,172.50 |
| 09/29/2023 | DM26 | Update critical dates calendar and send outlook reminders (.5); review and update working group re upcoming filing deadlines (.2) | 0.70 | 540.00 | 378.00 |
| 09/29/2023 | ECS1 | Correspond with Trustee regarding upcoming deadlines in the Kwok case | 0.10 | 1,045.00 | 104.50 |
| | | **Subtotal: B110  Case Administration** | **23.50** | | **22,817.00** |

**B113    Pleadings Review**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/01/2023 | AB21 | Review chapter 11 docket update and recent filings | 0.30 | 1,675.00 | 502.50 |
| 09/01/2023 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.6); review recent filings in certain adversary proceedings and update working group re same (.2); review recent filings in certain NY State Court actions and update working group re same (.4); review related case dockets regarding recent filings (.5) | 1.70 | 540.00 | 918.00 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan                    Page 5
Kwok
50687-00001
Invoice No. 2375609

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/05/2023 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.8); review recent filings in certain adversary proceedings & NY state case and update working group re same (.3); review related case dockets re: recent filings (.5) | 1.60 | 540.00 | 864.00 |
| 09/06/2023 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.7); review recent filings in certain adversary proceedings and update working group re same (.4); review recent filing in USA v. Kwok case no. 23cr118 and update working group re same (.1); research re certain case documents per attorney request (.4); review related case dockets regarding recent filings (.5) | 2.10 | 540.00 | 1,134.00 |
| 09/07/2023 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.7); review recent filings in certain adversary proceedings and update working group re same (.6); review recent filings in certain CT District Court cases and update working group re same (.4); review recent filing in USA v. Kwok case no. 23cr118 and update working group re same (.1); review related case dockets regarding recent filings (.4) | 2.20 | 540.00 | 1,188.00 |
| 09/08/2023 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.6); review recent filings in certain adversary proceedings and update working group re same (.4); review related case dockets regarding recent filings (.5) | 1.50 | 540.00 | 810.00 |
| 09/11/2023 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (1.2); review recent filings in certain adversary proceedings and district court cases and update working group re same (.7); review related case dockets regarding recent filings (.5) | 2.40 | 540.00 | 1,296.00 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan
Kwok
50687-00001
Invoice No. 2375609

Page 6

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/12/2023 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.7); review recent filings in Genever US v. AIG case no. 23ap5007 and update working group re same (.1); review related case dockets regarding recent filings (.6); research certain case documents per attorney request (.4) | 1.80 | 540.00 | 972.00 |
| 09/13/2023 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.4); review recent filings in certain adversary proceedings and CT district court cases and update working group re same (.4); review related case dockets regarding recent filings (.5) | 1.30 | 540.00 | 702.00 |
| 09/14/2023 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.4); review recent pleadings in certain adversary proceedings and update working group re same (.9); review related case dockets regarding recent filings (.5) | 1.80 | 540.00 | 972.00 |
| 09/15/2023 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.5); review recent filings in Greenwich & Ngok v. Despins District Court case no. 23mc62 and update working group re same (.2); review related case dockets regarding recent filings (.5) | 1.20 | 540.00 | 648.00 |
| 09/18/2023 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.4); review recent filings in certain adversary proceedings and CT district court cases and update working group re same (1.7); review recent filing in USA v. Kwok case no. 23cr118 and update working group re same (.1); review related case dockets regarding recent filings (.5) | 2.70 | 540.00 | 1,458.00 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan                                  Page 7
Kwok
50687-00001
Invoice No. 2375609

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/19/2023 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.8); review recent filings in certain CT district court cases and update working group re same (.3); review related case dockets regarding recent filings (.5); review pleading in USA v. Kwok case no. 23cr118 and update working group re same (.1) | 1.70 | 540.00 | 918.00 |
| 09/19/2023 | DM26 | Review certain filings in Kwok's main case and adversary proceedings (1.3); correspond with UnitedLex regarding same and uploading same to the Relativity database (.2); email E. Sutton, J. Kuo, UnitedLex regarding same (.3) | 1.80 | 540.00 | 972.00 |
| 09/20/2023 | DM26 | Review certain filings in Kwok's main case and adversary proceedings (3.9); correspond with UnitedLex regarding same and adding same to the Relativity database (.3); correspond with E. Sutton, J. Kuo, UnitedLex regarding same (.5) | 4.70 | 540.00 | 2,538.00 |
| 09/20/2023 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.6); review recent filings in certain adversary proceedings and district court cases and update working group re same (.9); review related case dockets regarding recent filings (.5) | 2.00 | 540.00 | 1,080.00 |
| 09/21/2023 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (1.0); review recent filings in certain adversary proceedings and update working group re same (.3); review recent filings in USA v. Kwok case no. 23cr118 and update working group re same (.6); review related case dockets regarding recent filings (.5) | 2.40 | 540.00 | 1,296.00 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan                    Page 8
Kwok
50687-00001
Invoice No. 2375609

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/22/2023 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.6); review recent filings in USA v. Kwok case no. 23cr118 and update working group re same (.3); review related case dockets regarding recent filings (.5) | 1.40 | 540.00 | 756.00 |
| 09/25/2023 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.5); review recent filings in certain adversary proceedings and district court cases and update working group re same (.6); review related case dockets regarding recent filings (.6) | 1.70 | 540.00 | 918.00 |
| 09/26/2023 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.4); review recent filings in certain adversary proceedings and update working group re same (.3); review related case dockets regarding recent filings (.5) | 1.20 | 540.00 | 648.00 |
| 09/26/2023 | ECS1 | Review pleadings for upcoming deadlines in the Kwok case | 0.10 | 1,045.00 | 104.50 |
| 09/27/2023 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.6); review recent filings in Despins v. HCHK, et al. case no. 23ap5013 and update working group re same (.7); review related case dockets regarding recent filings (.5) | 1.80 | 540.00 | 972.00 |
| 09/28/2023 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.6); review recent filings in Despins v. HCHK, et al. case no. 23ap5013 and update working group re same (.3); review related case dockets regarding recent filings (.4) | 1.30 | 540.00 | 702.00 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan Kwok                                      Page 9
50687-00001
Invoice No. 2375609

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/29/2023 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.7); review recent filings in certain adversary proceedings and update working group re same (.4); review related case dockets regarding recent filings (.4) | 1.50 | 540.00 | 810.00 |
| | | **Subtotal: B113  Pleadings Review** | **42.20** | | **23,179.00** |

**B155    Court Hearings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/01/2023 | DM26 | Prepare draft internal agenda for 9/6/23 hearing (.3); correspond with E. Sutton re same (.1) | 0.40 | 540.00 | 216.00 |
| 09/03/2023 | DM26 | Update draft internal agenda for 9/6/23 hearing (.3); correspond with E. Sutton re same (.1) | 0.40 | 540.00 | 216.00 |
| 09/05/2023 | DM26 | Prepare reference materials for 9/6/23 hearing (1.9); update agenda for 9/6/23 hearing (.2) | 2.10 | 540.00 | 1,134.00 |
| 09/08/2023 | DM26 | Prepare draft agendas for hearings scheduled for 9/12/23 and 9/13/23 (1.6); correspond with E. Sutton re same (.1) | 1.70 | 540.00 | 918.00 |
| 09/10/2023 | DM26 | Update 9/12/23 and 9/13/23 hearing agendas | 0.40 | 540.00 | 216.00 |
| 09/11/2023 | AB21 | Call with L. Despins regarding September 12 hearing prep (0.1); correspond with S. Millman (Stroock) regarding same (0.1) | 0.20 | 1,675.00 | 335.00 |
| 09/11/2023 | DM26 | Prepare reference materials for 9/12/23 hearing | 2.80 | 540.00 | 1,512.00 |
| 09/11/2023 | LAD4 | Review issues, notes to prepare for 9/12 hearing (.40); t/c A. Bongartz re: same (.10) | 0.50 | 1,975.00 | 987.50 |
| 09/12/2023 | AB21 | Prepare hearing notes for hearing on PH fee application and DIP motion (0.4); correspond with L. Despins regarding same (0.1); call with S. Maza regarding same (0.1); call with L. Despins and S. Maza regarding same (0.1); participate in hearing (0.9) | 1.60 | 1,675.00 | 2,680.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                                    Page 10
Kwok
50687-00001
Invoice No. 2375609

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/12/2023 | JK21 | Correspond with S. Maza regarding reference materials for the September 12, 2023 hearing | 0.40 | 540.00 | 216.00 |
| 09/12/2023 | LAD4 | Review submissions and prepare outline for DIP hearing (1.60); t/c A. Bongartz and S. Maza re: DIP hearing prep (.10); t/c S. Maza re: surcharge issues (.20); handle DIP hearing (.90) | 2.80 | 1,975.00 | 5,530.00 |
| 09/15/2023 | DM26 | Prepare agenda for 9/19/23 hearing | 0.70 | 540.00 | 378.00 |
| 09/22/2023 | DM26 | Draft agenda for 9/26/23 hearing | 0.70 | 540.00 | 378.00 |
| 09/27/2023 | AB21 | Listen to September 27 hearing (0.7); post-mortem discussion with L. Despins regarding same (0.1) | 0.80 | 1,675.00 | 1,340.00 |
| 09/27/2023 | DM26 | Research and prepare certain pleadings relating to 9/27/23 hearing for L. Despins | 0.50 | 540.00 | 270.00 |
| 09/27/2023 | ECS1 | Prepare list of agenda items for October and November hearings in the case for the Trustee | 0.40 | 1,045.00 | 418.00 |
| 09/27/2023 | LAD4 | Review submissions and prepare notes re: Kroll retention (.50); handle hearing on retention of Kroll (.70); post mortem A. Bongartz (.10) | 1.30 | 1,975.00 | 2,567.50 |
| 09/29/2023 | DM26 | Prepare agenda for 10/3/23 hearing | 2.60 | 540.00 | 1,404.00 |
| | | **Subtotal: B155  Court Hearings** | **20.30** | | **20,716.00** |

**B160     Fee/Employment Applications**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/01/2023 | AB21 | Correspond with L. Despins regarding U.S. Trustee comments to PH second interim fee application | 0.80 | 1,675.00 | 1,340.00 |
| 09/05/2023 | AB21 | Correspond with L. Despins regarding PH second interim fee application | 0.30 | 1,675.00 | 502.50 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan                Page 11
Kwok
50687-00001
Invoice No. 2375609

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/06/2023 | AB21 | Correspond with L. Despins regarding PH July fee statement (0.2); revise same (0.2); call with C. Edge regarding same (0.1); correspond with C. Edge regarding same (0.1) | 0.60 | 1,675.00 | 1,005.00 |
| 09/07/2023 | AB21 | Finalize PH July fee statement (0.6); correspond with L. Despins regarding same (0.1); correspond with J. Kuo regarding filing and service of same (0.2); correspond with Notice Parties regarding same (0.1) | 1.00 | 1,675.00 | 1,675.00 |
| 09/07/2023 | KAT2 | Prepare third interim fee application for July through August 2023 services (1.7); review interim compensation order regarding same (.1); correspond with C. Edge regarding information for same (.1) | 1.90 | 1,055.00 | 2,004.50 |
| 09/11/2023 | AB21 | Revise proposed PH fee order and related notice of filing (0.7); correspond with J. Kuo regarding same (0.1); correspond with L. Despins regarding same (0.1) | 0.90 | 1,675.00 | 1,507.50 |
| 09/11/2023 | JK21 | Prepare notice of filing of revised second interim fee order (0.3); prepare for electronic filing notice of filing of revised second interim fee order (0.2); electronically file with the court notice of filing of revised second interim fee order (0.3) | 0.80 | 540.00 | 432.00 |
| 09/11/2023 | KAT2 | Prepare parts of third interim fee application | 0.40 | 1,055.00 | 422.00 |
| 09/13/2023 | AB21 | Correspond with C. Edge regarding update on PH August fee statement | 0.10 | 1,675.00 | 167.50 |
| 09/13/2023 | ECS1 | Correspond with PH Conflicts Dept. regarding additional parties in interest in the case | 0.20 | 1,045.00 | 209.00 |
| 09/14/2023 | AB21 | Correspond with E. Sutton regarding PH supplemental declaration | 0.10 | 1,675.00 | 167.50 |
| 09/14/2023 | AB21 | Review PH August fee statement | 1.10 | 1,675.00 | 1,842.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00001
Invoice No. 2375609

Page 12

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/14/2023 | ECS1 | Prepare the Trustee's seventh supplemental declaration of disinterestedness (.1); correspond with A. Bongartz and L. Despins regarding same (.2) | 0.30 | 1,045.00 | 313.50 |
| 09/14/2023 | ECS1 | Correspond with PH Conflicts Dept. regarding additional parties in interest in the case | 0.20 | 1,045.00 | 209.00 |
| 09/14/2023 | JK21 | Correspond with E. Sutton regarding updated parties in interest list | 0.30 | 540.00 | 162.00 |
| 09/14/2023 | JK21 | Prepare for electronic filing seventh supplemental declaration of disinterestedness of L. Despins | 0.20 | 540.00 | 108.00 |
| 09/15/2023 | AB21 | Revise PH August fee statement (0.5); correspond with C. Edge regarding same (0.1) | 0.60 | 1,675.00 | 1,005.00 |
| 09/15/2023 | ECS1 | Review Trustee's seventh supplemental declaration of disinterestedness (.1); correspond with J. Kuo regarding same (.1) | 0.20 | 1,045.00 | 209.00 |
| 09/15/2023 | JK21 | Electronically file with the court seventh supplemental declaration of disinterestedness of L. Despins | 0.40 | 540.00 | 216.00 |
| 09/19/2023 | KAT2 | Prepare UST Appendix B parts of interim fee application | 0.20 | 1,055.00 | 211.00 |
| 09/20/2023 | AB21 | Final review of PH August fee statement (0.5); revise related cover sheets (0.2); correspond with L. Despins regarding same (0.1); correspond with J. Kuo regarding filing of same (0.1); correspond with notice parties regarding same (0.1) | 1.00 | 1,675.00 | 1,675.00 |
| 09/20/2023 | JK21 | Electronically file with the court Paul Hastings' August 2023 monthly fee statement | 0.30 | 540.00 | 162.00 |
| 09/20/2023 | KAT2 | Prepare parts of third interim fee application and UST Appendix B responses for same | 2.10 | 1,055.00 | 2,215.50 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan Kwok

Page 13

50687-00001

Invoice No. 2375609

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/21/2023 | AB21 | Prepare supplement to PH July and August fee statements (0.3); correspond and call with L. Despins regarding same (0.1); correspond with H. Claiborn (U.S. Trustee) regarding same (0.1) | 0.50 | 1,675.00 | 837.50 |
| 09/22/2023 | AB21 | Finalize supplement to PH July and August fee statements (0.1); correspond with J. Kuo regarding filing of same (0.1) | 0.20 | 1,675.00 | 335.00 |
| 09/22/2023 | JK21 | Electronically file with the court supplement to July and August 2023 Paul Hastings monthly fee statements | 0.30 | 540.00 | 162.00 |
| 09/25/2023 | KAT2 | Prepare parts of third interim fee application, supporting exhibits, and proposed order (2.3); correspond with A. Bongartz and C. Edge regarding same (.1) | 2.40 | 1,055.00 | 2,532.00 |
| 09/26/2023 | ECS1 | Correspond with PH Conflicts Dept. regarding additional parties in interest | 0.20 | 1,045.00 | 209.00 |
| 09/27/2023 | ECS1 | Prepare list of additional interested parties and related disclosures for the next retention declaration | 0.10 | 1,045.00 | 104.50 |
| 09/28/2023 | ECS1 | Review correspondence from PH Conflicts Dept. regarding additional parties in interest and connection to Paul Hastings | 0.10 | 1,045.00 | 104.50 |
| 09/28/2023 | KAT2 | Correspond with A. Bongartz regarding September services | 0.20 | 1,055.00 | 211.00 |
| | | **Subtotal: B160  Fee/Employment Applications** | **18.00** | | **22,256.50** |

**B165     Fee/Employment Applications for Other Professionals**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/01/2023 | AB21 | Call with R. Amporfro (Epiq) regarding Epiq monthly fee statement (0.2); correspond with R. Amporfro regarding same (0.1) | 0.30 | 1,675.00 | 502.50 |
| 09/01/2023 | AB21 | Correspond with D. Skalka (Neubert Pepe) regarding retention of tax accountant | 0.10 | 1,675.00 | 167.50 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan Kwok

Page 14

50687-00001

Invoice No. 2375609

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/05/2023 | AB21 | Correspond with D. Skalka (NPM) regarding tax accountants | 0.10 | 1,675.00 | 167.50 |
| 09/06/2023 | AB21 | Correspond with P. Linsey (NPM) regarding NPM fee statement (0.1); revise Harneys monthly fee statement (0.2); correspond with A. Thorp (Harneys Legal) regarding same (0.1) | 0.40 | 1,675.00 | 670.00 |
| 09/07/2023 | AB21 | Finalize Harneys and Epiq fee statements (0.3); correspond with R. Amporfro (Epiq) regarding Epiq fee statement (0.1); correspond with J. Kuo regarding filing of Harneys and Epiq fee statements (0.1); correspond with Notice Parties regarding same (0.1); calls with D. Courtney (Pallas) regarding Pallas fee statement (0.3); review same (0.3); correspond with D. Courtney regarding same (0.1); review NPM fee statement (0.3); call with P. Linsey (NPM) regarding same (0.1) | 1.70 | 1,675.00 | 2,847.50 |
| 09/07/2023 | JK21 | Prepare and electronically file with the court Paul Hastings, Epiq, and Harneys July 2023 monthly fee statements | 0.60 | 540.00 | 324.00 |
| 09/11/2023 | AB21 | Correspond with D. Skalka (NPM) regarding tax accountant services | 0.10 | 1,675.00 | 167.50 |
| 09/12/2023 | AB21 | Correspond with D. Skalka (NPM) regarding call with Cohn Reznick regarding tax accountant work | 0.10 | 1,675.00 | 167.50 |
| 09/13/2023 | AB21 | Call with A. Li (Cohn Reznick) and D. Skalka (NPM) regarding tax accounting services (0.4); correspond with A. Li regarding same (0.3); correspond with L. Despins regarding same (0.1) | 0.80 | 1,675.00 | 1,340.00 |
| 09/14/2023 | AB21 | Call with A. Pfeiffer (Kroll) regarding interim compensation process | 0.20 | 1,675.00 | 335.00 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan                    Page 15
Kwok
50687-00001
Invoice No. 2375609

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/20/2023 | AB21 | Finalize Epiq monthly fee statement (0.1); correspond with J. Kuo regarding filing of same (0.1); correspond with notice parties regarding same (0.1); review NPM fee statement (0.2); call with P. Linsey (NPM) regarding same (0.1) | 0.60 | 1,675.00 | 1,005.00 |
| 09/20/2023 | JK21 | Electronically file with the court Epiq's August 2023 monthly fee statement | 0.30 | 540.00 | 162.00 |
| 09/22/2023 | AB21 | Correspond with A. Thorp (Harneys) and H. Claiborn (U.S. Trustee) regarding Harneys fee statement | 0.10 | 1,675.00 | 167.50 |
| 09/22/2023 | AB21 | Review issues and notes to prepare for call with potential tax accountant (0.2); call with V. Toppi (Cohn Reznick) regarding potential tax accountant engagement (0.3) | 0.50 | 1,675.00 | 837.50 |
| 09/22/2023 | AEL2 | Correspond with P. Linsey (NPM) re: Kroll retention | 0.20 | 1,675.00 | 335.00 |
| 09/27/2023 | AB21 | Call with A. Thorp (Harneys) regarding Harneys fee statement (0.1); call with A. Thorp and H. Claiborn (U.S. Trustee) regarding same (0.4) | 0.50 | 1,675.00 | 837.50 |
| 09/27/2023 | AB21 | Call with A. Calascibatta (Eisner Amper) regarding potential tax accounting work (0.5); correspond with A. Calascibatta regarding same (0.1) | 0.60 | 1,675.00 | 1,005.00 |
| 09/27/2023 | AB21 | Call with L. Despins and P. Linsey (NPM) regarding Kroll retention | 0.10 | 1,675.00 | 167.50 |
| 09/27/2023 | LAD4 | T/c P. Linsey (NPM) & A. Bongartz re: Kroll retention (.10); t/c W. Baldiga (Brown Rudnick) re: request to have fees paid (.40) | 0.50 | 1,975.00 | 987.50 |
| 09/28/2023 | AB21 | Correspond with P. Linsey (NPM) regarding Kroll retention order | 0.10 | 1,675.00 | 167.50 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan Kwok                         Page 16

50687-00001

Invoice No. 2375609

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/29/2023 | AB21 | Correspond with L. Despins regarding tax accountants (0.4); analyze proposals (0.3); calls with A. Calascibetta (Eisner Amper) regarding proposal and conflicts check (0.3); correspond with A. Calascibetta regarding same (0.2); correspond with D. Barron regarding same (0.1); correspond with V. Toppi (Cohn Reznick) regarding proposal (0.1) | 1.40 | 1,675.00 | 2,345.00 |
| | | **Subtotal: B165  Fee/Employment Applications for Other Professionals** | **9.30** | | **14,706.00** |

**B210    Business Operations**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/01/2023 | TS21 | Prepare wire form for RIM survey (.3); correspond with L. Despins and A. Bongartz re same (.2) | 0.50 | 1,210.00 | 605.00 |
| 09/07/2023 | AB21 | Correspond with T. Sadler and L. Despins regarding wire transfer forms | 0.10 | 1,675.00 | 167.50 |
| 09/07/2023 | TS21 | Prepare wire transfer forms (.5); correspond with L. Despins, E. Sutton and East West bank regarding same (.3) | 0.80 | 1,210.00 | 968.00 |
| 09/12/2023 | AB21 | Correspond with T. Sadler regarding wire transfers related to fee orders | 0.20 | 1,675.00 | 335.00 |
| 09/12/2023 | TS21 | Prepare wire transfer forms (.4); correspond with L. Despins and East West Bank regarding same (.2) | 0.60 | 1,210.00 | 726.00 |
| 09/13/2023 | TS21 | Correspond with A. Bongartz regarding bank account balances | 0.50 | 1,210.00 | 605.00 |
| 09/22/2023 | TS21 | Prepare wire form (.2); correspond with L. Despins regarding same (.2) | 0.40 | 1,210.00 | 484.00 |
| 09/25/2023 | TS21 | Correspond with L. Despins and East West bank re initiating wire | 0.20 | 1,210.00 | 242.00 |
| 09/28/2023 | AB21 | Correspond with L. Despins regarding upcoming wires and professional fees (0.2); correspond with T. Sadler regarding same (0.2) | 0.40 | 1,675.00 | 670.00 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan
Kwok
50687-00001
Invoice No. 2375609

Page 17

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/29/2023 | AB21 | Correspond with T. Sadler regarding wire transfers related to professional fee statements | 0.20 | 1,675.00 | 335.00 |
| 09/29/2023 | TS21 | Prepare wire transfer forms (1.5); correspond with A. Bongartz, L. Despins and East West bank regarding wires (.6); update payment records (1.3) | 3.40 | 1,210.00 | 4,114.00 |
| | | **Subtotal: B210  Business Operations** | **7.30** | | **9,251.50** |

**B211    Financial Reports (Monthly Operating Reports)**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/11/2023 | DEB4 | Correspond with T. Sadler regarding inquiry from U.S. Trustee regarding MOR | 0.10 | 1,360.00 | 136.00 |
| 09/12/2023 | TS21 | Draft correspondence with U.S. Trustee re monthly operating reports | 0.50 | 1,210.00 | 605.00 |
| 09/19/2023 | DEB4 | Correspond with T. Sadler regarding MOR issues | 0.40 | 1,360.00 | 544.00 |
| 09/19/2023 | TS21 | Prepare monthly operating report (1.5); correspond with D. Barron and East West Bank re same (.3) | 1.80 | 1,210.00 | 2,178.00 |
| 09/20/2023 | DEB4 | Correspond with T. Sadler regarding MOR (0.3); analyze MOR (0.4); correspond with J. Gervais (UST) regarding same (0.1) | 0.80 | 1,360.00 | 1,088.00 |
| 09/20/2023 | TS21 | Review and revise monthly operating report (.3); correspond with D. Barron and L. Despins regarding monthly operating report (.2) | 0.50 | 1,210.00 | 605.00 |
| 09/21/2023 | DM26 | File via the Court's CM/ECF system monthly operating report for period ended 8/31/23 | 0.20 | 540.00 | 108.00 |
| 09/21/2023 | DEB4 | Correspond with L. Despins regarding MOR (0.1); correspond with T. Sadler regarding same (0.1) | 0.20 | 1,360.00 | 272.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 18

50687-00001

Invoice No. 2375609

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/21/2023 | TS21 | Correspond with L. Despins, D. Barron and D. Mohamed re monthly operating report | 0.40 | 1,210.00 | 484.00 |
| | | **Subtotal: B211  Financial Reports (Monthly Operating Reports)** | **4.90** | | **6,020.00** |

**B230     Financing/Cash Collections**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/05/2023 | AB21 | Correspond with L. Despins regarding response to H. Claiborn (U.S. Trustee) regarding comments to DIP motion (0.1); correspond with H. Claiborn regarding same (0.2) | 0.30 | 1,675.00 | 502.50 |
| 09/06/2023 | SM29 | Review email from S. Millman (Stroock) re DIP motion (.2); email L. Despins re same (.2) | 0.40 | 1,360.00 | 544.00 |
| 09/08/2023 | LK19 | Correspond with S. Maza regarding revised DIP financing order (0.2); revise DIP financing order (0.2); draft notice of filing of revised DIP financing order (0.9) | 1.30 | 855.00 | 1,111.50 |
| 09/08/2023 | SM29 | Correspond with L. Despins re DIP motion (.2); correspond with S. Millman (Stroock) re same (.2); correspond with H. Claiborn (UST) re same (.4); correspond with L. Koch re same (.1); review precedent for amended order (.2); prepare same (.3) | 1.40 | 1,360.00 | 1,904.00 |
| 09/11/2023 | AB21 | Call with S. Maza regarding questions from I. Goldman (Pullman) regarding DIP motion (0.1); email I. Goldman regarding same (0.4); correspond with L. Despins regarding same (0.1) | 0.60 | 1,675.00 | 1,005.00 |
| 09/11/2023 | JK21 | Correspond with S. Maza and L. Koch regarding notice of filing of revised DIP order (0.6); prepare for electronic filing notice of filing of revised DIP order (0.4); electronically file with the court notice of filing of revised DIP order (0.4); review and handle service of notice of filing of revised DIP order (0.4) | 1.80 | 540.00 | 972.00 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan Kwok            Page 19
50687-00001
Invoice No. 2375609

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/11/2023 | LK19 | Revise DIP financing order (0.3); revise notice of filing of revised DIP financing order (0.2); correspond with S. Maza and J. Kuo regarding same (0.4) | 0.90 | 855.00 | 769.50 |
| 09/11/2023 | SM29 | Email L. Despins re DIP motion and notice of revised proposed order (.1); review and finalize same (.4); correspond with J. Kuo and L. Koch re same (.3); correspond with L. Despins, A. Bongartz, I. Goldman (Pullman) re same (.3); call with A. Bongartz re same (.1) | 1.20 | 1,360.00 | 1,632.00 |
| 09/12/2023 | SM29 | Call with L. Despins re surcharge issues in connection with DIP motion (.2); analyze authority re same (.6); email L. Despins re same and proposed order (.3); call with L. Despins and A. Bongartz re proposed order (.1); call with A. Bongartz re open issues in advance of hearing on DIP motion (.1) | 1.30 | 1,360.00 | 1,768.00 |
| 09/28/2023 | AB21 | Analyze payment tracking under interdebtor DIP financing (0.5); correspond with S. Maza regarding same (0.1); correspond with T. Sadler and L. Song regarding same (0.1); call with T. Sadler and L. Song regarding same (0.4); follow-up correspondence with L. Song regarding invoices related to SN apartment remediation (0.1); correspond with C. Abrehart (Genever BVI) regarding DIP order and Harneys fees (0.1); analyze same (0.1); correspond with L. Despins regarding DIP order (0.1) | 1.50 | 1,675.00 | 2,512.50 |
| 09/28/2023 | LS26 | Conference with A. Bongartz and T. Sadler re Genever payments and DIP financing tracker | 0.40 | 855.00 | 342.00 |
| 09/28/2023 | TS21 | Call with A. Bongartz and L. Song re Genever payments (.4); review estate payments and update tracker re Genever payments (1.8) | 2.20 | 1,210.00 | 2,662.00 |
| | | **Subtotal: B230  Financing/Cash Collections** | **13.30** | | **15,725.00** |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00001
Invoice No. 2375609

Page 20

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B310** | **Claims Administration and Objections** | | | | |
| 09/05/2023 | JK21 | Correspond with S. Maza regarding administrative expense claims | 0.40 | 540.00 | 216.00 |
| 09/06/2023 | JK21 | Correspond with S. Maza regarding administrative expense claims precedent | 0.40 | 540.00 | 216.00 |
| 09/20/2023 | ECS1 | Correspond with P. Linsey (NPM) regarding partial withdrawal of the motion prohibiting the Debtor from objecting to proofs of claim (.4); calls with P. Linsey (NPM) about same (.2) | 0.60 | 1,045.00 | 627.00 |
| | | **Subtotal: B310  Claims Administration and Objections** | **1.40** | | **1,059.00** |

| | | | | | |
|---|---|---|---|---|---|
| **Total** | | | **140.20** | | **135,730.00** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|------|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 8.80 | 1,975.00 | 17,380.00 |
| NAB | Nicholas A. Bassett | Partner | 1.60 | 1,675.00 | 2,680.00 |
| AB21 | Alex Bongartz | Of Counsel | 22.50 | 1,675.00 | 37,687.50 |
| AEL2 | Luft, Avi E. | Of Counsel | 1.40 | 1,675.00 | 2,345.00 |
| KAT2 | Katherine A. Traxler | Of Counsel | 7.20 | 1,055.00 | 7,596.00 |
| SM29 | Shlomo Maza | Associate | 4.30 | 1,360.00 | 5,848.00 |
| DEB4 | Douglass E. Barron | Associate | 1.50 | 1,360.00 | 2,040.00 |
| TS21 | Tess Sadler | Associate | 11.80 | 1,210.00 | 14,278.00 |
| ECS1 | Ezra C. Sutton | Associate | 2.50 | 1,045.00 | 2,612.50 |
| LS26 | Luyi Song | Associate | 0.40 | 855.00 | 342.00 |
| LK19 | Leonie Koch | Associate | 2.20 | 855.00 | 1,881.00 |
| JK21 | Jocelyn Kuo | Paralegal | 6.20 | 540.00 | 3,348.00 |
| DM26 | David Mohamed | Paralegal | 69.80 | 540.00 | 37,692.00 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan                                    Page 21
Kwok
50687-00001
Invoice No. 2375609

## Costs incurred and advanced

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 09/05/2023 | Photocopy Charges | 388.00 | 0.08 | 31.04 |
| 09/05/2023 | Photocopy Charges | 628.00 | 0.08 | 50.24 |
| 09/08/2023 | Photocopy Charges | 900.00 | 0.08 | 72.00 |
| 09/11/2023 | Photocopy Charges | 2,002.00 | 0.08 | 160.16 |
| 09/11/2023 | Photocopy Charges | 278.00 | 0.08 | 22.24 |
| 09/11/2023 | Photocopy Charges | 932.00 | 0.08 | 74.56 |
| 09/18/2023 | Photocopy Charges | 5,005.00 | 0.08 | 400.40 |
| 09/20/2023 | Photocopy Charges | 105.00 | 0.08 | 8.40 |
| 09/20/2023 | Photocopy Charges (Color) | 76.00 | 0.20 | 15.20 |
| 09/26/2023 | Photocopy Charges | 7,950.00 | 0.08 | 636.00 |
| 09/28/2023 | Photocopy Charges | 175.00 | 0.08 | 14.00 |
| 06/30/2023 | Taxi/Ground Transportation - Skyline Credit Ride, Inc. (USD) (JPMSUA); Invoice # 6067353 dated 07/15/2023; Service Type: Car; From/To: Office/Home; Passenger DAVID, Mohamed; Ticket # 180243 dated 06/30/2023 00:55 | | | 69.17 |
| 07/05/2023 | Taxi/Ground Transportation - Skyline Credit Ride, Inc. (USD) (JPMSUA); Invoice # 6067353 dated 07/15/2023; Service Type: Car; From/To: Office/Home; Passenger DAVID, Mohamed; Ticket # 173373 dated 07/05/2023 22:42 | | | 57.67 |
| 07/10/2023 | Taxi/Ground Transportation - Vital Transportation Services, Inc. (USD)(JPMSUA); Invoice # 6067885 dated 07/21/2023; Service Type: Car; From/To: Office/Home, BK; Passenger AVI, Luft; Ticket # 3725744 dated 07/10/2023 17:47 | | | 84.44 |
| 07/11/2023 | Taxi/Ground Transportation - Vital Transportation Services, Inc. (USD)(JPMSUA); Invoice # 6067885 dated 07/21/2023; Service Type: Car; From/To: Office/Home Passenger LUC, Despin/Pkg; Ticket # 3725763 dated 07/11/2023 12:29 | | | 154.44 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan Kwok
50687-00001
Invoice No. 2375609

Page 22

| | | |
|---|---|---|
| 07/11/2023 | Taxi/Ground Transportation - Vital Transportation Services, Inc. (USD)(JPMSUA); Invoice # 6067885 dated 07/21/2023; Service Type: Car; From/To: Office/Home, BK; Passenger AVI, Luft; Ticket # 3726324 dated 07/11/2023 07:30 | 70.05 |
| 07/25/2023 | Taxi/Ground Transportation - Skyline Credit Ride, Inc. (USD) (JPMSUA); Invoice # 6072715 dated 08/15/2023; Service Type: Car; From/To: Office/Home; Passenger DAVID, Mohamed; Ticket # 924358 dated 07/25/2023 23:06 | 104.74 |
| 07/26/2023 | Taxi/Ground Transportation - Skyline Credit Ride, Inc. (USD) (JPMSUA); Invoice # 6072715 dated 08/15/2023; Service Type: Car; From/To: Office/Home; Passenger DAVID, Mohamed; Ticket # 924360 dated 07/26/2023 00:00 | 118.13 |
| 07/29/2023 | Taxi/Ground Transportation - Skyline Credit Ride, Inc. (USD) (JPMSUA); Invoice # 6072715 dated 08/15/2023; Service Type: Car; From/To: Office/Home; Passenger DAVID, Mohamed; Ticket # 916735*1 dated 07/29/2023 00:30 | 69.02 |
| 08/02/2023 | Taxi/Ground Transportation - Skyline Credit Ride, Inc. (USD) (JPMSUA); Invoice # 6075803 dated 08/31/2023; Service Type: Car; From/To: Office/Home; Passenger DAVID, Mohamed; Ticket # 184253 dated 08/02/2023 00:31 | 69.02 |
| 08/08/2023 | Taxi/Ground Transportation - Skyline Credit Ride, Inc. (USD) (JPMSUA); Invoice # 6072715 dated 08/15/2023; Service Type: Car; From/To: Office/Home; Passenger DAVID, Mohamed; Ticket # 195964 dated 08/08/2023 01:43 | 57.67 |
| 08/10/2023 | Taxi/Ground Transportation - Skyline Credit Ride, Inc. (USD) (JPMSUA); Invoice # 6075803 dated 08/31/2023; Service Type: Car; From/To: Office/Home; Passenger DAVID, Mohamed; Ticket # 924377 dated 08/10/2023 23:42 | 101.41 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan Kwok

Page 23

50687-00001

Invoice No. 2375609

| | | |
|---|---|---|
| 08/15/2023 | Taxi/Ground Transportation - Skyline Credit Ride, Inc. (USD) (JPMSUA); Invoice # 6075803 dated 08/31/2023; Service Type: Car; From/To: Office/Home; Passenger DAVID, Mohamed; Ticket # 193558 dated 08/15/2023 23:01 | 57.67 |
| 08/30/2023 | Taxi/Ground Transportation - Skyline Credit Ride, Inc. (USD) (JPMSUA); Invoice # 6075803 dated 08/31/2023; Service Type: Car; From/To: Office/Home; Passenger DAVID, Mohamed; Ticket # 193579 dated 08/30/2023 23:25 | 57.67 |
| 08/31/2023 | Data Base Storage - PS-TD01827; Analyst - Ecklund, Amy USB Thumb Drive; 08/13/23 | 101.00 |
| 09/01/2023 | Westlaw | 470.68 |
| 09/01/2023 | Computer Search (Other) | 19.17 |
| 09/02/2023 | Computer Search (Other) | 6.75 |
| 09/03/2023 | Westlaw | 53.14 |
| 09/03/2023 | Westlaw | 53.16 |
| 09/04/2023 | Westlaw | 26.57 |
| 09/05/2023 | Westlaw | 441.84 |
| 09/05/2023 | Computer Search (Other) | 36.45 |
| 09/06/2023 | Computer Search (Other) | 30.78 |
| 09/07/2023 | Computer Search (Other) | 37.08 |
| 09/08/2023 | Postage/Express Mail - First Class - US; | 51.75 |
| 09/08/2023 | Computer Search (Other) | 14.67 |
| 09/10/2023 | Computer Search (Other) | 3.69 |
| 09/11/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163373; 09/11/2023; MICHAEL P. THOMPSON; Gordon & Rees Scully Mansukhani LLP; 95 Glastonbury Boulevard; GLASTONBURY, CT 060334412 ; 1ZA6T1630195297950 (MAN) | 24.39 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan                     Page 24
Kwok
50687-00001
Invoice No. 2375609

| | | |
|---|---|---:|
| 09/11/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163373; 09/11/2023; JOHN FREDERICK O'CON; Steptoe & Johnson LLP; 1330 Connecticut Avenue, N.W.; WASHINGTON, DC 200361704 ; 1ZA6T1630190758961 (MAN) | 24.39 |
| 09/11/2023 | Postage/Express Mail - First Class - US; | 38.16 |
| 09/11/2023 | Postage/Express Mail - International; | 4.23 |
| 09/11/2023 | Postage/Express Mail - First Class - US; | 49.68 |
| 09/11/2023 | Postage/Express Mail - First Class - US; | 5.58 |
| 09/11/2023 | Postage/Express Mail - International; | 6.71 |
| 09/11/2023 | Computer Search (Other) | 32.85 |
| 09/12/2023 | Computer Search (Other) | 19.26 |
| 09/13/2023 | Westlaw | 204.96 |
| 09/13/2023 | Computer Search (Other) | 29.79 |
| 09/14/2023 | Lexis/On Line Search | 33.09 |
| 09/14/2023 | Westlaw | 345.85 |
| 09/14/2023 | Computer Search (Other) | 97.29 |
| 09/15/2023 | Computer Search (Other) | 43.38 |
| 09/16/2023 | Computer Search (Other) | 8.46 |
| 09/17/2023 | Westlaw | 45.52 |
| 09/17/2023 | Computer Search (Other) | 9.36 |
| 09/18/2023 | Postage/Express Mail - International; | 30.85 |
| 09/18/2023 | Postage/Express Mail - Priority Mail; | 50.25 |
| 09/18/2023 | Postage/Express Mail - Priority Mail; | 68.60 |
| 09/18/2023 | Westlaw | 406.62 |
| 09/18/2023 | Computer Search (Other) | 61.11 |
| 09/19/2023 | Westlaw | 79.72 |
| 09/19/2023 | Computer Search (Other) | 43.65 |
| 09/20/2023 | Postage/Express Mail - Priority Mail; Katherine Traxler | 9.80 |
| 09/20/2023 | Westlaw | 151.81 |
| 09/20/2023 | Westlaw | 53.14 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan                     Page 25
Kwok
50687-00001
Invoice No. 2375609

| | | |
|---|---|---:|
| 09/20/2023 | Computer Search (Other) | 57.51 |
| 09/21/2023 | Local - Meals - Shlomo Maza; 09/05/2023; Restaurant: Mama Kitchen ; New York, NY; Dinner; Number of people: 1; Dinner expense while working late on client matters | 40.00 |
| 09/21/2023 | Local - Meals - Shlomo Maza; 09/13/2023; Restaurant: Elite Cafe; Flushing, NY; Dinner; Number of people: 1; Dinner expense while working late on client matters | 40.00 |
| 09/21/2023 | Westlaw | 79.72 |
| 09/21/2023 | Computer Search (Other) | 41.49 |
| 09/22/2023 | Computer Search (Other) | 57.33 |
| 09/25/2023 | Computer Search (Other) | 11.25 |
| 09/26/2023 | Computer Search (Other) | 14.49 |
| 09/27/2023 | Postage/Express Mail - First Class - US; | 11.45 |
| 09/27/2023 | Postage/Express Mail - First Class - US; | 12.45 |
| 09/27/2023 | Postage/Express Mail - First Class - US; | 13.40 |
| 09/27/2023 | Postage/Express Mail - First Class - US; | 147.00 |
| 09/27/2023 | Postage/Express Mail - International; | 30.55 |
| 09/27/2023 | Postage/Express Mail - First Class - US; | 34.10 |
| 09/27/2023 | Postage/Express Mail - First Class - US; | 50.03 |
| 09/27/2023 | Computer Search (Other) | 22.05 |
| 09/28/2023 | Lexis/On Line Search | 86.74 |
| 09/28/2023 | Postage/Express Mail - International; | 3.00 |
| 09/28/2023 | Postage/Express Mail - First Class - US; | 32.40 |
| 09/28/2023 | Computer Search (Other) | 21.51 |
| 09/29/2023 | Articles and Publications - Liz Elliott; 09/14/2023; Document retrieval requested by E. Sutton - Business entity search.; Merchant: Delaware corp & tax web | 10.00 |
| 09/29/2023 | Computer Search (Other) | 20.16 |
| 09/30/2023 | Lexis/On Line Search - Courtlink Use - Charges for September 2023 | 19.34 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan
Kwok
50687-00001
Invoice No. 2375609

Page 26

| | |
|---|---|
| **Total Costs incurred and advanced** | **$6,736.54** |
| **Current Fees and Costs** | **$142,466.54** |
| **Total Balance Due - Due Upon Receipt** | **$142,466.54** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

November 30, 2023

Please Refer to
Invoice Number: 2375610

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

### Asset Recovery Investigation and Litigation
PH LLP Client/Matter # 50687-00002
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending September 30, 2023 | $168,701.00 |
| Costs incurred and advanced | 190,776.05 |
| **Current Fees and Costs Due** | **$359,477.05** |
| **Total Balance Due - Due Upon Receipt** | **$359,477.05** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

| Wiring and ACH Instructions: | Remittance Address: | Pay by Tranch: |
|---|---|---|
| Citibank | Paul Hastings LLP | You can now pay your invoices online via |
| ABA # 322271724 | Lockbox 4803 | real-time bank payments, credit cards or |
| SWIFT Address: CITIUS33 | PO Box 894803 | in installments: |
| 787 W. 5th Street | Los Angeles, CA | *https://paywithtranch.com/paulhastings* |
| Los Angeles, CA 90071 | 90189-4803 | |
| Account Number: 206628380 | | |
| Account Name: Paul Hastings LLP | | |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

| | |
|---|---|
| Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok | November 30, 2023 |
| 200 Park Avenue | Please Refer to |
| New York, NY 10166 | Invoice Number: 2375610 |
| | |
| Attn: Luc Despins | PH LLP Tax ID No. 95-2209675 |

## REMITTANCE COPY

### Asset Recovery Investigation and Litigation
PH LLP Client/Matter # 50687-00002
Luc A. Despins

| | |
|---|---|
| Legal fees for professional services for the period ending September 30, 2023 | $168,701.00 |
| Costs incurred and advanced | 190,776.05 |
| **Current Fees and Costs Due** | **$359,477.05** |
| **Total Balance Due - Due Upon Receipt** | **$359,477.05** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

November 30, 2023

Please Refer to
Invoice Number: 2375610

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending September 30, 2023

## Asset Recovery Investigation and Litigation

$168,701.00

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B120** | **Asset Analysis and Recovery** | | | | |
| 09/20/2023 | LAD4 | Review documents, issues, and notes re: UK application (.40); handle call with Pallas (Richardson & de Quincey) re: application to UK court (.30) | 0.70 | 1,975.00 | 1,382.50 |
| 09/22/2023 | AB21 | Correspond with A. de Quincey (Pallas) regarding background and care package with respect to Ace Decade (0.9); correspond with D. Barron regarding same (0.1); call and correspond with L. Despins regarding same (0.1) | 1.10 | 1,675.00 | 1,842.50 |
| | | **Subtotal: B120 Asset Analysis and Recovery** | **1.80** | | **3,225.00** |
| **B155** | **Court Hearings** | | | | |
| 09/02/2023 | ECS1 | Correspond with D. Mohamed regarding agenda for 9/6/23 hearing in the Kwok case (.1); review draft agenda (.1) | 0.20 | 1,045.00 | 209.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                         Page 2
50687-00002
Invoice No. 2375610

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/04/2023 | ECS1 | Correspond with D. Mohamed regarding updating agenda for 9/6/23 hearing in the Kwok case | 0.10 | 1,045.00 | 104.50 |
| 09/05/2023 | ECS1 | Correspond with D. Mohamed regarding reference materials for 9/6/23 hearing | 0.10 | 1,045.00 | 104.50 |
| 09/09/2023 | ECS1 | Correspond with D. Mohamed regarding agenda for 9/12/23 and 9/13/23 hearings in the Kwok case (.3); review draft agenda (.1) | 0.40 | 1,045.00 | 418.00 |
| 09/10/2023 | ECS1 | Correspond with D. Mohamed regarding agenda for 9/12/23 and 9/13/23 hearings in the Kwok case (.1); review draft agenda (.1) | 0.20 | 1,045.00 | 209.00 |
| 09/11/2023 | ECS1 | Correspond with D. Mohamed, L. Despins, S. Maza regarding reference materials for 9/12/23 hearing (.6); correspond with A. Bongartz re same (.1) | 0.70 | 1,045.00 | 731.50 |
| 09/11/2023 | ECS1 | Correspond with L. Despins and D. Mohamed regarding agenda for 9/12/23 and 9/13/23 hearings in the Kwok case (.1); review revised agenda (.1) | 0.20 | 1,045.00 | 209.00 |
| 09/15/2023 | ECS1 | Correspond with D. Mohamed regarding agenda for 9/19/23 hearing in the Kwok case (.1); review draft agenda (.1) | 0.20 | 1,045.00 | 209.00 |
| 09/22/2023 | ECS1 | Correspond with D. Mohamed regarding agenda for 9/27/23 hearing in the Kwok case (.2); review draft agenda (.1) | 0.30 | 1,045.00 | 313.50 |
| 09/29/2023 | ECS1 | Correspond with D. Mohamed regarding agenda for 10/3/23 hearing in the Kwok case (.3); review draft agenda (.2) | 0.50 | 1,045.00 | 522.50 |
| | | **Subtotal: B155  Court Hearings** | **2.90** | | **3,030.50** |

**B191    General Litigation**

| | | | | | |
|------|----------|-------------|-------|------|--------|
| 09/07/2023 | JK21 | Update appeals tracking chart | 0.70 | 540.00 | 378.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00002
Invoice No. 2375610

Page 3

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/08/2023 | DM26 | Review and share with working group files pertaining to the 9/7/23 deposition of Yan Chun Liu | 0.30 | 540.00 | 162.00 |
| 09/11/2023 | ECS1 | Prepare issues/task list re open matters and deadlines in the Kwok bankruptcy case and related adversary proceedings (2.3); correspond with N. Bassett, W. Farmer, and P. Linsey (NPM) regarding same (.2) | 2.50 | 1,045.00 | 2,612.50 |
| 09/11/2023 | NAB | Correspond with P. Linsey (NPM) regarding case management and pretrial conference issues (.1); call with W. Farmer regarding fact discovery and related case management issues (.2) | 0.30 | 1,675.00 | 502.50 |
| 09/11/2023 | WCF | Review and revise chapter 11 case issues/task list (.2); correspond with E. Sutton and P. Linsey regarding same (.1) | 0.30 | 1,270.00 | 381.00 |
| 09/11/2023 | WCF | Call with P. Linsey (NPM) regarding fact discovery work streams (.2); call with N. Bassett regarding same (.2); prepare follow up notes regarding same and action items (.2) | 0.60 | 1,270.00 | 762.00 |
| 09/12/2023 | DEB4 | Correspond with E. Sutton regarding litigation issues/task list | 0.10 | 1,360.00 | 136.00 |
| 09/12/2023 | AEL2 | Correspond with N. Bassett regarding case planning and strategy | 0.50 | 1,675.00 | 837.50 |
| 09/12/2023 | NAB | Review litigation issues/task list (.1); correspond with W. Farmer regarding same (.1) | 0.20 | 1,675.00 | 335.00 |
| 09/13/2023 | DM26 | Review and share with working group 9/6/23 deposition files of Jie Zhang | 0.30 | 540.00 | 162.00 |
| 09/13/2023 | JK21 | Update appeals tracking chart | 0.80 | 540.00 | 432.00 |
| 09/14/2023 | ECS1 | Correspond with N. Bassett, W. Farmer, D. Barron regarding upcoming deadlines in the Kwok case (.1); review pleadings in connection with same (.2) | 0.30 | 1,045.00 | 313.50 |
| 09/14/2023 | LAD4 | T/c C. Calamari (Rui Ma counsel) re: settlement | 0.20 | 1,975.00 | 395.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan          Page 4
Kwok
50687-00002
Invoice No. 2375610

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/18/2023 | DM26 | Review exhibits from Mei Guo's 9/13/23 deposition for E. Sutton | 0.30 | 540.00 | 162.00 |
| 09/18/2023 | ECS1 | Call with L. Song, J. Kosciewicz, and P. Linsey (NPM) regarding adversary proceeding and appeal workstreams and deadlines | 0.50 | 1,045.00 | 522.50 |
| 09/18/2023 | JK21 | Update appeals tracking chart | 0.40 | 540.00 | 216.00 |
| 09/18/2023 | JPK1 | Attend teleconference with P. Linsey (NPM), L. Song, and E. Sutton regarding litigation issues/task list | 0.50 | 940.00 | 470.00 |
| 09/18/2023 | LAD4 | T/c A. Luft re: update on various matters discovery | 0.20 | 1,975.00 | 395.00 |
| 09/18/2023 | AEL2 | Correspond with P. Linsey (NPM) re: subpoenas to financial institutions (.2); call with L. Despins regarding discovery update (.2) | 0.40 | 1,675.00 | 670.00 |
| 09/18/2023 | LS26 | Prepare parts of litigation issues/task list | 0.40 | 855.00 | 342.00 |
| 09/18/2023 | LS26 | Review NFSC Saturday livestream on 9/16/23 | 0.60 | 855.00 | 513.00 |
| 09/18/2023 | LS26 | Call with E. Sutton, J. Kosciewicz and P. Linsey (NPM) regarding litigation issues/task list and upcoming deadlines | 0.50 | 855.00 | 427.50 |
| 09/22/2023 | DEB4 | Correspond with N. Bassett regarding Hamilton/Taurus connection (0.1); correspond with L. Despins regarding Abu Dhabi lawsuit (0.1); correspond with A. Luft regarding alter ego investigation (0.5) | 0.70 | 1,360.00 | 952.00 |
| 09/22/2023 | DEB4 | Call with L. Song regarding Kwok entries and alter ego issues | 0.60 | 1,360.00 | 816.00 |
| 09/22/2023 | JK21 | Update appeals tracking chart | 0.30 | 540.00 | 162.00 |
| 09/22/2023 | JPK1 | Correspond with E. Sutton regarding previous attempts to serve N. Savio | 0.20 | 940.00 | 188.00 |
| 09/22/2023 | AEL2 | Correspond with L. Despins re: potential adversary actions for alter ego claims | 0.20 | 1,675.00 | 335.00 |
| 09/22/2023 | AEL2 | Correspond with D. Barron re: potential alter ego adversary proceedings | 1.60 | 1,675.00 | 2,680.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok          Page 5
50687-00002
Invoice No. 2375610

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/22/2023 | NAB | Correspond with L. Despins regarding general litigation strategy (.2); analyze status of state court GTV litigation and evaluate next steps (.5); correspond with L. Despins regarding same (.1) | 0.80 | 1,675.00 | 1,340.00 |
| 09/25/2023 | LS26 | Prepare issues/task list for pending adversary proceedings | 0.30 | 855.00 | 256.50 |
| 09/25/2023 | LS26 | Call with W. Farmer and P. Linsey (NPM) regarding action items in pending and upcoming matters | 0.40 | 855.00 | 342.00 |
| 09/25/2023 | WCF | Call with L. Song and P. Linsey (NPM) regarding open litigation issues/task list | 0.40 | 1,270.00 | 508.00 |
| 09/26/2023 | JPK1 | Review Mahwah media on Relativity for documents responsive to grand jury subpoena (.2); correspond with L. Song regarding the same (.2); correspond with S. Phan (UnitedLex) regarding the same (.3) | 0.70 | 940.00 | 658.00 |
| 09/26/2023 | NAB | Correspond with A. Luft regarding litigation strategy issues and next steps (.4); review issues/task list in connection with same (.2) | 0.60 | 1,675.00 | 1,005.00 |
| 09/27/2023 | ECS1 | Follow up correspondence with Esquire in connection with past depositions and related transcripts | 0.20 | 1,045.00 | 209.00 |
| | | **Subtotal: B191  General Litigation** | **17.90** | | **20,578.50** |

**B210    Business Operations**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/01/2023 | AB21 | Call with R. Stockil (Yachtzoo) regarding outstanding issue related to management agreement | 0.30 | 1,675.00 | 502.50 |
| 09/05/2023 | AB21 | Correspond with L. Despins regarding Yachtzoo management agreement (0.2); correspond with R. Stockil (Yachtzoo) regarding same (0.1) | 0.30 | 1,675.00 | 502.50 |
| 09/11/2023 | AB21 | Correspond with B. Burke (captain) and D. Johnson (Edmiston) regarding Lady May II status (0.1); analyze insurance re same (0.2) | 0.30 | 1,675.00 | 502.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 6

50687-00002
Invoice No. 2375610

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/12/2023 | AB21 | Call with D. Johnson (Edmiston) regarding status update on Lady May II (0.1); call and correspond with L. Despins regarding same (0.1) | 0.20 | 1,675.00 | 335.00 |
| | | **Subtotal: B210  Business Operations** | **1.10** | | **1,842.50** |

**B261    Investigations**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/01/2023 | DEB4 | Correspond with P. Parizek (Kroll) regarding Krasner properties | 0.10 | 1,360.00 | 136.00 |
| 09/01/2023 | DEB4 | Correspond with P. Linsey (NPM) regarding bank discovery | 0.30 | 1,360.00 | 408.00 |
| 09/02/2023 | DEB4 | Correspond with L. Song regarding potential investigation target | 0.10 | 1,360.00 | 136.00 |
| 09/02/2023 | DEB4 | Analyze Mercantile Bank documents | 1.40 | 1,360.00 | 1,904.00 |
| 09/03/2023 | DEB4 | Correspond with L. Song regarding informant documents | 0.40 | 1,360.00 | 544.00 |
| 09/03/2023 | LS26 | Review NFSC weekly livestream on Saturday | 1.30 | 855.00 | 1,111.50 |
| 09/05/2023 | ECS1 | Prepare settlement agreement between the Trustee and the Casper Firm and related rule 9019 motion (.1); correspond with A. Luft regarding same (.1) | 0.20 | 1,045.00 | 209.00 |
| 09/06/2023 | DEB4 | Participate in weekly Kroll call with L. Despins regarding forensic investigation and findings | 1.10 | 1,360.00 | 1,496.00 |
| 09/06/2023 | ECS1 | Prepare settlement agreement between the Trustee and the Casper Firm and related rule 9019 motion (.3); correspond with A. Luft regarding same (.1) | 0.40 | 1,045.00 | 418.00 |
| 09/06/2023 | ECS1 | Review information regarding Kwok affiliates and assets, their connections to Kwok, and their corporate information | 0.20 | 1,045.00 | 209.00 |
| 09/06/2023 | ECS1 | Prepare responses to rule 2004 targets regarding outstanding rule 2004 motions and subpoenas | 0.40 | 1,045.00 | 418.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                         Page 7
50687-00002
Invoice No. 2375610

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/06/2023 | LAD4 | Handle Kroll call with D. Barron and Kroll | 1.10 | 1,975.00 | 2,172.50 |
| 09/06/2023 | AEL2 | Correspond with P. Parizek (Kroll) re: research topics | 0.20 | 1,675.00 | 335.00 |
| 09/06/2023 | AEL2 | Revise draft settlement agreement with Casper Firm | 0.60 | 1,675.00 | 1,005.00 |
| 09/07/2023 | ECS1 | Prepare summary email for East West Bank re rule 2004 production (.7); correspond with D. Barron and L. Despins regarding same (.4) | 1.10 | 1,045.00 | 1,149.50 |
| 09/07/2023 | ECS1 | Prepare responses to rule 2004 targets regarding outstanding rule 2004 requests and subpoenas | 0.10 | 1,045.00 | 104.50 |
| 09/07/2023 | ECS1 | Prepare settlement agreement between the Trustee and the Casper Firm and related rule 9019 motion (.5); correspond with A. Luft and L. Despins regarding same (.1) | 0.60 | 1,045.00 | 627.00 |
| 09/08/2023 | DEB4 | Correspond with E. Sutton and L. Song regarding vehicle research | 0.10 | 1,360.00 | 136.00 |
| 09/08/2023 | ECS1 | Review information regarding Kwok affiliates and assets, their connections to Kwok, and their corporate information | 0.20 | 1,045.00 | 209.00 |
| 09/09/2023 | ECS1 | Prepare settlement agreement between the Trustee and the Casper Firm and related rule 9019 motion (.3); correspond with A. Luft and L. Despins regarding same (.1) | 0.40 | 1,045.00 | 418.00 |
| 09/09/2023 | AEL2 | Review and comment on proposed settlement revisions | 0.30 | 1,675.00 | 502.50 |
| 09/10/2023 | ECS1 | Review settlement agreement between the Trustee and the Casper Firm and related rule 9019 motion | 0.10 | 1,045.00 | 104.50 |
| 09/10/2023 | NAB | Correspond with L. Despins regarding effect of interpleader summary judgment decision on broader case strategy | 0.20 | 1,675.00 | 335.00 |
| 09/11/2023 | ECS1 | Prepare settlement agreement between the Trustee and the Casper Firm and related rule 9019 motion (.3); correspond with A. Luft and L. Despins regarding same (.3) | 0.60 | 1,045.00 | 627.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 8

50687-00002
Invoice No. 2375610

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/11/2023 | ECS1 | Prepare correspondence to rule 2004 targets regarding outstanding rule 2004 motions and subpoenas | 0.20 | 1,045.00 | 209.00 |
| 09/11/2023 | ECS1 | Review information regarding Kwok affiliates and assets, their connections to Kwok, and their corporate information | 0.20 | 1,045.00 | 209.00 |
| 09/12/2023 | DEB4 | Correspond with P. Linsey (NPM) regarding bank documents | 0.30 | 1,360.00 | 408.00 |
| 09/12/2023 | DEB4 | Correspond with P. Linsey (NPM) regarding Bank of Princeton | 0.10 | 1,360.00 | 136.00 |
| 09/12/2023 | ECS1 | Review information regarding Kwok affiliates and assets, their connections to Kwok, and their corporate information | 0.20 | 1,045.00 | 209.00 |
| 09/12/2023 | ECS1 | Review issues and prepare notes for meet and confer with Kat Mateo (Olshan), counsel to Defeng Cao, regarding rule 2004 subpoenas (1.1); correspond with L. Despins regarding same (.1); correspond with W. Farmer and P. Linsey (NPM) regarding same (.2) | 1.40 | 1,045.00 | 1,463.00 |
| 09/12/2023 | ECS1 | Correspond with A. Luft regarding settlement agreement between the Trustee and the Casper Firm and related rule 9019 motion | 0.10 | 1,045.00 | 104.50 |
| 09/12/2023 | AEL2 | Review draft settlement agreement re Clark Hill matter | 0.30 | 1,675.00 | 502.50 |
| 09/13/2023 | DEB4 | Correspond with P. Linsey (NPM) and E. Sutton regarding Sterling National Bank | 0.10 | 1,360.00 | 136.00 |
| 09/13/2023 | ECS1 | Prepare list of potential targets and descriptions of same for the next Rule 2004 motion | 0.10 | 1,045.00 | 104.50 |
| 09/13/2023 | ECS1 | Meet and confer with Kat Mateo (Olshan), counsel to Defeng Cao, in connection with his production of documents (.7); review documents and issues regarding same (.3); call with P. Linsey (NPM) regarding same (.2); prepare follow up email to Kat Mateo regarding same (.6) | 1.80 | 1,045.00 | 1,881.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                    Page 9
Kwok
50687-00002
Invoice No. 2375610

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/13/2023 | ECS1 | Prepare responses to rule 2004 targets regarding outstanding rule 2004 motions and subpoenas | 0.20 | 1,045.00 | 209.00 |
| 09/13/2023 | ECS1 | Analyze information regarding Kwok affiliates and assets, their connections to Kwok, and their corporate information | 0.30 | 1,045.00 | 313.50 |
| 09/13/2023 | AEL2 | Call with N. Bassett re: Kroll forensic investigation | 0.40 | 1,675.00 | 670.00 |
| 09/13/2023 | AEL2 | Draft proposed work plan for Kroll forensic investigation | 1.10 | 1,675.00 | 1,842.50 |
| 09/13/2023 | NAB | Call with A. Luft regarding next steps in Kroll financial investigation | 0.40 | 1,675.00 | 670.00 |
| 09/14/2023 | DM26 | Research regarding certain rule 2004 targets and their registered agents | 1.10 | 540.00 | 594.00 |
| 09/14/2023 | DEB4 | Call with L. Despins, N. Bassett and A. Luft regarding Kroll forensic analysis in Kwok matters | 0.50 | 1,360.00 | 680.00 |
| 09/14/2023 | DEB4 | Correspond with L. Despins regarding tipster information | 0.10 | 1,360.00 | 136.00 |
| 09/14/2023 | DEB4 | Participate in Kroll call with L. Despins, N. Bassett, A. Luft regarding findings, additional matters, and next steps | 0.90 | 1,360.00 | 1,224.00 |
| 09/14/2023 | DEB4 | Analyze documents related to Kroll analysis | 0.30 | 1,360.00 | 408.00 |
| 09/14/2023 | DEB4 | Correspond with L. Despins regarding bank account analysis | 0.10 | 1,360.00 | 136.00 |
| 09/14/2023 | ECS1 | Analyze information regarding Kwok affiliates and assets, their connections to Kwok, and their corporate information | 0.50 | 1,045.00 | 522.50 |
| 09/14/2023 | IC | Research good standing and corporate status for Sterling Bancorp | 0.30 | 400.00 | 120.00 |
| 09/14/2023 | JK21 | Correspond with E. Sutton regarding information regarding and contact with New Jersey agency | 0.20 | 540.00 | 108.00 |
| 09/14/2023 | JK21 | Research regarding Sterling National Bank and Sterling Bancorp | 0.40 | 540.00 | 216.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                   Page 10
50687-00002
Invoice No. 2375610

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/14/2023 | LAD4 | Review/comment on Kroll tasks (1.30); t/c A. Luft, D. Barron, N. Bassett re: same (.50); weekly call with Kroll, A. Luft, N. Bassett, D. Barron (.90); further review/comment on Kroll tasks related to bank accounts (.90) | 3.60 | 1,975.00 | 7,110.00 |
| 09/14/2023 | AEL2 | Analyze counter proposal from Casper Firm on the settlement | 0.50 | 1,675.00 | 837.50 |
| 09/14/2023 | AEL2 | Meeting with Kroll, L. Despins, N. Bassett, D. Barron regarding ongoing forensic investigations | 0.90 | 1,675.00 | 1,507.50 |
| 09/14/2023 | AEL2 | Call with L. Despins, N. Bassett and D. Barron re: Kroll issues/task list | 0.50 | 1,675.00 | 837.50 |
| 09/14/2023 | NAB | Call with Kroll, L. Despins, A. Luft, and D. Barron regarding forensic investigation and next steps (.9); prepare follow up notes regarding same (.1); call with L. Despins, D. Barron, and A. Luft regarding same (.5); correspond with A. Luft regarding same (.2) | 1.70 | 1,675.00 | 2,847.50 |
| 09/17/2023 | DEB4 | Correspond with A. Lomas regarding Bento accounts | 0.10 | 1,360.00 | 136.00 |
| 09/18/2023 | DEB4 | Conference with A. Luft and E. Sutton regarding Defeng Cao discovery and deposition | 0.50 | 1,360.00 | 680.00 |
| 09/18/2023 | DEB4 | Correspond with P. Linsey (NPM) regarding bank discovery | 0.20 | 1,360.00 | 272.00 |
| 09/18/2023 | DEB4 | Correspond with P. Parizek (Kroll) regarding London property | 0.30 | 1,360.00 | 408.00 |
| 09/18/2023 | ECS1 | Call with A. Luft, D. Barron, and P. Linsey (NPM) re discovery and deposition in connection with Defeng Cao | 0.50 | 1,045.00 | 522.50 |
| 09/18/2023 | ECS1 | Prepare responses to rule 2004 targets regarding outstanding rule 2004 motions and subpoenas | 0.20 | 1,045.00 | 209.00 |
| 09/18/2023 | JK21 | Correspond with A. Bongartz regarding orders holding parties in contempt | 0.70 | 540.00 | 378.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                                 Page 11
50687-00002
Invoice No. 2375610

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/18/2023 | AEL2 | Call with E. Sutton, P. Linsey (NPM) and D. Barron re: Defeng Cao discovery and deposition | 0.50 | 1,675.00 | 837.50 |
| 09/19/2023 | DEB4 | Correspond with P. Parizek (Kroll) regarding Cirrus aircraft | 0.20 | 1,360.00 | 272.00 |
| 09/19/2023 | DEB4 | Correspond with L. Despins regarding tipster information | 0.10 | 1,360.00 | 136.00 |
| 09/19/2023 | DEB4 | Correspond with L. Song regarding Bento analysis | 0.10 | 1,360.00 | 136.00 |
| 09/19/2023 | DEB4 | Correspond with A. Comes (Kroll) regarding Bento analysis | 0.10 | 1,360.00 | 136.00 |
| 09/19/2023 | ECS1 | Analyze equitable ownership standard in the Second Circuit (.1); correspond with A. Bongartz regarding same (.1) | 0.20 | 1,045.00 | 209.00 |
| 09/19/2023 | ECS1 | Prepare correspondence to rule 2004 targets regarding outstanding rule 2004 motions and subpoenas | 0.20 | 1,045.00 | 209.00 |
| 09/19/2023 | JK21 | Correspond with E. Sutton, S. Phan (UnitedLex), and D. Mohamed regarding document production | 0.60 | 540.00 | 324.00 |
| 09/20/2023 | DEB4 | Correspond with J. Barker (Kroll) regarding Cirrus aircraft | 0.20 | 1,360.00 | 272.00 |
| 09/20/2023 | DEB4 | Correspond with L. Despins and L. Song regarding tipster information | 0.20 | 1,360.00 | 272.00 |
| 09/20/2023 | ECS1 | Review and summarize documents produced in response to Rule 2004 requests | 0.10 | 1,045.00 | 104.50 |
| 09/20/2023 | ECS1 | Correspond and call with P. Linsey (NPM) regarding preparation and issuance of subpoenas in connection with the sixth supplemental rule 2004 motion | 0.40 | 1,045.00 | 418.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00002
Invoice No. 2375610

Page 12

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/20/2023 | ECS1 | Meet and confer call with P. Linsey (NPM) and J. Nealon, counsel to Yongbing Zhang, regarding his rule 2004 subpoena production obligations (.9); review issues and authority regarding same (.2); follow up correspondence with J. Nealon regarding same (.3); correspond with A. Luft and D. Barron regarding same (.5) | 1.90 | 1,045.00 | 1,985.50 |
| 09/20/2023 | ECS1 | Analyze information regarding Kwok affiliates and assets, their connections to Kwok, and their corporate information | 0.30 | 1,045.00 | 313.50 |
| 09/20/2023 | JK21 | Correspond with S. Phan (UnitedLex) regarding new document production | 3.20 | 540.00 | 1,728.00 |
| 09/20/2023 | LAD4 | T/c J. Manning & M. Fergenson (DOJ) re: discovery request of Kwok (.20); t/c A. Luft re: depo of Defeng Cao (.30) | 0.50 | 1,975.00 | 987.50 |
| 09/20/2023 | AEL2 | Correspond with E. Sutton and D. Barron re: Yongbing Zhang discovery follow up (.1); call with L. Despins regarding Defeng Cao deposition (.3) | 0.40 | 1,675.00 | 670.00 |
| 09/20/2023 | LS26 | Review ACASS production on transfer of plane from Head Win to Anton Development | 0.30 | 855.00 | 256.50 |
| 09/20/2023 | NAB | Correspond with L. Song regarding diligence and tipster communications | 0.20 | 1,675.00 | 335.00 |
| 09/21/2023 | DEB4 | Correspond with E. Sutton regarding additional rule 2004 targets | 0.20 | 1,360.00 | 272.00 |
| 09/21/2023 | DEB4 | Participate in Kroll call with L. Despins, N. Bassett, and A. Luft regarding ongoing forensic investigation of Kwok matters and documents | 0.70 | 1,360.00 | 952.00 |
| 09/21/2023 | ECS1 | Review and summarize documents produced in response to rule 2004 requests | 0.20 | 1,045.00 | 209.00 |
| 09/21/2023 | ECS1 | Correspond with P. Linsey (NPM) and A. Luft regarding meet and confer with counsel to Yongbing Zhang regarding his rule 2004 subpoena production obligations | 0.20 | 1,045.00 | 209.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                    Page 13
Kwok
50687-00002
Invoice No. 2375610

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/21/2023 | ECS1 | Prepare list of potential targets and descriptions of same for the next Rule 2004 discovery motion | 0.10 | 1,045.00 | 104.50 |
| 09/21/2023 | ECS1 | Prepare responses to rule 2004 targets regarding outstanding rule 2004 requests and subpoenas | 0.20 | 1,045.00 | 209.00 |
| 09/21/2023 | ECS1 | Review information regarding Kwok affiliates and assets, their connections to Kwok, and their corporate information | 0.20 | 1,045.00 | 209.00 |
| 09/21/2023 | ECS1 | Correspond and call with P. Linsey (NPM) regarding preparation and issuance of subpoenas in connection with the sixth supplemental rule 2004 motion (.3); review and comment on service of subpoenas (.6); prepare cover letters to rule 2004 targets (.5); correspond with D. Mohamed about subpoenas in connection with the sixth rule 2004 motion (.1); correspond with E. Cohn (Metro Attorney Services) regarding same (.2) | 1.70 | 1,045.00 | 1,776.50 |
| 09/21/2023 | JPK1 | Correspond with L. Song regarding initial production of documents in response to September 2023 grand jury subpoena (.5); correspond with N. Bassett regarding the same (.2) | 0.70 | 940.00 | 658.00 |
| 09/21/2023 | LAD4 | Review banking documents, issues in prep for Kroll call (.90); handle weekly call with Kroll, A. Luft, D. Barron, N. Bassett (.70) | 1.60 | 1,975.00 | 3,160.00 |
| 09/21/2023 | AEL2 | Correspond with E. Sutton re: follow up with Defeng Cao's counsel re: discovery | 0.30 | 1,675.00 | 502.50 |
| 09/21/2023 | AEL2 | Call with Kroll, L. Despins, N. Bassett, D. Barron regarding forensic analysis and next steps | 0.70 | 1,675.00 | 1,172.50 |
| 09/21/2023 | NAB | Participate in call with L. Despins, A. Luft, D. Barron and Kroll regarding forensic investigation updates | 0.70 | 1,675.00 | 1,172.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00002
Invoice No. 2375610

Page 14

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/22/2023 | DM26 | Prepare cover letters with regards to subpoenas of rule 2004 targets (1.2); research regarding certain rule 2004 targets and related information on registered agents (1.7) | 2.90 | 540.00 | 1,566.00 |
| 09/22/2023 | DEB4 | Correspond with A. Luft regarding investigation strategy | 0.70 | 1,360.00 | 952.00 |
| 09/22/2023 | DEB4 | Conference with P. Linsey (NPM) regarding bank discovery (0.4); correspond with E. Sutton regarding rule 2004 targets (0.1) | 0.50 | 1,360.00 | 680.00 |
| 09/22/2023 | ECS1 | Review and comment on service of subpoenas in connection with the sixth supplemental rule 2004 motion | 1.00 | 1,045.00 | 1,045.00 |
| 09/22/2023 | ECS1 | Prepare responses to rule 2004 targets regarding outstanding rule 2004 motions and subpoenas | 0.60 | 1,045.00 | 627.00 |
| 09/22/2023 | ECS1 | Analyze information regarding Kwok affiliates and assets, their connections to Kwok, and their corporate information | 0.30 | 1,045.00 | 313.50 |
| 09/22/2023 | AEL2 | Correspond with E. Sutton re: Defeng Cao rule 2004 discovery issues | 0.40 | 1,675.00 | 670.00 |
| 09/22/2023 | AEL2 | Correspond with L. Song re: new factual information on funding | 0.20 | 1,675.00 | 335.00 |
| 09/22/2023 | LS26 | Phone call with D. Barron regarding Kwok-related entities and potential alter ego claims | 0.60 | 855.00 | 513.00 |
| 09/22/2023 | LS26 | Review information on Jingrui Brennan who paid Kwok's law firm | 0.30 | 855.00 | 256.50 |
| 09/22/2023 | NAB | Correspond with L. Song regarding sources of Debtor attorney fee payments | 0.20 | 1,675.00 | 335.00 |
| 09/22/2023 | YH7 | Research background regarding Nicholas Savio | 0.40 | 450.00 | 180.00 |
| 09/23/2023 | LS26 | Review NFSC Saturday livestream | 1.40 | 855.00 | 1,197.00 |
| 09/25/2023 | DEB4 | Correspond with E. Sutton regarding bank discovery | 0.10 | 1,360.00 | 136.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                    Page 15
50687-00002
Invoice No. 2375610

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/26/2023 | DM26 | Research regarding certain Rule 2004 targets and information regarding service and registered agents in connection with supplemental rule 2004 motion | 3.60 | 540.00 | 1,944.00 |
| 09/26/2023 | DEB4 | Correspond with E. Sutton regarding bank discovery | 0.10 | 1,360.00 | 136.00 |
| 09/26/2023 | ECS1 | Prepare responses to rule 2004 targets regarding outstanding rule 2004 requests and subpoenas | 0.50 | 1,045.00 | 522.50 |
| 09/26/2023 | ECS1 | Analyze information regarding Kwok affiliates and assets, their connections to Kwok, and their corporate information | 0.40 | 1,045.00 | 418.00 |
| 09/26/2023 | ECS1 | Review and comment on service of subpoenas in connection with the sixth supplemental rule 2004 motion | 0.20 | 1,045.00 | 209.00 |
| 09/26/2023 | ECS1 | Correspond with J. Nealon, counsel to Yongbing Zhang, regarding Zhang's rule 2004 subpoena production obligations | 0.10 | 1,045.00 | 104.50 |
| 09/26/2023 | ECS1 | Review bank account documents in preparation for conference with Kroll (.1); videoconference with Kroll, P. Linsey (NPM) regarding forensic tracing of Debtor related bank accounts (.5); follow up review of issues discussed (.1); correspond with D. Barron re same (.2); follow up correspondence with Kroll regarding tracing of bank accounts (.2) | 1.10 | 1,045.00 | 1,149.50 |
| 09/26/2023 | ECS1 | Review and summarize documents produced in response to discovery requests | 0.20 | 1,045.00 | 209.00 |
| 09/26/2023 | ECS1 | Correspond with J. Kuo regarding Debtor related bank account spreadsheet | 0.20 | 1,045.00 | 209.00 |
| 09/26/2023 | ECS1 | Prepare seventh supplemental Rule 2004 discovery motion (2.2); call with P. Linsey (NPM) regarding same (.1); correspond with D. Barron and P. Linsey regarding same (.3) | 2.60 | 1,045.00 | 2,717.00 |
| 09/26/2023 | AEL2 | Revise draft settlement documents re: Casper Firm | 0.60 | 1,675.00 | 1,005.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00002
Invoice No. 2375610

Page 16

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/26/2023 | AEL2 | Correspond with G. Leibowitz re: potential settlement with Casper Firm | 0.70 | 1,675.00 | 1,172.50 |
| 09/26/2023 | LS26 | Review information on the NFSC west coast base | 1.10 | 855.00 | 940.50 |
| 09/26/2023 | LS26 | Review four videos shared by informant | 0.70 | 855.00 | 598.50 |
| 09/27/2023 | DM26 | Prepare for deposition of Defeng Cao | 0.20 | 540.00 | 108.00 |
| 09/27/2023 | DEB4 | Correspond with L. Song regarding informant issues | 0.50 | 1,360.00 | 680.00 |
| 09/27/2023 | DEB4 | Correspond with L. Song regarding Kwok business cards | 0.10 | 1,360.00 | 136.00 |
| 09/27/2023 | DEB4 | Correspond with E. Sutton regarding rule 2004 motions | 0.10 | 1,360.00 | 136.00 |
| 09/27/2023 | DEB4 | Correspond with E. Sutton regarding Brown Rudnick documents (0.4); correspond with E. Sutton regarding Relativity issues (0.2) | 0.60 | 1,360.00 | 816.00 |
| 09/27/2023 | ECS1 | Meet and confer with J. Sherman in connection with his production of documents (.5); call with P. Linsey (NPM) to prepare for same (.1); follow up correspondence with D. Barron and P. Linsey regarding same (.2) | 0.80 | 1,045.00 | 836.00 |
| 09/27/2023 | ECS1 | Prepare rule 2004 motion in connection with Gypsy Mei entities | 0.80 | 1,045.00 | 836.00 |
| 09/27/2023 | ECS1 | Prepare parts of Debtor related bank account spreadsheet (.2); correspond with Kroll regarding same (.1) | 0.30 | 1,045.00 | 313.50 |
| 09/27/2023 | ECS1 | Prepare responses to rule 2004 targets regarding outstanding rule 2004 motions and subpoenas (.5); correspond with A. Luft re same (.1) | 0.60 | 1,045.00 | 627.00 |
| 09/27/2023 | ECS1 | Review and summarize documents in connection with the deposition of W. Baldiga (1.2); correspond with D. Barron regarding same (.2) | 1.40 | 1,045.00 | 1,463.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                              Page 17
Kwok
50687-00002
Invoice No. 2375610

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/27/2023 | ECS1 | Prepare settlement agreement between the Trustee and the Casper Firm and the related rule 9019 motion | 1.20 | 1,045.00 | 1,254.00 |
| 09/27/2023 | ECS1 | Correspond with K. Mateo (Olshan), counsel to Defeng Cao, re his production obligations and deposition (.9); call with A. Luft regarding same (.1) | 1.00 | 1,045.00 | 1,045.00 |
| 09/27/2023 | ECS1 | Prepare documents for deposition of Defeng Cao | 0.30 | 1,045.00 | 313.50 |
| 09/27/2023 | ECS1 | Call with First Abu Dhabi Bank regarding rule 2004 subpoena (.4); review issues and prepare notes re same (.1); follow up correspondence with P. Linsey (NPM) re same (.2) | 0.70 | 1,045.00 | 731.50 |
| 09/27/2023 | ECS1 | Prepare seventh supplemental Rule 2004 discovery motion | 0.50 | 1,045.00 | 522.50 |
| 09/27/2023 | JK21 | Prepare bank account spreadsheet for Kroll | 1.30 | 540.00 | 702.00 |
| 09/27/2023 | AEL2 | Settlement negotiation with G. Leibowitz re: Casper Firm | 0.40 | 1,675.00 | 670.00 |
| 09/27/2023 | AEL2 | Review open issues and prepare notes for meet and confer with G. Leibowitz | 0.40 | 1,675.00 | 670.00 |
| 09/27/2023 | AEL2 | Call with E. Sutton regarding Defeng Cao rule 2004 obligations (.1); respond to question from E. Sutton re: Defeng Cao information (.1) | 0.20 | 1,675.00 | 335.00 |
| 09/27/2023 | AEL2 | Revise correspondence re: Defeng Cao deposition | 1.00 | 1,675.00 | 1,675.00 |
| 09/27/2023 | LS26 | Review NFSC videos sent from informant | 0.20 | 855.00 | 171.00 |
| 09/28/2023 | DM26 | Research regarding rule 2004 targets and information regarding service and registered agents | 2.40 | 540.00 | 1,296.00 |
| 09/28/2023 | DEB4 | Attend call regarding Kroll investigative update and next steps with Kroll, L. Despins, N. Bassett, A. Luft | 0.80 | 1,360.00 | 1,088.00 |
| 09/28/2023 | DEB4 | Correspond with P. Linsey (NPM) regarding preference issues | 0.20 | 1,360.00 | 272.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                           Page 18
Kwok
50687-00002
Invoice No. 2375610

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/28/2023 | ECS1 | Call with A. Luft regarding supplemental rule 2004 discovery motion (.2); correspond with A. Luft and P. Linsey (NPM) regarding same (.1) | 0.30 | 1,045.00 | 313.50 |
| 09/28/2023 | ECS1 | Prepare list of entities that defaulted in connection with their rule 2004 discovery obligations (.5); correspond with D. Barron regarding same (.1) | 0.60 | 1,045.00 | 627.00 |
| 09/28/2023 | ECS1 | Review and summarize documents produced in response to rule 2004 requests in the case | 0.50 | 1,045.00 | 522.50 |
| 09/28/2023 | ECS1 | Review filings and discovery documents related to production of Mei Guo's tax returns (.1); correspond with D. Barron regarding same (.1) | 0.20 | 1,045.00 | 209.00 |
| 09/28/2023 | ECS1 | Review transcript of deposition of S. Kindseth in connection with Brown Rudnick deposition (1.1); prepare summary of same for L. Despins and A. Luft (.4) | 1.50 | 1,045.00 | 1,567.50 |
| 09/28/2023 | ECS1 | Prepare parts of outline for deposition of Defeng Cao | 1.50 | 1,045.00 | 1,567.50 |
| 09/28/2023 | ECS1 | Prepare follow up notes regarding call with First Abu Dhabi Bank regarding rule 2004 subpoena | 0.20 | 1,045.00 | 209.00 |
| 09/28/2023 | ECS1 | Review and summarize known bank account information in connection with rule 2004 bank discovery (.8); correspond with P. Linsey (NPM) regarding same (.2) | 1.00 | 1,045.00 | 1,045.00 |
| 09/28/2023 | ECS1 | Correspond with R. Jareck (Cole Schotz) re HCHK Entities' bank statements and J. Sherman's documents | 0.50 | 1,045.00 | 522.50 |
| 09/28/2023 | JK21 | Review and index certain Kwok evidence | 1.60 | 540.00 | 864.00 |
| 09/28/2023 | LAD4 | Review civil RICO issues | 2.90 | 1,975.00 | 5,727.50 |
| 09/28/2023 | LAD4 | Review Kroll findings and prepare notes re next steps in Kroll analysis (.40); handle call with Kroll, D. Barron, N. Bassett, A. Luft re: same (.80) | 1.20 | 1,975.00 | 2,370.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00002
Invoice No. 2375610

Page 19

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/28/2023 | AEL2 | Correspond with E. Sutton re: questions on Kindseth testimony | 0.20 | 1,675.00 | 335.00 |
| 09/28/2023 | AEL2 | Analyze Kwok counsel coordination re: potential claims | 0.70 | 1,675.00 | 1,172.50 |
| 09/28/2023 | AEL2 | Meeting with Kroll, L. Despins, N. Bassett, D. Barron regarding forensic analysis update and next steps | 0.80 | 1,675.00 | 1,340.00 |
| 09/28/2023 | AEL2 | Correspond with G. Leibowitz re: revised draft of Casper Firm settlement agreement | 0.30 | 1,675.00 | 502.50 |
| 09/28/2023 | AEL2 | Prepare parts of additional rule 2004 requests and motion (.8); correspond with E. Sutton and P. Linsey (NPM) re: same (.1); call with E. Sutton re: same (.2) | 1.10 | 1,675.00 | 1,842.50 |
| 09/28/2023 | AEL2 | Analyze and comment on requests for documents from M. Guo | 0.80 | 1,675.00 | 1,340.00 |
| 09/28/2023 | LS26 | Review Kwok social media posts | 0.80 | 855.00 | 684.00 |
| 09/28/2023 | LS26 | Prepare vendor list (0.6); correspond with J. Kuo re the same (0.2) | 0.80 | 855.00 | 684.00 |
| 09/28/2023 | LS26 | Correspond with informant regarding Kwok matters | 0.80 | 855.00 | 684.00 |
| 09/28/2023 | LS26 | Correspond with separate informant regarding Kwok matters | 0.30 | 855.00 | 256.50 |
| 09/28/2023 | LS26 | Correspond with E. Sutton re rule 2004 deposition | 0.10 | 855.00 | 85.50 |
| 09/28/2023 | NAB | Meeting with L. Despins, A. Luft, D. Barron, and Kroll regarding investigation issues | 0.80 | 1,675.00 | 1,340.00 |
| 09/29/2023 | DM26 | Research rule 2004 targets and information regarding service and registered agents | 1.60 | 540.00 | 864.00 |
| 09/29/2023 | DEB4 | Conference with P. Linsey (NPM) regarding preference issues | 0.80 | 1,360.00 | 1,088.00 |
| 09/29/2023 | ECS1 | Review information regarding Kwok affiliates and assets, their connections to Kwok, and their corporate information | 0.30 | 1,045.00 | 313.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                    Page 20
Kwok
50687-00002
Invoice No. 2375610

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/29/2023 | ECS1 | Review filings and discovery documents related to production of Mei Guo's tax returns (.7); correspond with D. Barron regarding same (.2) | 0.90 | 1,045.00 | 940.50 |
| 09/29/2023 | ECS1 | Review and summarize documents produced in response to rule 2004 requests | 0.10 | 1,045.00 | 104.50 |
| 09/29/2023 | ECS1 | Prepare seventh supplemental Rule 2004 motion, subpoenas, and requests for production (3.3); correspond with A. Luft and P. Linsey (NPM) regarding same (.4) | 3.70 | 1,045.00 | 3,866.50 |
| 09/29/2023 | ECS1 | Correspond and call with R. Jareck (Cole Schotz), as counsel to the Assignee for the HCHK Entities, regarding rule 2004 requests of J. Sherman (.6); call with A. Luft regarding same (.2); correspond with J. Sherman regarding same (.2) | 1.00 | 1,045.00 | 1,045.00 |
| 09/29/2023 | JK21 | Continue reviewing/indexing Kwok evidence for L. Song | 4.20 | 540.00 | 2,268.00 |
| 09/29/2023 | KC27 | Correspond with D. Barron regarding precedent for bringing alter ego actions in conjunction with fraudulent transfer | 0.30 | 940.00 | 282.00 |
| 09/29/2023 | AEL2 | Correspond with E. Sutton re: J. Sherman rule 2004 discovery (.2); call with E. Sutton re: same (.2) | 0.40 | 1,675.00 | 670.00 |
| 09/29/2023 | LS26 | Review vendor list in connection with Kwok business dealings | 0.20 | 855.00 | 171.00 |
| 09/29/2023 | LS26 | Review documents for rule 2004 subpoenas (0.3); correspond with E. Sutton re the same (0.1) | 0.40 | 855.00 | 342.00 |
| 09/29/2023 | LS26 | Correspond with informant regarding Kwok associates | 0.80 | 855.00 | 684.00 |
| 09/30/2023 | LS26 | Review social media posts regarding Kwok related persons and entities | 1.00 | 855.00 | 855.00 |
| | | **Subtotal: B261 Investigations** | **122.90** | | **140,024.50** |
| | **Total** | | **146.60** | | **168,701.00** |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00002
Invoice No. 2375610

Page 21

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|---|---|---|---|---|---|
| LAD4 | Luc A. Despins | Partner | 12.00 | 1,975.00 | 23,700.00 |
| NAB | Nicholas A. Bassett | Partner | 6.10 | 1,675.00 | 10,217.50 |
| AB21 | Alex Bongartz | Of Counsel | 2.20 | 1,675.00 | 3,685.00 |
| AEL2 | Luft, Avi E. | Of Counsel | 17.60 | 1,675.00 | 29,480.00 |
| DEB4 | Douglass E. Barron | Associate | 14.70 | 1,360.00 | 19,992.00 |
| WCF | Will C. Farmer | Associate | 1.30 | 1,270.00 | 1,651.00 |
| ECS1 | Ezra C. Sutton | Associate | 49.20 | 1,045.00 | 51,414.00 |
| JPK1 | Jon P. Kosciewicz | Associate | 2.10 | 940.00 | 1,974.00 |
| KC27 | Kristin Catalano | Associate | 0.30 | 940.00 | 282.00 |
| LS26 | Luyi Song | Associate | 13.30 | 855.00 | 11,371.50 |
| JK21 | Jocelyn Kuo | Paralegal | 14.40 | 540.00 | 7,776.00 |
| DM26 | David Mohamed | Paralegal | 12.70 | 540.00 | 6,858.00 |
| YH7 | Yael Hopkovitz | Other Timekeeper | 0.40 | 450.00 | 180.00 |
| IC | Irene Chang | Other Timekeeper | 0.30 | 400.00 | 120.00 |

## Costs incurred and advanced

| Date | Description | Quantity | Rate | Amount |
|---|---|---|---|---|
| 03/21/2023 | Articles and Publications - United Corporate Services Inc., Invoice# P1118047 Dated 03/21/23, Document retrieval - ELESOFT Trade Inc, and obtain New York state plain copies requested for L. Song | | | 70.00 |
| 05/30/2023 | Court Reporting Services - Esquire Deposition Solutions, LLC, Invoice# INV2495869 Dated 05/30/23, Videographer for 5/23/2023 Deposition – Jerry Schulman | | | 1,110.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00002
Invoice No. 2375610

Page 22

| | | |
|---|---|---|
| 07/18/2023 | Taxi/Ground Transportation - Vital Transportation Services, Inc. (USD)(JPMSUA); Invoice # 6069295 dated 07/28/2023; Service Type: Car; From/To: office/home; Passenger LUFT, AVI; Ticket # 3726325 dated 07/18/2023 06:45 | 103.86 |
| 07/20/2023 | Court Reporting Services - Esquire Deposition Solutions, LLC, Invoice# INV2536297 Dated 07/20/23, Preparation of remote video of deposition and additional overtime – Matthew Levine (Ho Wan Kwok) | 820.00 |
| 08/08/2023 | Westlaw | 79.72 |
| 08/14/2023 | Taxi/Ground Transportation - Vital Transportation Services, Inc. (USD)(JPMSUA); Invoice # 6074547 dated 08/25/2023; Service Type: Car; From/To: Office/Home; Passenger AVI, LUFT; Ticket # 3725759 dated 08/14/2023 18:20 | 78.68 |
| 08/21/2023 | Attorney Service - Metro Attorney Service Inc., Invoice# 39493 Dated 08/21/23, The service of subpoenas on Saraca Media Group, GtV Media Group, and GS Security Solutions | 500.00 |
| 08/21/2023 | Attorney Service - Metro Attorney Service Inc., Invoice# 39483 Dated 08/21/23, Service on GTV Media Group and Saraca Media Group of Court's Contempt Order | 525.00 |
| 08/21/2023 | Computer Search (Other) | 15.57 |
| 08/31/2023 | Electronic Document Retrieval - Lexisnexis Risk Data Management, Invoice# 1012761-20230831 Dated 08/31/23, Accurint billling usage for 8/1/2023 - 8/31/2023 - Advanced Person Searches/Comprehnsive. | 68.95 |
| 08/31/2023 | UnitedLex Invoices - Unitedlex Corp, Invoice# 089436 Dated 08/31/23, UnitedLex – DSAI August 2023 Charges – Outside Professional Services | 150,939.61 |
| 09/01/2023 | Electronic Document Retrieval - TransUnion Risk and Alternative Data Solutions, Inc., Invoice# 1047352-202308-1 Dated 09/01/23, TLO Charges for August 01, 2023 - August 31, 2023 - TruLookup Person Search/Comprehensive Report. | 50.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 23

50687-00002

Invoice No. 2375610

| | | |
|---|---|---:|
| 09/01/2023 | Westlaw | 26.57 |
| 09/05/2023 | Westlaw | 223.91 |
| 09/06/2023 | Local - Meals - Grubhub Holdings Inc. f/k/a Seamlessweb (USD) (JPMSUA); Invoice # SL-190-76 dated 09/10/2023; NY Reception; A. Luft, D. Barron, L. Song; Location: New York; Ordered by C. Pickens on behalf of D. Mohamed. NY 3 person lunch (Sherwood) for Deposition re: HCHK in 30-100 The Heights. C/M: 50687-00002 . Meeting date 9/7/23; Order # 575623660227206 dated 09/06/2023 | 127.10 |
| 09/06/2023 | Travel Expense - Parking - Luc Despins; 08/14/2023; Parking at the courthouse in Connecticut for KWOK hearing | 13.00 |
| 09/06/2023 | Travel Expense - Parking - Luc Despins; 08/22/2023; Parking at the courthouse in Connecticut for KWOK hearing | 13.00 |
| 09/06/2023 | Travel Expense - Parking - Luc Despins; 08/15/2023; Parking at the courthouse in Connecticut for KWOK hearing | 8.00 |
| 09/06/2023 | Westlaw | 227.62 |
| 09/08/2023 | Computer Search (Other) | 2.70 |
| 09/10/2023 | Westlaw | 450.29 |
| 09/11/2023 | Computer Search (Other) | 7.56 |
| 09/13/2023 | Lexis/On Line Search | 33.09 |
| 09/13/2023 | Westlaw | 140.89 |
| 09/14/2023 | UPS/Courier Service - Metro Attorney Service Inc., Invoice# 39707 Dated 09/14/23, service of subpoenas on Gypsy Mei Food Services, LLC | 350.00 |
| 09/14/2023 | UPS/Courier Service - Metro Attorney Service Inc., Invoice# 39709 Dated 09/14/23, service of subpoenas on Gypsy Mei Food Services, LLC . | 425.00 |
| 09/14/2023 | Lexis/On Line Search | 66.19 |
| 09/14/2023 | Computer Search (Other) | 2.70 |
| 09/15/2023 | Westlaw | 26.57 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00002
Invoice No. 2375610

Page 24

| | | |
|---|---|---:|
| 09/15/2023 | Computer Search (Other) | 4.05 |
| 09/18/2023 | Westlaw | 132.86 |
| 09/20/2023 | Westlaw | 26.57 |
| 09/22/2023 | Lexis/On Line Search | 540.66 |
| 09/23/2023 | Attorney Service - Metro Attorney Service Inc., Invoice# 39802 Dated 09/23/23, service of subpoenas on Victor Cerda and V.X. Cerda & Associates | 335.60 |
| 09/25/2023 | Attorney Service - Metro Attorney Service Inc., Invoice# 39810 Dated 09/25/23, The service of subpoenas on Saraca Media Group, GtV Media Group, and GS Security Solutions | 165.00 |
| 09/25/2023 | Westlaw | 395.70 |
| 09/28/2023 | Westlaw | 175.09 |
| 09/28/2023 | Computer Search (Other) | 3.15 |
| 09/29/2023 | Outside Professional Services - David Mohamed; 09/14/2023; DE-SOS Status Report-GYPSY MEI FOOD SERVICES LLC; Merchant: Delaware corp & tax web | 20.00 |
| 09/29/2023 | Outside Professional Services - David Mohamed; 09/14/2023; DE-SOS Status Report-WEBSTER FINANCIAL CORPORATION; Merchant: Delaware corp & tax web | 20.00 |
| 09/29/2023 | Outside Professional Services - David Mohamed; 09/14/2023; DE-SOS Status Report-WEBSTER FINANCIAL CORPORATION; Merchant: Delaware corp & tax web | 20.00 |
| 09/29/2023 | Outside Professional Services - David Mohamed; 09/05/2023; DE-SOS Status Report-GOLDEN SPRING (NEW YORK) LTD.; Merchant: Delaware corp & tax web | 20.00 |
| 09/29/2023 | Outside Professional Services - David Mohamed; 09/22/2023; Cert. of incorporation purchased for Savio Law LLC from NJ Dept. of Treasury; Merchant: Nj busines services | 30.10 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00002
Invoice No. 2375610

Page 25

| | | |
|---|---|---:|
| 09/29/2023 | Vendor Expense - David Mohamed; 09/26/2023; payment verifications for status searches performed for (i) Standard Chartered International (USA) LLC; Merchant: Delaware Corp & Tax Web Location: 302-739-3073, DE 19901-0000 , Statement Date: 09/29/2023, Post Date: 09/27/2023; Other; payment verifications for status searche | 20.00 |
| 09/29/2023 | Vendor Expense - David Mohamed; 09/28/2023; payment verifications for status searches performed for G Club Holdco I, LLC on the DE-SOS website for processing; Merchant: Delaware Corp & Tax Web Location: 302-739-3073, DE 19901-0000 , Statement Date: 09/29/2023, Post Date: 09/29/2023; Other; payment verifications for status searche | 20.00 |
| 09/30/2023 | UnitedLex Invoices - Unitedlex Corp, Invoice# 090332 Dated 09/30/23, UnitedLex – DSAI September 2023 Charges – Outside Professional Services | 32,312.44 |
| 09/30/2023 | Lexis/On Line Search - Courtlink Use - Charges for September 2023 | 29.25 |
| **Total Costs incurred and advanced** | | **$190,776.05** |
| | **Current Fees and Costs** | **$359,477.05** |
| | **Total Balance Due - Due Upon Receipt** | **$359,477.05** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

November 30, 2023

Please Refer to
Invoice Number: 2375611

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

**Other Litigation**
PH LLP Client/Matter # 50687-00003
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending September 30, 2023 | $326,761.00 |
| Costs incurred and advanced | 145.01 |
| **Current Fees and Costs Due** | **$326,906.01** |
| **Total Balance Due – Due Upon Receipt** | **$326,906.01** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

November 30, 2023

Please Refer to
Invoice Number: 2375611

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

## REMITTANCE COPY

**Other Litigation**
PH LLP Client/Matter # 50687-00003
Luc A. Despins

| | |
|---|---|
| Legal fees for professional services for the period ending September 30, 2023 | $326,761.00 |
| Costs incurred and advanced | 145.01 |
| **Current Fees and Costs Due** | **$326,906.01** |
| **Total Balance Due - Due Upon Receipt** | **$326,906.01** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD***, *the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

| Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok | November 30, 2023 |
|---|---|
| 200 Park Avenue | Please Refer to |
| New York, NY 10166 | Invoice Number: 2375611 |
| Attn: Luc Despins | PH LLP Tax ID No. 95-2209675 |

FOR PROFESSIONAL SERVICES RENDERED
for the period ending September 30, 2023

### Other Litigation                                                    $326,761.00

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **B191** | **General Litigation** | | | | |
| 09/01/2023 | DEB4 | Analyze case law related to injunctions (0.9); call with N. Bassett regarding same (0.1) | 1.00 | 1,360.00 | 1,360.00 |
| 09/01/2023 | ECS1 | Prepare emergency motion to enjoin debtor's motion to stay bankruptcy case (1.0); correspond with N. Bassett and P. Linsey (NPM) regarding same (.2); analyze case law regarding ability of non-bankruptcy court to enjoin bankruptcy court (.3) | 1.50 | 1,045.00 | 1,567.50 |
| 09/01/2023 | ECS1 | Review case findings regarding the standard for an automatic stay in the Second Circuit (.1); correspond with D. Barron re same (.1) | 0.20 | 1,045.00 | 209.00 |
| 09/01/2023 | JK21 | Review Kwok criminal case and appeals for new filings for L. Despins | 0.20 | 540.00 | 108.00 |
| 09/01/2023 | KC27 | Analyze procedures for submitting letter in district court (1.4); correspond with N. Bassett and J. Kosciewicz regarding same (.3) | 1.70 | 940.00 | 1,598.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                 Page 2
50687-00003
Invoice No. 2375611

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/01/2023 | LAD4 | Review cases re: automatic stay and criminal matters (1.30); t/c N. Bassett re: same (.20); review/edit motion to stay criminal case motion & motion to expedite (1.60) | 3.10 | 1,975.00 | 6,122.50 |
| 09/01/2023 | NAB | Review and revise draft motion to enjoin criminal court stay motion (1.8); analyze case law and statutory authority regarding same (1.5); correspond with A. Luft regarding strategy related to same (.2); correspond with E. Sutton regarding same (.1); review motion to expedite and related documents (.2); correspond with P. Friedman (OMM) regarding same (.3); calls with L. Despins regarding motion to join criminal court stay motion (.2); call with D. Barron regarding same (.1) | 4.40 | 1,675.00 | 7,370.00 |
| 09/02/2023 | LAD4 | Review/edit letter to Judge Torres | 1.10 | 1,975.00 | 2,172.50 |
| 09/02/2023 | ML30 | Correspond with N. Bassett re criminal case filing (.5); research filing procedures for SDNY criminal court (.8); draft notice of appearance (.6); attempt filings in SDNY criminal court (.4); advise N. Bassett of same (.2) | 2.50 | 540.00 | 1,350.00 |
| 09/02/2023 | NAB | Correspond with district court regarding motion to stay chapter 11 cases | 0.30 | 1,675.00 | 502.50 |
| 09/03/2023 | DEB4 | Conference with S. Maza regarding injunction issue related to debtor's motion to stay | 0.20 | 1,360.00 | 272.00 |
| 09/03/2023 | NAB | Draft letter to district court regarding motion to stay appeals (.5); correspond with L. Despins regarding same (.2); correspond with M. Laskowski regarding filing of same (.3); analyze authority related to same (.3) | 1.30 | 1,675.00 | 2,177.50 |
| 09/03/2023 | SM29 | Correspond with L. Despins re Individual Debtor's criminal court motion to stay chapter 11 cases (.1); analyze case law re same (.5); correspond with D. Barron re same (.3); call with D. Barron re same (.2) | 1.10 | 1,360.00 | 1,496.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                                    Page 3
Kwok
50687-00003
Invoice No. 2375611

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/04/2023 | DEB4 | Correspond with S. Maza regarding criminal case stay motion | 0.20 | 1,360.00 | 272.00 |
| 09/04/2023 | SM29 | Email L. Despins re motion in criminal court to stay case | 0.30 | 1,360.00 | 408.00 |
| 09/05/2023 | DEB4 | Correspond with S. Maza regarding motion to stay bankruptcy case | 0.40 | 1,360.00 | 544.00 |
| 09/05/2023 | JK21 | Review Kwok criminal case and appeals for new filings for L. Despins | 0.20 | 540.00 | 108.00 |
| 09/05/2023 | JK21 | Correspond with N. Bassett and the SDNY court regarding ECF filing of a letter in response to Debtor's motion to stay bankruptcy cases | 0.60 | 540.00 | 324.00 |
| 09/05/2023 | LAD4 | Review/edit joinder of our injunction motion on criminal case by PAX/Committee (.60); review case law re: same (.30) | 0.90 | 1,975.00 | 1,777.50 |
| 09/05/2023 | SM29 | Analyze case law and statutory authority in connection with Individual Debtor's stay motion and related letter (4.4); correspond with L. Despins and N. Bongartz re same (.5); review Committee joinder (.6); email L. Despins re same (.1); analyze additional authority re Individual Debtor's stay motion (1.2); email L. Despins re same (.5) | 7.30 | 1,360.00 | 9,928.00 |
| 09/06/2023 | JK21 | Review Kwok criminal case and appeals for new filings for L. Despins | 0.20 | 540.00 | 108.00 |
| 09/06/2023 | JK21 | Electronically file with the Court letter in response to Debtor's motion to stay bankruptcy cases | 0.40 | 540.00 | 216.00 |
| 09/06/2023 | SM29 | Email L. Despins and N. Bassett re Committee joinder comments regarding debtor's attempt to stay bankruptcy cases | 0.30 | 1,360.00 | 408.00 |
| 09/07/2023 | JK21 | Review Kwok criminal case and appeals for new filings for L. Despins | 0.40 | 540.00 | 216.00 |
| 09/07/2023 | SM29 | Review revised joinder from Committee in connection with Debtor's motion to stay chapter 11 case | 0.40 | 1,360.00 | 544.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                     Page 4
50687-00003
Invoice No. 2375611

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/08/2023 | JK21 | Review Kwok criminal case and appeals for new filings for L. Despins | 0.40 | 540.00 | 216.00 |
| 09/11/2023 | JK21 | Review Kwok criminal case and appeals for new filings for L. Despins | 0.40 | 540.00 | 216.00 |
| 09/12/2023 | AB21 | Correspond with L. Despins regarding Kwok's motion to stay bankruptcy case (0.2); call with L. Despins regarding same (0.1) | 0.30 | 1,675.00 | 502.50 |
| 09/12/2023 | DEB4 | Correspond with L. Despins regarding motion for injunction | 0.10 | 1,360.00 | 136.00 |
| 09/12/2023 | JK21 | Review Kwok criminal case and appeals for new filings for L. Despins | 0.40 | 540.00 | 216.00 |
| 09/12/2023 | LAD4 | Analyze criminal case stay issues (.60); t/c N. Bassett re: same (.20); t/c A. Bongartz re: same (.10) | 0.90 | 1,975.00 | 1,777.50 |
| 09/12/2023 | NAB | Call with L. Despins regarding request to stay bankruptcy case (.2); analyze case law in connection with same (1.4) | 1.60 | 1,675.00 | 2,680.00 |
| 09/12/2023 | SM29 | Correspond with L. Despins re motion to enforce automatic stay and Debtor's motion to stay chapter 11 case (.2); review case findings re same (.4); review additional case law and statutory authority re same (1.0) | 1.60 | 1,360.00 | 2,176.00 |
| 09/13/2023 | AB21 | Analyze Kwok's All Writs motion in criminal proceedings (1.2); conference with S. Maza regarding same (0.9); calls with L. Despins regarding same (0.2); call with L. Despins and N. Bassett regarding response to same (1.0); correspond with D. Barron regarding factual background for response (0.1); call with E. Sutton regarding related authority and avoidance actions statute of limitations (0.1) | 3.50 | 1,675.00 | 5,862.50 |
| 09/13/2023 | ECS1 | Review authority regarding statute of limitations for avoidance action (.1); call with A. Bongartz regarding same and debtor's criminal stay motion (.1) | 0.20 | 1,045.00 | 209.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                    Page 5
50687-00003
Invoice No. 2375611

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/13/2023 | ECS1 | Review legal standards for statute of limitations for avoidance actions | 0.20 | 1,045.00 | 209.00 |
| 09/13/2023 | JK21 | Review new filings in Kwok criminal case and appeals for L. Despins | 0.40 | 540.00 | 216.00 |
| 09/13/2023 | JK21 | Correspond with L. Despins regarding protective order in Kwok criminal case | 0.20 | 540.00 | 108.00 |
| 09/13/2023 | LAD4 | Analyze/comment on merits response to stay motion in criminal case (5.60); t/c A. Bongartz re: same (.20); t/c N. Bassett & A. Fee re: same (.80); t/c A. Bongartz & N. Bassett re: merits response to stay request in criminal case (1.00) | 7.60 | 1,975.00 | 15,010.00 |
| 09/13/2023 | NAB | Call with L. Despins and A. Fee regarding same (.8); call with L. Despins and A. Bongartz regarding draft response to motion to stay case (1.0) | 1.80 | 1,675.00 | 3,015.00 |
| 09/13/2023 | SM29 | Conference with A. Bongartz re Debtor's motion to stay chapter 11 case (.9); email A. Bongartz re authority re same (.1) | 1.00 | 1,360.00 | 1,360.00 |
| 09/14/2023 | AB21 | Analyze issues for response to Kwok motion for stay of bankruptcy cases (1.6); correspond with D. Barron regarding same (0.4); correspond with L. Song regarding authority for same (0.1); conference with S. Maza regarding same (0.3); correspond with S. Maza regarding same (0.1) | 2.50 | 1,675.00 | 4,187.50 |
| 09/14/2023 | ECS1 | Analyze application of statute of limitations for avoidance actions (1.6); prepare summary of findings for A. Bongartz regarding same (.4) | 2.00 | 1,045.00 | 2,090.00 |
| 09/14/2023 | JK21 | Correspond with A. Bongartz regarding letter joinder in support of motion to stay the bankruptcy cases | 0.20 | 540.00 | 108.00 |
| 09/14/2023 | JK21 | Review recent filings in Kwok criminal case and appeals for L. Despins | 0.40 | 540.00 | 216.00 |
| 09/14/2023 | JK21 | Correspond with E. Sutton regarding motion to extend or toll section 546 statute of limitation | 0.70 | 540.00 | 378.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                    Page 6
Kwok
50687-00003
Invoice No. 2375611

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/14/2023 | SM29 | Conference with A. Bongartz re response to Debtor's motion to stay chapter 11 cases (.3); email E. Sutton re same (.1); review pleadings and letters to court re same (.7) | 1.10 | 1,360.00 | 1,496.00 |
| 09/15/2023 | AB21 | Analyze arguments for response to Kwok's global stay motion | 0.50 | 1,675.00 | 837.50 |
| 09/15/2023 | ECS1 | Analyze authority regarding statute of limitations for avoidance actions (1.5); correspond with A. Bongartz regarding same (.1); prepare summary of findings regarding same (.6) | 2.20 | 1,045.00 | 2,299.00 |
| 09/15/2023 | JK21 | Prepare shell response to motion to stay in Kwok criminal case | 0.80 | 540.00 | 432.00 |
| 09/15/2023 | JK21 | Review Kwok criminal case and appeals for newly filed pleadings for L. Despins | 0.40 | 540.00 | 216.00 |
| 09/15/2023 | KC27 | Correspond with A. Bongartz regarding objection to Kwok's motion to stay bankruptcy case | 0.20 | 940.00 | 188.00 |
| 09/15/2023 | LAD4 | Numerous emails to/from OMM re: criminal case stay motion (1.30); review/edit Committee response to stay motion (.70) | 2.00 | 1,975.00 | 3,950.00 |
| 09/15/2023 | LS26 | Review local rules of the Southern District of New York in connection with Kwok's criminal stay motion | 0.40 | 855.00 | 342.00 |
| 09/15/2023 | NAB | Correspond with I. Goldman (Pullman) regarding motion to stay chapter 11 case response | 0.20 | 1,675.00 | 335.00 |
| 09/16/2023 | AB21 | Outline response to Kwok's global stay motion | 3.60 | 1,675.00 | 6,030.00 |
| 09/16/2023 | LAD4 | Email to A. Bongartz re: insert to criminal court filing | 0.90 | 1,975.00 | 1,777.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00003
Invoice No. 2375611

Page 7

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/17/2023 | AB21 | Begin drafting response to Kwok's global stay motion (4.2); call with S. Maza regarding same (0.3); analyze case law and statutory authority related to same (2.7); correspond with K. Catalano regarding insert for response to Kwok's global stay motion (0.2); call with K. Catalano regarding same (0.1) | 7.50 | 1,675.00 | 12,562.50 |
| 09/17/2023 | KC27 | Call with A. Bongartz regarding response to debtor's motion to stay bankruptcy case (.1); prepare background section of objection to debtor's motion to stay bankruptcy case (1.9) | 2.00 | 940.00 | 1,880.00 |
| 09/17/2023 | SM29 | Call with A. Bongartz re objection to Debtor's motion to stay chapter 11 cases | 0.30 | 1,360.00 | 408.00 |
| 09/18/2023 | AB21 | Continue drafting response to Kwok's global stay motion (9.9); call with D. Barron regarding inserts for same (0.2); call with E. Sutton regarding related case law (0.1); correspond with J. Kuo regarding same (0.1); calls with S. Maza regarding same (0.2); call with N. Bassett regarding same (0.1) | 10.60 | 1,675.00 | 17,755.00 |
| 09/18/2023 | DEB4 | Conference with A. Bongartz regarding objection to Kwok's motion to stay bankruptcy case | 0.20 | 1,360.00 | 272.00 |
| 09/18/2023 | DEB4 | Prepare inserts for objection to Kwok's motion to stay bankruptcy case | 2.20 | 1,360.00 | 2,992.00 |
| 09/18/2023 | ECS1 | Prepare summary of case facts and filings in connection with Trustee's response to Kwok's motion to stay the bankruptcy case (.8); call with A. Bongartz regarding same (.1) | 0.90 | 1,045.00 | 940.50 |
| 09/18/2023 | JK21 | Review Kwok criminal case and appeals for newly filed pleadings for L. Despins | 0.40 | 540.00 | 216.00 |
| 09/18/2023 | JK21 | Correspond with S. Maza regarding stay motion precedent | 0.40 | 540.00 | 216.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 8

50687-00003
Invoice No. 2375611

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/18/2023 | JPK1 | Analyze procedures concerning Trustee's request for hearing in SDNY criminal case (.7); correspond with L. Song regarding the same (.1) | 0.80 | 940.00 | 752.00 |
| 09/18/2023 | KC27 | Further prepare background section of opposition to debtor's motion in criminal case to stay bankruptcy cases (2.0); correspond with A. Bongartz regarding same (.2) | 2.20 | 940.00 | 2,068.00 |
| 09/18/2023 | LAD4 | Email to US Trustee request to file response | 0.70 | 1,975.00 | 1,382.50 |
| 09/18/2023 | LS26 | Analyze SDNY local rules and federal rules of criminal procedure on the process of requesting a hearing in SDNY | 0.80 | 855.00 | 684.00 |
| 09/18/2023 | LS26 | Prepare fact section on Greenwich Land for response to the Debtor's motion to stay the bankruptcy case | 0.80 | 855.00 | 684.00 |
| 09/18/2023 | NAB | Conference with A. Bongartz regarding response to motion to stay chapter 11 case (.1); correspond with A. Bongartz regarding same (.4); draft insert for same (.8) | 1.30 | 1,675.00 | 2,177.50 |
| 09/18/2023 | NAB | Correspond with O'Melveny regarding issues related to protest preliminary injunction appeal (.2); correspond with L. Despins regarding case strategy (.3) | 0.50 | 1,675.00 | 837.50 |
| 09/18/2023 | SM29 | Correspond with L. Despins re research in connection with objection to Debtor's motion to stay chapter 11 cases (.3); prepare insert for objection to Debtor's motion to stay chapter 11 cases (7.0); calls with A. Bongartz re same (.2) | 7.50 | 1,360.00 | 10,200.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                    Page 9
50687-00003
Invoice No. 2375611

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/19/2023 | AB21 | Calls with S. Maza regarding response to Kwok's global stay motion (1.5); continue drafting response (9.0); calls with N. Bassett regarding same (0.3); calls with E. Sutton regarding insert for same (0.2); correspond with L. Despins regarding related research (0.3); correspond with J. Kuo regarding preparation for filing response to Kwok's global stay motion (0.1) | 11.40 | 1,675.00 | 19,095.00 |
| 09/19/2023 | DEB4 | Correspond with L. Song and A. Bongartz regarding FARA decisions | 0.10 | 1,360.00 | 136.00 |
| 09/19/2023 | DEB4 | Analyze draft objection debtor's motion to stay bankruptcy case | 1.60 | 1,360.00 | 2,176.00 |
| 09/19/2023 | DEB4 | Conference with S. Maza and E. Sutton regarding objection to debtor's motion to stay bankruptcy case | 0.50 | 1,360.00 | 680.00 |
| 09/19/2023 | ECS1 | Prepare parts of Trustee's response to Kwok's motion to stay the bankruptcy case (3.9); calls with A. Bongartz regarding same (.2); call with S. Maza and D. Barron regarding same (.5); correspond with D. Barron and S. Maza regarding same (.4) | 5.00 | 1,045.00 | 5,225.00 |
| 09/19/2023 | JK21 | Review Kwok criminal case and appeals for newly filed pleadings for L. Despins | 0.40 | 540.00 | 216.00 |
| 09/19/2023 | KC27 | Prepare background section of objection to debtor's motion in criminal case for stay of bankruptcy cases | 2.20 | 940.00 | 2,068.00 |
| 09/19/2023 | LAD4 | Review cases re: section 546 (.80); t/c S. Sarnoff, P. Friedman (OMM) and N. Bassett re: stay motion (.30) | 1.10 | 1,975.00 | 2,172.50 |
| 09/19/2023 | LS26 | Review FARA decisions in SDNY on cases against the trustee, PAX and PAX's counsel | 0.40 | 855.00 | 342.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                                      Page 10
Kwok
50687-00003
Invoice No. 2375611

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/19/2023 | NAB | Draft portions of response to motion to stay bankruptcy case (2.2); review and revise remainder of draft response (2.4); calls with A. Bongartz regarding same (.3); call with S. Maza regarding same (.1); correspond with L. Despins regarding same and related case issues (.1); call with L. Despins, P. Friedman (OMM), and S. Sarnoff (OMM) regarding stay motion issues (.3); correspond with I. Goldman (Pullman) and opposing counsel regarding stay motion briefing schedule (.2); further analyze and comment on response to motion to stay chapter 11 case (.7) | 6.30 | 1,675.00 | 10,552.50 |
| 09/19/2023 | NAB | Review status of state court GTV class action (.1); correspond with Debtor counsel regarding same (.1); correspond with O'Melveny regarding protest preliminary injunction appeal issues (.2) | 0.40 | 1,675.00 | 670.00 |
| 09/19/2023 | SM29 | Review draft objection to motion to stay ch 11 case in advance of calls with A. Bongartz (.6); calls with A. Bongartz re same (1.5); call with E. Sutton and D. Barron re same (.5); prepare inserts to draft objection to motion to stay ch 11 case (4.4); correspond with J. Kuo and A. Bongartz re local rules for same (.2); call with N. Bassett re same (.1); correspond with K. Catalano re same (.1) | 7.40 | 1,360.00 | 10,064.00 |
| 09/20/2023 | AB21 | Revise draft response to Kwok's stay motion (4.9); calls with S. Maza regarding same (1.4); calls with N. Bassett regarding same (0.4); calls with L. Despins regarding same (0.3); call with L. Despins and N. Bassett regarding draft response to Kwok's stay motion (0.5); correspond with L. Despins and N. Bassett regarding same (0.2); correspond with P. Friedman (OMM) regarding same (0.1); correspond with S. Millman (Stroock) regarding same (0.1); correspond with I. Goldman (Pullman) regarding same (0.2) | 8.10 | 1,675.00 | 13,567.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                   Page 11
50687-00003
Invoice No. 2375611

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/20/2023 | ECS1 | Prepare Trustee's response to Kwok's motion to stay the bankruptcy case (.8); correspond with D. Barron and S. Maza regarding same (.2) | 1.00 | 1,045.00 | 1,045.00 |
| 09/20/2023 | JK21 | Review and revise response to stay motion filed by Kwok in his criminal case 23-118 (6.1); prepare exhibits to supporting Bassett declaration (1.7) | 7.80 | 540.00 | 4,212.00 |
| 09/20/2023 | JK21 | Review Kwok criminal case and appeals for newly filed pleadings for L. Despins | 0.40 | 540.00 | 216.00 |
| 09/20/2023 | KC27 | Prepare motion to extend page limit for objection to Kwok's motion in criminal case to stay bankruptcy cases (1.1); analyze case law cited in Kwok's motion in criminal case to stay bankruptcy cases (1.5); calls with S. Maza regarding same (.2) | 2.80 | 940.00 | 2,632.00 |
| 09/20/2023 | LAD4 | Review/edit objection to Kwok's request for stay of chapter 11 (1.40); t/c A. Bongartz re: same (.30); t/c N. Bassett and A. Bongartz re: same (.50); t/c I. Goldman & K. Mayhew re: same (.30); t/c S. Sarnoff & P. Friedman (OMM) re: update on opposition to Kwok (.30) | 2.80 | 1,975.00 | 5,530.00 |
| 09/20/2023 | LAD4 | Review/edit OMM brief on appeal of PI re: harassment | 1.30 | 1,975.00 | 2,567.50 |
| 09/20/2023 | NAB | Begin reviewing Debtor motion to compel in criminal case (.2); review DOJ subpoena (.2); correspond with L. Despins regarding same and related issues (.1); further prepare response to Debtor motion to stay bankruptcy case (.4) | 0.90 | 1,675.00 | 1,507.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                           Page 12
Kwok
50687-00003
Invoice No. 2375611

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/20/2023 | NAB | Call with L. Despins and A. Bongartz regarding response to motion to stay bankruptcy case (.5); revise and draft additional sections of same (1.8); calls with A. Bongartz regarding same (.4); further review and revise draft brief in response to motion to stay bankruptcy case (2.2); correspond with L. Despins regarding same (.3); correspond with P. Friedman (OMM) and S. Sarnoff (OMM) regarding same (.1); review comments to draft brief in response to motion to stay bankruptcy case (.2); correspond with A. Fee regarding same (.2); correspond with A. Luft regarding issues related to stay brief, discovery, and privileges order (.2); correspond with P. Linsey (NPM) regarding same and review of filings in connection with same (.5) | 6.40 | 1,675.00 | 10,720.00 |
| 09/20/2023 | NAB | Review draft brief relating to preliminary injunction appeal | 0.40 | 1,675.00 | 670.00 |
| 09/20/2023 | SM29 | Revise objection to Debtor's motion to stay ch 11 case (.9); calls with A. Bongartz re same (1.4); analyze case law and statutory authority re same (3.6); correspond with L. Despins re same (.2); revise objection to address L. Despins' comments and additional authority (1.8); email L. Despins re forum issues (.3); analyze same and related caselaw (.9); calls with K. Catalano re same (.2); review page extension motion (.1); correspond with K. Catalano re same (.1) | 9.50 | 1,360.00 | 12,920.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00003
Invoice No. 2375611

Page 13

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/21/2023 | AB21 | Finalize response to Kwok's stay motion (4.8); calls with L. Despins regarding same (0.3); calls with N. Bassett regarding same (0.5); calls with S. Maza regarding same (0.3); conference with S. Maza regarding same (0.2); correspond with L. Despins, N. Bassett, and S. Maza regarding same (0.5); correspond with J. Kuo regarding finalizing and filing of same (0.3); call with S. Maza and J. Kuo regarding same (0.4) | 7.30 | 1,675.00 | 12,227.50 |
| 09/21/2023 | DEB4 | Correspond with L. Despins and P. Friedman (OMM) regarding superseding indictment (0.1); correspond with E. Sutton regarding same (0.1) | 0.20 | 1,360.00 | 272.00 |
| 09/21/2023 | ECS1 | Prepare summary of Rule 2004 discovery production by law firms in connection with response to Debtor's motion to stay bankruptcy case (1.7); review documents in connection with same (1.2); calls with J. Kosciewicz regarding same (.3); correspond with J. Kosciewicz regarding same (.3) | 3.50 | 1,045.00 | 3,657.50 |
| 09/21/2023 | JK21 | Review Kwok criminal case and appeals for newly filed pleadings for L. Despins | 0.40 | 540.00 | 216.00 |
| 09/21/2023 | JK21 | Call with A. Bongartz and S. Maza regarding response to Kwok's motion to stay bankruptcy case (.4); further calls with S. Maza regarding same (.4); revise response to Kwok's motion to stay bankruptcy case in the criminal case 23-118 (1.5); revise exhibits to supporting Bassett declaration (1.7); electronically file with the court response to Kwok's stay motion (0.3); electronically file with the court supporting Bassett declaration (0.4) | 4.70 | 540.00 | 2,538.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                    Page 14
Kwok
50687-00003
Invoice No. 2375611

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/21/2023 | JPK1 | Draft summary of Rule 2004 productions and any review by Zeisler for Debtor privileges for use in opposition to Debtor's motion to stay bankruptcy case (2.5); calls with E. Sutton regarding same (.3); correspond with E. Sutton regarding the same (.2); supplement summary of Rule 2004 productions (.4); correspond with N. Bassett regarding the same (.2) | 3.60 | 940.00 | 3,384.00 |
| 09/21/2023 | LAD4 | Final review/edit of criminal stay opposition (1.50); t/c A. Bongartz re: same (.30); t/c S. Millman (Stroock) re: SN filing on same (.20) | 2.00 | 1,975.00 | 3,950.00 |
| 09/21/2023 | AEL2 | Analyze Kwok motion re: privilege issues | 0.90 | 1,675.00 | 1,507.50 |
| 09/21/2023 | AEL2 | Call with N. Bassett re: privilege review by counsel for response to debtor's motion to stay bankruptcy cases | 0.30 | 1,675.00 | 502.50 |
| 09/21/2023 | AEL2 | Draft plan for review of documents related to response to debtor's motion to stay bankruptcy cases | 0.20 | 1,675.00 | 335.00 |
| 09/21/2023 | NAB | Review and revise draft response to motion to stay bankruptcy cases (2.1); calls with A. Bongartz regarding same (.5); correspond with L. Despins regarding same (.2); review comments to draft response to motion to stay bankruptcy cases (.6); further revise same (1.5); review draft declaration supporting response to motion to stay bankruptcy cases (.2); review Committee joinder and related Sherry Netherland letter (.3); correspond with S. Sarnoff (OMM) regarding draft response (.2); further correspond with A. Bongartz regarding same (.3); correspond with J. Kosciewicz regarding discovery issues related to response to motion to stay bankruptcy cases (.3); call with A. Luft regarding same (.3) | 6.50 | 1,675.00 | 10,887.50 |
| 09/21/2023 | NAB | Review draft appellate brief concerning protests appeal (.7); correspond with O'Melveny regarding same (.2) | 0.90 | 1,675.00 | 1,507.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00003
Invoice No. 2375611

Page 15

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/21/2023 | SM29 | Review UCC draft joinder to objection to Debtor's motion to stay ch 11 case (.2); calls with J. Kuo re same and declaration and exhibits in connection with same (.3); review exhibits regarding objection to Debtor's motion to stay ch 11 case (.5); calls with A. Bongartz re draft objection to Debtor's motion to stay ch 11 case (.5); analyze caselaw re same (1.1); revise objection in connection with additional authority (.5); review and comment on revised draft objection (.6); call with J. Kuo and A. Bongartz re same (.4); correspond with N. Bassett, L. Despins, A. Bongartz, L. Song, D. Barron, A. Luft re privilege and discovery issues in connection with same (.6); review filing version of objection (.2); call with J. Kuo re same (.1) | 5.00 | 1,360.00 | 6,800.00 |
| 09/21/2023 | SM29 | Review OMM appellee brief | 0.40 | 1,360.00 | 544.00 |
| 09/22/2023 | AB21 | Review responses to Debtor's motion for stay of chapter 11 cases | 0.80 | 1,675.00 | 1,340.00 |
| 09/22/2023 | JK21 | Review Kwok criminal case and appeals for new filings for L. Despins (0.4); correspond with L. Despins and N. Bassett regarding newly filed pleadings (0.3) | 0.70 | 540.00 | 378.00 |
| 09/22/2023 | NAB | Review government opposition to debtor's motion to stay bankruptcy cases (.3); analyze issues related to Debtor's motion to compel production of documents in criminal case (.3) | 0.60 | 1,675.00 | 1,005.00 |
| 09/22/2023 | NAB | Review draft appellate brief on protest injunction appeal | 0.50 | 1,675.00 | 837.50 |
| 09/22/2023 | SM29 | Analyze certain criminal case issues and related bankruptcy law (3.7); prepare summary analysis of same (.6) | 4.30 | 1,360.00 | 5,848.00 |
| 09/25/2023 | AB21 | Prepare notice of filing of responses to Debtor's stay motion (0.6); correspond with J. Kuo regarding same (0.1); correspond with L. Despins regarding same (0.2) | 0.90 | 1,675.00 | 1,507.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                          Page 16
Kwok
50687-00003
Invoice No. 2375611

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/25/2023 | JK21 | Review recent filings in Kwok criminal case and appeals for L. Despins | 0.40 | 540.00 | 216.00 |
| 09/25/2023 | JK21 | Correspond with A. Bongartz regarding notice of update of criminal case and motion to stay | 0.30 | 540.00 | 162.00 |
| 09/26/2023 | JK21 | Review recent filings in Kwok criminal case and appeals for L. Despins | 0.40 | 540.00 | 216.00 |
| 09/26/2023 | JK21 | Prepare reference materials for E. Sutton and S. Maza regarding settlement agreement with the U.S. | 0.30 | 540.00 | 162.00 |
| 09/26/2023 | SM29 | Correspond with J. Kuo and E. Sutton re criminal case and bankruptcy case research and precedent | 0.40 | 1,360.00 | 544.00 |
| 09/27/2023 | AB21 | Final review of notice of response to Kwok's stay motion in criminal case (0.1); correspond with L. Despins regarding same (0.1) | 0.20 | 1,675.00 | 335.00 |
| 09/27/2023 | JK21 | Electronically file with the court notice of update of criminal case and motion to stay (0.3); review and handle service of notice of update of criminal case and motion to stay (0.2) | 0.50 | 540.00 | 270.00 |
| 09/27/2023 | JK21 | Review recent filings in Kwok criminal case and appeals for L. Despins | 0.40 | 540.00 | 216.00 |
| 09/28/2023 | JK21 | Review recent filings in Kwok criminal case and appeals for L. Despins | 0.40 | 540.00 | 216.00 |
| 09/29/2023 | JK21 | Review recent filings in Kwok criminal case and appeals for L. Despins | 0.40 | 540.00 | 216.00 |
| **Subtotal: B191  General Litigation** | | | **233.60** | | **326,761.00** |
| **Total** | | | **233.60** | | **326,761.00** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 24.40 | 1,975.00 | 48,190.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00003
Invoice No. 2375611

Page 17

| NAB | Nicholas A. Bassett | Partner | 34.30 | 1,675.00 | 57,452.50 |
|-----|---------------------|---------|-------|----------|-----------|
| AB21 | Alex Bongartz | Of Counsel | 57.20 | 1,675.00 | 95,810.00 |
| AEL2 | Luft, Avi E. | Of Counsel | 1.40 | 1,675.00 | 2,345.00 |
| SM29 | Shlomo Maza | Associate | 47.90 | 1,360.00 | 65,144.00 |
| DEB4 | Douglass E. Barron | Associate | 6.70 | 1,360.00 | 9,112.00 |
| ECS1 | Ezra C. Sutton | Associate | 16.70 | 1,045.00 | 17,451.50 |
| JPK1 | Jon P. Kosciewicz | Associate | 4.40 | 940.00 | 4,136.00 |
| KC27 | Kristin Catalano | Associate | 11.10 | 940.00 | 10,434.00 |
| LS26 | Luyi Song | Associate | 2.40 | 855.00 | 2,052.00 |
| JK21 | Jocelyn Kuo | Paralegal | 24.60 | 540.00 | 13,284.00 |
| ML30 | Mat Laskowski | Paralegal | 2.50 | 540.00 | 1,350.00 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 09/01/2023 | Lexis/On Line Search | | | 34.49 |
| 09/01/2023 | Westlaw | | | 79.72 |
| 09/19/2023 | Westlaw | | | 26.57 |
| 09/19/2023 | Computer Search (Other) | | | 3.69 |
| 09/22/2023 | Computer Search (Other) | | | 0.54 |
| **Total Costs incurred and advanced** | | | | **$145.01** |

| **Current Fees and Costs** | **$326,906.01** |
|----------------------------|-----------------|
| **Total Balance Due - Due Upon Receipt** | **$326,906.01** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

November 30, 2023

Please Refer to
Invoice Number: 2375612

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

**Corporate Law Issues**
PH LLP Client/Matter # 50687-00004
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending September 30, 2023 | $5,097.50 |
| **Current Fees and Costs Due** | **$5,097.50** |
| **Total Balance Due - Due Upon Receipt** | **$5,097.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

| **Wiring and ACH Instructions:** | **Remittance Address:** | **Pay by Tranch:** |
|---|---|---|
| Citibank | Paul Hastings LLP | You can now pay your invoices online via real-time bank payments, credit cards or in installments: |
| ABA # 322271724 | Lockbox 4803 | |
| SWIFT Address: CITIUS33 | PO Box 894803 | |
| 787 W. 5th Street | Los Angeles, CA | *https://paywithtranch.com/paulhastings* |
| Los Angeles, CA 90071 | 90189-4803 | |
| Account Number: 206628380 | | |
| Account Name: Paul Hastings LLP | | |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

November 30, 2023

Please Refer to
Invoice Number: 2375612

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Corporate Law Issues**
PH LLP Client/Matter # 50687-00004
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending September 30, 2023 | $5,097.50 |
| **Current Fees and Costs Due** | **$5,097.50** |
| **Total Balance Due - Due Upon Receipt** | **$5,097.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

November 30, 2023

Please Refer to
Invoice Number: 2375612

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending September 30, 2023

## Corporate Law Issues $5,097.50

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B155** | **Court Hearings** | | | | |
| 09/13/2023 | LAD4 | T/c N. Bassett re: prep for Judge Dooley call & criminal stay matter (.40); handle Judge Dooley status conference with N. Bassett (.40) | 0.80 | 1,975.00 | 1,580.00 |
| 09/13/2023 | NAB | Call with L. Despins regarding appellate status conferences in corporate governance and contempt appeals (.4); review appellate briefs and authority in preparation for status conferences (.8) | 1.20 | 1,675.00 | 2,010.00 |
| 09/13/2023 | NAB | Participate in status conferences in corporate governance and contempt appeals | 0.40 | 1,675.00 | 670.00 |
| | | **Subtotal: B155  Court Hearings** | **2.40** | | **4,260.00** |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok 　　　　　　　　Page 2
50687-00004
Invoice No. 2375612

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B190** | | **Other Contested Matters(excl. assumption/rejections motions)** | | | |
| 09/11/2023 | NAB | Review status of corporate governance order-related appeals in preparation for status conference (.2); correspond with L. Despins regarding same (.1); call with E. Henzy (Zeisler) regarding same (.1) | 0.40 | 1,675.00 | 670.00 |
| 09/12/2023 | NAB | Correspond with E. Henzy regarding corporate governance appeal status conference | 0.10 | 1,675.00 | 167.50 |
| | | **Subtotal: B190  Other Contested Matters(excl. assumption/rejections motions)** | **0.50** | | **837.50** |
| | **Total** | | **2.90** | | **5,097.50** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|------|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 0.80 | 1,975.00 | 1,580.00 |
| NAB | Nicholas A. Bassett | Partner | 2.10 | 1,675.00 | 3,517.50 |
| | **Current Fees and Costs** | | | | **$5,097.50** |
| | **Total Balance Due - Due Upon Receipt** | | | | **$5,097.50** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

November 30, 2023

Please Refer to
Invoice Number: 2375613

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

**Sales Process**
PH LLP Client/Matter # 50687-00005
Luc A. Despins

| | |
|---|---|
| Legal fees for professional services for the period ending September 30, 2023 | $6,270.00 |
| **Current Fees and Costs Due** | **$6,270.00** |
| **Total Balance Due - Due Upon Receipt** | **$6,270.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

| **Wiring and ACH Instructions:** | **Remittance Address:** | **Pay by Tranch:** |
|---|---|---|
| Citibank | Paul Hastings LLP | You can now pay your invoices online via real-time bank payments, credit cards or in installments: |
| ABA # 322271724 | Lockbox 4803 | |
| SWIFT Address: CITIUS33 | PO Box 894803 | |
| 787 W. 5th Street | Los Angeles, CA | *https://paywithtranch.com/paulhastings* |
| Los Angeles, CA 90071 | 90189-4803 | |
| Account Number: 206628380 | | |
| Account Name: Paul Hastings LLP | | |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

November 30, 2023

Please Refer to
Invoice Number: 2375613

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

## REMITTANCE COPY

**Sales Process**
PH LLP Client/Matter # 50687-00005
Luc A. Despins

Legal fees for professional services
for the period ending September 30, 2023 $6,270.00

| | |
|---|---|
| **Current Fees and Costs Due** | **$6,270.00** |
| **Total Balance Due - Due Upon Receipt** | **$6,270.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

| **Wiring and ACH Instructions:** | **Remittance Address:** | **Pay by Tranch:** |
|---|---|---|
| Citibank | Paul Hastings LLP | You can now pay your invoices online via real-time bank payments, credit cards or in installments: |
| ABA # 322271724 | Lockbox 4803 | |
| SWIFT Address: CITIUS33 | PO Box 894803 | |
| 787 W. 5th Street | Los Angeles, CA | *https://paywithtranch.com/paulhastings* |
| Los Angeles, CA 90071 | 90189-4803 | |
| Account Number: 206628380 | | |
| Account Name: Paul Hastings LLP | | |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

200 Park Avenue

New York, NY 10166

Attn: Luc Despins

November 30, 2023

Please Refer to
Invoice Number: 2375613

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending September 30, 2023

**Sales Process**                                                                 **$6,270.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B130** | **Asset Disposition** | | | | |
| 09/21/2023 | AB21 | Call with D. Johnson (Edmiston) regarding next steps for sale process of Lady May II | 0.10 | 1,675.00 | 167.50 |
| 09/22/2023 | AB21 | Correspond with D. Johnson (Edmiston) regarding next steps for sale of Lady May II | 0.30 | 1,675.00 | 502.50 |
| 09/25/2023 | AB21 | Correspond with L. Despins regarding update on Lady May II sale process (0.3); correspond with D. Johnson (Edmiston) regarding same (0.4); revise form of PSA and addendum for same (0.5) | 1.20 | 1,675.00 | 2,010.00 |
| 09/26/2023 | AB21 | Correspond with L. Despins regarding update on Lady May sale process (0.8); correspond with D. Johnson (Edmiston) regarding same (0.1) | 0.90 | 1,675.00 | 1,507.50 |
| 09/26/2023 | LAD4 | Email to OMM, UCC counsel & UST re: sale process for Lady May II | 0.80 | 1,975.00 | 1,580.00 |
| 09/27/2023 | AB21 | Correspond with D. Johnson (Edmiston) regarding Lady May II update | 0.20 | 1,675.00 | 335.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                    Page 2
Kwok
50687-00005
Invoice No. 2375613

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/28/2023 | AB21 | Correspond with D. Johnson (Edmiston) regarding LM2 update | 0.10 | 1,675.00 | 167.50 |
| | | **Subtotal: B130  Asset Disposition** | **3.60** | | **6,270.00** |
| | **Total** | | **3.60** | | **6,270.00** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 0.80 | 1,975.00 | 1,580.00 |
| AB21 | Alex Bongartz | Of Counsel | 2.80 | 1,675.00 | 4,690.00 |

| | |
|---|---|
| **Current Fees and Costs** | **$6,270.00** |
| **Total Balance Due - Due Upon Receipt** | **$6,270.00** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

November 30, 2023

Please Refer to
Invoice Number: 2375614

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

**Genever US**
PH LLP Client/Matter # 50687-00010
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending September 30, 2023 | $34,867.00 |
| **Current Fees and Costs Due** | **$34,867.00** |
| **Total Balance Due - Due Upon Receipt** | **$34,867.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

| Wiring and ACH Instructions: | Remittance Address: | Pay by Tranch: |
|---|---|---|
| Citibank | Paul Hastings LLP | You can now pay your invoices online via real-time bank payments, credit cards or in installments: |
| ABA # 322271724 | Lockbox 4803 | |
| SWIFT Address: CITIUS33 | PO Box 894803 | |
| 787 W. 5th Street | Los Angeles, CA | *https://paywithtranch.com/paulhastings* |
| Los Angeles, CA 90071 | 90189-4803 | |
| Account Number: 206628380 | | |
| Account Name: Paul Hastings LLP | | |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

November 30, 2023

Please Refer to
Invoice Number: 2375614

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

## REMITTANCE COPY

**Genever US**
PH LLP Client/Matter # 50687-00010
Luc A. Despins

Legal fees for professional services
for the period ending September 30, 2023 | $34,867.00

| | |
|---|---:|
| **Current Fees and Costs Due** | **$34,867.00** |
| **Total Balance Due - Due Upon Receipt** | **$34,867.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

**TO PROTECT AGAINST FRAUD**, *the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

| | |
|---|---|
| Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok | November 30, 2023 |
| 200 Park Avenue | Please Refer to |
| New York, NY 10166 | Invoice Number: 2375614 |
| Attn: Luc Despins | PH LLP Tax ID No. 95-2209675 |

FOR PROFESSIONAL SERVICES RENDERED
for the period ending September 30, 2023

**Genever US**                                                                                          **$34,867.00**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **B110** | **Case Administration** | | | | |
| 09/27/2023 | AB21 | Correspond with L. Despins regarding proxy with respect to Genever US | 0.20 | 1,675.00 | 335.00 |
| | | **Subtotal: B110  Case Administration** | **0.20** | | **335.00** |
| **B130** | **Asset Disposition** | | | | |
| 09/01/2023 | ECS1 | Correspond with A. Bongartz regarding local bankruptcy rules in connection with potential auction motion regarding debtor's furniture | 0.30 | 1,045.00 | 313.50 |
| 09/11/2023 | AB21 | Call with K. Catalano regarding sale of furniture in SN apartment (0.1); correspond with L. Despins regarding same (0.1); call with J. Hascoe (Sotheby's) regarding walk-through regarding same (0.2); correspond with M. Ullman (Sherry Netherland) and L. Despins regarding same (0.1); correspond with J. Hascoe regarding same (0.1) | 0.60 | 1,675.00 | 1,005.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 2

50687-00010

Invoice No. 2375614

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/11/2023 | KC27 | Call with A. Bongartz regarding motion to sell furniture in Sherry Netherland (.1); review issues regarding same (.2) | 0.30 | 940.00 | 282.00 |
| 09/12/2023 | AB21 | Call with J. Panico (AAGL) regarding walk-through and SN apartment related to furniture sale (0.1); correspond with M. Ullman (Sherry Netherland) regarding same (0.1); correspond with J. Hascoe (Sotheby's) regarding same (0.1); correspond with D. Acheson (architect) regarding remediation work (0.1) | 0.40 | 1,675.00 | 670.00 |
| 09/12/2023 | ECS1 | Correspond with A. Bongartz regarding local bankruptcy rules in connection with potential auction motion of SN furniture | 0.10 | 1,045.00 | 104.50 |
| 09/12/2023 | KC27 | Correspond with A. Bongartz regarding motion to sell furniture in Sherry Netherland apartment | 0.10 | 940.00 | 94.00 |
| 09/15/2023 | AB21 | Walk-through of SN apartment with S. Boardman (Sotheby's) and M. Ullman (SN) regarding potential furniture sale | 0.60 | 1,675.00 | 1,005.00 |
| 09/22/2023 | AB21 | Call with J. Hascoe (Sotheby's) and G. Griffin regarding SN furniture | 0.40 | 1,675.00 | 670.00 |
| 09/25/2023 | AB21 | Correspond with M. Ullman (Sherry Netherland) and G. Griffin regarding disposition of furniture | 0.10 | 1,675.00 | 167.50 |
| 09/26/2023 | AB21 | Correspond with M. Ullman (Sherry Netherland) and G. Griffin regarding SN furniture walkthrough | 0.10 | 1,675.00 | 167.50 |
| 09/27/2023 | AB21 | Meeting with G. Griffin and L. Song regarding disposition of SN furniture (1.0); correspond with L. Song in preparation for same (0.4); correspond with D. Barron regarding same (0.1); correspond with L. Despins regarding same (0.1) | 1.60 | 1,675.00 | 2,680.00 |
| 09/27/2023 | LS26 | Site visit to the Sherry Netherland apartment to assess/prepare furniture inventory | 1.00 | 855.00 | 855.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                         Page 3
50687-00010
Invoice No. 2375614

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/28/2023 | AB21 | Call with L. Song regarding disposition of furniture (0.1); correspond with L. Song regarding same (0.1); review insurance policies related to SN apartment (0.2); correspond with G. Griffin regarding disposition of SN furniture (0.1) | 0.50 | 1,675.00 | 837.50 |
| 09/28/2023 | LS26 | Call with A. Bongartz regarding disposition of Sherry Netherland furniture (0.1); review closing documents regarding the sale of the Sherry Netherland apartment (0.9); review Sherry Netherland inspection documents (0.2) | 1.20 | 855.00 | 1,026.00 |
| | | **Subtotal: B130  Asset Disposition** | **7.30** | | **9,877.50** |

**B155    Court Hearings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/19/2023 | AB21 | Call with L. Despins regarding preparation for hearing on remediation motion | 0.40 | 1,675.00 | 670.00 |
| 09/19/2023 | LAD4 | Round trip travel to/from Bridgeport, CT (Bill at 1/2 rate) | 1.10 | 1,975.00 | 2,172.50 |
| 09/19/2023 | LAD4 | Review submissions and prepare outline for remediation project hearing (2.10); call with A. Bongartz re: same (.40); handle same (.70) | 3.20 | 1,975.00 | 6,320.00 |
| | | **Subtotal: B155  Court Hearings** | **4.70** | | **9,162.50** |

**B195    Non-Working Travel**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/15/2023 | AB21 | Travel to/from NY office to SN apartment for walk-through (Bill at 1/2 rate) | 0.60 | 837.50 | 502.50 |
| 09/27/2023 | AB21 | Travel to/from office to SN apartment for furniture walk-through with G. Griffin (Bill at 1/2 rate) | 0.60 | 837.50 | 502.50 |
| | | **Subtotal: B195  Non-Working Travel** | **1.20** | | **1,005.00** |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                Page 4
50687-00010
Invoice No. 2375614

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B210** | **Business Operations** | | | | |
| 09/01/2023 | AB21 | Correspond with D. Acheson (architect) regarding remediation project for SN apartment | 0.10 | 1,675.00 | 167.50 |
| 09/04/2023 | DEB4 | Correspond with T. Sadler regarding insurance payments | 0.10 | 1,360.00 | 136.00 |
| 09/05/2023 | AB21 | Analyze ABF proposal for asbestos removal (0.4); correspond with D. Acheson (architect) regarding same (0.1); call with D. Acheson and M. Bielawski (ABF) regarding same (0.4) | 0.90 | 1,675.00 | 1,507.50 |
| 09/06/2023 | DEB4 | Correspond with T. Sadler regarding insurance payments | 0.10 | 1,360.00 | 136.00 |
| 09/07/2023 | AB21 | Prepare supplement to remediation motion (0.8); correspond with G. Chomenko (GBTS) regarding air monitoring proposal (0.1) | 0.90 | 1,675.00 | 1,507.50 |
| 09/08/2023 | AB21 | Revise supplement to remediation motion (1.9); correspond with L. Despins regarding same (0.5); call with D. Acheson (architect) regarding same (0.1); correspond with J. Panico (AAGL) regarding same (0.2); correspond with M. Ullman (Sherry Netherland) and S. Millman (Stroock) regarding same (0.2); correspond with J. Kuo regarding filing of same (0.1); correspond with G. Chomenko (GBTS) regarding asbestos removal project (0.3) | 3.30 | 1,675.00 | 5,527.50 |
| 09/08/2023 | JK21 | Prepare for electronic filing supplement to remediation motion (0.3); electronically file with the court supplement to remediation motion (0.3); review and handle additional service of supplement to remediation motion (0.2) | 0.80 | 540.00 | 432.00 |
| 09/15/2023 | AB21 | Correspond and call with D. Acheson (architect) regarding conditions report | 0.10 | 1,675.00 | 167.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                    Page 5
50687-00010
Invoice No. 2375614

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/21/2023 | AB21 | Call with D. Acheson (architect) regarding SN remediation project update | 0.30 | 1,675.00 | 502.50 |
| 09/27/2023 | AB21 | Review D. Acheson's condition's report with respect to Sherry Netherland apartment | 0.30 | 1,675.00 | 502.50 |
| 09/27/2023 | TS21 | Correspond with L. Despins and insurance broker regarding AIG insurance payments | 0.50 | 1,210.00 | 605.00 |
| 09/28/2023 | AB21 | Call with D. Acheson (architect) regarding next steps in remediation project (0.3); correspond with D. Acheson regarding same (0.1); correspond with L. Song regarding notice of filing of Acheson invoice (0.1); review same (0.1); call with L. Song regarding same (0.1); correspond with J. Kuo regarding filing of same (0.1) | 0.80 | 1,675.00 | 1,340.00 |
| 09/28/2023 | JK21 | Revise notice of filing of Acheson Doyle Partners first invoice (0.2); electronically file with the court notice of filing of Acheson Doyle Partners first invoice (0.3) | 0.50 | 540.00 | 270.00 |
| 09/28/2023 | LS26 | Prepare notice of filing of Acheson Doyle's invoice | 0.50 | 855.00 | 427.50 |
| 09/28/2023 | LS26 | Call with A. Bongartz re notice of filing of the Acheson Doyle invoice | 0.10 | 855.00 | 85.50 |
| 09/29/2023 | AB21 | Correspond with M. Bielawski (ABF) regarding asbestos removal (0.2); correspond with T. Sadler regarding related payment (0.1); correspond with L. Despins regarding asbestos removal (0.1); correspond with L. Despins regarding next steps for remediation project (0.3) | 0.70 | 1,675.00 | 1,172.50 |
| **Subtotal: B210  Business Operations** | | | **10.00** | | **14,487.00** |
| **Total** | | | **23.40** | | **34,867.00** |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                      Page 6
50687-00010
Invoice No. 2375614

---

**Timekeeper Summary**

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 4.30 | 1,975.00 | 8,492.50 |
| AB21 | Alex Bongartz | Of Counsel | 12.30 | 1,675.00 | 20,602.50 |
| AB21 | Alex Bongartz | Of Counsel | 1.20 | 837.50 | 1,005.00 |
| DEB4 | Douglass E. Barron | Associate | 0.20 | 1,360.00 | 272.00 |
| TS21 | Tess Sadler | Associate | 0.50 | 1,210.00 | 605.00 |
| ECS1 | Ezra C. Sutton | Associate | 0.40 | 1,045.00 | 418.00 |
| KC27 | Kristin Catalano | Associate | 0.40 | 940.00 | 376.00 |
| LS26 | Luyi Song | Associate | 2.80 | 855.00 | 2,394.00 |
| JK21 | Jocelyn Kuo | Paralegal | 1.30 | 540.00 | 702.00 |

| | |
|---|---|
| **Current Fees and Costs** | **$34,867.00** |
| **Total Balance Due - Due Upon Receipt** | **$34,867.00** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

November 30, 2023

Please Refer to
Invoice Number: 2375615

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

### Mahwah Adversary Proceeding
PH LLP Client/Matter # 50687-00012
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending September 30, 2023 | $56,560.25 |
| Costs incurred and advanced | 661.70 |
| **Current Fees and Costs Due** | **$57,221.95** |
| **Total Balance Due - Due Upon Receipt** | **$57,221.95** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

November 30, 2023

Please Refer to
Invoice Number: 2375615

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

## REMITTANCE COPY

**Mahwah Adversary Proceeding**
PH LLP Client/Matter # 50687-00012
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending September 30, 2023 | $56,560.25 |
| Costs incurred and advanced | 661.70 |
| **Current Fees and Costs Due** | **$57,221.95** |
| **Total Balance Due - Due Upon Receipt** | **$57,221.95** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD***, *the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

November 30, 2023

Please Refer to
Invoice Number: 2375615

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending September 30, 2023

## Mahwah Adversary Proceeding

**$56,560.25**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 09/01/2023 | LAD4 | Prepare for Mahwah Mansion visit/tour by preparing known item lists & reviewing same (1.20); handle visit/tour (3.70) | 4.90 | 1,975.00 | 9,677.50 |
| 09/01/2023 | LS26 | Prepare glossary list of Mahwah fixtures and personalty | 3.00 | 855.00 | 2,565.00 |
| 09/01/2023 | LS26 | Inspect the Mahwah Mansion with L. Despins and Kroll | 3.70 | 855.00 | 3,163.50 |
| 09/02/2023 | LS26 | Review pictures taken at the Mahwah mansion against the item list filed by Taurus Fund | 0.70 | 855.00 | 598.50 |
| 09/02/2023 | LS26 | Review G Club production on Relativity | 1.90 | 855.00 | 1,624.50 |
| 09/03/2023 | LS26 | Review G Club production for documents referencing Mahwah mansion | 1.60 | 855.00 | 1,368.00 |
| 09/04/2023 | LS26 | Review pictures taken at Mahwah mansion against the list of items filed by Taurus Fund | 5.30 | 855.00 | 4,531.50 |
| 09/05/2023 | ECS1 | Prepare outline of Mahwah discovery plan (.2); correspond with S. Maza and A. Luft regarding same (.1) | 0.30 | 1,045.00 | 313.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 2

50687-00012
Invoice No. 2375615

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/05/2023 | LS26 | Prepare list of missing items in the Mahwah mansion | 1.90 | 855.00 | 1,624.50 |
| 09/06/2023 | DEB4 | Correspond with L. Despins regarding Taurus answer | 0.20 | 1,360.00 | 272.00 |
| 09/06/2023 | LS26 | Continue preparing list of missing items in the Mahwah mansion | 2.00 | 855.00 | 1,710.00 |
| 09/07/2023 | ECS1 | Analyze process for serving discovery on New Jersey's Motor Vehicle Commission (.8); correspond with L. Despins regarding same (.1) | 0.90 | 1,045.00 | 940.50 |
| 09/07/2023 | IC | Research regarding subpoena of New Jersey Motor Vehicle Commission | 0.50 | 400.00 | 200.00 |
| 09/08/2023 | ECS1 | Further analyze process for serving discovery on New Jersey's Motor Vehicle Commission (.2); correspond with L. Despins regarding same (.3) | 0.50 | 1,045.00 | 522.50 |
| 09/11/2023 | ECS1 | Analyze processes for serving discovery on New Jersey Motor Vehicle Commission (.2); correspond with J. Kuo regarding same (.3) | 0.50 | 1,045.00 | 522.50 |
| 09/11/2023 | JK21 | Correspond with E. Sutton regarding service of subpoena to NJ governmental agency | 0.30 | 540.00 | 162.00 |
| 09/12/2023 | ECS1 | Review A. Luft comments on Mahwah discovery plan | 0.10 | 1,045.00 | 104.50 |
| 09/12/2023 | LAD4 | T/c J. Murray (and other DOJ employees) re: tour of mansion (.20); t/c M. Dumpert (Kroll) re: motorcycles (.30) | 0.50 | 1,975.00 | 987.50 |
| 09/12/2023 | AEL2 | Correspond with E. Sutton and S. Maza regarding edits to proposed Mahwah discovery plan | 0.60 | 1,675.00 | 1,005.00 |
| 09/12/2023 | LS26 | Review pictures taken at the Mahwah mansion | 0.20 | 855.00 | 171.00 |
| 09/13/2023 | DEB4 | Correspond with A. Bongartz regarding draft motion to seal | 0.10 | 1,360.00 | 136.00 |
| 09/13/2023 | LS26 | Review Mahwah videos taken by Kroll | 0.50 | 855.00 | 427.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                    Page 3
Kwok
50687-00012
Invoice No. 2375615

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/14/2023 | DEB4 | Correspond with E. Sutton regarding hearing transcript | 0.10 | 1,360.00 | 136.00 |
| 09/14/2023 | ECS1 | Analyze processes for serving discovery on New Jersey's Motor Vehicle Commission | 0.10 | 1,045.00 | 104.50 |
| 09/20/2023 | LS26 | Review photos and videos taken at Mahwah walkthrough in response to DOJ grand jury subpoena | 0.50 | 855.00 | 427.50 |
| 09/21/2023 | DEB4 | Correspond with L. Song and S. Maza regarding Mahwah complaint (0.1); further correspond with S. Maza regarding same (0.1) | 0.20 | 1,360.00 | 272.00 |
| 09/21/2023 | ECS1 | Prepare cases and precedent documents related to asset forfeiture (.3); correspond with S. Maza regarding same (.1) | 0.40 | 1,045.00 | 418.00 |
| 09/21/2023 | ECS1 | Correspond with S. Maza regarding Mahwah adversary proceeding and certain filings therein | 0.10 | 1,045.00 | 104.50 |
| 09/21/2023 | JPK1 | Review Mahwah media photos (.2); correspond with S. Phan (UnitedLex) regarding the same (.1); correspond with L. Despins regarding the same (.1) | 0.40 | 940.00 | 376.00 |
| 09/21/2023 | LS26 | Review Mahwah photos and videos in response to the government's grand jury subpoena | 2.90 | 855.00 | 2,479.50 |
| 09/21/2023 | LS26 | Review the 25 exhibits to the complaint | 0.80 | 855.00 | 684.00 |
| 09/22/2023 | ECS1 | Analyze processes for serving discovery on New Jersey's motor vehicle commission (.1); prepare email to L. Despins summarizing same (.2) | 0.30 | 1,045.00 | 313.50 |
| 09/22/2023 | LAD4 | Review DOJ filing re: tampering with evidence (.60); continue to review/comment on production re: same (.90) | 1.50 | 1,975.00 | 2,962.50 |
| 09/22/2023 | AEL2 | Correspond with P. Parizek re: Mahwah agent | 0.20 | 1,675.00 | 335.00 |
| 09/22/2023 | AEL2 | Review SDNY filing re: Mahwah | 0.40 | 1,675.00 | 670.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                    Page 4
50687-00012
Invoice No. 2375615

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/22/2023 | NAB | Analyze defendant ownership issues and related authority (.7); review Kroll emails regarding same (.2); correspond with D. Barron regarding same (.3); correspond with P. Parizek (Kroll) regarding same (.1) | 1.30 | 1,675.00 | 2,177.50 |
| 09/25/2023 | JPK1 | Review and prepare pictures and videos of Mahwah Mansion for Relativity database (.2); correspond with L. Song regarding the same (.2); correspond with S. Phan (United Lex) regarding the same (.2) | 0.60 | 940.00 | 564.00 |
| 09/25/2023 | LS26 | Review pictures and videos of Mahwah Mansion walkthrough in response to the government's subpoena | 1.00 | 855.00 | 855.00 |
| 09/26/2023 | ECS1 | Further analyze processes for serving document requests on New Jersey's motor vehicle commission (.1); call with Kroll regarding same (.1) | 0.20 | 1,045.00 | 209.00 |
| 09/26/2023 | LAD4 | T/c F. Diapolo (security) re: update on mansion (.20); review pics of September 1 mansion tour (.40) | 0.60 | 1,975.00 | 1,185.00 |
| 09/27/2023 | DEB4 | Conference with L. Song regarding Taurus assets | 0.30 | 1,360.00 | 408.00 |
| 09/27/2023 | JPK1 | Review Mahwah media on Relativity database (.1); correspond with L. Song regarding the same (.2) | 0.30 | 940.00 | 282.00 |
| 09/27/2023 | LS26 | Call with D. Barron regarding Taurus Fund assets (.3); continue reviewing pictures and videos of Mahwah Mansion (3.1) | 3.40 | 855.00 | 2,907.00 |
| 09/28/2023 | LS26 | Prepare summary of assets of Taurus Fund and fixtures in Mahwah Mansion | 0.70 | 855.00 | 598.50 |
| 09/29/2023 | JPK1 | Correspond with L. Song regarding document production in response to grand jury subpoena (.4); review Mahwah media on Relativity regarding the same (.4); correspond with S. Phan (UnitedLex) regarding the same (.2) | 1.00 | 940.00 | 940.00 |
| 09/29/2023 | LS26 | Review Mahwah media files | 0.60 | 855.00 | 513.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 5

50687-00012
Invoice No. 2375615

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/29/2023 | LS26 | Correspond with A. Bongartz re Taurus Fund LLC | 0.10 | 855.00 | 85.50 |
| 09/30/2023 | LS26 | Review Mahwah media files | 0.60 | 855.00 | 513.00 |
| 09/30/2023 | LS26 | Correspond with UnitedLex re Mahwah media files | 0.20 | 855.00 | 171.00 |
| | | **Subtotal: B191 General Litigation** | **49.00** | | **53,319.00** |

**B195    Non-Working Travel**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/01/2023 | LAD4 | Travel to/from Mahwah Mansion for site visit (bill at 1/2 rate) | 1.10 | 1,975.00 | 2,172.50 |
| 09/01/2023 | LS26 | Travel from Paul Hastings New York office to Mahwah mansion, and from Mahwah mansion back to Paul Hastings NY office (Bill at 1/2 rate) | 2.50 | 427.50 | 1,068.75 |
| | | **Subtotal: B195  Non-Working Travel** | **3.60** | | **3,241.25** |

| | | | | | |
|---|---|---|---|---|---|
| **Total** | | | **52.60** | | **56,560.25** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 8.60 | 1,975.00 | 16,985.00 |
| NAB | Nicholas A. Bassett | Partner | 1.30 | 1,675.00 | 2,177.50 |
| AEL2 | Luft, Avi E. | Of Counsel | 1.20 | 1,675.00 | 2,010.00 |
| DEB4 | Douglass E. Barron | Associate | 0.90 | 1,360.00 | 1,224.00 |
| ECS1 | Ezra C. Sutton | Associate | 3.40 | 1,045.00 | 3,553.00 |
| JPK1 | Jon P. Kosciewicz | Associate | 2.30 | 940.00 | 2,162.00 |
| LS26 | Luyi Song | Associate | 31.60 | 855.00 | 27,018.00 |
| LS26 | Luyi Song | Associate | 2.50 | 427.50 | 1,068.75 |
| JK21 | Jocelyn Kuo | Paralegal | 0.30 | 540.00 | 162.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok     Page 6
50687-00012
Invoice No. 2375615

| IC | Irene Chang | Other Timekeeper | 0.50 | 400.00 | 200.00 |
|----|-------------|------------------|------|--------|--------|

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 09/15/2023 | Photocopy Charges | 196.00 | 0.08 | 15.68 |
| 09/21/2023 | Photocopy Charges (Color) | 371.00 | 0.20 | 74.20 |
| 09/26/2023 | Photocopy Charges | 17.00 | 0.08 | 1.36 |
| 09/28/2023 | Photocopy Charges | 660.00 | 0.08 | 52.80 |
| 09/28/2023 | Photocopy Charges (Color) | 58.00 | 0.20 | 11.60 |
| 08/13/2023 | Local - Meals - Grubhub Holdings Inc. f/k/a Seamlessweb (USD) (JPMSUA); Invoice # SL-190-74 dated 08/13/2023; Luyi Song; Number of People: 1; Location: New York; Lunch in office on Sunday while preparing for Mahwah PI hearing; Order # 176723424294684 dated 08/13/2023 | | | 24.82 |
| 08/31/2023 | Data Base Storage - PS-TD01493; Analyst - Ecklund, Amy USB Thumb Drive; 08/13/23 | | | 101.00 |
| 08/31/2023 | Data Base Storage - PS-TD01808; Analyst - Lopez, Mayray USB Thumb Drive; 08/13/23 | | | 101.00 |
| 08/31/2023 | Data Base Storage - PS-TD01734; Analyst - Lopez, Mayra USB Thumb Drive; 08/13/23 | | | 33.00 |
| 09/01/2023 | Electronic Document Retrieval - TransUnion Risk and Alternative Data Solutions, Inc., Invoice# 1047352-202308-1 Dated 09/01/23, TLO Charges for August 01, 2023 - August 31, 2023 - TruLookup Property Search/Person Search | | | 10.00 |
| 09/05/2023 | Taxi/Ground Transportation - Luyi Song; 09/01/2023; From/To: from 200 Park Avenue to Mahwah NJ; Service Type: Lyft; Taxi ride from 200 Park Avenue to Mahwah NJ to inspect the Mahwah mansion | | | 147.19 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                          Page 7
Kwok
50687-00012
Invoice No. 2375615

| | | |
|---|---|---|
| 09/05/2023 | Taxi/Ground Transportation - Luyi Song; 09/01/2023; From/To: from Mahwah, NJ to 200 Park Avenue; Service Type: Uber; Taxi ride from Mahwah, NJ to New York after tour at the Mahwah mansion | 89.05 |
| **Total Costs incurred and advanced** | | **$661.70** |
| | **Current Fees and Costs** | **$57,221.95** |
| | **Total Balance Due - Due Upon Receipt** | **$57,221.95** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

November 30, 2023

Please Refer to
Invoice Number: 2375616

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

### Golden Spring Adversary Proceeding
PH LLP Client/Matter # 50687-00013
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending September 30, 2023 | $14,021.00 |
| Costs incurred and advanced | 191.85 |
| **Current Fees and Costs Due** | **$14,212.85** |
| **Total Balance Due - Due Upon Receipt** | **$14,212.85** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

| Wiring and ACH Instructions: | Remittance Address: | Pay by Tranch: |
|---|---|---|
| Citibank | Paul Hastings LLP | You can now pay your invoices online via |
| ABA # 322271724 | Lockbox 4803 | real-time bank payments, credit cards or |
| SWIFT Address: CITIUS33 | PO Box 894803 | in installments: |
| 787 W. 5th Street | Los Angeles, CA | *https://paywithtranch.com/paulhastings* |
| Los Angeles, CA 90071 | 90189-4803 | |
| Account Number: 206628380 | | |
| Account Name: Paul Hastings LLP | | |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

November 30, 2023

Please Refer to
Invoice Number: 2375616

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Golden Spring Adversary Proceeding**
PH LLP Client/Matter # 50687-00013
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending September 30, 2023 | $14,021.00 |
| Costs incurred and advanced | 191.85 |
| **Current Fees and Costs Due** | **$14,212.85** |
| **Total Balance Due – Due Upon Receipt** | **$14,212.85** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

November 30, 2023

Please Refer to
Invoice Number: 2375616

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending September 30, 2023

## Golden Spring Adversary Proceeding        $14,021.00

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 09/05/2023 | DM26 | Review status report regarding Golden Spring (New York) Ltd. from DE-SOS | 0.20 | 540.00 | 108.00 |
| 09/05/2023 | DEB4 | Further conference with E. Sutton regarding service issues | 0.10 | 1,360.00 | 136.00 |
| 09/05/2023 | DEB4 | Analyze documents related to Golden Spring default judgement and service issues (0.3); conference with E. Sutton regarding same (0.2); conference with N. Bassett regarding same (0.2) | 0.70 | 1,360.00 | 952.00 |
| 09/05/2023 | DEB4 | Correspond with N. Bassett regarding Golden Spring service and default issues | 0.20 | 1,360.00 | 272.00 |
| 09/05/2023 | DEB4 | Correspond with J. Kosciewicz regarding document production | 0.10 | 1,360.00 | 136.00 |
| 09/05/2023 | DEB4 | Conference with E. Sutton regarding service issues | 0.20 | 1,360.00 | 272.00 |
| 09/05/2023 | DEB4 | Correspond with L. Despins regarding Golden Spring default | 0.10 | 1,360.00 | 136.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                              Page 2
50687-00013
Invoice No. 2375616

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/05/2023 | ECS1 | Prepare request for entry of default in Golden Spring adversary proceeding (1.1); correspond with N. Bassett, D. Barron, and P. Linsey (NPM) regarding same (.8); analyze Delaware law on service of registered agents, resignation of registered agents, and service of the secretary of state (2.0); conferences with D. Barron regarding same (.5) | 4.40 | 1,045.00 | 4,598.00 |
| 09/05/2023 | IC | Research corporate information for Golden Spring (New York) Ltd. | 0.50 | 400.00 | 200.00 |
| 09/05/2023 | JK21 | Correspond with E. Sutton regarding service of Golden Spring (New York) Ltd. | 0.30 | 540.00 | 162.00 |
| 09/05/2023 | AEL2 | Correspond re: entry of default in Golden Spring adversary proceeding with L. Despins, D. Barron, P. Linsey (NPM) and N. Bassett | 0.20 | 1,675.00 | 335.00 |
| 09/05/2023 | NAB | Correspond with P. Linsey (NPM), E. Sutton regarding default judgment and service issues (.3); analyze authority relating to same (.2); call with D. Barron regarding same (.2) | 0.70 | 1,675.00 | 1,172.50 |
| 09/07/2023 | ECS1 | Prepare request for entry of default in Golden Spring adversary proceeding | 0.20 | 1,045.00 | 209.00 |
| 09/08/2023 | NAB | Review draft motion for entry of default (.2); correspond with E. Sutton regarding same (.1) | 0.30 | 1,675.00 | 502.50 |
| 09/10/2023 | ECS1 | Prepare request for entry of default in Golden Spring adversary proceeding | 1.50 | 1,045.00 | 1,567.50 |
| 09/11/2023 | ECS1 | Continue preparing request for entry of default in Golden Spring adversary proceeding (1.2); correspond with L. Despins, N. Bassett, and P. Linsey (NPM) regarding same (.4) | 1.60 | 1,045.00 | 1,672.00 |
| 09/11/2023 | NAB | Review and revise request for entry of default (.3); correspond with E. Sutton regarding same (.2) | 0.50 | 1,675.00 | 837.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                    Page 3
50687-00013
Invoice No. 2375616

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/12/2023 | ECS1 | Correspond with P. Linsey (NPM) regarding request for entry of default in Golden Spring adversary proceeding | 0.30 | 1,045.00 | 313.50 |
| 09/20/2023 | DEB4 | Correspond with L. Despins regarding default | 0.20 | 1,360.00 | 272.00 |
| 09/20/2023 | AEL2 | Review default order | 0.10 | 1,675.00 | 167.50 |
| | | **Subtotal: B191 General Litigation** | **12.40** | | **14,021.00** |

| | **Total** | | **12.40** | | **14,021.00** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| NAB | Nicholas A. Bassett | Partner | 1.50 | 1,675.00 | 2,512.50 |
| AEL2 | Luft, Avi E. | Of Counsel | 0.30 | 1,675.00 | 502.50 |
| DEB4 | Douglass E. Barron | Associate | 1.60 | 1,360.00 | 2,176.00 |
| ECS1 | Ezra C. Sutton | Associate | 8.00 | 1,045.00 | 8,360.00 |
| JK21 | Jocelyn Kuo | Paralegal | 0.30 | 540.00 | 162.00 |
| DM26 | David Mohamed | Paralegal | 0.20 | 540.00 | 108.00 |
| IC | Irene Chang | Other Timekeeper | 0.50 | 400.00 | 200.00 |

## Costs incurred and advanced

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 08/25/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163353; 08/25/2023; MAJESTIC VIEW MANOR; CHINA GOLDEN SPRING GROUP HK LTD; 20-22 SOUTH BAY ROAD; REPULSE BAY, 54000 ; 1ZA6T1636691668622 (MAN) | | | 54.08 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                    Page 4
50687-00013
Invoice No. 2375616

| | | |
|---|---|---|
| 08/25/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163353; 08/25/2023; CHINA GOLDEN SPRING; EASYCORP NOMINEE LIMITED; 18 LUARD ROAD; WAN CHAI, 49000 ; 1ZA6T1636697017323 (MAN) | 54.08 |
| 09/05/2023 | Lexis/On Line Search | 39.49 |
| 09/05/2023 | Computer Search (Other) | 0.45 |
| 09/15/2023 | Computer Search (Other) | 2.43 |
| 09/16/2023 | Computer Search (Other) | 3.06 |
| 09/20/2023 | Computer Search (Other) | 0.18 |
| 09/29/2023 | Copies of Documents - Jennifer Ash; 09/15/2023; International Transaction Fee - Document retrieval for L. Song - ZHANG, Tong v YIN, Hang (VLC-S-S-215088); Merchant: International transaction | 0.07 |
| 09/29/2023 | Copies of Documents - Jennifer Ash; 09/15/2023; International Transaction Fee - Document retrieval for L. Song - ZHANG, Tong v YIN, Hang (VLC-S-S-2010412); Merchant: International transaction | 0.07 |
| 09/29/2023 | Copies of Documents - Jennifer Ash; 09/15/2023; International Transaction Fee: Cost to view document: Document retrieval for L. Song - ZHANG, Tong v YIN, Hang (VLC-S-S-215088).; Merchant: International transaction | 0.07 |
| 09/29/2023 | Copies of Documents - Jennifer Ash; 09/15/2023; International Transaction Fee: Cost to view document: Document retrieval for L. Song - ZHANG, Tong v YIN, Hang (VLC-S-S-2010412).; Merchant: International transaction | 0.07 |
| 09/29/2023 | Copies of Documents - Jennifer Ash; 09/15/2023; Document retrieval for L. Song - ZHANG, Tong v YIN, Hang (VLC-S-S-215088); Merchant: Court services bcgov; Orig Curr: CAD, Rate: 0.74, Orig Amt: 6.00 | 4.45 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 5

50687-00013

Invoice No. 2375616

| | | |
|---|---|---:|
| 09/29/2023 | Copies of Documents - Jennifer Ash; 09/15/2023; Document retrieval for L.  Song - ZHANG, Tong v YIN, Hang (VLC-S-S-2010412); Merchant: Court services bcgov; Orig Curr: CAD, Rate: 0.74, Orig Amt: 6.00 | 4.45 |
| 09/29/2023 | Copies of Documents - Jennifer Ash; 09/15/2023; Cost to view document: Document retrieval for L. Song - ZHANG, Tong v YIN, Hang (VLC-S-S-215088).; Merchant: Court services bcgov; Orig Curr: CAD, Rate: 0.74, Orig Amt: 6.00 | 4.45 |
| 09/29/2023 | Copies of Documents - Jennifer Ash; 09/15/2023; Cost to view document: Document retrieval for L. Song - ZHANG, Tong v YIN, Hang (VLC-S-S-2010412).; Merchant: Court services bcgov; Orig Curr: CAD, Rate: 0.74, Orig Amt: 6.00 | 4.45 |
| 09/29/2023 | Articles and Publications - Liz Elliott; 09/05/2023; Document retrieval requested by D. Barron - Entity search.; Merchant: Delaware corp & tax web | 20.00 |
| **Total Costs incurred and advanced** | | **$191.85** |
| | **Current Fees and Costs** | **$14,212.85** |
| | **Total Balance Due - Due Upon Receipt** | **$14,212.85** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

November 30, 2023

Please Refer to
Invoice Number: 2375617

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

### HCHK Adversary Proceeding
PH LLP Client/Matter # 50687-00014
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending September 30, 2023 | $659,201.00 |
| Costs incurred and advanced | 10,390.40 |
| **Current Fees and Costs Due** | **$669,591.40** |
| **Total Balance Due - Due Upon Receipt** | **$669,591.40** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

November 30, 2023

Please Refer to
Invoice Number: 2375617

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

### HCHK Adversary Proceeding
PH LLP Client/Matter # 50687-00014
Luc A. Despins

Legal fees for professional services
for the period ending September 30, 2023     $659,201.00

Costs incurred and advanced     10,390.40

**Current Fees and Costs Due**     **$669,591.40**

**Total Balance Due - Due Upon Receipt**     **$669,591.40**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

| **Wiring and ACH Instructions:** | **Remittance Address:** | **Pay by Tranch:** |
|---|---|---|
| Citibank | Paul Hastings LLP | You can now pay your invoices online via |
| ABA # 322271724 | Lockbox 4803 | real-time bank payments, credit cards or |
| SWIFT Address: CITIUS33 | PO Box 894803 | in installments: |
| 787 W. 5th Street | Los Angeles, CA | *https://paywithtranch.com/paulhastings* |
| Los Angeles, CA 90071 | 90189-4803 | |
| Account Number: 206628380 | | |
| Account Name: Paul Hastings LLP | | |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

| | |
|---|---|
| Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok | November 30, 2023 |
| 200 Park Avenue | Please Refer to |
| New York, NY 10166 | Invoice Number: 2375617 |
| Attn: Luc Despins | PH LLP Tax ID No. 95-2209675 |

FOR PROFESSIONAL SERVICES RENDERED
for the period ending September 30, 2023

## HCHK Adversary Proceeding                                    $659,201.00

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B155** | **Court Hearings** | | | | |
| 09/06/2023 | LAD4 | Review submissions and prepare outline for hearing (2.60); handle hearing (1.30); post-mortem with N. Bassett (.30) | 4.20 | 1,975.00 | 8,295.00 |
| 09/06/2023 | NAB | Call with L. Despins regarding results of hearing on motion for extension of time to answer and recap of deposition | 0.30 | 1,675.00 | 502.50 |
| 09/29/2023 | LAD4 | T/c N. Bassett re: Tuesday's status conference (.30); t/c A. Luft & N. Bassett re: same (1.10) | 1.40 | 1,975.00 | 2,765.00 |
| 09/29/2023 | AEL2 | Call with L. Despins and N. Bassett regarding HCHK intervention status conference (1.1); analyze strategy for same (.3) | 1.40 | 1,675.00 | 2,345.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 2

50687-00014

Invoice No. 2375617

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/29/2023 | NAB | Call with L. Despins regarding HCHK intervention status conference (.3); review deposition transcripts in connection with same (.3); call with L. Despins and A. Luft regarding same (1.1); review submissions and prepare outline for hearing (.7); correspond with L. Despins and A. Luft regarding same (.2); correspond with L. Song regarding same (.1); review diligence regarding same (.2); call with A. Fee regarding issues related to same (.2) | 3.10 | 1,675.00 | 5,192.50 |
| 09/30/2023 | LS26 | Review and prepare hearing materials for status conference | 2.70 | 855.00 | 2,308.50 |
| | | **Subtotal: B155  Court Hearings** | **13.10** | | **21,408.50** |

**B191    General Litigation**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/01/2023 | DEB4 | Conference with P. Linsey (HCHK) regarding assignment language | 0.10 | 1,360.00 | 136.00 |
| 09/01/2023 | DEB4 | Correspond with L. Despins regarding assignment language | 0.20 | 1,360.00 | 272.00 |
| 09/01/2023 | DEB4 | Correspond with A. Lazans (Kroll) regarding HCHK documents | 0.10 | 1,360.00 | 136.00 |
| 09/01/2023 | DEB4 | Analyze documents in connection with intervenor depositions | 2.60 | 1,360.00 | 3,536.00 |
| 09/01/2023 | DEB4 | Conference with J. Kosciewicz and E. Sutton regarding prep for intervenor depositions | 0.50 | 1,360.00 | 680.00 |
| 09/01/2023 | DEB4 | Correspond with A. Luft regarding prep for intervenor depositions | 0.10 | 1,360.00 | 136.00 |
| 09/01/2023 | ECS1 | Review proposed intervenors' production in HCHK adversary proceeding (.4); call with J. Kosciewicz regarding same (.4) | 0.80 | 1,045.00 | 836.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                    Page 3
50687-00014
Invoice No. 2375617

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/01/2023 | ECS1 | Prepare deposition outlines for depositions of proposed intervenors in HCHK adversary proceeding (2.4); call with D. Barron and J. Kosciewicz regarding same (.5) | 2.90 | 1,045.00 | 3,030.50 |
| 09/01/2023 | JPK1 | Correspond with UnitedLex regarding supplemental production to proposed intervenors (.3); redact portion of the supplemental production (.1) | 0.40 | 940.00 | 376.00 |
| 09/01/2023 | JPK1 | Correspond with N. Bassett regarding production and supplemental production of documents to HCHK intervenors (.3); correspond with opposing counsel regarding the same (.3) | 0.60 | 940.00 | 564.00 |
| 09/01/2023 | JPK1 | Telephone conference with E. Sutton and D. Barron regarding HCHK deposition outlines | 0.50 | 940.00 | 470.00 |
| 09/01/2023 | JPK1 | Correspond with A. Luft regarding production of documents to proposed intervenors | 0.10 | 940.00 | 94.00 |
| 09/01/2023 | JPK1 | Draft parts of HCHK deposition outline for 1332156 B.C. | 4.00 | 940.00 | 3,760.00 |
| 09/01/2023 | JPK1 | Telephone conference with E. Sutton regarding HCHK deposition outlines | 0.40 | 940.00 | 376.00 |
| 09/01/2023 | LAD4 | Review/edit opposition to extend time and default cross-motion | 1.10 | 1,975.00 | 2,172.50 |
| 09/01/2023 | AEL2 | Prepare topic list and questions for HCHK depositions | 3.40 | 1,675.00 | 5,695.00 |
| 09/01/2023 | LS26 | Review documents provided by informant on funds related to Kwok and William Je | 0.60 | 855.00 | 513.00 |
| 09/01/2023 | LS26 | Correspond with informant on HCHK documents | 0.10 | 855.00 | 85.50 |
| 09/01/2023 | LS26 | Review documents provided by informant on HCC Technology Pty Ltd. and additional Kwok related entities in Australia | 0.50 | 855.00 | 427.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                         Page 4
Kwok
50687-00014
Invoice No. 2375617

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/01/2023 | NAB | Review and revise draft objection to motion for extension of time to answer and cross-motion for default (.3); correspond with L. Despins and P. Linsey (NPM) regarding same (.1); correspond with L. Song regarding documents produced by informants related to same (.2); review documents and discovery issues in preparation for intervenor depositions (1.4); correspond with J. Kosciewicz regarding discovery issues (.2) | 2.20 | 1,675.00 | 3,685.00 |
| 09/02/2023 | DEB4 | Prepare parts of proposed intervenor deposition outlines | 6.40 | 1,360.00 | 8,704.00 |
| 09/02/2023 | DEB4 | Correspond with L. Song regarding HCHK related documents | 0.30 | 1,360.00 | 408.00 |
| 09/02/2023 | DEB4 | Calls with E. Sutton regarding proposed intervenor deposition prep | 0.30 | 1,360.00 | 408.00 |
| 09/02/2023 | DEB4 | Correspond with E. Sutton regarding reauthorization (0.1); analyze case law related to same (0.4) | 0.50 | 1,360.00 | 680.00 |
| 09/02/2023 | DEB4 | Correspond with J. Kosciewicz regarding proposed intervenor deposition prep | 0.30 | 1,360.00 | 408.00 |
| 09/02/2023 | ECS1 | Call with D. Barron regarding standard for recharacterization of loans in Second Circuit | 0.10 | 1,045.00 | 104.50 |
| 09/02/2023 | ECS1 | Prepare deposition outlines for depositions of proposed intervenors in HCHK adversary proceeding (1.8); call with D. Barron regarding same (.2) | 2.00 | 1,045.00 | 2,090.00 |
| 09/02/2023 | JPK1 | Continue drafting deposition outline for 1332156 B.C. Limited | 8.40 | 940.00 | 7,896.00 |
| 09/02/2023 | JPK1 | Correspond with L. Song regarding HCHK deposition outlines | 0.10 | 940.00 | 94.00 |
| 09/02/2023 | LAD4 | Call with L. Song and confidential informants re: HCHK background | 1.10 | 1,975.00 | 2,172.50 |
| 09/02/2023 | LS26 | Review pictures of Xuebing Wang for the deposition | 0.90 | 855.00 | 769.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                              Page 5
50687-00014
Invoice No. 2375617

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/02/2023 | LS26 | Prepare summary of phone call with informant | 0.90 | 855.00 | 769.50 |
| 09/02/2023 | LS26 | Review loan agreements | 0.30 | 855.00 | 256.50 |
| 09/02/2023 | LS26 | Call with informants and L. Despins on HCHK and additional Kwok-related entities (1.1); prepare notes summarizing same (.4) | 1.50 | 855.00 | 1,282.50 |
| 09/02/2023 | LS26 | Correspond with informant on HCHK documents | 0.20 | 855.00 | 171.00 |
| 09/02/2023 | LS26 | Correspond with D. Barron on HCHK intervenors | 0.20 | 855.00 | 171.00 |
| 09/03/2023 | DEB4 | Conference with J. Kosciewicz regarding deposition of 1332156 B.C. Limited | 0.20 | 1,360.00 | 272.00 |
| 09/03/2023 | DEB4 | Correspond with L. Song regarding intervenors and related depositions | 0.20 | 1,360.00 | 272.00 |
| 09/03/2023 | ECS1 | Consider topics and questions for depositions of proposed intervenors in HCHK adversary proceeding | 0.30 | 1,045.00 | 313.50 |
| 09/03/2023 | JPK1 | Prepare parts of deposition outline for 1332156 B.C. (1.5); conference with D. Barron regarding the same (.2) | 1.70 | 940.00 | 1,598.00 |
| 09/03/2023 | LAD4 | Review G Club-HCHK info from L. Song | 1.40 | 1,975.00 | 2,765.00 |
| 09/03/2023 | LS26 | Review pictures of Yanchun Liu at certain NFSC events | 0.40 | 855.00 | 342.00 |
| 09/03/2023 | NAB | Review legal issues and associated documents in preparation for HCHK depositions | 1.50 | 1,675.00 | 2,512.50 |
| 09/04/2023 | DEB4 | Analyze and comment on deposition outlines for proposed intervenors | 2.80 | 1,360.00 | 3,808.00 |
| 09/04/2023 | DEB4 | Conference with J. Kosciewicz regarding proposed intervenors deposition prep | 0.60 | 1,360.00 | 816.00 |
| 09/04/2023 | DEB4 | Correspond with A. Luft regarding Yu loan agreement | 0.10 | 1,360.00 | 136.00 |
| 09/04/2023 | DEB4 | Conference with N. Bassett regarding Yu deposition | 0.40 | 1,360.00 | 544.00 |
| 09/04/2023 | DEB4 | Correspond with L. Song regarding social media evidence | 0.10 | 1,360.00 | 136.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00014
Invoice No. 2375617

Page 6

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/04/2023 | DEB4 | Conference with E. Sutton regarding proposed intervenors deposition prep | 0.40 | 1,360.00 | 544.00 |
| 09/04/2023 | DEB4 | Correspond with L. Song regarding Yu documents | 0.10 | 1,360.00 | 136.00 |
| 09/04/2023 | ECS1 | Review discovery documents for depositions of proposed intervenors in HCHK adversary proceeding | 0.50 | 1,045.00 | 522.50 |
| 09/04/2023 | ECS1 | Prepare parts of outlines for depositions of proposed intervenors in HCHK adversary proceeding (2.9); call with D. Barron regarding same (.4) | 3.30 | 1,045.00 | 3,448.50 |
| 09/04/2023 | JPK1 | Revise deposition outline for 1332156 B.C. to incorporate comments from D. Barron | 1.70 | 940.00 | 1,598.00 |
| 09/04/2023 | JPK1 | Telephone conference with D. Barron regarding deposition documents for 1332156 B.C. | 0.60 | 940.00 | 564.00 |
| 09/04/2023 | JPK1 | Review and tab deposition outline for 1332156 B.C. (1.1); prepare documents for same (0.9) | 2.00 | 940.00 | 1,880.00 |
| 09/04/2023 | JPK1 | Draft parts of HCHK deposition outline for 1332156 B.C. | 1.80 | 940.00 | 1,692.00 |
| 09/04/2023 | JPK1 | Correspond with L. Song regarding Chinese message translations for 1332156 B.C. deposition outline | 0.10 | 940.00 | 94.00 |
| 09/04/2023 | AEL2 | Review HCHK assertions re: operative Yu documents | 0.30 | 1,675.00 | 502.50 |
| 09/04/2023 | AEL2 | Correspond with L. Despins re: depo information for questioning proposed intervenors | 0.20 | 1,675.00 | 335.00 |
| 09/04/2023 | AEL2 | Call with N. Bassett re: proposed intervenors deposition strategy | 0.20 | 1,675.00 | 335.00 |
| 09/04/2023 | LS26 | Review HCHK production on Relativity for the HCHK depositions | 1.00 | 855.00 | 855.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                          Page 7
50687-00014
Invoice No. 2375617

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/04/2023 | NAB | Analyze legal issues and supplement outlines for HCHK depositions (2.5); review documents and topics in connection with same (1.1); call with D. Barron regarding same (.4); correspond with L. Despins regarding same (.1); call with A. Luft regarding same (.2) | 4.30 | 1,675.00 | 7,202.50 |
| 09/05/2023 | DEB4 | Conferences with E. Sutton regarding deposition prep for proposed intervenors depositions | 0.40 | 1,360.00 | 544.00 |
| 09/05/2023 | DEB4 | Correspond with A. Luft regarding GWGOPNZ deposition | 0.10 | 1,360.00 | 136.00 |
| 09/05/2023 | DEB4 | Correspond with J. Kosciewicz regarding Yanchun Liu | 0.10 | 1,360.00 | 136.00 |
| 09/05/2023 | DEB4 | Conference with J. Kosciewicz regarding 1332156 B.C. deposition | 0.20 | 1,360.00 | 272.00 |
| 09/05/2023 | DEB4 | Correspond with L. Despins regarding Mr. Yu | 0.10 | 1,360.00 | 136.00 |
| 09/05/2023 | ECS1 | Prepare parts of deposition outlines for depositions of proposed intervenors in HCHK adversary proceeding (2.9); calls with D. Barron regarding same (.4) | 3.30 | 1,045.00 | 3,448.50 |
| 09/05/2023 | ECS1 | Review legal issues in preparing deposition outlines for proposed intervenors in HCHK adversary proceeding | 0.80 | 1,045.00 | 836.00 |
| 09/05/2023 | ECS1 | Correspond with Cole Schotz and D. Barron regarding HCHK Entities and moving their property out of their leased space | 0.10 | 1,045.00 | 104.50 |
| 09/05/2023 | ECS1 | Prepare appellee designation in HCHK AP rule 9019 order appeal (.9); correspond with N. Bassett regarding same (.2) | 1.10 | 1,045.00 | 1,149.50 |
| 09/05/2023 | JPK1 | Analyze statute of frauds concerns related to financial loan agreements (1.4); call with A. Luft regarding the same (.2) | 1.60 | 940.00 | 1,504.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
Page 8

50687-00014

Invoice No. 2375617

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/05/2023 | JPK1 | Correspond with UnitedLex regarding HCHK searches (.2); correspond with N. Bassett regarding potential supplemental production to HCHK intervenors (.2) | 0.40 | 940.00 | 376.00 |
| 09/05/2023 | JPK1 | Conference with E. Sutton regarding HCHK deposition outline and referenced documents | 0.20 | 940.00 | 188.00 |
| 09/05/2023 | JPK1 | Correspond with D. Barron regarding HCHK deposition outline for 1332156 B.C. | 0.10 | 940.00 | 94.00 |
| 09/05/2023 | JPK1 | Correspond with opposing counsel regarding proposed intervenors document production (.2); correspond with D. Barron regarding the same (.1) | 0.30 | 940.00 | 282.00 |
| 09/05/2023 | JPK1 | Correspond with N. Bassett regarding requests for production to HCHK proposed intervenors (.1); correspond with E. Sutton regarding the same (.1) | 0.20 | 940.00 | 188.00 |
| 09/05/2023 | JPK1 | Prepare parts of the HCHK 1332156 B.C. deposition outline (3.1); correspond with D. Barron regarding the same (.4) | 3.50 | 940.00 | 3,290.00 |
| 09/05/2023 | JPK1 | Review documents from Trustee's Rule 2004 investigation for responsiveness to proposed intervenors' requests for production (2.4); correspond with N. Bassett regarding the same (.4); attend meet and confer with counsel for HCHK proposed intervenors, N. Bassett, and A. Luft regarding document requests (.6) | 3.40 | 940.00 | 3,196.00 |
| 09/05/2023 | LAD4 | Review discovery issues and strategy re: same | 1.90 | 1,975.00 | 3,752.50 |
| 09/05/2023 | AEL2 | Call with N. Bassett following meet and confer regarding next steps | 0.50 | 1,675.00 | 837.50 |
| 09/05/2023 | AEL2 | Follow up correspondence with J. Kosciewicz re: open HCHK discovery inquiry | 0.30 | 1,675.00 | 502.50 |
| 09/05/2023 | AEL2 | Correspond with N. Bassett re: NZ deposition | 0.20 | 1,675.00 | 335.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 9

50687-00014
Invoice No. 2375617

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/05/2023 | AEL2 | Meet and confer with opposing counsel, N. Bassett, J. Kosciewicz re: objections to their requests for production | 0.60 | 1,675.00 | 1,005.00 |
| 09/05/2023 | AEL2 | Review documents for proposed intervenor depositions | 5.20 | 1,675.00 | 8,710.00 |
| 09/05/2023 | AEL2 | Prepare outline for meet and confer on document demands | 0.20 | 1,675.00 | 335.00 |
| 09/05/2023 | AEL2 | Meet and confer with counsel for interveners re: HCHK demands for documents | 0.40 | 1,675.00 | 670.00 |
| 09/05/2023 | AEL2 | Prepare outline for meet and confer re: their requests to Trustee/PH | 0.20 | 1,675.00 | 335.00 |
| 09/05/2023 | AEL2 | Call with J. Kosciewicz re: legal issues related to lines of questions for 1332156 B.C. deposition | 0.20 | 1,675.00 | 335.00 |
| 09/05/2023 | AEL2 | Analyze case findings on oral contract | 0.40 | 1,675.00 | 670.00 |
| 09/05/2023 | LS26 | Correspond with informant on HCHK documents | 0.40 | 855.00 | 342.00 |
| 09/05/2023 | LS26 | Analyze and translate documents from the 1332156 B.C. production | 1.10 | 855.00 | 940.50 |
| 09/05/2023 | LS26 | Review and prepare translation of GWGOPNZ's loan transfer table | 1.00 | 855.00 | 855.00 |
| 09/05/2023 | LS26 | Review information related to intervenors Mr. Yu and GWGOPNZ and the deponent Jie Zhang | 1.40 | 855.00 | 1,197.00 |
| 09/05/2023 | NAB | Review documents and supplement outlines for additional intervenor depositions (3.9); meet and confer call with opposing counsel, J. Kosciewicz and A. Luft regarding document requests (.6); call with A. Luft regarding same and related deposition issues (.5); review documents produced in discovery in connection with same (.5); correspond with J. Kosciewicz regarding document production issues (.2); correspond with L. Despins regarding preparation for hearing on motion to extend answer deadline (.2) | 5.90 | 1,675.00 | 9,882.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                              Page 10
50687-00014
Invoice No. 2375617

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/06/2023 | DM26 | Review documents and exhibits for 9/8/23 deposition in the HCHK matter (.2); correspond E. Sutton re same (.1) | 0.30 | 540.00 | 162.00 |
| 09/06/2023 | DEB4 | Conference with A. Luft and J. Kosciewicz regarding Yanchun Liu deposition prep (2.3); analyze documents related to same (3.2); further conferences with J. Kosciewicz regarding same (1.1); correspond with L. Song regarding same (0.1); analyze documents related to motion for extension of answer deadline (0.4); correspond with L. Song regarding same (0.1); correspond with L. Despins regarding same (0.3); conference with P. Linsey (NPM) regarding same (0.1); correspond with R. Jareck (CS) regarding bank records (0.1) | 7.70 | 1,360.00 | 10,472.00 |
| 09/06/2023 | ECS1 | Attend deposition of witness Jie Zhang on behalf of proposed intervenor GWGOPNZ Limited in HCHK adversary proceeding (6.0); follow up review of deposition exhibits (.1) | 6.10 | 1,045.00 | 6,374.50 |
| 09/06/2023 | ECS1 | Prepare appellee designation in appeal of HCHK rule 9019 order (.4); correspond with N. Bassett regarding same (.2); correspond with D. Barron regarding same (.1); call with P. Linsey (NPM) regarding same (.1) | 0.80 | 1,045.00 | 836.00 |
| 09/06/2023 | ECS1 | Prepare documents and exhibits for depositions of proposed intervenors in HCHK adversary proceeding (.5); correspond with J. Kosciewicz regarding same (.3) | 0.80 | 1,045.00 | 836.00 |
| 09/06/2023 | JPK1 | Telephone conferences with D. Barron regarding deposition outline for 1332156 B.C. | 1.10 | 940.00 | 1,034.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok 50687-00014
Invoice No. 2375617

Page 11

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/06/2023 | JPK1 | Attend meet and confer with counsel for proposed intervenors and A. Luft regarding supplemental document production (.4); correspond with T. Rutherford regarding the same (.1) | 0.50 | 940.00 | 470.00 |
| 09/06/2023 | JPK1 | Correspond with UnitedLex regarding HCHK search requests | 0.10 | 940.00 | 94.00 |
| 09/06/2023 | JPK1 | Prepare parts of deposition outline for 1332156 B.C. | 2.70 | 940.00 | 2,538.00 |
| 09/06/2023 | JPK1 | Telephone conference with A. Luft and D. Barron regarding deposition outline for 1332156 B.C. | 2.30 | 940.00 | 2,162.00 |
| 09/06/2023 | JPK1 | Begin reviewing documents for potential responsiveness for supplemental production to HCHK proposed intervenors | 0.90 | 940.00 | 846.00 |
| 09/06/2023 | JPK1 | Correspond with N. Bassett regarding supplemental document production to proposed intervenors | 0.20 | 940.00 | 188.00 |
| 09/06/2023 | JPK1 | Revise HCHK 1332156 B.C. deposition outline (.5); review and prepare exhibits for the same (.2); correspond with D. Barron regarding the same (.1) | 0.80 | 940.00 | 752.00 |
| 09/06/2023 | AEL2 | Meet with D. Barron and J. Kosciewicz re: 1332156 B.C. deposition prep | 2.30 | 1,675.00 | 3,852.50 |
| 09/06/2023 | AEL2 | Correspond with D. Barron re: comments on 1332156 B.C. deposition outline | 0.10 | 1,675.00 | 167.50 |
| 09/06/2023 | AEL2 | Review documents, proposed exhibits, and outline for 1332156 B.C. deposition (3.7); supplement outline (2.2); conferences with N. Bassett regarding GWGOPNZ deposition (.4) | 6.30 | 1,675.00 | 10,552.50 |
| 09/06/2023 | AEL2 | Take deposition of NZ PMK witness (6.0); prepare notes regarding takeaways from deposition (.4) | 6.40 | 1,675.00 | 10,720.00 |
| 09/06/2023 | AEL2 | Meet and confer with defendants and J. Kosciewicz re: our production of documents and lack of waiver | 0.40 | 1,675.00 | 670.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok     Page 12
50687-00014
Invoice No. 2375617

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/06/2023 | LS26 | Analyze information related to confidential informant | 0.40 | 855.00 | 342.00 |
| 09/06/2023 | LS26 | Review and translate new production by 1332156 B.C. Ltd. | 0.20 | 855.00 | 171.00 |
| 09/06/2023 | LS26 | Attend deposition of GWGOPNZ | 6.00 | 855.00 | 5,130.00 |
| 09/06/2023 | LS26 | Correspond with Kroll regarding information related to 1332156 B.C. Ltd. | 0.30 | 855.00 | 256.50 |
| 09/06/2023 | NAB | Supplement outline for GWGOPNZ deposition (.8); participate in deposition of GWGOPNZ (6.0); conferences with A. Luft regarding same (.4); correspond with A. Luft regarding document discovery issues and additional depositions (.1); correspond with J. Kosciewicz regarding same (.1); review appellee designations for settlement order appeal (.3); correspond with E. Sutton regarding same (.1) | 7.80 | 1,675.00 | 13,065.00 |
| 09/07/2023 | DM26 | Correspond with E. Sutton re 9/8/23 deposition of S. Hsin Yu (.2); call with E. Sutton regarding same (.2) | 0.40 | 540.00 | 216.00 |
| 09/07/2023 | DEB4 | Take Yanchun Liu deposition (9.0); conference with A. Luft, E. Sutton, and L. Song regarding Yu deposition (1.7); conference with J. Kosciewicz regarding document production issues (0.4) | 11.10 | 1,360.00 | 15,096.00 |
| 09/07/2023 | DEB4 | Conference with J. Kosciewicz regarding HCHK production | 0.20 | 1,360.00 | 272.00 |
| 09/07/2023 | ECS1 | Review documents and prepare outline and exhibits for deposition of proposed intervenor Mr. Yu in HCHK adversary proceeding (4.9); meeting with A. Luft, L. Song, and D. Barron regarding same (1.7); correspond with D. Barron and L. Song regarding same (.3); call with D. Mohamed regarding same (.2) | 7.10 | 1,045.00 | 7,419.50 |
| 09/07/2023 | ECS1 | Review proposed intervenors' production in HCHK adversary proceeding (1.6); correspond with J. Kosciewicz regarding same (.2) | 1.80 | 1,045.00 | 1,881.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 13

50687-00014

Invoice No. 2375617

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/07/2023 | ECS1 | Review certain discovery documents in preparation for depositions of proposed intervenors in HCHK adversary proceeding (.5); correspond with J. Kosciewicz and D. Barron regarding same (.1) | 0.60 | 1,045.00 | 627.00 |
| 09/07/2023 | ECS1 | Review legal issues in preparation for deposition of proposed intervenor 1332156 B.C. (.6); correspond with D. Barron and J. Kosciewicz re same (.4) | 1.00 | 1,045.00 | 1,045.00 |
| 09/07/2023 | JPK1 | Review documents for potential responsiveness to supplemental production to HCHK proposed intervenors | 1.20 | 940.00 | 1,128.00 |
| 09/07/2023 | JPK1 | Telephone conferences with D. Barron regarding supplemental document production to HCHK proposed intervenors | 0.60 | 940.00 | 564.00 |
| 09/07/2023 | JPK1 | Attend portion of deposition of HCHK proposed intervenor 1332156 B.C. | 7.60 | 940.00 | 7,144.00 |
| 09/07/2023 | JPK1 | Correspond with E. Sutton regarding document review for HCHK proposed intervenor supplemental production | 0.50 | 940.00 | 470.00 |
| 09/07/2023 | JPK1 | Review and comment on exhibits used in deposition of 133156 B.C. | 0.10 | 940.00 | 94.00 |
| 09/07/2023 | JPK1 | Correspond with N. Bassett regarding supplemental production to HCHK proposed intervenors | 0.20 | 940.00 | 188.00 |
| 09/07/2023 | JPK1 | Correspond with A. Lomas (Kroll) regarding supplemental production to HCHK proposed intervenors | 0.20 | 940.00 | 188.00 |
| 09/07/2023 | JPK1 | Prepare parts of outline for 1332156 B.C. deposition | 2.10 | 940.00 | 1,974.00 |
| 09/07/2023 | AEL2 | Review documents for 1332156 B.C. deposition and outline | 1.20 | 1,675.00 | 2,010.00 |
| 09/07/2023 | AEL2 | Take 1332156 B.C. intervener deposition | 9.00 | 1,675.00 | 15,075.00 |
| 09/07/2023 | AEL2 | Review documents and supplement outline for Yu intervention deposition | 3.20 | 1,675.00 | 5,360.00 |
| 09/07/2023 | AEL2 | Meet with L. Song, D. Barron and E. Sutton re: Yu deposition prep | 1.70 | 1,675.00 | 2,847.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00014
Invoice No. 2375617

Page 14

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/07/2023 | AEL2 | Call with N. Bassett re: Yu deposition strategy | 0.40 | 1,675.00 | 670.00 |
| 09/07/2023 | LS26 | Attend portion of deposition of Yanchun Liu, representative of 1332156 B.C. Ltd. | 8.00 | 855.00 | 6,840.00 |
| 09/07/2023 | LS26 | Meeting with A. Luft, D. Barron and E. Sutton on Shih Hsin Yu deposition | 1.70 | 855.00 | 1,453.50 |
| 09/07/2023 | LS26 | Correspond with confidential informant on HCHK entities | 0.10 | 855.00 | 85.50 |
| 09/07/2023 | LS26 | Correspond with informant on Holy City Hong Kong BVI | 0.20 | 855.00 | 171.00 |
| 09/07/2023 | LS26 | Prepare parts of deposition outline for Shih Hsin Yu | 1.20 | 855.00 | 1,026.00 |
| 09/07/2023 | NAB | Correspond with A. Luft regarding intervenor depositions (.1); call with A. Luft regarding Yu deposition strategy (.4) | 0.50 | 1,675.00 | 837.50 |
| 09/08/2023 | DEB4 | Analyze documents in connection with Yu deposition (0.9); attend Yu deposition (7.0); conference with L. Song regarding same and objection to intervention motion (0.4); conference with J. Kosciewicz regarding document production (0.1); correspond with J. Shaban (Levine) regarding inquiry in connection with deposition schedule (0.1) | 8.50 | 1,360.00 | 11,560.00 |
| 09/08/2023 | ECS1 | Prepare parts of outline for deposition of proposed intervenor Mr. Yu in HCHK adversary proceeding (1.7); correspond with A. Luft regarding same (.1); correspond with D. Barron and L. Song regarding same (.3); correspond with L. Song regarding same (.1) | 2.20 | 1,045.00 | 2,299.00 |
| 09/08/2023 | ECS1 | Attend deposition of proposed intervenor Shih Hsin Yu in HCHK adversary proceeding | 7.00 | 1,045.00 | 7,315.00 |
| 09/08/2023 | JPK1 | Correspond with S. Phan (UnitedLex) regarding supplemental production to HCHK proposed intervenors | 0.30 | 940.00 | 282.00 |
| 09/08/2023 | JPK1 | Redact documents for supplemental production to HCHK proposed intervenors | 0.60 | 940.00 | 564.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 15

50687-00014

Invoice No. 2375617

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/08/2023 | JPK1 | Correspond with UnitedLex regarding supplemental production to proposed intervenors | 0.40 | 940.00 | 376.00 |
| 09/08/2023 | JPK1 | Attend telephone conference with Kroll regarding HCHK QuickBooks accounts (.4); call with D. Barron regarding the same (.1) | 0.50 | 940.00 | 470.00 |
| 09/08/2023 | JPK1 | Review bank documents for potential responsiveness for supplemental production to HCHK proposed intervenors (.8); correspond with S. Phan (UnitedLex) regarding the same (.3) | 1.10 | 940.00 | 1,034.00 |
| 09/08/2023 | AEL2 | Outline objection brief to motion to intervene (1.2); call with S. Maza regarding same (.1) | 1.30 | 1,675.00 | 2,177.50 |
| 09/08/2023 | AEL2 | Take Yu intervention deposition | 7.00 | 1,675.00 | 11,725.00 |
| 09/08/2023 | AEL2 | Prepare summary notes following Yu deposition | 0.40 | 1,675.00 | 670.00 |
| 09/08/2023 | AEL2 | Review documents and supplement outline for Yu deposition | 1.60 | 1,675.00 | 2,680.00 |
| 09/08/2023 | LS26 | Meeting with D. Barron on Yu deposition and the objection to proposed intervenors' motion to intervene | 0.40 | 855.00 | 342.00 |
| 09/08/2023 | LS26 | Attend deposition of Shih Hsin Yu, one of the proposed intervenors | 7.00 | 855.00 | 5,985.00 |
| 09/08/2023 | NAB | Attend portion of intervenor deposition (1.5); correspond with A. Luft regarding same (.2) | 1.70 | 1,675.00 | 2,847.50 |
| 09/08/2023 | SM29 | Call with A. Luft re objection to motion to intervene | 0.10 | 1,360.00 | 136.00 |
| 09/09/2023 | JPK1 | Correspond with A. Luft regarding response to motion to intervene | 0.10 | 940.00 | 94.00 |
| 09/09/2023 | JPK1 | Correspond with opposing counsel regarding supplemental document production to proposed intervenors | 0.20 | 940.00 | 188.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                Page 16
50687-00014
Invoice No. 2375617

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/09/2023 | AEL2 | Correspond with S. Maza and J. Kosciewicz re: strategy for objection to proposed intervenors' motion to intervene | 0.10 | 1,675.00 | 167.50 |
| 09/09/2023 | LS26 | Prepare outline for objection to motion to intervene | 0.60 | 855.00 | 513.00 |
| 09/09/2023 | LS26 | Correspond with UnitedLex on social media collection | 0.10 | 855.00 | 85.50 |
| 09/09/2023 | LS26 | Review NFSC weekly Saturday livestream which discussed the HCHK depositions | 0.80 | 855.00 | 684.00 |
| 09/10/2023 | ECS1 | Follow up correspondence with Esquire relating to Mr. Yu's deposition and its exhibits | 0.20 | 1,045.00 | 209.00 |
| 09/10/2023 | JPK1 | Telephone conference with A. Luft and S. Maza regarding response to motion to intervene | 0.90 | 940.00 | 846.00 |
| 09/10/2023 | JPK1 | Analyze intervention under Bankruptcy Rule 1109 and related case law (2.1); draft parts of opposition to motion to intervene (2.8) | 4.90 | 940.00 | 4,606.00 |
| 09/10/2023 | AEL2 | Prepare notes regarding intervention objection (.1); meet with S. Maza and J. Kosciewicz re: outline for objection to motion to intervene (.9) | 1.00 | 1,675.00 | 1,675.00 |
| 09/10/2023 | NAB | Review intervenor deposition transcript | 0.60 | 1,675.00 | 1,005.00 |
| 09/10/2023 | SM29 | Call with A. Luft and J. Kosciewicz re intervention brief | 0.90 | 1,360.00 | 1,224.00 |
| 09/11/2023 | JPK1 | Review GWGOPNZ deposition transcript for purposes of opposition to motion to intervene (1.5); review Mr. Yu deposition transcript re same (1.3) | 2.80 | 940.00 | 2,632.00 |
| 09/11/2023 | JPK1 | Correspond with D. Mohamed regarding transcript of GWGOPNZ deposition | 0.10 | 940.00 | 94.00 |
| 09/11/2023 | JPK1 | Draft Luft declaration in support of opposition to motion to intervene | 1.20 | 940.00 | 1,128.00 |
| 09/11/2023 | JPK1 | Correspond with M. McClammy regarding supplemental document production to the proposed intervenors | 0.10 | 940.00 | 94.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00014
Invoice No. 2375617

Page 17

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/11/2023 | JPK1 | Draft parts of opposition to motion to intervene | 5.70 | 940.00 | 5,358.00 |
| 09/11/2023 | KL12 | Research dockets from Vancouver Law Courts regarding cases against Yin | 0.60 | 400.00 | 240.00 |
| 09/11/2023 | SM29 | Review outline from J. Kosciewicz re objection to motion to intervene (.3); email D. Barron re same (.1); review motion to intervene (.8) | 1.20 | 1,360.00 | 1,632.00 |
| 09/12/2023 | DEB4 | Conference with S. Maza regarding HCHK intervention objection (.2); prepare notes regarding issues to be redacted (.1) | 0.30 | 1,360.00 | 408.00 |
| 09/12/2023 | DEB4 | Conference with L. Song, J. Kosciewicz and S. Maza regarding HCHK intervention objection | 0.50 | 1,360.00 | 680.00 |
| 09/12/2023 | DEB4 | Correspond with T. Rutherford (Pastore) regarding HCHK discovery issues | 0.10 | 1,360.00 | 136.00 |
| 09/12/2023 | DEB4 | Correspond with A. Luft regarding HCHK document production | 0.10 | 1,360.00 | 136.00 |
| 09/12/2023 | ECS1 | Investigate proposed intervenors and related individuals and entities in connection with motion to intervene in HCHK adversary proceeding (.7); prepare email to J. Kosciewicz and D. Barron summarizing same (.2) | 0.90 | 1,045.00 | 940.50 |
| 09/12/2023 | JPK1 | Telephone conference with L. Song, D. Barron, and S. Maza regarding opposition to motion to intervene | 0.50 | 940.00 | 470.00 |
| 09/12/2023 | JPK1 | Analyze case law regarding interplay between Federal Rule of Civil Procedure 24 and Bankruptcy Rule 1109(b) | 2.80 | 940.00 | 2,632.00 |
| 09/12/2023 | JPK1 | Prepare parts of opposition to motion to intervene | 5.40 | 940.00 | 5,076.00 |
| 09/12/2023 | KC27 | Call with S. Maza regarding opposition to motion to intervene (.3); review draft of same (.2); analyze case law regarding standing (.5) | 1.00 | 940.00 | 940.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00014
Invoice No. 2375617

Page 18

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/12/2023 | LAD4 | T/c R. Jareck (Cole Schotz) re: request for advance on expenses (.20); review same (.40) | 0.60 | 1,975.00 | 1,185.00 |
| 09/12/2023 | AEL2 | Correspond with T. Rutherford re: production of responsive diary document | 0.40 | 1,675.00 | 670.00 |
| 09/12/2023 | LS26 | Conference with S. Maza, D. Barron and J. Kosciewicz on the HCHK intervention objection brief | 0.50 | 855.00 | 427.50 |
| 09/12/2023 | NAB | Correspond with A. Luft regarding discovery issues (.2); review correspondence from opposing counsel regarding same (.1); analyze issues regarding response to intervention motion (.2) | 0.50 | 1,675.00 | 837.50 |
| 09/12/2023 | SM29 | Review background and outline from J. Kosciewicz re objection to intervention motion (1.2); call with D. Barron re same (.2); call with K. Catalano re case law re same (.3); analyze intervention case law and application of Bankruptcy Rule 1109 (3.4) | 5.10 | 1,360.00 | 6,936.00 |
| 09/12/2023 | SM29 | Call with L. Song, D. Barron, and J. Kosciewicz re objection to intervention motion | 0.50 | 1,360.00 | 680.00 |
| 09/12/2023 | WCF | Correspond with J. Kosciewicz and N. Bassett regarding response to HCHK intervention motion | 0.30 | 1,270.00 | 381.00 |
| 09/13/2023 | ECS1 | Prepare parts of objection to proposed intervenors' motion to intervene in HCHK adversary proceeding (4.4); call with S. Maza, J. Kosciewicz, and K. Catalano regarding same (.7); analyze case law regarding prudential standing and adequate representation in connection with same (1.9); prepare summary of findings for S. Maza (.7) | 7.70 | 1,045.00 | 8,046.50 |
| 09/13/2023 | JPK1 | Attend teleconference with S. Maza, E. Sutton, and K. Catalano regarding opposition to motion to intervene | 0.70 | 940.00 | 658.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok            Page 19
50687-00014
Invoice No. 2375617

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/13/2023 | JPK1 | Continue preparing Luft declaration in support of opposition to motion to intervene | 1.90 | 940.00 | 1,786.00 |
| 09/13/2023 | JPK1 | Correspond with K. Catalano regarding opposition to motion to intervene | 0.20 | 940.00 | 188.00 |
| 09/13/2023 | JPK1 | Correspond with E. Sutton regarding opposition to motion to intervene | 0.10 | 940.00 | 94.00 |
| 09/13/2023 | JPK1 | Incorporate E. Sutton's revisions to fact section of opposition to motion to intervene (1.1); correspond with E. Sutton regarding the same (.2) | 1.30 | 940.00 | 1,222.00 |
| 09/13/2023 | JPK1 | Prepare parts of draft opposition to motion to intervene | 4.80 | 940.00 | 4,512.00 |
| 09/13/2023 | KC27 | Analyze case law regarding standing for motion to intervene (3.1); summarize findings on same (.8); correspond with S. Maza regarding same (.1); call with S. Maza regarding same (.3); attend meeting with S. Maza, E. Sutton and J. Kosciewicz regarding response to motion to intervene (.7); analyze case law regarding permissive intervention (3.5); summarize same (1.1) | 9.60 | 940.00 | 9,024.00 |
| 09/13/2023 | NAB | Analyze arguments in response to intervention motion (.5); review correspondence from opposing counsel in connection with same (.3); prepare response to opposing counsel regarding same (.2) | 1.00 | 1,675.00 | 1,675.00 |
| 09/13/2023 | SM29 | Analyze intervention issues and related case law and statutory authority (4.2); call with K. Catalano regarding same (.3); review and comment on draft objection to intervention motion (2.1); call with E. Sutton, K. Catalano, and J. Kosciewicz re same (.7); correspond with E. Sutton re same (.2); email E. Sutton, K. Catalano, and J. Kosciewicz re outline of legal arguments and research issues in connection with same (.5) | 8.00 | 1,360.00 | 10,880.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                    Page 20
50687-00014
Invoice No. 2375617

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/14/2023 | DEB4 | Correspond with W. Farmer regarding objection to motion to clarify TRO | 0.10 | 1,360.00 | 136.00 |
| 09/14/2023 | DEB4 | Correspond with J. Kosciewicz regarding intervenor withdrawal | 0.10 | 1,360.00 | 136.00 |
| 09/14/2023 | DEB4 | Correspond with E. Sutton regarding HCHK issues | 0.20 | 1,360.00 | 272.00 |
| 09/14/2023 | DEB4 | Correspond with J. Kosciewicz regarding HCHK brief on Intervention | 0.40 | 1,360.00 | 544.00 |
| 09/14/2023 | DEB4 | Correspond with L. Song regarding intervention objection | 0.30 | 1,360.00 | 408.00 |
| 09/14/2023 | DEB4 | Conferences with J. Kosciewicz regarding intervention objection | 0.40 | 1,360.00 | 544.00 |
| 09/14/2023 | DEB4 | Analyze intervention objections and related caselaw and statutory authority | 2.80 | 1,360.00 | 3,808.00 |
| 09/14/2023 | ECS1 | Prepare objection to proposed intervenors' motion to intervene in HCHK adversary proceeding (2.4); correspond with N. Bassett, S. Maza, D. Barron and J. Kosciewicz about same (.4); further correspond with J. Kosciewicz about same (.2) | 3.00 | 1,045.00 | 3,135.00 |
| 09/14/2023 | JPK1 | Calls with D. Barron regarding opposition to motion to intervene | 0.40 | 940.00 | 376.00 |
| 09/14/2023 | JPK1 | Draft motion to seal opposition to proposed intervenor's motion to intervene | 1.40 | 940.00 | 1,316.00 |
| 09/14/2023 | JPK1 | Correspond with P. Linsey (NPM) regarding page limit for opposition to motion to intervene | 0.10 | 940.00 | 94.00 |
| 09/14/2023 | JPK1 | Correspond with L. Song regarding exhibits for opposition to motion to intervene | 0.10 | 940.00 | 94.00 |
| 09/14/2023 | JPK1 | Prepare sealed and unsealed exhibits for opposition to motion to intervene | 2.70 | 940.00 | 2,538.00 |
| 09/14/2023 | JPK1 | Draft parts of opposition to motion to intervene | 1.10 | 940.00 | 1,034.00 |
| 09/14/2023 | JPK1 | Draft section for opposition to motion to intervene concerning obstructionists tactics used in deposition by Ms. Liu | 1.70 | 940.00 | 1,598.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                    Page 21
50687-00014
Invoice No. 2375617

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/14/2023 | JPK1 | Review deposition transcript for Jie Zhang and revise citations to same in opposition to motion to intervene | 0.60 | 940.00 | 564.00 |
| 09/14/2023 | AEL2 | Review draft objection to motion to intervene | 1.10 | 1,675.00 | 1,842.50 |
| 09/14/2023 | AEL2 | Outline fact section of opposition to motion to intervene with L. Song | 1.60 | 1,675.00 | 2,680.00 |
| 09/14/2023 | LS26 | Conference with A. Luft on the fact section of the objection to the motion to intervene | 1.60 | 855.00 | 1,368.00 |
| 09/14/2023 | LS26 | Review draft objection to HCHK proposed intervenors' motion to intervene | 3.30 | 855.00 | 2,821.50 |
| 09/14/2023 | LS26 | Review Jie Zhang's deposition transcript in connection with objection to motion to intervene | 0.80 | 855.00 | 684.00 |
| 09/14/2023 | LS26 | Review Shih Hsin Yu's deposition transcript in connection with objection to motion to intervene | 1.10 | 855.00 | 940.50 |
| 09/14/2023 | LS26 | Review Yanchun Liu's deposition transcript in connection with objection to motion to intervene | 1.20 | 855.00 | 1,026.00 |
| 09/14/2023 | NAB | Correspond with D. Barron, S. Maza, W. Farmer regarding draft response to motion to intervene (.4); review and revise draft of same (1.8); call with S. Maza regarding same (.4); analyze response to motion to clarify TRO (.5); correspond with S. Maza and W. Farmer regarding same (.3); review and comment on same (.8) | 4.20 | 1,675.00 | 7,035.00 |
| 09/14/2023 | SM29 | Prepare objection to motion to intervene (2.2); call with N. Bassett re same (.4); revise same (1.0); analyze caselaw re same (1.0) | 4.60 | 1,360.00 | 6,256.00 |
| 09/14/2023 | SM29 | Correspond with W. Farmer, N. Bassett re TRO reply (.2); correspond with D. Barron re same (.4); review TRO motion, rule 9019 motion, and order in connection with same (.7); calls with W. Farmer re same (.4) | 1.70 | 1,360.00 | 2,312.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok         Page 22
50687-00014
Invoice No. 2375617

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/14/2023 | WCF | Calls with S. Maza regarding objection to motion to modify TRO (.4); analyze authorities and case documents regarding draft objection to motion to modify TRO (.7) | 1.10 | 1,270.00 | 1,397.00 |
| 09/15/2023 | DEB4 | Correspond with J. Kosciewicz regarding objection to motion to intervene (0.4); analyze documents related to same (1.4); correspond with L. Song regarding same (0.3); correspond with N. Bassett regarding same (0.1); conference with L. Song regarding same (0.1) | 2.30 | 1,360.00 | 3,128.00 |
| 09/15/2023 | ECS1 | Prepare objection to proposed intervenors' motion to intervene in HCHK adversary proceeding (.5); correspond with N. Bassett, S. Maza, D. Barron and J. Kosciewicz about same (.3) | 0.80 | 1,045.00 | 836.00 |
| 09/15/2023 | ECS1 | Prepare motion to seal objection to proposed intervenors' intervention motion (.4); correspond with J. Kosciewicz about same (.1) | 0.50 | 1,045.00 | 522.50 |
| 09/15/2023 | JK21 | Revise opposition to motion to intervene (4.9); prepare for electronic filing opposition to motion to intervene, supporting declaration and related motion to seal (1.3); electronically file with the court opposition to motion to intervene (0.4); electronically file with the court declaration in support of opposition (1.8); electronically file with the court motion to seal (0.3) | 8.70 | 540.00 | 4,698.00 |
| 09/15/2023 | JPK1 | Incorporate D. Barron's changes to opposition to motion to intervene (.3); correspond with D. Barron regarding the same (.1) | 0.40 | 940.00 | 376.00 |
| 09/15/2023 | JPK1 | Review and revise opposition to motion to intervene | 1.30 | 940.00 | 1,222.00 |
| 09/15/2023 | JPK1 | Correspond with A. Luft regarding opposition to motion to intervene | 0.10 | 940.00 | 94.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 23

50687-00014
Invoice No. 2375617

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/15/2023 | JPK1 | Revise Luft declaration in support of opposition to motion to intervene | 0.50 | 940.00 | 470.00 |
| 09/15/2023 | JPK1 | Prepare additional exhibits for opposition to motion to intervene (1.3); correspond with L. Song regarding the same (.1) | 1.40 | 940.00 | 1,316.00 |
| 09/15/2023 | JPK1 | Review authority cited in opposition to motion to intervene (1.0); revise same (.2) | 1.20 | 940.00 | 1,128.00 |
| 09/15/2023 | JPK1 | Incorporate changes and comments to opposition to motion to intervene | 1.60 | 940.00 | 1,504.00 |
| 09/15/2023 | JPK1 | Revise exhibits and exhibit references for Luft declaration and opposition to motion to intervene | 1.50 | 940.00 | 1,410.00 |
| 09/15/2023 | JPK1 | Calls with N. Bassett regarding opposition to motion to intervene | 0.30 | 940.00 | 282.00 |
| 09/15/2023 | JPK1 | Review opposition to motion to intervene for confidentiality pursuant to protective order | 1.50 | 940.00 | 1,410.00 |
| 09/15/2023 | JPK1 | Correspond with opposing counsel regarding opposition to motion to intervene (.2); prepare secure file transfer of sealed exhibits for opposing counsel (.1) | 0.30 | 940.00 | 282.00 |
| 09/15/2023 | JPK1 | Correspond with J. Kuo regarding opposition to motion to intervene | 0.50 | 940.00 | 470.00 |
| 09/15/2023 | JPK1 | Prepare parts of opposition to motion to intervene | 2.20 | 940.00 | 2,068.00 |
| 09/15/2023 | JPK1 | Correspond with W. Farmer regarding opposition to motion to intervene | 0.10 | 940.00 | 94.00 |
| 09/15/2023 | JPK1 | Revise motion to seal opposition to motion to intervene | 0.30 | 940.00 | 282.00 |
| 09/15/2023 | JPK1 | Correspond with L. Despins regarding opposition to motion to intervene | 0.10 | 940.00 | 94.00 |
| 09/15/2023 | JPK1 | Correspond with L. Song regarding opposition to motion to intervene | 0.30 | 940.00 | 282.00 |
| 09/15/2023 | LAD4 | Review standing objection (.80); analyze/comment on same (1.90) | 2.70 | 1,975.00 | 5,332.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00014
Invoice No. 2375617

Page 24

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/15/2023 | AEL2 | Correspond with N. Bassett re: edits for objection to motion to intervene (.2); calls with N. Bassett regarding same (.5) | 0.70 | 1,675.00 | 1,172.50 |
| 09/15/2023 | AEL2 | Review and revise objection to HCHK motion to intervene (8.4); call with S. Maza regarding same (.2) | 8.60 | 1,675.00 | 14,405.00 |
| 09/15/2023 | AEL2 | Meet with L. Song re: facts for opposition to motion to intervene | 0.60 | 1,675.00 | 1,005.00 |
| 09/15/2023 | LS26 | Call with A. Luft regarding fact sections of objection to intervention motion (.6); revise objection to HCHK proposed intervenors' motion to intervene (5.5); call with D. Barron regarding same (.1) | 6.20 | 855.00 | 5,301.00 |
| 09/15/2023 | NAB | Draft portions of objection to intervention motion (2.0); correspond with L. Despins regarding same (.2); calls with A. Luft regarding same (.5); review and revise draft objection to intervention motion (2.6); calls with J. Kosciewicz regarding same (.3); correspond with J. Kosciewicz regarding same (.4); review comments to draft objection to intervention motion (.4); further review and revise draft objection (1.4); review and revise draft response to motion to clarify TRO (.8); correspond with W. Farmer regarding same (.3) | 8.90 | 1,675.00 | 14,907.50 |
| 09/15/2023 | SM29 | Analyze and revise objection to motion to intervene (2.9); call with A. Luft re same (.2); review N. Bassett comments to same (.3); review and revise objection to TRO clarification motion (1.1) | 4.50 | 1,360.00 | 6,120.00 |
| 09/15/2023 | WCF | Draft objection to motion to modify TRO (4.8); correspond with P. Linsey and S. Maza regarding same (.3); further prepare objection to modification of TRO (2.1) | 7.20 | 1,270.00 | 9,144.00 |
| 09/16/2023 | JPK1 | Correspond with J. Kuo regarding filing opposition to motion to intervene | 0.10 | 940.00 | 94.00 |
| 09/18/2023 | JK21 | Review and handle additional service of opposition to motion to intervene | 0.30 | 540.00 | 162.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                Page 25
50687-00014
Invoice No. 2375617

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/18/2023 | JPK1 | Correspond with H. Claiborn (U.S. Trustee) regarding exhibits to opposition to motion to intervene (.1); correspond with P. Linsey regarding the same (.1) | 0.20 | 940.00 | 188.00 |
| 09/18/2023 | LAD4 | T/c L. Song and confidential informant re: SEC confirm notices | 0.20 | 1,975.00 | 395.00 |
| 09/18/2023 | LS26 | Review documents from confidential informants | 0.40 | 855.00 | 342.00 |
| 09/18/2023 | LS26 | Phone call with confidential informant and L. Despins regarding HCHK | 0.20 | 855.00 | 171.00 |
| 09/19/2023 | DEB4 | Correspond with L. Song regarding Yanchun Liu | 0.10 | 1,360.00 | 136.00 |
| 09/19/2023 | JPK1 | Correspond with P. Linsey (NPM) regarding G Club documents discussed in Rule 9019 order | 0.10 | 940.00 | 94.00 |
| 09/20/2023 | DEB4 | Correspond with E. Sutton regarding objection to intervention motion (0.2); correspond with S. Maza regarding same (0.1); correspond with L. Song regarding same (0.1); correspond with J. Kuo regarding same (0.1) | 0.50 | 1,360.00 | 680.00 |
| 09/20/2023 | JPK1 | Draft supplemental order regarding G Club's production of documents (2.7); correspond with P. Linsey (NPM) regarding the same (.1); revise proposed order to incorporate edits from P. Linsey (.3) | 3.10 | 940.00 | 2,914.00 |
| 09/20/2023 | JPK1 | Review Snow exhibits and Pearl declaration | 0.50 | 940.00 | 470.00 |
| 09/20/2023 | JPK1 | Review G Club brief (.1); correspond with P. Linsey (NPM) regarding the same (.1); correspond with A. Luft regarding the same (.1) | 0.30 | 940.00 | 282.00 |
| 09/20/2023 | AEL2 | Correspond with J. Kosciewicz re: G Club default | 0.50 | 1,675.00 | 837.50 |
| 09/20/2023 | AEL2 | Analyze issues and authority regarding taking foreign deposition | 2.10 | 1,675.00 | 3,517.50 |
| 09/20/2023 | AEL2 | Correspond with L. Despins re: potential witness deposition issue | 0.20 | 1,675.00 | 335.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                     Page 26
50687-00014
Invoice No. 2375617

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/20/2023 | LS26 | Review documents sent by informant | 0.40 | 855.00 | 342.00 |
| 09/21/2023 | DEB4 | Correspond with L. Song and S. Maza regarding exhibits to intervention objection | 0.20 | 1,360.00 | 272.00 |
| 09/21/2023 | ECS1 | Review revised proposed order in connection with G Club's production of documents | 0.10 | 1,045.00 | 104.50 |
| 09/21/2023 | LAD4 | Analyze/comment on HCHK discovery and strategic issues | 3.10 | 1,975.00 | 6,122.50 |
| 09/21/2023 | LS26 | Phone call with informant on HCHK documents | 0.20 | 855.00 | 171.00 |
| 09/21/2023 | LS26 | Correspond with A. Luft on documents from informant | 0.30 | 855.00 | 256.50 |
| 09/22/2023 | JPK1 | Correspond with N. Bassett regarding G Club notice of proposed order | 0.10 | 940.00 | 94.00 |
| 09/22/2023 | LAD4 | T/c S. Sarnoff re: update on HCHK (various disputes) (.40); review filing by Shaban (1.10); analyze/comment on arguments to respond to same (1.90); emails to N. Bassett, A. Luft, and D. Barron re: same (1.10) | 4.50 | 1,975.00 | 8,887.50 |
| 09/22/2023 | LS26 | Review tipster emails on HCHK entities, proposed intervenors and live streams by Kwok | 1.60 | 855.00 | 1,368.00 |
| 09/23/2023 | AEL2 | Analyze motion to be allowed to appear | 1.10 | 1,675.00 | 1,842.50 |
| 09/23/2023 | LS26 | Review HCHK's brief on motion to extend time and supplemental declaration | 0.90 | 855.00 | 769.50 |
| 09/23/2023 | NAB | Analyze HCHK Entities' supplemental brief in support of motion to extend time (.8); analyze authority relating to same (.3) | 1.10 | 1,675.00 | 1,842.50 |
| 09/25/2023 | DEB4 | Correspond with L. Despins regarding deeds of assignment (0.1); correspond with J. Kosciewicz regarding Zhu [to be redacted] declaration (0.1); correspond with N. Bassett regarding assignee pleadings (0.1) | 0.30 | 1,360.00 | 408.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00014
Invoice No. 2375617

Page 27

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/25/2023 | JPK1 | Prepare opposition to HCHK Entities' supplemental brief for motion to extend time (2.8); incorporate comments from N. Bassett on same (.7) | 3.50 | 940.00 | 3,290.00 |
| 09/25/2023 | JPK1 | Correspond with N. Bassett regarding HCHK G Club notice of supplemental proposed order | 0.10 | 940.00 | 94.00 |
| 09/25/2023 | LAD4 | T/c N. Bassett re: strategy (.20); analyze/outline same (1.70) | 1.90 | 1,975.00 | 3,752.50 |
| 09/25/2023 | NAB | Analyze standing issues relating to HCHK Entities' supplemental brief in support of motion to extend time (.4); call with L. Despins regarding same (.2); correspond with L. Despins regarding same (.1); prepare parts of reply to HCHK Entities' supplemental brief (2.5); correspond with J. Kosciewicz regarding same (.3); analyze case law related to same (1.5); further draft reply brief regarding HCHK Entities' supplemental brief (1.9) | 6.90 | 1,675.00 | 11,557.50 |
| 09/26/2023 | DEB4 | Correspond with J. Kosciewicz regarding standing issues | 0.10 | 1,360.00 | 136.00 |
| 09/26/2023 | JK21 | Correspond with J. Kosciewicz and P. Linsey (NPM) regarding supplemental proposed order regarding G Club documents (0.6); review supplemental proposed order regarding G Club documents (0.3); electronically file with the court supplemental proposed order regarding G Club documents (0.3) | 1.20 | 540.00 | 648.00 |
| 09/26/2023 | JPK1 | Review supplemental proposed order regarding G Club documents (.9); correspond with J. Kuo regarding the same and filing (.4); correspond with P. Linsey regarding filing the same (.1) | 1.40 | 940.00 | 1,316.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 28

50687-00014

Invoice No. 2375617

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/26/2023 | JPK1 | Revise opposition to HCHK Entities' supplemental brief to extend time (2.0); correspond with D. Barron regarding the same (.1); correspond with N. Bassett regarding the same (.1); correspond with L. Despins regarding the same (.1) | 2.30 | 940.00 | 2,162.00 |
| 09/26/2023 | LAD4 | Review/edit response to motion to file late answer (1.10); email to N. Bassett, A. Luft, and D. Barron re: same (.30) | 1.40 | 1,975.00 | 2,765.00 |
| 09/26/2023 | AEL2 | Prepare parts of Whitecroft subpoena | 0.60 | 1,675.00 | 1,005.00 |
| 09/26/2023 | NAB | Review and revise draft opposition to HCHK Entities' supplemental brief on motion for extension of time (.8); correspond with L. Despins regarding same (.2); correspond with J. Kosciewicz regarding same (.3); analyze authority in connection with same (.6); review revised proposed order regarding G Club document production (.2); correspond with P. Linsey (NPM) regarding same (.2); review request for extension of time regarding same (.1) | 2.40 | 1,675.00 | 4,020.00 |
| 09/27/2023 | DEB4 | Correspond with E. Sutton regarding HCHK bank accounts | 0.30 | 1,360.00 | 408.00 |
| 09/27/2023 | JPK1 | Review response to G Club's opposition to Trustee's proposed supplemental order (.2); correspond with P. Linsey regarding the same (.1) | 0.30 | 940.00 | 282.00 |
| 09/27/2023 | JPK1 | Review proposed intervenors' reply in support of motion to intervene | 0.20 | 940.00 | 188.00 |
| 09/27/2023 | JPK1 | Revise and incorporate comments to Trustee's response to HCHK Entities' motion to extend time (.9); correspond with P. Linsey regarding the same (.1) | 1.00 | 940.00 | 940.00 |
| 09/27/2023 | JPK1 | Review and revise response to HCHK Entities' supplemental brief in support of extension motion (.4); correspond with N. Bassett regarding the same (.1) | 0.50 | 940.00 | 470.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                    Page 29
50687-00014
Invoice No. 2375617

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/27/2023 | LAD4 | Review/edit revised response to HCHK late answer | 0.40 | 1,975.00 | 790.00 |
| 09/27/2023 | NAB | Further revise draft response to HCHK Entities' motion for extension of time (.5); correspond with J. Kosciewicz regarding same (.2); correspond with L. Despins regarding G Club discovery issue (.2); review rule 9019 order in connection with same (.1); review proposed intervenors' reply brief (.3) | 1.30 | 1,675.00 | 2,177.50 |
| 09/28/2023 | DEB4 | Correspond with E. Sutton regarding intervenor discovery | 0.20 | 1,360.00 | 272.00 |
| 09/28/2023 | JPK1 | Correspond with A. Luft regarding HCHK deposition transcripts (.1); review and prepare transcripts and certain HCHK motions for working group (.3) | 0.40 | 940.00 | 376.00 |
| 09/28/2023 | JPK1 | Review sealed exhibits attached to proposed intervenors' reply motion (.2); correspond with A. Luft regarding the same (.1); correspond with J. Kuo regarding the same (.2); correspond with P. Linsey regarding the same (.1); correspond with opposing counsel regarding the same (.1) | 0.70 | 940.00 | 658.00 |
| 09/28/2023 | JPK1 | Correspond with D. Barron regarding certain documents and Relativity imaging issue (.2); correspond with S. Phan (UnitedLex) regarding the same (.2) | 0.40 | 940.00 | 376.00 |
| 09/28/2023 | JPK1 | Review Greenwich Land September 26, 2023 document production (2.5); correspond with D. Barron regarding the same (.1) | 2.60 | 940.00 | 2,444.00 |
| 09/28/2023 | JPK1 | Correspond with D. Barron regarding production to HCHK intervenors | 0.30 | 940.00 | 282.00 |
| 09/28/2023 | AEL2 | Call with N. Bassett re: intervention hearing strategy (.3); review intervenors' motion and reply brief in connection with same (.4) | 0.70 | 1,675.00 | 1,172.50 |
| 09/28/2023 | AEL2 | Analyze discovery request to Hodgson Russ | 0.30 | 1,675.00 | 502.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00014
Invoice No. 2375617

Page 30

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/28/2023 | LS26 | Review HCHK reply in support of motion to intervene | 0.60 | 855.00 | 513.00 |
| 09/28/2023 | LS26 | Correspond with L. Despins re HCHK motion to extend time (0.3); correspond with N. Bassett re the same (0.2) | 0.50 | 855.00 | 427.50 |
| 09/28/2023 | NAB | Further review proposed intervenors' reply brief (.4); call with A. Luft regarding same and preparation for hearing (.3); correspond with L. Despins regarding same (.2) | 0.90 | 1,675.00 | 1,507.50 |
| 09/29/2023 | JPK1 | Correspond with N. Bassett regarding HCHK deposition transcripts | 0.10 | 940.00 | 94.00 |
| 09/29/2023 | LAD4 | Review/comment on informant issues (1.20); review G Club response to privilege issue (.70) | 1.90 | 1,975.00 | 3,752.50 |
| 09/29/2023 | AEL2 | Review submissions re: HCHK status conference (.4); correspond with N. Bassett and L. Despins re: same (.2) | 0.60 | 1,675.00 | 1,005.00 |
| 09/29/2023 | AEL2 | Analyze G Club response to privilege issue and related intervention issues | 0.90 | 1,675.00 | 1,507.50 |
| 09/29/2023 | AEL2 | Review HCHK deposition testimony for HCHK status conference | 5.40 | 1,675.00 | 9,045.00 |
| 09/29/2023 | LS26 | Correspond with N. Bassett and L. Despins re HCHK motion to extend time to plead (0.3); correspond with N. Bassett re HCHK motion to intervene (0.3); review documents related to motion to intervene (1.9) | 2.50 | 855.00 | 2,137.50 |
| 09/29/2023 | NAB | Review Court's decision on motion for extension of time and comments on same | 0.20 | 1,675.00 | 335.00 |
| 09/30/2023 | NAB | -Email with A. Luft and others regarding hearing prep issues (.3); analysis of legal arguments regarding same (.3) | 0.60 | 1,675.00 | 1,005.00 |
| | | **Subtotal: B191  General Litigation** | **511.40** | | **633,936.00** |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 31

50687-00014
Invoice No. 2375617

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B210** | **Business Operations** | | | | |
| 09/06/2023 | ECS1 | Correspond with Cole Schotz and D. Barron regarding HCHK Entities and approving payments to employees and service providers | 0.20 | 1,045.00 | 209.00 |
| 09/07/2023 | ECS1 | Correspond with Cole Schotz and D. Barron regarding HCHK Entities and approving payments to employees and service providers | 0.20 | 1,045.00 | 209.00 |
| 09/12/2023 | ECS1 | Correspond with Cole Schotz and D. Barron regarding administration of HCHK Entities and approving/handling payroll and additional payments (.1); further correspond with D. Barron regarding same (.1) | 0.20 | 1,045.00 | 209.00 |
| 09/13/2023 | ECS1 | Correspond with Cole Schotz and D. Barron regarding administration of HCHK Entities and approving/handling payroll and additional payments (.1); further correspond with D. Barron regarding same (.1) | 0.20 | 1,045.00 | 209.00 |
| 09/18/2023 | DEB4 | Correspond with E. Sutton regarding HCHK case and related administrative issues | 0.30 | 1,360.00 | 408.00 |
| 09/18/2023 | ECS1 | Correspond with R. Jareck (Cole Schotz), L. Despins and D. Barron regarding administration of HCHK Entities and approving payroll and additional payments (1.2); calls with R. Jareck (Cole Schotz) regarding same (.1); review payroll invoices regarding same (.3); correspond with T. Sadler regarding payment of same (.1) | 1.70 | 1,045.00 | 1,776.50 |
| 09/19/2023 | ECS1 | Correspond with R. Jareck (Cole Schotz) and T. Sadler regarding administration of HCHK Entities and approving payroll and additional payments | 0.20 | 1,045.00 | 209.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00014
Invoice No. 2375617

Page 32

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/22/2023 | ECS1 | Correspond with M. Tsukerman (Cole Schotz), R. Jareck (Cole Schotz), D. Barron, L. Despins and T. Sadler regarding administration of HCHK Entities and approving payroll and case payments | 0.40 | 1,045.00 | 418.00 |
| 09/29/2023 | ECS1 | Correspond with M. Tsukerman and R. Jareck of Cole Schotz, D. Barron, L. Despins and T. Sadler regarding administration of HCHK Entities and approving payroll and additional payments | 0.20 | 1,045.00 | 209.00 |
| | | **Subtotal: B210  Business Operations** | **3.60** | | **3,856.50** |
| | **Total** | | **528.10** | | **659,201.00** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 27.80 | 1,975.00 | 54,905.00 |
| NAB | Nicholas A. Bassett | Partner | 55.90 | 1,675.00 | 93,632.50 |
| AEL2 | Luft, Avi E. | Of Counsel | 81.50 | 1,675.00 | 136,512.50 |
| SM29 | Shlomo Maza | Associate | 26.60 | 1,360.00 | 36,176.00 |
| DEB4 | Douglass E. Barron | Associate | 54.30 | 1,360.00 | 73,848.00 |
| WCF | Will C. Farmer | Associate | 8.60 | 1,270.00 | 10,922.00 |
| ECS1 | Ezra C. Sutton | Associate | 59.10 | 1,045.00 | 61,759.50 |
| JPK1 | Jon P. Kosciewicz | Associate | 129.70 | 940.00 | 121,918.00 |
| KC27 | Kristin Catalano | Associate | 10.60 | 940.00 | 9,964.00 |
| LS26 | Luyi Song | Associate | 62.50 | 855.00 | 53,437.50 |
| JK21 | Jocelyn Kuo | Paralegal | 10.20 | 540.00 | 5,508.00 |
| DM26 | David Mohamed | Paralegal | 0.70 | 540.00 | 378.00 |
| KL12 | Kelly Liu | Other Timekeeper | 0.60 | 400.00 | 240.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00014
Invoice No. 2375617

Page 33

---

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 09/05/2023 | Photocopy Charges | 422.00 | 0.08 | 33.76 |
| 09/05/2023 | Photocopy Charges | 550.00 | 0.08 | 44.00 |
| 09/06/2023 | Photocopy Charges | 78.00 | 0.08 | 6.24 |
| 09/08/2023 | Photocopy Charges | 1,257.00 | 0.08 | 100.56 |
| 09/08/2023 | Photocopy Charges | 912.00 | 0.08 | 72.96 |
| 07/24/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163303; 07/24/2023; Ryan T. Jareck. Esq.; Assignee for the Benefit CreditoRS; 1325 Avenue of the Americas; New York, NY 100196026 ; 1ZA6T1630193385500 (MAN) | | | 27.80 |
| 07/24/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163303; 07/24/2023; Jeremy H. Temkin; c/o Morvillo Abramowitz; 565 Fifth Avenue; New York, NY 100172413 ; 1ZA6T1630196299689 (MAN) | | | 27.80 |
| 07/24/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163303; 07/24/2023; Officer, Managing Ge; Lexington Property and Staffing, In; 251 Little Falls Drive; Wilmington, DE 198081674 ; 1ZA6T1630196659718 (MAN) | | | 27.80 |
| 07/24/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163303; 07/24/2023; Officer, Managing Ge; HCHK Property Management, Inc.; 1209 Orange Street; Wilmington, DE 198011120 ; 1ZA6T1630197915322 (MAN) | | | 27.80 |
| 07/24/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163303; 07/24/2023; Brian W. Hofmeister; Assignee for the Benefit Creditors; 3131 Princeton Pike; Lawrenceville, NJ 086482201 ; 1ZA6T1630194975719 (MAN) | | | 27.80 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 34

50687-00014
Invoice No. 2375617

| | | |
|---|---|---|
| 07/24/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163303; 07/24/2023; Priya Chaudhry; Yanping "Yvette" Wang; 147 W. 25th St. 12th Fl; New York, NY 100017229 ; 1ZA6T1630199695898 (MAN) | 27.80 |
| 07/24/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163303; 07/24/2023; Officer, Managing Ge; HCHK Technologies, Inc.; 251 Little Falls Drive; Wilmington, DE 198081674 ; 1ZA6T1630191840691 (MAN) | 27.80 |
| 07/24/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163303; 07/24/2023; Alex Lipman; Yanping "Yvette" Wang; 147 W. 25th St. 12th Fl; New York, NY 100017229 ; 1ZA6T1630197587900 (MAN) | 27.80 |
| 07/24/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163303; 07/24/2023; Sari B. Placona, Esq; HCHK Property Management, Inc; 75 Livingston Avenue, 2nd Floor; Roseland, NJ 070683737 ; 1ZA6T1630195278739 (MAN) | 27.80 |
| 07/24/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163303; 07/24/2023; Anthony DiBattista; Lexington Property and Staffing, In; 45 Park Hill Dr.; Hopewell Junction, NY 125335607 ; 1ZA6T1630192145280 (MAN) | 40.89 |
| 09/02/2023 | Computer Search (Other) | 0.15 |
| 09/05/2023 | Local - Meals - Ezra Sutton; 08/28/2023; Restaurant: Uber Eats; City: New York ; Dinner; Number of people: 1; Working late on matter | 34.62 |
| 09/07/2023 | Computer Search (Other) | 0.10 |
| 09/13/2023 | Local - Meals - Avram Luft; 09/06/2023; Restaurant: Yama; City: New York ; Dinner; Number of people: 1; working late on KWOK matter | 37.17 |
| 09/13/2023 | Local - Taxi - Ezra Sutton; 09/05/2023; From/To: Office/Home ; Service Type: Uber; working late on matter | 94.51 |
| 09/13/2023 | Westlaw | 132.86 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                                Page 35
Kwok
50687-00014
Invoice No. 2375617

| | | |
|---|---|---:|
| 09/13/2023 | Westlaw | 347.91 |
| 09/14/2023 | Court Reporting Services - Esquire Deposition Solutions, LLC, Invoice# INV2582336 Dated 09/14/23, Video conferencing setup, transcript, condensed transcript realtime feed, for Kwok proceeding. | 3,285.74 |
| 09/15/2023 | Local - Taxi - Ezra Sutton; 09/08/2023; From/To: Office/Home ; Service Type: Uber; working late on Kwok matter | 64.16 |
| 09/15/2023 | Computer Search (Other) | 0.04 |
| 09/18/2023 | Outside Professional Services - Divergent Language Solutions, LLC, Invoice# 2023-546 Dated 09/18/23, Transcribe from English to Mandarin and include travel expenses | 5,271.25 |
| 09/18/2023 | Computer Search (Other) | 0.19 |
| 09/19/2023 | Taxi/Ground Transportation - Luyi Song; 09/15/2023; From/To: from 200 Park Avenue to my reisdence; Service Type: Lyft; Taxi ride from Paul Hastings to my residence after filing the HCHK objection | 27.58 |
| 09/20/2023 | Court Reporting Services - Esquire Deposition Solutions, LLC, Invoice# INV2587179 Dated 09/20/23, Remote video cancel – Shin Hsin Y. | 250.00 |
| 09/22/2023 | Local - Meals - Ezra Sutton; 09/13/2023; Restaurant: Eden Wok; City: Midtown East; Dinner; Number of people: 1; Dinner late night/early morning in connection with Kwok matter 14 | 33.74 |
| 09/22/2023 | Local - Taxi - Ezra Sutton; 09/14/2023; From/To: office/home; Service Type: Uber; car late night/early morning in connection with Kwok matter 14 | 86.81 |
| 09/23/2023 | Computer Search (Other) | 0.89 |
| 09/29/2023 | Copies of Documents - Jennifer Ash; 09/10/2023; International Transaction Fee: Document retrieval for L. Song - ZHANG, Tong v YIN, Hang; Merchant: International transaction | 0.07 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00014
Invoice No. 2375617

Page 36

| | | |
|---|---|---|
| 09/29/2023 | Copies of Documents - Jennifer Ash; 09/10/2023; International Transaction Fee - Document retrieval for L. Song - File - VLC-S-S-215088 - ZHANG, Tong v YIN, Hang; Merchant: International transaction | 0.07 |
| 09/29/2023 | Copies of Documents - Jennifer Ash; 09/10/2023; Document retrieval for L. Song - File - VLC-S-S-215088 - ZHANG, Tong v YIN, Hang; Merchant: Court services bcgov; Orig Curr: CAD, Rate: 0.74, Orig Amt: 6.00 | 4.41 |
| 09/29/2023 | Copies of Documents - Jennifer Ash; 09/10/2023; Document retrieval for L. Song - File - VLC-S-S-2010412 - ZHANG, Tong v YIN, Hang; Merchant: Court services bcgov; Orig Curr: CAD, Rate: 0.74, Orig Amt: 6.00 | 4.41 |
| 09/30/2023 | Search Fee - Dye & Durham (UK) Limited, Invoice# 0000044007 Dated 09/30/23, Search Fees - 30 September 2023 | 165.11 |

| | |
|---|---|
| **Total Costs incurred and advanced** | **$10,390.40** |
| **Current Fees and Costs** | **$669,591.40** |
| **Total Balance Due - Due Upon Receipt** | **$669,591.40** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

November 30, 2023

Please Refer to
Invoice Number: 2375618

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

### Interpleader Adversary Proceeding
PH LLP Client/Matter # 50687-00015
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending September 30, 2023 | $2,177.50 |
| **Current Fees and Costs Due** | **$2,177.50** |
| **Total Balance Due - Due Upon Receipt** | **$2,177.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com


Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

November 30, 2023

Please Refer to
Invoice Number: 2375618

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

### Interpleader Adversary Proceeding
PH LLP Client/Matter # 50687-00015
Luc A. Despins

Legal fees for professional services
for the period ending September 30, 2023                    $2,177.50

| | |
|---|---:|
| **Current Fees and Costs Due** | **$2,177.50** |
| **Total Balance Due - Due Upon Receipt** | **$2,177.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

| **Wiring and ACH Instructions:** | **Remittance Address:** | **Pay by Tranch:** |
|---|---|---|
| Citibank | Paul Hastings LLP | You can now pay your invoices online via |
| ABA # 322271724 | Lockbox 4803 | real-time bank payments, credit cards or |
| SWIFT Address: CITIUS33 | PO Box 894803 | in installments: |
| 787 W. 5th Street | Los Angeles, CA | *https://paywithtranch.com/paulhastings* |
| Los Angeles, CA 90071 | 90189-4803 | |
| Account Number: 206628380 | | |
| Account Name: Paul Hastings LLP | | |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

November 30, 2023

Please Refer to
Invoice Number: 2375618

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending September 30, 2023

### Interpleader Adversary Proceeding                                           $2,177.50

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 09/07/2023 | AB21 | Review summary judgment decision in interpleader action (0.2); correspond with L. Despins regarding same (0.1) | 0.30 | 1,675.00 | 502.50 |
| 09/07/2023 | NAB | Review court decision regarding interpleader summary judgment (.3); correspond with L. Despins regarding same (.1) | 0.40 | 1,675.00 | 670.00 |
| 09/08/2023 | NAB | Further review interpleader summary judgment decision | 0.60 | 1,675.00 | 1,005.00 |
| | | **Subtotal: B191  General Litigation** | **1.30** | | **2,177.50** |
| | **Total** | | **1.30** | | **2,177.50** |

#### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| NAB | Nicholas A. Bassett | Partner | 1.00 | 1,675.00 | 1,675.00 |
| AB21 | Alex Bongartz | Of Counsel | 0.30 | 1,675.00 | 502.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

50687-00015

Invoice No. 2375618

Page 2

| | |
|---|---:|
| **Current Fees and Costs** | **$2,177.50** |
| **Total Balance Due - Due Upon Receipt** | **$2,177.50** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

November 30, 2023

Please Refer to
Invoice Number: 2375619

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

**Mei Guo Adversary Proceeding**
PH LLP Client/Matter # 50687-00016
Luc A. Despins

| | |
|---|---|
| Legal fees for professional services for the period ending September 30, 2023 | $60,223.50 |
| Costs incurred and advanced | 292.32 |
| **Current Fees and Costs Due** | **$60,515.82** |
| **Total Balance Due – Due Upon Receipt** | **$60,515.82** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD***, *the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

November 30, 2023

Please Refer to
Invoice Number: 2375619

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

### Mei Guo Adversary Proceeding
PH LLP Client/Matter # 50687-00016
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending September 30, 2023 | $60,223.50 |
| Costs incurred and advanced | 292.32 |
| **Current Fees and Costs Due** | **$60,515.82** |
| **Total Balance Due - Due Upon Receipt** | **$60,515.82** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

| Wiring and ACH Instructions: | Remittance Address: | Pay by Tranch: |
|---|---|---|
| Citibank | Paul Hastings LLP | You can now pay your invoices online via real-time bank payments, credit cards or in installments: |
| ABA # 322271724 | Lockbox 4803 | |
| SWIFT Address: CITIUS33 | PO Box 894803 | |
| 787 W. 5th Street | Los Angeles, CA | *https://paywithtranch.com/paulhastings* |
| Los Angeles, CA 90071 | 90189-4803 | |
| Account Number: 206628380 | | |
| Account Name: Paul Hastings LLP | | |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

November 30, 2023

Please Refer to
Invoice Number: 2375619

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending September 30, 2023

## Mei Guo Adversary Proceeding                    $60,223.50

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 09/04/2023 | LAD4 | Review/edit PI amendment | 0.50 | 1,975.00 | 987.50 |
| 09/12/2023 | WCF | Draft fact discovery work streams regarding Mei Guo adversary proceeding litigation (.2); correspond with N. Bassett regarding same (.1) | 0.30 | 1,270.00 | 381.00 |
| 09/13/2023 | JK21 | Correspond with P. Linsey and D. Carnelli (NPM) regarding Mei Guo complaint and exhibits | 0.40 | 540.00 | 216.00 |
| 09/13/2023 | AEL2 | Call with P. Linsey re: PI motion | 0.30 | 1,675.00 | 502.50 |
| 09/18/2023 | ECS1 | Call with A. Romney (Zeisler), N. Bassett and A. Luft regarding discovery in the Mei Guo adversary proceeding (.6); prepare notes relating thereto (.2) | 0.80 | 1,045.00 | 836.00 |
| 09/18/2023 | JPK1 | Correspond with E. Sutton regarding Mei Guo discovery responses (.1); correspond with L. Song regarding the same (.1) | 0.20 | 940.00 | 188.00 |
| 09/18/2023 | AEL2 | Review potential discovery documents | 0.40 | 1,675.00 | 670.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                        Page 2
50687-00016
Invoice No. 2375619

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/18/2023 | AEL2 | Review issues and prepare notes for meet and confer with counsel for M. Guo re: discovery (.2); call with N. Bassett re: same (.3) | 0.50 | 1,675.00 | 837.50 |
| 09/18/2023 | AEL2 | Meet and confer with Zeisler, N. Bassett, and E. Sutton regarding discovery (.6); debrief call with N. Bassett re: same (.3); prepare follow up notes re: same (.1) | 1.00 | 1,675.00 | 1,675.00 |
| 09/18/2023 | LS26 | Review documents and production in relation to Mei Guo adversary proceeding | 1.10 | 855.00 | 940.50 |
| 09/18/2023 | NAB | Review issues and prepare outline for meet and confer call with defense counsel regarding discovery issues (.3); call with A. Luft regarding same (.3); participate in meet and confer call with defense counsel, A. Luft, and E. Sutton regarding discovery (.6); follow-up call with A. Luft regarding same (.3) | 1.50 | 1,675.00 | 2,512.50 |
| 09/20/2023 | ECS1 | Review filings and production documents for evidence in connection with preliminary injunction against Mei Guo (2.0); prepare email to P. Linsey (NPM) and D. Carnelli (NPM) summarizing findings regarding same (1.3); correspond with D. Barron regarding same (.1) | 3.40 | 1,045.00 | 3,553.00 |
| 09/20/2023 | AEL2 | Review ACASS and BVI documents | 5.20 | 1,675.00 | 8,710.00 |
| 09/21/2023 | AEL2 | Review counsel deposition testimony and exhibits | 4.20 | 1,675.00 | 7,035.00 |
| 09/21/2023 | AEL2 | Review documents for discovery plan | 3.20 | 1,675.00 | 5,360.00 |
| 09/22/2023 | ECS1 | Correspond with J. Kosciewicz regarding Mei Guo invocation of the Fifth Amendment in regards to discovery | 0.20 | 1,045.00 | 209.00 |
| 09/22/2023 | JPK1 | Correspond with D. Barron regarding subpoena served on Gypsy Mei Food Services LLC | 0.10 | 940.00 | 94.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                    Page 3
50687-00016
Invoice No. 2375619

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/25/2023 | JPK1 | Review Mei Guo responses to discovery requests (.3); analyze invocation of Fifth Amendment in adversary proceedings and related case law and statutory authority (2.3) | 2.60 | 940.00 | 2,444.00 |
| 09/26/2023 | ECS1 | Call with P. Linsey (NPM) regarding preparation of preliminary injunction against Mei Guo | 0.10 | 1,045.00 | 104.50 |
| 09/26/2023 | LS26 | Review Bank of Princeton account statements | 0.30 | 855.00 | 256.50 |
| 09/26/2023 | NAB | Analyze authority regarding invoking Fifth Amendment in discovery (.6); correspond with A. Luft and J. Kosciewicz regarding same (.2) | 0.80 | 1,675.00 | 1,340.00 |
| 09/27/2023 | DEB4 | Correspond with J. Kosciewicz regarding subpoenas | 0.10 | 1,360.00 | 136.00 |
| 09/27/2023 | JPK1 | Prepare Rule 45 subpoena for Whitecroft Shore Limited (.4); prepare corresponding document requests (1.3) | 1.70 | 940.00 | 1,598.00 |
| 09/27/2023 | JPK1 | Prepare Rule 45 subpoena for Han Chunguang (.1); prepare corresponding document requests (1.1); correspond with A. Luft regarding the same (.1) | 1.30 | 940.00 | 1,222.00 |
| 09/27/2023 | JPK1 | Draft analysis regarding Mei Guo's invocation of Fifth Amendment in adversary proceeding | 1.50 | 940.00 | 1,410.00 |
| 09/27/2023 | NAB | Review and revise draft motion for preliminary injunction (1.8); review complaint, deposition transcript, and related documents in connection with same (1.0); call and correspond with P. Linsey (NPM) regarding same (.3); further review draft motion for preliminary injunction (.5) | 3.60 | 1,675.00 | 6,030.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                    Page 4
50687-00016
Invoice No. 2375619

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/28/2023 | NAB | Review and revise draft preliminary injunction motion (2.1); analyze case law in connection with same (.8); correspond with D. Barron and P. Linsey (NPM) regarding same (.4); call with W. Farmer and P. Linsey regarding discovery issues (.2); correspond with P. Linsey and W. Farmer regarding same (.1) | 3.60 | 1,675.00 | 6,030.00 |
| 09/28/2023 | WCF | Call with P. Linsey (NPM) and N. Bassett regarding Mei Guo discovery plan | 0.20 | 1,270.00 | 254.00 |
| 09/29/2023 | JPK1 | Review Mei Guo complaint, discovery requests and initial disclosures (1.3); draft list of custodians, search terms, and issue tags for document production (.8); correspond with W. Farmer regarding the same (.2) | 2.30 | 940.00 | 2,162.00 |
| 09/29/2023 | NAB | Correspond with W. Farmer regarding document review issues (.1); review revised preliminary injunction brief (.3); correspond with D. Barron regarding same (.2) | 0.60 | 1,675.00 | 1,005.00 |
| 09/29/2023 | WCF | Call with P. Linsey (NPM) regarding M. Guo adversary proceeding discovery plan (.4); draft document review parameters (.4); analyze search terms and list of custodians (.4) | 1.20 | 1,270.00 | 1,524.00 |
| | | **Subtotal: B191  General Litigation** | **43.20** | | **60,223.50** |
| | **Total** | | **43.20** | | **60,223.50** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 0.50 | 1,975.00 | 987.50 |
| NAB | Nicholas A. Bassett | Partner | 10.10 | 1,675.00 | 16,917.50 |
| AEL2 | Luft, Avi E. | Of Counsel | 14.80 | 1,675.00 | 24,790.00 |
| DEB4 | Douglass E. Barron | Associate | 0.10 | 1,360.00 | 136.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok    Page 5
Kwok
50687-00016
Invoice No. 2375619

| | | | | | |
|---|---|---|---|---|---|
| WCF | Will C. Farmer | Associate | 1.70 | 1,270.00 | 2,159.00 |
| ECS1 | Ezra C. Sutton | Associate | 4.50 | 1,045.00 | 4,702.50 |
| JPK1 | Jon P. Kosciewicz | Associate | 9.70 | 940.00 | 9,118.00 |
| LS26 | Luyi Song | Associate | 1.40 | 855.00 | 1,197.00 |
| JK21 | Jocelyn Kuo | Paralegal | 0.40 | 540.00 | 216.00 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|---|---|---|---|---|
| 09/18/2023 | Photocopy Charges | 3,654.00 | 0.08 | 292.32 |
| **Total Costs incurred and advanced** | | | | **$292.32** |

| | |
|---|---|
| **Current Fees and Costs** | **$60,515.82** |
| **Total Balance Due - Due Upon Receipt** | **$60,515.82** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

November 30, 2023

Please Refer to
Invoice Number: 2375620

PH LLP Tax ID No. 95-2209675

---

### SUMMARY SHEET

**HK USA Adversary Proceeding**
PH LLP Client/Matter # 50687-00017
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending September 30, 2023 | $85,473.00 |
| Costs incurred and advanced | 1,667.89 |
| **Current Fees and Costs Due** | **$87,140.89** |
| **Total Balance Due - Due Upon Receipt** | **$87,140.89** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD***, *the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

November 30, 2023

Please Refer to
Invoice Number: 2375620

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

### HK USA Adversary Proceeding
PH LLP Client/Matter # 50687-00017
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending September 30, 2023 | $85,473.00 |
| Costs incurred and advanced | 1,667.89 |
| **Current Fees and Costs Due** | **$87,140.89** |
| **Total Balance Due - Due Upon Receipt** | **$87,140.89** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

| **Wiring and ACH Instructions:** | **Remittance Address:** | **Pay by Tranch:** |
|---|---|---|
| Citibank | Paul Hastings LLP | You can now pay your invoices online via real-time bank payments, credit cards or in installments: |
| ABA # 322271724 | Lockbox 4803 | |
| SWIFT Address: CITIUS33 | PO Box 894803 | |
| 787 W. 5th Street | Los Angeles, CA | *https://paywithtranch.com/paulhastings* |
| Los Angeles, CA 90071 | 90189-4803 | |
| Account Number: 206628380 | | |
| Account Name: Paul Hastings LLP | | |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

| | |
|---|---|
| Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok | November 30, 2023 |
| 200 Park Avenue | Please Refer to |
| New York, NY 10166 | Invoice Number: 2375620 |
| Attn: Luc Despins | PH LLP Tax ID No. 95-2209675 |

FOR PROFESSIONAL SERVICES RENDERED
for the period ending September 30, 2023

## HK USA Adversary Proceeding                    $85,473.00

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **B191** | **General Litigation** | | | | |
| 09/01/2023 | KC27 | Analyze case law regarding privity for collateral estoppel (5.9); review and revise appellant brief (4.4) | 10.30 | 940.00 | 9,682.00 |
| 09/02/2023 | KC27 | Analyze case law regarding standing to appeal (4.5); prepare parts of appellee brief related to trustee's counterclaims (5.3); correspond with N. Bassett and P. Linsey regarding same (.1) | 9.90 | 940.00 | 9,306.00 |
| 09/03/2023 | KC27 | Prepare parts of appellee brief regarding appeal of summary judgment decisions | 2.20 | 940.00 | 2,068.00 |
| 09/03/2023 | LAD4 | Review/edit appellate brief | 1.50 | 1,975.00 | 2,962.50 |
| 09/03/2023 | NAB | Prepare parts of appellate brief (1.4); correspond with L. Despins regarding same (.2) | 1.60 | 1,675.00 | 2,680.00 |
| 09/04/2023 | DEB4 | Conference with P. Linsey (NPM) regarding HK USA appeal issues | 0.10 | 1,360.00 | 136.00 |
| 09/04/2023 | DEB4 | Correspond with E. Sutton regarding HK USA appeal filing | 0.10 | 1,360.00 | 136.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                      Page 2
50687-00017
Invoice No. 2375620

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/04/2023 | ECS1 | Analyze pleadings and case history in connection with appellee brief in HK USA appeal (.4); prepare emails to P. Linsey (NPM), D. Barron, and L. Song summarizing same (.2) | 0.60 | 1,045.00 | 627.00 |
| 09/04/2023 | KC27 | Prepare appendix for appellee brief for appeal of summary judgment ruling on trustee's first and second counterclaims (4.9); incorporate appendix cites into and prepare parts of appellee brief (7.0) | 11.90 | 940.00 | 11,186.00 |
| 09/04/2023 | NAB | Revise draft appellate brief (1.8); correspond with P. Friedman (OMM), L. Despins regarding same (.3) | 2.10 | 1,675.00 | 3,517.50 |
| 09/05/2023 | DEB4 | Correspond with P. Linsey (NPM) regarding Vartan letter | 0.20 | 1,360.00 | 272.00 |
| 09/05/2023 | JK21 | Revise appellee brief regarding Case No. 23-458 | 5.20 | 540.00 | 2,808.00 |
| 09/05/2023 | KC27 | Incorporate record cites into and revise appellee brief related to appeal of summary judgment findings on trustee's first and second counterclaims (4.8); prepare parts of appellee brief (5.4); correspond with P. Linsey regarding same (.8) | 11.00 | 940.00 | 10,340.00 |
| 09/05/2023 | LAD4 | Review/edit revised draft of appellate brief | 0.70 | 1,975.00 | 1,382.50 |
| 09/05/2023 | NAB | Revise draft appellate brief (2.1); correspond with P. Linsey (NPM), L. Despins, and K. Catalano regarding same (.4); correspond with P. Friedman (OMM) regarding same (.3) | 2.80 | 1,675.00 | 4,690.00 |
| 09/06/2023 | JK21 | Revise appellee brief regarding Case No. 23-458 | 2.30 | 540.00 | 1,242.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00017
Invoice No. 2375620

Page 3

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/06/2023 | KC27 | Revise and prepare parts of appellee brief for appeal of summary judgment ruling on trustee's first and second counterclaims (6.8); correspond with P. Linsey (NPM) and N. Bassett regarding same (1.0); review authority/record and update citations in same (2.7); prepare final appendix for appellee brief (1.2); prepare appendix cover sheet for same (1.1); correspond with J. Kuo regarding same (.2) | 13.00 | 940.00 | 12,220.00 |
| 09/06/2023 | NAB | Final review of and revision to draft appellee brief (1.8); correspond with K. Catalano regarding same (.3); call with P. Linsey regarding same (.1) | 2.20 | 1,675.00 | 3,685.00 |
| 09/09/2023 | AEL2 | Analyze interpleader summary judgment decision | 0.80 | 1,675.00 | 1,340.00 |
| 09/13/2023 | AB21 | Correspond with L. Despins and N. Bassett regarding Kwok's request for status conference on motion for stay pending appeal and related matters (0.6); correspond with T. Sadler regarding cash balances (0.2) | 0.80 | 1,675.00 | 1,340.00 |
| 09/18/2023 | NAB | Review district court developments related to motion for stay pending appeal (.2); correspond with L. Despins regarding same (.1); prepare draft response to status conference request (.9); correspond with L. Despins regarding same (.3); correspond and call with P. Linsey (NPM) regarding same (.3); revise draft response (.2) | 2.00 | 1,675.00 | 3,350.00 |
| 09/19/2023 | NAB | Review decision on motion for stay pending appeal (.2); correspond with L. Despins regarding same (.1) | 0.30 | 1,675.00 | 502.50 |
| | | **Subtotal: B191  General Litigation** | **81.60** | | **85,473.00** |
| | **Total** | | **81.60** | | **85,473.00** |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                     Page 4
Kwok
50687-00017
Invoice No. 2375620

---

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 2.20 | 1,975.00 | 4,345.00 |
| NAB | Nicholas A. Bassett | Partner | 11.00 | 1,675.00 | 18,425.00 |
| AB21 | Alex Bongartz | Of Counsel | 0.80 | 1,675.00 | 1,340.00 |
| AEL2 | Luft, Avi E. | Of Counsel | 0.80 | 1,675.00 | 1,340.00 |
| DEB4 | Douglass E. Barron | Associate | 0.40 | 1,360.00 | 544.00 |
| ECS1 | Ezra C. Sutton | Associate | 0.60 | 1,045.00 | 627.00 |
| KC27 | Kristin Catalano | Associate | 58.30 | 940.00 | 54,802.00 |
| JK21 | Jocelyn Kuo | Paralegal | 7.50 | 540.00 | 4,050.00 |

### Costs incurred and advanced

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 08/07/2023 | Computer Search (Other) | | | 3.24 |
| 08/15/2023 | Computer Search (Other) | | | 1.08 |
| 08/22/2023 | Computer Search (Other) | | | 5.49 |
| 08/30/2023 | Computer Search (Other) | | | 6.21 |
| 09/01/2023 | Westlaw | | | 1,111.71 |
| 09/01/2023 | Computer Search (Other) | | | 17.55 |
| 09/02/2023 | Westlaw | | | 515.59 |
| 09/05/2023 | Computer Search (Other) | | | 0.18 |
| 09/06/2023 | Computer Search (Other) | | | 6.84 |
| **Total Costs incurred and advanced** | | | | **$1,667.89** |

|  |  |
|--|--|
| **Current Fees and Costs** | **$87,140.89** |
| **Total Balance Due - Due Upon Receipt** | **$87,140.89** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

November 30, 2023

Please Refer to
Invoice Number: 2375621

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

**Greenwich Land Adversary Proceeding**
PH LLP Client/Matter # 50687-00020
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending September 30, 2023 | $382,199.25 |
| Costs incurred and advanced | 6,514.02 |
| **Current Fees and Costs Due** | **$388,713.27** |
| **Total Balance Due - Due Upon Receipt** | **$388,713.27** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

November 30, 2023

Please Refer to
Invoice Number: 2375621

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

### Greenwich Land Adversary Proceeding
PH LLP Client/Matter # 50687-00020
Luc A. Despins

Legal fees for professional services
for the period ending September 30, 2023

$382,199.25

Costs incurred and advanced

6,514.02

**Current Fees and Costs Due**

**$388,713.27**

**Total Balance Due - Due Upon Receipt**

**$388,713.27**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD***, *the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

November 30, 2023

Please Refer to
Invoice Number: 2375621

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending September 30, 2023

## Greenwich Land Adversary Proceeding $382,199.25

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 09/01/2023 | DEB4 | Conference with N. Bassett, A. Luft and Kroll regarding Bento accounts | 1.00 | 1,360.00 | 1,360.00 |
| 09/01/2023 | DEB4 | Correspond with J. Lazans (Kroll) regarding bank statements | 0.10 | 1,360.00 | 136.00 |
| 09/01/2023 | AEL2 | Analyze potential testimony from Greenwich Land witnesses | 3.20 | 1,675.00 | 5,360.00 |
| 09/01/2023 | AEL2 | Call with Kroll, N. Bassett, and D. Barron re: Bento accounts for Greenwich Land | 1.00 | 1,675.00 | 1,675.00 |
| 09/01/2023 | LS26 | Review documents for Margaret Conboy deposition | 0.60 | 855.00 | 513.00 |
| 09/01/2023 | NAB | Participate in portion of call with Kroll, A. Luft, and D. Barron regarding report on Bento transactions | 0.50 | 1,675.00 | 837.50 |
| 09/05/2023 | DEB4 | Conference with A. Luft regarding Ngok and Mei Guo deposition strategy | 0.40 | 1,360.00 | 544.00 |
| 09/05/2023 | DEB4 | Conference with L. Song regarding prep for Mei Guo deposition | 0.40 | 1,360.00 | 544.00 |
| 09/05/2023 | DEB4 | Conference with A. Luft regarding prep for Ngok and Mei Guo depositions | 0.30 | 1,360.00 | 408.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 2

50687-00020

Invoice No. 2375621

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/05/2023 | DEB4 | Correspond with L. Song regarding document production to opposing counsel | 0.10 | 1,360.00 | 136.00 |
| 09/05/2023 | ECS1 | Review documents in preparation for deposition of Ngok in Greenwich Land adversary proceeding | 0.20 | 1,045.00 | 209.00 |
| 09/05/2023 | AEL2 | Meet with D. Barron re: Ngok and M. Guo deposition strategy | 0.40 | 1,675.00 | 670.00 |
| 09/05/2023 | AEL2 | Review deposition testimony in preparation for upcoming depositions of Ngok and M. Guo (4.0); call with D. Barron regarding deposition prep for same (.3) | 4.30 | 1,675.00 | 7,202.50 |
| 09/05/2023 | AEL2 | Review defendant's edits to proposed discovery motion | 0.20 | 1,675.00 | 335.00 |
| 09/05/2023 | AEL2 | Correspond with L. Song and D. Barron re: service of potential witness | 0.20 | 1,675.00 | 335.00 |
| 09/05/2023 | LS26 | Review Greenwich Land related bank statements for production to opposing counsel | 1.40 | 855.00 | 1,197.00 |
| 09/05/2023 | LS26 | Correspond with Esquire regarding Mei Guo deposition | 0.20 | 855.00 | 171.00 |
| 09/05/2023 | LS26 | Prepare parts of Mei Guo deposition outline (.6); conference with D. Barron regarding same (.4) | 1.00 | 855.00 | 855.00 |
| 09/05/2023 | LS26 | Analyze FRCP Rule 45 requirements and application of same for remote deposition | 0.50 | 855.00 | 427.50 |
| 09/05/2023 | NAB | Correspond with A. Luft regarding extension of discovery deadline and review motion for same | 0.10 | 1,675.00 | 167.50 |
| 09/06/2023 | DEB4 | Correspond with A. Lomas (Kroll) regarding Bento analysis (0.1); correspond with L. Song regarding document production to opposing counsel (0.1) | 0.20 | 1,360.00 | 272.00 |
| 09/06/2023 | JPK1 | Analyze application of Federal Rule of Evidence 902(2) and authentication of the Greenwich Land lease | 1.20 | 940.00 | 1,128.00 |
| 09/06/2023 | AEL2 | Analyze Kroll update on spending research | 0.90 | 1,675.00 | 1,507.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                                Page 3
50687-00020
Invoice No. 2375621

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/06/2023 | AEL2 | Review case findings regarding authentication of Greenwich Land lease | 0.20 | 1,675.00 | 335.00 |
| 09/08/2023 | ECS1 | Prepare documents and topics for deposition of Ngok in Greenwich Land adversary proceeding | 0.30 | 1,045.00 | 313.50 |
| 09/08/2023 | JK21 | Prepare exhibit for Ngok deposition | 0.30 | 540.00 | 162.00 |
| 09/08/2023 | LS26 | Prepare parts of Ngok deposition outline and exhibits | 1.30 | 855.00 | 1,111.50 |
| 09/09/2023 | DEB4 | Conference with L. Song regarding M. Conboy deposition | 0.30 | 1,360.00 | 408.00 |
| 09/09/2023 | DEB4 | Analyze documents related to upcoming depositions of Ngok, M. Guo, M. Conboy | 2.80 | 1,360.00 | 3,808.00 |
| 09/09/2023 | AEL2 | Review financial records for Greenwich Land depositions | 3.10 | 1,675.00 | 5,192.50 |
| 09/09/2023 | AEL2 | Correspond with C. Major re: outstanding discovery | 0.20 | 1,675.00 | 335.00 |
| 09/09/2023 | LS26 | Conference with D. Barron regarding deposition of Margaret Conboy (.3); prepare outline for Margaret Conboy deposition (1.0) | 1.30 | 855.00 | 1,111.50 |
| 09/10/2023 | DEB4 | Analyze documents in connection with Ngok deposition | 8.40 | 1,360.00 | 11,424.00 |
| 09/10/2023 | ECS1 | Correspond with L. Song regarding depositions (Ngok, M. Conboy, M. Guo) in Greenwich Land adversary proceeding | 0.10 | 1,045.00 | 104.50 |
| 09/10/2023 | AEL2 | Analyze Greenwich Land documents for Ngok deposition | 3.60 | 1,675.00 | 6,030.00 |
| 09/10/2023 | AEL2 | Review prior testimony for Ngok deposition | 2.40 | 1,675.00 | 4,020.00 |
| 09/10/2023 | AEL2 | Review Ngok testimony in prior filings | 0.70 | 1,675.00 | 1,172.50 |
| 09/10/2023 | AEL2 | Prepare parts of Ngok deposition outline | 1.40 | 1,675.00 | 2,345.00 |
| 09/10/2023 | AEL2 | Analyze certain Ngok documents in preparing for Ngok deposition | 1.10 | 1,675.00 | 1,842.50 |
| 09/10/2023 | LS26 | Review documents for Ngok deposition (6.7); prepare parts of outline for Ngok deposition (6.3) | 13.00 | 855.00 | 11,115.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 4

50687-00020

Invoice No. 2375621

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/10/2023 | NAB | Review revised interrogatory answers (.3); correspond with D. Barron regarding same (.1) | 0.40 | 1,675.00 | 670.00 |
| 09/11/2023 | DEB4 | Attend Ngok deposition (10.0); correspond with L. Song regarding preparation for same (0.2) | 10.20 | 1,360.00 | 13,872.00 |
| 09/11/2023 | ECS1 | Review documents and prepare parts of outline for deposition of Margaret Conboy of Whitman Breed law firm (1.2); correspond with N. Bassett regarding same (.4); correspond with L. Song regarding same (.1); correspond with D. Barron regarding same (.1) | 1.80 | 1,045.00 | 1,881.00 |
| 09/11/2023 | AEL2 | Review documents and case law and supplement outline for Ngok deposition | 2.50 | 1,675.00 | 4,187.50 |
| 09/11/2023 | AEL2 | Correspond with L. Despins re: Ngok deposition | 0.10 | 1,675.00 | 167.50 |
| 09/11/2023 | AEL2 | Call with N. Bassett re: M. Conboy and Ngok depositions (.4); further call with Bassett regarding Ngok deposition (.2) | 0.60 | 1,675.00 | 1,005.00 |
| 09/11/2023 | AEL2 | Take Hing Chi Ngok depositions (10.0); prepare follow-up notes regarding takeaways from Ngok deposition (.4) | 10.40 | 1,675.00 | 17,420.00 |
| 09/11/2023 | LS26 | Attend Hing Chi Ngok deposition | 10.00 | 855.00 | 8,550.00 |
| 09/11/2023 | LS26 | Review additional documents and supplement Ngok deposition outline | 2.60 | 855.00 | 2,223.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                     Page 5
50687-00020
Invoice No. 2375621

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/11/2023 | NAB | Call with A. Luft regarding deposition preparations (.4); prepare strategy and parts of outline for M. Conboy deposition (3.4); review prior deposition transcript and documents produced in discovery in connection with same (1.8); correspond with E. Sutton regarding same (.2); correspond with A. Luft and D. Barron regarding same (.3); call with A. Luft regarding Ngok deposition (.2); call with S. Maza regarding notice of supplemental authority regarding motion to withdraw the reference (.2); review interpleader decision in connection with same (.2) | 6.70 | 1,675.00 | 11,222.50 |
| 09/11/2023 | SM29 | Review interpleader decision (.4); call with N. Bassett re same (.2); email P. Linsey re notice of supplemental authority in connection with same (.1) | 0.70 | 1,360.00 | 952.00 |
| 09/12/2023 | DEB4 | Conference with A. Luft and L. Song regarding Mei Guo deposition prep | 3.30 | 1,360.00 | 4,488.00 |
| 09/12/2023 | DEB4 | Correspond with S. Sarnoff (OMM) regarding restraining notice | 0.10 | 1,360.00 | 136.00 |
| 09/12/2023 | ECS1 | Attend deposition of Margaret Conboy of Whitman Breed law firm in connection with the Greenwich Land adversary proceeding (2.1); prepare exhibits and questions for same (1.3) | 3.40 | 1,045.00 | 3,553.00 |
| 09/12/2023 | AEL2 | Review testimony and documents for M. Guo deposition (2.9); calls with N. Bassett regarding M. Conboy deposition outline (.2) | 3.10 | 1,675.00 | 5,192.50 |
| 09/12/2023 | AEL2 | Attend M. Conboy deposition | 2.10 | 1,675.00 | 3,517.50 |
| 09/12/2023 | AEL2 | Meet with D. Barron and L. Song re: M. Guo deposition outline | 3.30 | 1,675.00 | 5,527.50 |
| 09/12/2023 | AEL2 | Correspond with L. Despins re: Wang subpoena | 0.10 | 1,675.00 | 167.50 |
| 09/12/2023 | AEL2 | Analyze and prepare notes re: summary judgment motion | 1.30 | 1,675.00 | 2,177.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok          Page 6
50687-00020
Invoice No. 2375621

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/12/2023 | AEL2 | Correspond with D. Barron re: Greenwich Land summary judgment evidence | 0.50 | 1,675.00 | 837.50 |
| 09/12/2023 | LS26 | Prepare parts of Mei Guo deposition outline with A. Luft and D. Barron (3.3); continue reviewing documents and preparing outline for Mei Guo deposition (4.6) | 7.90 | 855.00 | 6,754.50 |
| 09/12/2023 | LS26 | Correspond with P. Linsey on Bank of Princeton accounts of Kwok related entities | 0.10 | 855.00 | 85.50 |
| 09/12/2023 | NAB | Supplement outline for and participate in deposition of M. Conboy (4.5); calls with A. Luft regarding same (.2); correspond with L. Despins regarding same (.1) | 4.80 | 1,675.00 | 8,040.00 |
| 09/13/2023 | DEB4 | Correspond with E. Sutton regarding subpoenas | 0.10 | 1,360.00 | 136.00 |
| 09/13/2023 | DEB4 | Conference with A. Luft regarding discovery issues | 0.20 | 1,360.00 | 272.00 |
| 09/13/2023 | DEB4 | Analyze documents in preparation for Mei Guo deposition | 1.40 | 1,360.00 | 1,904.00 |
| 09/13/2023 | DEB4 | Attend Mei Guo deposition | 5.00 | 1,360.00 | 6,800.00 |
| 09/13/2023 | ECS1 | Prepare subpoena and requests for production from discovery targets in connection with Greenwich Land adversary proceeding | 0.80 | 1,045.00 | 836.00 |
| 09/13/2023 | JK21 | Correspond with P. Linsey and D. Carnelli (local counsel) regarding prejudgment remedy pleadings | 0.30 | 540.00 | 162.00 |
| 09/13/2023 | LAD4 | T/c A. Luft re: download on Mei Guo depo | 0.20 | 1,975.00 | 395.00 |
| 09/13/2023 | AEL2 | Review documents and supplement outline for Mei Guo deposition | 1.40 | 1,675.00 | 2,345.00 |
| 09/13/2023 | AEL2 | Call with L. Despins re: Mei Guo deposition | 0.20 | 1,675.00 | 335.00 |
| 09/13/2023 | AEL2 | Take Mei Guo deposition | 5.00 | 1,675.00 | 8,375.00 |
| 09/13/2023 | AEL2 | Call with N. Bassett re: Debtor privilege waiver issues (.2); correspond with N. Bassett re: same (.2); call with D. Barron regarding discovery issues (.2) | 0.60 | 1,675.00 | 1,005.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                Page 7
50687-00020
Invoice No. 2375621

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/13/2023 | AEL2 | Review draft notice re: additional support for objection to motion to withdraw the reference | 0.20 | 1,675.00 | 335.00 |
| 09/13/2023 | AEL2 | Review Stevens testimony | 1.10 | 1,675.00 | 1,842.50 |
| 09/13/2023 | LS26 | Prepare exhibits for Mei Guo deposition | 0.80 | 855.00 | 684.00 |
| 09/13/2023 | LS26 | Attend and assist with the Mei Guo deposition in connection with the Greenwich Land adversary proceeding | 5.00 | 855.00 | 4,275.00 |
| 09/13/2023 | LS26 | Review document production and exhibits used in depositions | 0.60 | 855.00 | 513.00 |
| 09/13/2023 | LS26 | Correspond with W. Farmer on Greenwich Land document production | 0.10 | 855.00 | 85.50 |
| 09/13/2023 | NAB | Attend portions of Mei Guo deposition (1.8); call with A. Luft regarding same (.2); review and revise draft notice of supplemental authority concerning motion to withdraw the reference (.6); correspond with S. Maza regarding same (.1) | 2.70 | 1,675.00 | 4,522.50 |
| 09/13/2023 | SM29 | Prepare notice of supplemental authority in connection with withdrawal of the reference (.9); revise same to incorporate comments from N. Bassett (.2); email L. Despins re same (.1) | 1.20 | 1,360.00 | 1,632.00 |
| 09/13/2023 | WCF | Correspond with L. Song and D. Barron regarding Greenwich Land deposition documents (.2); analyze prior document productions regarding deposition materials (.6); correspond with A. Luft and N. Bassett regarding privilege waiver issue (.3); review and revise Greenwich Land privilege log of documents (.7) | 1.80 | 1,270.00 | 2,286.00 |
| 09/14/2023 | DEB4 | Correspond with E. Sutton regarding bank subpoena | 0.50 | 1,360.00 | 680.00 |
| 09/14/2023 | DEB4 | Correspond with A. Luft regarding Stevens declarations | 0.10 | 1,360.00 | 136.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                     Page 8
50687-00020
Invoice No. 2375621

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/14/2023 | ECS1 | Prepare subpoena and requests for production for discovery targets in connection with Greenwich Land adversary proceeding (2.5); call with D. Carnelli (NPM) re same (.2); call with P. Linsey (NPM) re same (.2); correspond with W. Farmer, D. Barron, and A. Luft regarding same (.3) | 3.20 | 1,045.00 | 3,344.00 |
| 09/14/2023 | AEL2 | Analyze and draft proposed testimony for summary judgment | 3.30 | 1,675.00 | 5,527.50 |
| 09/14/2023 | AEL2 | Revise subpoena to Gypsy Mei and bank | 0.50 | 1,675.00 | 837.50 |
| 09/14/2023 | LS26 | Correspond with W. Farmer on production of documents | 0.10 | 855.00 | 85.50 |
| 09/14/2023 | NAB | Review draft notice of supplemental authority in support of opposition to motion to withdraw the reference (.3); review status of pending discovery (.3) | 0.60 | 1,675.00 | 1,005.00 |
| 09/14/2023 | SM29 | Correspond with N. Bassett and J. Kuo re notice of supplemental authority in connection with motion to withdraw the reference (.2); correspond with P. Linsey (CT counsel) and J. Kuo re same (.2); revise same (.3) | 0.70 | 1,360.00 | 952.00 |
| 09/14/2023 | WCF | Review, revise Webster subpoena (.3); correspond with A. Luft, L. Song, and N. Bassett regarding quality control review of Greenwich Land documents for production (.3) | 0.60 | 1,270.00 | 762.00 |
| 09/15/2023 | DEB4 | Correspond with W. Farmer and L. Song regarding document production | 0.10 | 1,360.00 | 136.00 |
| 09/15/2023 | LS26 | Review defendant's motion to compel | 0.20 | 855.00 | 171.00 |
| 09/17/2023 | NAB | Review motion to compel (.3); correspond with L. Despins regarding same (.2) | 0.50 | 1,675.00 | 837.50 |
| 09/18/2023 | DEB4 | Correspond with L. Song regarding warranty deeds | 0.10 | 1,360.00 | 136.00 |
| 09/18/2023 | DEB4 | Correspond L. Song regarding Ngok deposition outline | 0.10 | 1,360.00 | 136.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok          Page 9
50687-00020
Invoice No. 2375621

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/18/2023 | JPK1 | Correspond with A. Luft regarding act of production doctrine | 0.10 | 940.00 | 94.00 |
| 09/18/2023 | JPK1 | Correspond with Metro Attorney Services regarding service of Rule 45 subpoena to N. Savio (.1); correspond with R. Lupo regarding the same (.1); correspond with E. Sutton regarding the same (.1) | 0.30 | 940.00 | 282.00 |
| 09/18/2023 | AEL2 | Correspond with N. Bassett re: strategy re: motion to compel response | 0.40 | 1,675.00 | 670.00 |
| 09/18/2023 | AEL2 | Correspond with N. Bassett re: message from M. Thompson re: production | 0.20 | 1,675.00 | 335.00 |
| 09/18/2023 | AEL2 | Review M. Guo deposition testimony | 1.10 | 1,675.00 | 1,842.50 |
| 09/18/2023 | AEL2 | Correspond with Whitman Breed re: production of documents | 0.40 | 1,675.00 | 670.00 |
| 09/18/2023 | AEL2 | Prepare notes for Greenwich Land production call (.1); call with W. Farmer, N. Bassett and L. Song re: productions to Greenwich Land (1.0) | 1.10 | 1,675.00 | 1,842.50 |
| 09/18/2023 | AEL2 | Analyze motion to compel | 0.80 | 1,675.00 | 1,340.00 |
| 09/18/2023 | LS26 | Conference with N. Bassett, A. Luft, and W. Farmer on Greenwich Land production of documents | 1.00 | 855.00 | 855.00 |
| 09/18/2023 | LS26 | Review document production in response to defendant's document request | 1.70 | 855.00 | 1,453.50 |
| 09/18/2023 | NAB | Call with A. Luft, W. Farmer and L. Song regarding discovery responses, response to motion to compel, and document review (1.0); review discovery requests and documents related to same (.8); correspond with A. Luft regarding same (.1) | 1.90 | 1,675.00 | 3,182.50 |
| 09/18/2023 | WCF | Call with N. Bassett, A. Luft, and L. Song regarding defendants' motion to compel (1.0); call with P. Linsey regarding same (.2); correspond with S. Phan (UnitedLex) regarding same and supplemental document review for quality control (.2) | 1.40 | 1,270.00 | 1,778.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 10

50687-00020

Invoice No. 2375621

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/19/2023 | ECS1 | Correspond with counsel to Mei Guo regarding subpoena of Gypsy Mei food services (.3); correspond with P. Linsey (NPM) and A. Luft regarding same (.1) | 0.40 | 1,045.00 | 418.00 |
| 09/19/2023 | JPK1 | Call with W. Farmer and L. Simpson regarding review of documents for potential responsiveness to requests for production | 0.40 | 940.00 | 376.00 |
| 09/19/2023 | JPK1 | Draft authentication declaration for Capital One NA Greenwich Land Bank records (2.5); correspond with L. Song regarding the same (.1) | 2.60 | 940.00 | 2,444.00 |
| 09/19/2023 | JPK1 | Draft authentication declaration for Bank of Princeton Bank records | 1.70 | 940.00 | 1,598.00 |
| 09/19/2023 | JPK1 | Draft authentication declaration for Bento Technologies Bank records | 2.20 | 940.00 | 2,068.00 |
| 09/19/2023 | JPK1 | Draft authentication declaration for First Bank of Greenwich Bank records | 1.20 | 940.00 | 1,128.00 |
| 09/19/2023 | LS27 | Call with W. Farmer and J. Kosciewicz regarding document review relating to Greenwich Land Rule 2004 investigation (.4), review responses, objections, timeline, glossary and document review protocol in connection with same (1.2) | 1.60 | 855.00 | 1,368.00 |
| 09/19/2023 | AEL2 | Correspond with N. Bassett and L. Despins re: motion to compel | 0.30 | 1,675.00 | 502.50 |
| 09/19/2023 | AEL2 | Correspond with E. Sutton re: Gypsy Mei subpoena | 0.40 | 1,675.00 | 670.00 |
| 09/19/2023 | LS26 | Correspond with J. Kosciewicz on bank authentication declaration | 0.20 | 855.00 | 171.00 |
| 09/19/2023 | NAB | Correspond with W. Farmer regarding discovery issues (.3); review Greenwich Land response to notice of supplemental authority re motion to withdraw the reference (.1) | 0.40 | 1,675.00 | 670.00 |
| 09/19/2023 | SM29 | Review response to notice of supplemental authority re motion to withdraw the reference | 0.20 | 1,360.00 | 272.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                    Page 11
50687-00020
Invoice No. 2375621

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/19/2023 | WCF | Call with J. Kosciewicz and L. Simpson regarding discovery quality control review (.4); conduct second level review of Greenwich Land documents for supplemental production (.5) | 0.90 | 1,270.00 | 1,143.00 |
| 09/20/2023 | DEB4 | Analyze documents related to summary judgment motion | 2.40 | 1,360.00 | 3,264.00 |
| 09/20/2023 | JPK1 | Correspond with L. Simpson regarding review of documents potentially responsive to Greenwich Land document requests | 0.40 | 940.00 | 376.00 |
| 09/20/2023 | JPK1 | Review documents for potential responsiveness to Greenwich Land discovery requests (1.8); correspond with L. Simpson regarding the same (.4) | 2.20 | 940.00 | 2,068.00 |
| 09/20/2023 | LS27 | Review documents for Rule 2004 investigation of Greenwich Land | 4.40 | 855.00 | 3,762.00 |
| 09/20/2023 | AEL2 | Outline plan for summary judgment brief | 4.40 | 1,675.00 | 7,370.00 |
| 09/20/2023 | AEL2 | Meet with L. Song re: summary judgment brief | 1.60 | 1,675.00 | 2,680.00 |
| 09/20/2023 | LS26 | Conference with A. Luft on the summary judgment motion | 1.60 | 855.00 | 1,368.00 |
| 09/21/2023 | DEB4 | Correspond with W. Farmer regarding Greenwich Land discovery | 0.20 | 1,360.00 | 272.00 |
| 09/21/2023 | AEL2 | Draft plan re: adverse inference brief | 0.50 | 1,675.00 | 837.50 |
| 09/21/2023 | LS26 | Review Greenwich Land's bank statements in connection with document production | 1.00 | 855.00 | 855.00 |
| 09/21/2023 | NAB | Correspond with W. Farmer regarding document production issues (.4); review correspondence and pleadings in connection with same (.2) | 0.60 | 1,675.00 | 1,005.00 |
| 09/21/2023 | WCF | Draft document review process summary (.5); analyze response to defendants motion to compel (.9); correspond with L. Song and D. Barron regarding same (.3); review bank documents produced during week of September 4-8, 2023 regarding motion to compel (.4) | 2.10 | 1,270.00 | 2,667.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00020
Invoice No. 2375621

Page 12

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/22/2023 | JPK1 | Correspond with D. Barron regarding bank authentication declarations | 0.10 | 940.00 | 94.00 |
| 09/22/2023 | AEL2 | Correspond with D. Barron re: potential declaration | 0.40 | 1,675.00 | 670.00 |
| 09/22/2023 | AEL2 | Review testimony for potential declaration | 2.20 | 1,675.00 | 3,685.00 |
| 09/22/2023 | AEL2 | Analyze Gypsy Mei discovery objections | 0.40 | 1,675.00 | 670.00 |
| 09/22/2023 | AEL2 | Review opinion related to motion to withdraw the reference | 0.30 | 1,675.00 | 502.50 |
| 09/23/2023 | DEB4 | Correspond with L. Song and E. Sutton regarding subpoena (0.1); analyze documents related to summary judgment motion (1.2) | 1.30 | 1,360.00 | 1,768.00 |
| 09/25/2023 | DEB4 | Correspond with L. Song regarding summary judgment motion | 0.30 | 1,360.00 | 408.00 |
| 09/25/2023 | LS26 | Prepare parts of draft summary judgment motion | 4.50 | 855.00 | 3,847.50 |
| 09/25/2023 | NAB | Correspond with W. Farmer regarding discovery and document production issues (.2); call with W. Farmer regarding discovery and document production issues (.3) | 0.50 | 1,675.00 | 837.50 |
| 09/25/2023 | WCF | Call with N. Bassett regarding supplemental document production and response to motion to compel (.3); analyze additional documents regarding production to defendants (1.8) | 2.10 | 1,270.00 | 2,667.00 |
| 09/26/2023 | DEB4 | Correspond with L. Song regarding summary judgment motion (0.2); conference with A. Luft regarding same (0.4) | 0.60 | 1,360.00 | 816.00 |
| 09/26/2023 | AEL2 | Review potential exhibits for use in summary judgment brief (4.8); call with D. Barron regarding same (.4) | 5.20 | 1,675.00 | 8,710.00 |
| 09/26/2023 | AEL2 | Correspond with Zeisler re: discovery subpoena | 0.40 | 1,675.00 | 670.00 |
| 09/26/2023 | AEL2 | Correspond with N. Bassett re: Greenwich Land discovery | 0.40 | 1,675.00 | 670.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 13

50687-00020
Invoice No. 2375621

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/26/2023 | LS26 | Continue to prepare summary judgment motion | 5.20 | 855.00 | 4,446.00 |
| 09/26/2023 | NAB | Correspond with W. Farmer regarding document production (.3); review documents and analyze issues related to same (.6); call with W. Farmer regarding same (.2) | 1.10 | 1,675.00 | 1,842.50 |
| 09/26/2023 | WCF | Revise discovery process analysis in connection with response to motion to compel (1.3); correspond with L. Song regarding same (.2); analyze supplemental documents regarding production to defendants (4.1); draft supplemental production summary in connection with motion to compel (.7); call with N. Bassett regarding same (.2) | 6.50 | 1,270.00 | 8,255.00 |
| 09/27/2023 | DEB4 | Correspond with W. Farmer regarding legal research in connection with summary judgment brief (0.2); correspond with J. Kosciewicz regarding authentication declarations (0.2); correspond with A. Luft regarding Fifth Amendment issues (0.1) | 0.50 | 1,360.00 | 680.00 |
| 09/27/2023 | JPK1 | Correspond with S. Phan (UnitedLex) regarding September 26 document production by Greenwich Land (.1); correspond with W. Farmer regarding the same (.1) | 0.20 | 940.00 | 188.00 |
| 09/27/2023 | JPK1 | Attend meet and confer with opposing counsel and N. Bassett, A. Luft regarding subpoena served on Gypsy Mei Food Services LLC | 0.60 | 940.00 | 564.00 |
| 09/27/2023 | JPK1 | Correspond with D. Barron regarding ability to impute non-party's invocation of Fifth Amendment to party | 0.20 | 940.00 | 188.00 |
| 09/27/2023 | AEL2 | Review issues and prepare notes for meet and confer re: Gypsy Mei and motion to compel (.3); call with N. Bassett regarding same (.2) | 0.50 | 1,675.00 | 837.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                          Page 14
50687-00020
Invoice No. 2375621

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/27/2023 | AEL2 | Respond to D. Barron re: summary judgment evidence question | 0.10 | 1,675.00 | 167.50 |
| 09/27/2023 | AEL2 | Meet and confer with Greenwich Land counsel, N. Bassett, and W. Farmer re: discovery | 0.70 | 1,675.00 | 1,172.50 |
| 09/27/2023 | AEL2 | Meet and confer with opposing counsel, N. Bassett, J. Kosciewicz re: Gypsy Mei subpoena (.6); prepare follow up notes regarding same (.1) | 0.70 | 1,675.00 | 1,172.50 |
| 09/27/2023 | AEL2 | Review deposition testimony for use as evidence in summary judgment brief | 3.30 | 1,675.00 | 5,527.50 |
| 09/27/2023 | LS26 | Review documents for production to the defendants | 3.10 | 855.00 | 2,650.50 |
| 09/27/2023 | NAB | Correspond with W. Farmer regarding discovery issues (.2); review issues and prepare notes for meet and confer call with opposing counsel (.2); participate in meet and confer call with opposing counsel, A. Luft, W. Farmer regarding discovery (.7); follow-up call with W. Farmer regarding same (.1); call with A. Luft regarding Gypsy Mei subpoena issues (.2); call with A. Luft, J. Kosciewicz, A. Romney (Zeisler) regarding same (.6) | 2.00 | 1,675.00 | 3,350.00 |
| 09/27/2023 | WCF | Review defendant's motion to compel and discovery response analysis in preparation for motion to compel teleconference (.7); call with N. Bassett regarding same (.1); call with opposing counsel, N. Bassett, A. Luft regarding response to motion to compel (.7) | 1.50 | 1,270.00 | 1,905.00 |
| 09/28/2023 | DEB4 | Correspond with J. Kosciewicz regarding Greenwich Land discovery | 0.30 | 1,360.00 | 408.00 |
| 09/28/2023 | JPK1 | Correspond with W. Farmer regarding September 26, 2023 Greenwich Land document production | 0.10 | 940.00 | 94.00 |
| 09/28/2023 | JPK1 | Correspond with W. Farmer regarding Mei Guo discovery plan | 0.20 | 940.00 | 188.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                    Page 15
50687-00020
Invoice No. 2375621

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/28/2023 | JPK1 | Draft memorandum regarding analysis of Mei Guo's invocation of Fifth Amendment in adversary proceeding | 2.80 | 940.00 | 2,632.00 |
| 09/28/2023 | AEL2 | Analyze Conboy testimony and exhibits for summary judgment motion | 1.10 | 1,675.00 | 1,842.50 |
| 09/28/2023 | LS26 | Draft parts of summary judgment motion | 1.50 | 855.00 | 1,282.50 |
| 09/28/2023 | NAB | Correspond with W. Farmer regarding discovery issues | 0.30 | 1,675.00 | 502.50 |
| 09/29/2023 | DEB4 | Conferences with L. Song regarding Greenwich Land issues (0.4); prepare parts of summary judgment pleadings (6.8) | 7.20 | 1,360.00 | 9,792.00 |
| 09/29/2023 | LS26 | Draft parts of summary judgment motion | 2.50 | 855.00 | 2,137.50 |
| 09/29/2023 | LS26 | Calls with D. Barron re summary judgment motion | 0.40 | 855.00 | 342.00 |
| 09/29/2023 | LS26 | Correspond with J. Kosciewicz re document production | 0.20 | 855.00 | 171.00 |
| 09/29/2023 | WCF | Correspond with L. Song regarding supplemental Greenwich Land production set (.2); call with S. Phan regarding same (.1); review supplemental production set for distribution (1.1) | 1.40 | 1,270.00 | 1,778.00 |
| 09/30/2023 | DEB4 | Prepare parts of summary judgment papers | 8.50 | 1,360.00 | 11,560.00 |
| 09/30/2023 | NAB | Correspond with D. Barron regarding motion for summary judgment (.1); begin review of same (.3) | 0.40 | 1,675.00 | 670.00 |
| | | **Subtotal: B191  General Litigation** | **290.30** | | **378,995.00** |

**B195     Non-Working Travel**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/11/2023 | DEB4 | Travel from NY office to Ngok deposition in Stamford, CT (1.2); travel from Ngok deposition to NY office (0.9) (Bill at 1/2 rate) | 2.10 | 680.00 | 1,428.00 |
| 09/11/2023 | AEL2 | Travel back to NY office from Ngok deposition in CT (Bill at 1/2 rate) | 1.10 | 837.50 | 921.25 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00020
Invoice No. 2375621

Page 16

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/11/2023 | LS26 | Travel from New York to Stamford, Connecticut, and from Stamford, Connecticut to New York for Ngok deposition (Bill at 1/2 rate) | 2.00 | 427.50 | 855.00 |
| | | **Subtotal: B195  Non-Working Travel** | **5.20** | | **3,204.25** |
| | | **Total** | **295.50** | | **382,199.25** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 0.20 | 1,975.00 | 395.00 |
| NAB | Nicholas A. Bassett | Partner | 23.50 | 1,675.00 | 39,362.50 |
| AEL2 | Luft, Avi E. | Of Counsel | 86.10 | 1,675.00 | 144,217.50 |
| AEL2 | Luft, Avi E. | Of Counsel | 1.10 | 837.50 | 921.25 |
| SM29 | Shlomo Maza | Associate | 2.80 | 1,360.00 | 3,808.00 |
| DEB4 | Douglass E. Barron | Associate | 56.50 | 1,360.00 | 76,840.00 |
| DEB4 | Douglass E. Barron | Associate | 2.10 | 680.00 | 1,428.00 |
| WCF | Will C. Farmer | Associate | 18.30 | 1,270.00 | 23,241.00 |
| ECS1 | Ezra C. Sutton | Associate | 10.20 | 1,045.00 | 10,659.00 |
| JPK1 | Jon P. Kosciewicz | Associate | 16.50 | 940.00 | 15,510.00 |
| LS26 | Luyi Song | Associate | 69.60 | 855.00 | 59,508.00 |
| LS26 | Luyi Song | Associate | 2.00 | 427.50 | 855.00 |
| LS27 | Louise Simpson | Associate | 6.00 | 855.00 | 5,130.00 |
| JK21 | Jocelyn Kuo | Paralegal | 0.60 | 540.00 | 324.00 |

## Costs incurred and advanced

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 09/08/2023 | Photocopy Charges | 461.00 | 0.08 | 36.88 |
| 09/11/2023 | Photocopy Charges | 138.00 | 0.08 | 11.04 |
| 09/11/2023 | Photocopy Charges | 3,388.00 | 0.08 | 271.04 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 17

50687-00020

Invoice No. 2375621

| | | | | |
|---|---|---|---|---|
| 09/13/2023 | Photocopy Charges | 281.00 | 0.08 | 22.48 |
| 09/13/2023 | Photocopy Charges | 281.00 | 0.08 | 22.48 |
| 09/13/2023 | Photocopy Charges | 121.00 | 0.08 | 9.68 |
| 09/14/2023 | Photocopy Charges | 170.00 | 0.08 | 13.60 |
| 09/14/2023 | Photocopy Charges | 93.00 | 0.08 | 7.44 |
| 08/21/2023 | Local - Meals - Grubhub Holdings Inc. f/k/a Seamlessweb (USD) (JPMSUA); Invoice # SL-190-75 dated 08/27/2023; Luyi Song; Number of People: 1; Restaurant: CHILI; Location: New York; Dinner for hearing prep for Mei Guo cross examination; Order # 928823503060663 dated 08/21/2023 | | | 40.00 |
| 08/27/2023 | Local - Meals - Grubhub Holdings Inc. f/k/a Seamlessweb (USD) (JPMSUA); Invoice # SL-190-75 dated 08/27/2023; Luyi Song; Number of People: 1; Restaurant: Mala Kitchen; Location: New York; Dinner in the office for deposition prep with Doug Barron; Order # 168323563980191 dated 08/27/2023 | | | 40.00 |
| 09/14/2023 | Taxi/Ground Transportation - Luyi Song; 09/11/2023; From/To: from Stamford station to 1 Landmark Square; Service Type: Uber; Taxi ride from Stamford Station to 1 Landmark Square for Hing Chi Ngok's deposition | | | 15.56 |
| 09/14/2023 | Taxi/Ground Transportation - Luyi Song; 09/11/2023; Train tickets for A. Luft, D. Barron and L. Song from Grand Central Station to Stamford, CT for Hing Chi Ngok's deposition | | | 45.75 |
| 09/14/2023 | Taxi/Ground Transportation - Luyi Song; 09/11/2023; From/To: from Stamford, CT to New York; Service Type: Uber; Taxi ride from Stamford Connecticut to Paul Hastings New York after Hing Chi Ngok's deposition | | | 88.21 |
| 09/15/2023 | Outside Professional Services - Divergent Language Solutions, LLC, Invoice# 2023-537 Dated 09/15/23, English – Chinese Interpretation | | | 1,150.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 18

50687-00020

Invoice No. 2375621

| | | |
|---|---|---|
| 09/18/2023 | Attorney Service - Metro Attorney Service Inc., Invoice# 39732 Dated 09/18/23, Attempted service of Rule 45 Subpoena on Nicholas Savio | 709.50 |
| 09/18/2023 | Outside Professional Services - Divergent Language Solutions, LLC, Invoice# 2023-547 Dated 09/18/23, Transcribe from English to Mandarin and include travel expenses | 2,482.25 |
| 09/19/2023 | Travel Expense - Meals - Luyi Song; 09/11/2023; Restaurant: Landmark Sqaure Cafe; City: Stamford, Connecticut; Lunch; Number of people: 1; Lunch expense during Ngok deposition in Stamford, Connecticut | 13.91 |
| 09/19/2023 | Local - Taxi - Avram Luft; 09/11/2023; From/To: deposition/hotel; Service Type: Uber; Travel back from deposition in Stamford, CT | 97.46 |
| 09/29/2023 | Lexis/On Line Search | 172.44 |
| 09/30/2023 | Court Reporting Services - TransPerfect Translations International Inc., Invoice# 012541 Dated 09/30/23, Deposition of Emile De Neree, 8/24/2023 | 1,264.30 |
| **Total Costs incurred and advanced** | | **$6,514.02** |

| | |
|---|---|
| **Current Fees and Costs** | **$388,713.27** |
| **Total Balance Due - Due Upon Receipt** | **$388,713.27** |