**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF CONNECTICUT**
**BRIDGEPORT DIVISION**

---------------------------------------------------------------x
:
In re:                                              :  Chapter 11
                                                    :
HO WAN KWOK, *et al.*,                              :  Case No. 22-50073 (JAM)
                                                    :
                    Debtors.[1]                     :  Jointly Administered
                                                    :
---------------------------------------------------------------x

## MONTHLY FEE STATEMENT OF KROLL, LLC FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR PERIOD FROM NOVEMBER 1, 2023 THROUGH NOVEMBER 30, 2023

In accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals, dated August 18, 2023* [Docket No. 2094] (the "Interim Compensation Order"),[2] Kroll, LLC ("Kroll") hereby submits this monthly statement (the "Monthly Fee Statement") seeking compensation for services rendered and reimbursement of expenses incurred as forensic investigators to Luc A. Despins, in his capacity as the chapter 11 trustee (the "Trustee") appointed in the chapter 11 case of Ho Wan Kwok, for the period from November 1, 2023 through and including November 30, 2023 (the "Fee Period"). By this Monthly Fee Statement, Kroll respectfully requests payment of 80% of all fees and 100% of all expenses actually and necessarily incurred for services rendered during the Fee Period, in the amounts of $124,514.16 and $19,342.93, respectively.

---

[1] The Debtors in these chapter 11 cases are Ho Wan Kwok (also known as Guo Wengui, Miles Guo, and Miles Kwok, as well as numerous other aliases) (last four digits of tax identification number: 9595), Genever Holdings LLC (last four digits of tax identification number: 8202) and Genever Holdings Corporation. The mailing address for the Trustee, Genever Holdings LLC, and Genever Holdings Corporation is Paul Hastings LLP, 200 Park Avenue, New York, NY 10166 c/o Luc A. Despins, as Trustee for the Estate of Ho Wan Kwok (solely for purposes of notices and communications).

[2] Capitalized terms not otherwise defined herein shall have the meanings ascribed to such terms in the Interim Compensation Order.

## SERVICES RENDERED AND EXPENSES INCURRED

1.     Attached hereto as <u>Exhibit A</u> is a timekeeper summary that includes the name, title, service line, standard rate, discounted rate, total hours, and total fees earned for each Kroll individual who provided services during the Fee Period.  The rates charged by Kroll for services rendered to the Trustee are discounted per the engagement letter to the rates that Kroll charges generally for professional services rendered to its non-bankruptcy clients.

2.     Attached hereto as <u>Exhibit B</u> is a summary of Kroll's services rendered and compensation sought for the Fee Period organized by Project Category.

3.     Attached hereto as <u>Exhibit C</u> is a summary of Kroll's services rendered and compensation sought for the Fee Period organized by Matter ID.

4.     Attached hereto as <u>Exhibit D</u> is a summary of Kroll's expenses incurred and reimbursement sought for the Fee Period organized by Expense Type.

5.     Attached hereto as <u>Exhibit E</u> are Kroll's fee statements for services provided during the Fee Period.

## NOTICE AND OBJECTION PROCEDURES

6.     Notice of this Monthly Fee Statement will be given by email on the Notice Parties:  (i) Luc A. Despins, as chapter 11 trustee for the estate of Ho Wan Kwok (lucdespins@paulhastings.com); (ii) Counsel for the Trustee, (x) Paul Hastings LLP, 200 Park Avenue, New York, New York 10166 (Attn: G. Alexander Bongartz (alexbongartz@paulhastings.com) and Douglass Barron (douglassbarron@paulhastings.com)) and (y) Neubert, Pepe & Monteith, P.C., 195 Church Street, 13th Floor, New Haven, Connecticut 06510 (Attn: Douglas S. Skalka (dskalka@npmlaw.com) and Patrick R. Linsey (plinsey@npmlaw.com)); (iii) the Office of The United States Trustee, Giaimo Federal Building, 150 Court Street, Room 302, New Haven, Connecticut 06510 (Attn: Holley L. Claiborn

(holley.l.claiborn@usdoj.gov)); (iv) counsel for the Official Committee of Unsecured Creditors, Pullman & Comley, LLC, 850 Main Street, 8th Floor, PO Box 7006, Bridgeport, Connecticut 06601-7006 (Attn: Irve J. Goldman (igoldman@pullcom.com); and (v) counsel for Pacific Alliance Asia Opportunity Fund L.P., O'Melveny & Myers LLP, 7 Times Square, New York, New York 10036 (Attn: Peter Friedman (pfriedman@omm.com) and Stuart M. Sarnoff (ssarnoff@omm.com) (collectively, the "<u>Notice Parties</u>").

7.      Objections to this Monthly Fee Statement, if any, must be filed with the Court and served upon (i) Kroll (Attn: Allen Pfeiffer (allen.pfeiffer@kroll.com) and (ii) the Notice Parties by email no later than **January 10, 2023 at 4:00 p.m. (prevailing Eastern Time) (the "<u>Objection Deadline</u>")**, setting forth the nature of the objection and the specific amount of fees or expenses at issue.

8.      If no objections to this Monthly Fee Statement are filed and received on or before the Objection Deadline, the estate shall promptly pay Kroll 80% of the fees and 100% of the expenses identified in this Monthly Fee Statement.

9.      To the extent that an objection to this Monthly Fee Statement is filed and received on or before the Objection Deadline, the estate shall withhold payment of that portion of this Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the fees and expenses in the percentages set forth above.  To the extent such an objection is not

resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

Dated: December 20, 2023

By: /s/ Allen Pfeiffer
   Allen Pfeiffer
   KROLL, LLC
   55 East 52nd Street, Floor 17
   New York, New York 10055

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF CONNECTICUT**
**BRIDGEPORT DIVISION**

------------------------------------------------------x
                                                      :
In re:                                                :    Chapter 11
                                                      :
HO WAN KWOK, *et al.*,[1]                              :    Case No. 22-50073 (JAM)
                                                      :
                    Debtors.                          :    (Jointly Administered)
                                                      :
------------------------------------------------------x

### CERTIFICATE OF SERVICE

The undersigned hereby certifies that on December 20, 2023, the foregoing Monthly Fee

Statement was electronically filed.  In addition, a copy of the Monthly Fee Statement was served

by email on the Notice Parties.  Parties may access this filing through the Court's CM/ECF

system.

Dated:    December 20, 2023          By: */s/ G. Alexander Bongartz*
          New York, New York         G. Alexander Bongartz (admitted *pro hac vice*)
                                     PAUL HASTINGS LLP
                                     200 Park Avenue
                                     New York, New York 10166
                                     (212) 318-6000
                                     alexbongartz@paulhastings.com

                                     *Counsel for the Chapter 11 Trustee*

---

[1]    The Debtors in these chapter 11 cases are Ho Wan Kwok (also known as Guo Wengui, Miles Guo, and Miles Kwok, as well as numerous other aliases) (last four digits of tax identification number: 9595), Genever Holdings LLC (last four digits of tax identification number: 8202) and Genever Holdings Corporation.  The mailing address for the Trustee, Genever Holdings LLC, and Genever Holdings Corporation is Paul Hastings LLP, 200 Park Avenue, New York, NY 10166 c/o Luc A. Despins, as Trustee for the Estate of Ho Wan Kwok (solely for purposes of notices and communications).

**EXHIBIT A**

**HOURS AND RATES PER PROFESSIONAL**

*Time Period: November 1 - 30, 2023.*

| Timekeeper | Title | Service Line | Standard Rate | Discounted Rate | Total Hours | Total Fees |
|---|---|---|---|---|---|---|
| Predescu, Wendy | Senior Director | Data Insights and Forensics | $ 795 | $ 716 | 6.0 | $ 4,296.00 |
| Parizek, Pam | Managing Director | Forensic Investigations and Intelligence | $ 850 | $ 680 | 26.7 | $ 18,156.00 |
| Barker, James | Associate Managing Director | Forensic Investigations and Intelligence | $ 750 | $ 675 | 37.9 | $ 25,582.50 |
| Li, David | Director | Data Insights and Forensics | $ 750 | $ 675 | 28.6 | $ 19,305.00 |
| Lazarus, Jordan | Senior Manager | Forensic Investigations and Intelligence | $ 550 | $ 495 | 31.7 | $ 15,691.50 |
| Lomas, Adam | Senior Manager | Forensic Investigations and Intelligence | $ 550 | $ 495 | 73.9 | $ 36,580.50 |
| Hamersly, Robert | Senior Associate | Data Insights and Forensics | $ 475 | $ 428 | 5.6 | $ 2,396.80 |
| Deo,  Advaith | Associate | Data Insights and Forensics | $ 400 | $ 360 | 45.9 | $ 16,524.00 |
| Subramaniam, Shruti | Analyst | Forensic Investigations and Intelligence | $ 257 | $ 231 | 12.0 | $ 2,772.00 |
| Levenson, Patrick | Analyst | Forensic Investigations and Intelligence | $ 257 | $ 231 | 15.9 | $ 3,672.90 |
| Dharamshi, Salim | Analyst | Forensic Investigations and Intelligence | $ 257 | $ 231 | 10.5 | $ 2,425.50 |
| Welby, Jackie | Research Analyst | Forensic Investigations and Intelligence | $ 220 | $ 200 | 41.2 | $ 8,240.00 |
| **Total Hours and Fees:** | | | | | **335.9** | **$ 155,642.70** |
| **Blended Hourly Rate:** | | | | | | **$ 463.36** |

**EXHIBIT B**

**SUMMARY OF COMPENSATION BY PROJECT CATEGORY**

*Time Period: November 1 - 30, 2023.*

| U.S. Trustee Task Code and Project Category | Hours Billed | Fees Billed |
|---|---|---|
| B110   Case Administration | 15.3 | $    8,727.20 |
| B120   Asset Analysis and Recovery | 132.5 | $  55,635.70 |
| B160   Fee/Employment Applications | 5.4 | $    3,540.00 |
| B170   Fee/Employment Objections | 6.9 | $    4,692.00 |
| B180   Avoidance Action Analysis | 90.5 | $  44,178.60 |
| B261   Investigations | 85.3 | $  38,869.20 |
| **TOTAL** | **335.9** | **$  155,642.70** |

**EXHIBIT C**

**SUMMARY OF COMPENSATION BY MATTER ID**

*Time Period: November 1 - 30, 2023.*

| Matter ID and Name | | Hours Billed | Fees Billed |
|---|---|---|---|
| 00001 | General Debtor Representation | 29.5 | $ 18,278.00 |
| 00002 | Asset Recovery Investigation and Litigation | 150.6 | $ 71,943.60 |
| 00007 | Greenwich Land Adversary Proceeding | 9.5 | $ 4,795.00 |
| 00010 | Interpleader Adversary Proceeding | 0.2 | $ 136.00 |
| 00011 | HCHK Adversary Proceeding | 77.8 | $ 31,389.00 |
| 00012 | Golden Spring Adversary Proceeding | 8.2 | $ 2,141.50 |
| 00013 | Mahwah Adversary Proceeding | 33.5 | $ 14,929.00 |
| 00014 | Other Litigation | 0.2 | $ 46.20 |
| 00015 | Lamp Capital Adversary Proceeding | 26.4 | $ 11,984.40 |
| **TOTAL** | | **335.9** | **$ 155,642.70** |

3

## EXHIBIT D

### SUMMARY OF ACTUAL AND NECESSARY EXPENSES

*Time Period: November 1 - 30, 2023.*

| Expense Category | Matter ID | Task Code | Expense Amount |
|---|---|---|---|
| Data Processing Fees for November | 00001 | B110 | $ 11,429.00 |
| Database and Research Fees for October | 00001 | B110 | $ 2,309.64 |
| Database and Research Fees for November | 00001 | B110 | $ 1,619.76 |
| Flight data from FlightAware | 00001 | B110 | $ 3,875.00 |
| Enterprise Car Rental for Security Consulting | 00001 | B110 | $ 74.81 |
| Ground Travel (53 mi @ $0.655/mile) | 00001 | B110 | $ 34.72 |
| **TOTAL** | | | **$ 19,342.93** |

**EXHIBIT E**

**FEE DETAIL**

*Time Period: November 1 - 30, 2023.*

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Deo, Advaith | 11/1/2023 | 00001 | B110 | Debug code and ensured functionality of SQL script for bank account database. | 1.1 | $ 360 | $ 396.00 |
| Lomas, Adam | 11/1/2023 | 00001 | B110 | Correspondence with P. Parizek re: preparation for weekly update call/meeting with Paul Hastings counsel team and presentation of. | 0.2 | $ 495 | $ 99.00 |
| Parizek, Pam | 11/1/2023 | 00001 | B261 | Review communications regarding ███████; outreach to D. Rogers re: same. | 0.1 | $ 680 | $ 68.00 |
| Parizek, Pam | 11/2/2023 | 00001 | B110 | Prepare agenda for Paul Hastings meeting and workstream summaries regarding Rule 2004 requests, ███████ | 0.4 | $ 680 | $ 272.00 |
| Parizek, Pam | 11/2/2023 | 00001 | B110 | Email NPM Law (P. Lindsay) re: recap of weekly call, avoidance analysis, proposed debrief. | 0.2 | $ 680 | $ 136.00 |
| Barker, James | 11/2/2023 | 00001 | B110 | Prepare status updates regarding ███████ for weekly Paul Hastings call. | 1.9 | $ 675 | $ 1,282.50 |
| Parizek, Pam | 11/2/2023 | 00001 | B110 | Weekly call with A. Lomas, J. Lazarus, J. Barker and Paul Hastings (L. Despins, A. Luft, N. Basset, D. Barron) re: ███████ and Rule 2004 status update. | 0.7 | $ 680 | $ 476.00 |
| Barker, James | 11/2/2023 | 00001 | B110 | Weekly call with P. Parizek, A. Lomas, J. Lazarus and Paul Hastings (L. Despins, A. Luft, N. Basset, D. Barron) re: ███████ and Rule 2004 status update (partial attendance). | 0.2 | $ 675 | $ 135.00 |
| Lazarus, Jordan | 11/2/2023 | 00001 | B110 | Weekly call with P. Parizek, A. Lomas, J. Barker and Paul Hastings (L. Despins, A. Luft, N. Basset, D. Barron) re: ███████ and Rule 2004 status update. | 0.7 | $ 495 | $ 346.50 |
| Lomas, Adam | 11/2/2023 | 00001 | B110 | Weekly call with P. Parizek, J. Lazarus, J. Barker and Paul Hastings (L. Despins, A. Luft, N. Basset, D. Barron) re: ███████ and Rule 2004 status update. | 0.7 | $ 495 | $ 346.50 |
| Parizek, Pam | 11/2/2023 | 00001 | B110 | Debrief weekly call with A. Lomas, J. Lazarus re: next steps, coordination with technology team, bank statements. | 0.4 | $ 680 | $ 272.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lazarus, Jordan | 11/2/2023 | 00001 | B110 | Debrief weekly call with P. Parizek, A. Lomas re: next steps, coordination with technology team, bank statements. | 0.4 | $ 495 | $ 198.00 |
| Lomas, Adam | 11/2/2023 | 00001 | B110 | Debrief weekly call with P. Parizek, J. Lazarus re: next steps, coordination with technology team, bank statements. | 0.4 | $ 495 | $ 198.00 |
| Lomas, Adam | 11/2/2023 | 00001 | B180 | Email to internal Kroll team re: procedural workflows with respect to bank statement account data as basis for avoidable action/fraudulent transfer analysis. | 0.3 | $ 495 | $ 148.50 |
| Deo,  Advaith | 11/3/2023 | 00001 | B110 | Analyze extracts from bank account data to identify- and catalog new entities. | 1.1 | $ 360 | $ 396.00 |
| Lomas, Adam | 11/8/2023 | 00001 | B110 | Meeting with NPM Law (P. Linsey, K. Mitchell) and Paul Hastings (D. Barron) re: status of bank subpoenas. | 0.6 | $ 495 | $ 297.00 |
| Parizek, Pam | 11/8/2023 | 00001 | B110 | Call with A. Pfeiffer re: status updates, timekeeping and fee statements. | 0.2 | $ 680 | $ 136.00 |
| Parizek, Pam | 11/9/2023 | 00001 | B110 | Review investigative intelligence research, ███████████████████ and prepare agenda for Paul Hastings meeting. | 1.4 | $ 680 | $ 952.00 |
| Parizek, Pam | 11/9/2023 | 00001 | B110 | Attend weekly call with A. Lomas, J. Lazarus and Paul Hastings (L. Despins, A. Luft, N. Basset, D. Barron) re: investigative intelligence, ████████ | 0.9 | $ 680 | $ 612.00 |
| Lazarus, Jordan | 11/9/2023 | 00001 | B110 | Attend weekly call with P. Parizek, A. Lomas, and Paul Hastings (L. Despins, A. Luft, N. Basset, D. Barron) re: investigative intelligence, ██████████ | 0.9 | $ 495 | $ 445.50 |
| Lomas, Adam | 11/9/2023 | 00001 | B110 | Attend weekly call with P. Parizek, J. Lazarus and Paul Hastings (L. Despins, A. Luft, N. Basset, D. Barron) re: investigative intelligence, ███████████ (partial attendance). | 0.6 | $ 495 | $ 297.00 |
| Parizek, Pam | 11/9/2023 | 00001 | B170 | Review objection to fee application, email A. Pfeiffer, NPM Law (P. Linsey) re: same, provide unredacted statements to NPM Law (P. Linsey). | 0.4 | $ 680 | $ 272.00 |
| Parizek, Pam | 11/9/2023 | 00001 | B261 | Task assignment re: ████████ review research and report to client. | 0.2 | $ 680 | $ 136.00 |
| Parizek, Pam | 11/13/2023 | 00001 | B170 | Internal call to discuss fee application objections and future review with A. Pfeiffer, E. Esses. | 0.9 | $ 680 | $ 612.00 |
| Parizek, Pam | 11/13/2023 | 00001 | B170 | Review U.S. Trustee and Creditors' Committee Objections to Kroll Fee Application for August and September 2023. | 0.2 | $ 680 | $ 136.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Parizek, Pam | 11/14/2023 | 00001 | B170 | Call to discuss Response to Objections to Kroll Fee Application with A. Pfeiffer, Paul Hastings (L. Despins) and NPM Law (P. Linsey). | 0.2 | $ 680 | $ 136.00 |
| Parizek, Pam | 11/16/2023 | 00001 | B110 | Prepare agenda for Paul Hastings meeting re: ███████ status of Rule 2004 requests. | 0.3 | $ 680 | $ 204.00 |
| Parizek, Pam | 11/16/2023 | 00001 | B170 | Review and revise vague time entries for August and September 2023, outreach to team members re: same. | 1.7 | $ 680 | $ 1,156.00 |
| Barker, James | 11/16/2023 | 00001 | B261 | Prepare for meeting to discuss ████████ with Paul Hastings team and P. Parizek. | 1.0 | $ 675 | $ 675.00 |
| Barker, James | 11/16/2023 | 00001 | B261 | Call to present and discuss ████████ to P. Parizek and Paul Hastings team. | 0.5 | $ 675 | $ 337.50 |
| Parizek, Pam | 11/17/2023 | 00001 | B110 | Prepare talking points for call with counsel for the U.S. Trustee and Creditors' Committee counsel re: Kroll team, workstream tasks, revised time entries, response to objections (.6); confer L. Despins re: same and provide draft response to objections (1.); confer P. Linsey re: rescheduled call, outreach to A. Pfeiffer re: same and presentation outline (.1). | 0.8 | $ 680 | $ 544.00 |
| Lomas, Adam | 11/17/2023 | 00001 | B160 | Update time entries as requested for Response to Objection re: August and September Fee Statements. | 0.4 | $ 495 | $ 198.00 |
| Barker, James | 11/17/2023 | 00001 | B160 | Update time entries as requested for Response to Objection re: August and September Fee Statements. | 0.5 | $ 675 | $ 337.50 |
| Lazarus, Jordan | 11/17/2023 | 00001 | B160 | Review August and September time entries in preparation for meeting with US Trustee. | 0.3 | $ 495 | $ 148.50 |
| Parizek, Pam | 11/17/2023 | 00001 | B170 | Draft Kroll Response to Objections by counsel for the U.S. Trustee and Creditors' Committee. | 1.4 | $ 680 | $ 952.00 |
| Parizek, Pam | 11/20/2023 | 00001 | B170 | Call with U.S. Trustee (H. Claiborn), Pullman & Comley (K. Mayhew and I. Goldman), Paul Hastings (L. Despins), NPM Law (P. Linsey) re: Kroll Response to Objections to Fee Application. | 1.0 | $ 680 | $ 680.00 |
| Parizek, Pam | 11/20/2023 | 00001 | B170 | Update Kroll response to Objections to Fee Application, provide additional narrative to vague time entries, draft email to counsel with agenda and information regarding bank account analysis to share with counsel for U.S. Trustee and Creditors' Committee. | 0.9 | $ 680 | $ 612.00 |
| Parizek, Pam | 11/20/2023 | 00001 | B170 | Provide Kroll team members update from call on Fee Application, reminders regarding time entry and revisions to vague entries. | 0.2 | $ 680 | $ 136.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lomas, Adam | 11/21/2023 | 00001 | B110 | Summarize bank statement analysis tool transaction counts. | 0.2 | $ 495 | $ 99.00 |
| Parizek, Pam | 11/21/2023 | 00001 | B110 | Review Order establishing procedures for interim compensation for retained professionals and outreach to NPM Law (P. Linsey) re: notice of resolution. | 0.2 | $ 680 | $ 136.00 |
| Parizek, Pam | 11/21/2023 | 00001 | B160 | Review/revise time entries for October 2023 Fee Statement and confer J. Jacobson re: same and formula to add attendees to fee narratives. | 1.5 | $ 680 | $ 1,020.00 |
| Barker, James | 11/22/2023 | 00001 | B110 | Review of communications from Paul Hastings (D. Barron) regarding NewPeople. | 0.6 | $ 675 | $ 405.00 |
| Parizek, Pam | 11/28/2023 | 00001 | B160 | Continue to review/revise time entries for October 2023 Fee Statement. | 2.7 | $ 680 | $ 1,836.00 |
| Parizek, Pam | 11/1/2023 | 00002 | B120 | Review ███████████████████████████ | 0.2 | $ 680 | $ 136.00 |
| Lazarus, Jordan | 11/1/2023 | 00002 | B120 | Correspondence with A. Lomas, P. Parizek re: analysis of ██████████████████ | 0.3 | $ 495 | $ 148.50 |
| Lomas, Adam | 11/1/2023 | 00002 | B120 | Compose email to NPM Law (P. Linsey) re: status of bank subpoenas/requests; related attention to list of newly identified banks and accounts. | 2.3 | $ 495 | $ 1,138.50 |
| Lomas, Adam | 11/1/2023 | 00002 | B120 | Review bank transactions and other documents for references to ██████████ | 0.3 | $ 495 | $ 148.50 |
| Lomas, Adam | 11/1/2023 | 00002 | B120 | Upload of bank statements into bank statement analysis tool; attention to related reconciliation. | 0.3 | $ 495 | $ 148.50 |
| Li, David | 11/1/2023 | 00002 | B120 | Internal call with N. Goradia, W. Predescu, and R. Hamersly re: progress and next steps re: unified transactional database for entity identification and avoidance transfer analysis. | 0.5 | $ 675 | $ 337.50 |
| Predescu, Wendy | 11/1/2023 | 00002 | B120 | Task assignments for transactional database analysis. | 0.4 | $ 716 | $ 286.40 |
| Lomas, Adam | 11/1/2023 | 00002 | B180 | Correspondence with P. Parizek, J. Lazarus re: ██████████████████████ | 0.2 | $ 495 | $ 99.00 |
| Lazarus, Jordan | 11/1/2023 | 00002 | B180 | Internal call with forensic accounting (P. Parizek, A. Lomas) and forensic technology (N. Goradia, W. Predescu, D. Li, R. Hamersly) workstreams re: progress and next steps re: unified transactional database for entity identification and avoidance transfer analysis. | 1.0 | $ 495 | $ 495.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lomas, Adam | 11/1/2023 | 00002 | B180 | Internal call with forensic accounting (P. Parizek, J. Lazarus) and forensic technology (N. Goradia, W. Predescu, D. Li, R. Hamersly) workstreams re: progress and next steps re: unified transactional database for entity identification and avoidance transfer analysis. | 1.0 | $ 495 | $      495.00 |
| Parizek, Pam | 11/1/2023 | 00002 | B180 | Internal call with forensic accounting (A. Lomas, J. Lazarus) and forensic technology (N. Goradia, W. Predescu, D. Li, R. Hamersly) workstreams re: progress and next steps re: unified transactional database for entity identification and avoidance transfer analysis. | 1.0 | $ 680 | $      680.00 |
| Hamersly, Robert | 11/1/2023 | 00002 | B180 | Internal call with forensic accounting (P. Parizek, A. Lomas, J. Lazarus) and forensic technology (N. Goradia, W. Predescu, D. Li) workstreams re: progress and next steps re: unified transactional database for entity identification and avoidance transfer analysis. | 1.0 | $ 428 | $      428.00 |
| Li, David | 11/1/2023 | 00002 | B180 | Internal call with forensic accounting (P. Parizek, A. Lomas, J. Lazarus) and forensic technology (N. Goradia, W. Predescu, R. Hamersly) workstreams re: progress and next steps re: unified transactional database for entity identification and avoidance transfer analysis. | 1.0 | $ 675 | $      675.00 |
| Predescu, Wendy | 11/1/2023 | 00002 | B180 | Internal call with forensic accounting (P. Parizek, A. Lomas, J. Lazarus) and forensic technology (N. Goradia, D. Li, R. Hamersly) workstreams re: progress and next steps re: unified transactional database for entity identification and avoidance transfer analysis. | 1.0 | $ 716 | $      716.00 |
| Hamersly, Robert | 11/1/2023 | 00002 | B180 | Internal call with N. Goradia, D. Li, W. Predescu re: progress and next steps re: unified transactional database for entity identification and avoidance transfer analysis. | 0.5 | $ 428 | $      214.00 |
| Li, David | 11/1/2023 | 00002 | B180 | Internal call with N. Goradia, R. Hamersly, W. Predescu re: progress and next steps re: unified transactional database for entity identification and avoidance transfer analysis. | 0.5 | $ 675 | $      337.50 |
| Predescu, Wendy | 11/1/2023 | 00002 | B180 | Internal call with N. Goradia, R. Hamersly, D. Li re: progress and next steps re: unified transactional database for entity identification and avoidance transfer analysis. | 0.5 | $ 716 | $      358.00 |
| Parizek, Pam | 11/1/2023 | 00002 | B261 | Review request for information regarding Kangdi Wang, task assignment to J. Barker. | 0.1 | $ 680 | $       68.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Parizek, Pam | 11/1/2023 | 00002 | B261 | Respond to questions regarding ███████ | 0.1 | $ 680 | $ 68.00 |
| Parizek, Pam | 11/1/2023 | 00002 | B261 | Review research re: █████████, provide results to counsel. | 0.1 | $ 680 | $ 68.00 |
| Barker, James | 11/1/2023 | 00002 | B261 | Prepare for and conduct an interview of ███████ ████████████████████ | 1.5 | $ 675 | $ 1,012.50 |
| Barker, James | 11/1/2023 | 00002 | B261 | Update ██████████████████████ | 0.4 | $ 675 | $ 270.00 |
| Levenson, Patrick | 11/1/2023 | 00002 | B261 | Targeted research on ██████████ | 4.2 | $ 231 | $ 970.20 |
| Hamersly, Robert | 11/2/2023 | 00002 | B180 | Call with D. Li re: progress and next steps re: unified transactional database for entity identification and avoidance transfer analysis. | 0.5 | $ 428 | $ 214.00 |
| Li, David | 11/2/2023 | 00002 | B180 | Call with R. Hamersly re: progress and next steps re: unified transactional database for entity identification and avoidance transfer analysis. | 0.5 | $ 675 | $ 337.50 |
| Lazarus, Jordan | 11/2/2023 | 00002 | B180 | Internal call with A. Lomas, W. Predescu, R. Hamersly re: bank statement account data as basis for avoidable action/fraudulent transfer analysis. | 0.5 | $ 495 | $ 247.50 |
| Hamersly, Robert | 11/2/2023 | 00002 | B180 | Internal call with J. Lazarus, A. Lomas, W. Predescu re: bank statement account data as basis for avoidable action/fraudulent transfer analysis. | 0.5 | $ 428 | $ 214.00 |
| Lomas, Adam | 11/2/2023 | 00002 | B180 | Internal call with J. Lazarus, W. Predescu, R. Hamersly re: bank statement account data as basis for  avoidable action/fraudulent transfer analysis. | 0.5 | $ 495 | $ 247.50 |
| Predescu, Wendy | 11/2/2023 | 00002 | B180 | Internal call with J. Lazarus, A. Lomas, R. Hamersly re: bank statement account data as basis for avoidable action/fraudulent transfer analysis. | 0.5 | $ 716 | $ 358.00 |
| Parizek, Pam | 11/2/2023 | 00002 | B261 | Review investigative intelligence research re: ████████████████████; update agenda. | 0.2 | $ 680 | $ 136.00 |
| Levenson, Patrick | 11/2/2023 | 00002 | B261 | ███████████ research. | 1.1 | $ 231 | $ 254.10 |
| Li, David | 11/3/2023 | 00002 | B120 | Create consolidated entity tracker for payees extracted from bank statements for avoidance analysis. | 1.8 | $ 675 | $ 1,215.00 |
| Li, David | 11/3/2023 | 00002 | B120 | Internal call with A. Deo regarding identification of entity names from bank statement exports. | 0.5 | $ 675 | $ 337.50 |
| Deo,  Advaith | 11/3/2023 | 00002 | B120 | Internal call with D. Li regarding identification of entity names from bank statement exports. | 0.5 | $ 360 | $ 180.00 |
| Predescu, Wendy | 11/3/2023 | 00002 | B180 | Internal call with D. Li, R. Hamersly re: entity account identification and avoidable transfer analysis. | 0.7 | $ 716 | $ 501.20 |
| Li, David | 11/3/2023 | 00002 | B180 | Internal call with W. Predescu, R. Hamersly re: entity account identification and avoidable transfer analysis. | 0.7 | $ 675 | $ 472.50 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Hamersly, Robert | 11/3/2023 | 00002 | B180 | Internal call with W. Predescu, D. Li re: entity account identification and avoidable transfer analysis. | 0.7 | $ 428 | $ 299.60 |
| Li, David | 11/3/2023 | 00002 | B180 | Call with W. Predescu, D. Li, and R. Hamersly re: entity identification and avoidance transfer analysis. | 0.7 | $ 675 | $ 472.50 |
| Lomas, Adam | 11/6/2023 | 00002 | B120 | Upload of bank statements into bank statement analysis tool; attention to related reconciliation. | 0.4 | $ 495 | $ 198.00 |
| Deo,  Advaith | 11/6/2023 | 00002 | B180 | Consolidate list of entity names and update master tracker of bank statements. | 2.2 | $ 360 | $ 792.00 |
| Deo,  Advaith | 11/6/2023 | 00002 | B180 | Internal call with D. Li, R. Hamersly, W. Predescu regarding project status and master tracker. | 0.4 | $ 360 | $ 144.00 |
| Hamersly, Robert | 11/6/2023 | 00002 | B180 | Internal call with A. Deo, D. Li, W. Predescu regarding project status and master tracker. | 0.4 | $ 428 | $ 171.20 |
| Predescu, Wendy | 11/6/2023 | 00002 | B180 | Internal call with A. Deo, D. Li, R. Hamersly regarding project status and master tracker. | 0.4 | $ 716 | $ 286.40 |
| Li, David | 11/6/2023 | 00002 | B180 | Internal call with A. Deo, R. Hamersly, W. Predescu regarding project status and master tracker. | 0.4 | $ 675 | $ 270.00 |
| Levenson, Patrick | 11/6/2023 | 00002 | B261 | Conduct ████████████████████. | 3.4 | $ 231 | $ 785.40 |
| Li, David | 11/7/2023 | 00002 | B120 | Update entity tracker for ████████████████ | 1.7 | $ 675 | $ 1,147.50 |
| Lomas, Adam | 11/7/2023 | 00002 | B180 | Internal call W. Predescu, D. Li, R. Hamersly re: bank statement account data as basis for avoidable action/fraudulent transfer analysis. | 0.4 | $ 495 | $ 198.00 |
| Predescu, Wendy | 11/7/2023 | 00002 | B180 | Internal call A. Lomas, D. Li, R. Hamersly re: bank statement account data as basis for avoidable action/fraudulent transfer analysis. | 0.4 | $ 716 | $ 286.40 |
| Hamersly, Robert | 11/7/2023 | 00002 | B180 | Internal call A. Lomas, W. Predescu, D. Li re: bank statement account data as basis avoidable action/fraudulent transfer analysis. | 0.4 | $ 428 | $ 171.20 |
| Li, David | 11/7/2023 | 00002 | B180 | Internal call A. Lomas, W. Predescu, R. Hamersly re: bank statement account data as basis for avoidable action/fraudulent transfer analysis. | 0.4 | $ 675 | $ 270.00 |
| Hamersly, Robert | 11/7/2023 | 00002 | B180 | Internal call with W. Predescu, D. Li, A. Deo, S. Bakht re: transaction description normalization for entity account identification and avoidable transfer analysis. | 0.4 | $ 428 | $ 171.20 |
| Li, David | 11/7/2023 | 00002 | B180 | Internal call with W. Predescu, R. Hamersly, A. Deo, S. Bakht re: transaction description normalization for entity account identification and avoidable transfer analysis. | 0.4 | $ 675 | $ 270.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Deo, Advaith | 11/7/2023 | 00002 | B180 | Internal call with W. Predescu, D. Li, R. Hamersly, S. Bakht re: transaction description normalization for entity account identification and avoidable transfer analysis. | 0.4 | $ 360 | $ 144.00 |
| Predescu, Wendy | 11/7/2023 | 00002 | B180 | Internal call with D. Li, R. Hamersly, A. Deo, S. Bakht re: transaction description normalization for entity account identification and avoidable transfer analysis. | 0.4 | $ 716 | $ 286.40 |
| Barker, James | 11/7/2023 | 00002 | B261 | Finalize memo regarding ███████ ████ | 2.6 | $ 675 | $ 1,755.00 |
| Lomas, Adam | 11/7/2023 | 00002 | B261 | Correspondence with NPM Law (P. Linsey, K. Mitchell) re: coordination of call/meeting to discuss bank subpoenas; respond to related inquiry from NPM Law (K. Mitchell) re: bank subpoena information. | 0.7 | $ 495 | $ 346.50 |
| Li, David | 11/8/2023 | 00002 | B120 | Update entity tracker for ███████ | 1.3 | $ 675 | $ 877.50 |
| Deo, Advaith | 11/8/2023 | 00002 | B120 | Confirm that parsed check headers aligned with the Valid8 export data for bank statements. | 0.6 | $ 360 | $ 216.00 |
| Deo, Advaith | 11/8/2023 | 00002 | B120 | Internal call with D. Li regarding a new task to consolidate parsed check headers into a running tracker of entity names. | 0.5 | $ 360 | $ 180.00 |
| Li, David | 11/8/2023 | 00002 | B120 | Internal call with A. Deo regarding a new task to consolidate parsed check headers into a running tracker of entity names. | 0.5 | $ 675 | $ 337.50 |
| Barker, James | 11/8/2023 | 00002 | B261 | Compile research to date on ███████ | 1.9 | $ 675 | $ 1,282.50 |
| Barker, James | 11/8/2023 | 00002 | B261 | Additional review of ███████ | 1.7 | $ 675 | $ 1,147.50 |
| Barker, James | 11/8/2023 | 00002 | B261 | Summarize investigative intelligence workstream findings including ███████ | 1.6 | $ 675 | $ 1,080.00 |
| Lomas, Adam | 11/8/2023 | 00002 | B261 | Internal call with P. Parizek, J. Lazarus re: status of various analyses and preparation for weekly call/meeting with Paul Hastings team re: ███████ | 0.5 | $ 495 | $ 247.50 |
| Lazarus, Jordan | 11/8/2023 | 00002 | B261 | Internal call with P. Parizek, A. Lomas re: status of various analyses and preparation for weekly call/meeting with Paul Hastings team re: ███████ | 0.5 | $ 495 | $ 247.50 |
| Parizek, Pam | 11/8/2023 | 00002 | B261 | Internal call with J. Lazarus, A. Lomas re: status of various analyses and preparation for weekly call/meeting with Paul Hastings team re: ███████ | 0.5 | $ 680 | $ 340.00 |
| Li, David | 11/9/2023 | 00002 | B120 | Update entity tracker for ███████ | 1.2 | $ 675 | $ 810.00 |
| Deo, Advaith | 11/9/2023 | 00002 | B120 | Check for duplicates and normalized list of parsed check headers and consolidated master list of entities. | 2.1 | $ 360 | $ 756.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Li, David | 11/9/2023 | 00002 | B120 | Working session with A. Deo to discuss discrepancies between two lists of entities, duplicates, and normalized list of parsed check headers and consolidated in a master list of entities. | 0.6 | $ 675 | $ 405.00 |
| Deo, Advaith | 11/9/2023 | 00002 | B120 | Working session with D. Li to discuss discrepancies between two lists of entities, duplicates, and normalized list of parsed check headers and consolidated in a master list of entities. | 0.6 | $ 360 | $ 216.00 |
| Parizek, Pam | 11/9/2023 | 00002 | B261 | Review information from Paul Hastings (D. Barron) re: ▇ | 0.2 | $ 680 | $ 136.00 |
| Barker, James | 11/9/2023 | 00002 | B261 | Correspondence with P. Parizek, Paul Hastings (D. Barron) re: Kroll's findings on ▇ | 1.3 | $ 675 | $ 877.50 |
| Barker, James | 11/9/2023 | 00002 | B261 | Correspondence with P. Parizek, Paul Hastings (D. Barron) re: Ezra regarding ▇ | 0.2 | $ 675 | $ 135.00 |
| Deo, Advaith | 11/10/2023 | 00002 | B120 | Continue work on normalizing entities derived from parsed checks. | 2.4 | $ 360 | $ 864.00 |
| Barker, James | 11/10/2023 | 00002 | B261 | Update on ▇ for D. Barron. | 1.6 | $ 675 | $ 1,080.00 |
| Lazarus, Jordan | 11/13/2023 | 00002 | B120 | Analyze master payee and payor list. | 4.7 | $ 495 | $ 2,326.50 |
| Lazarus, Jordan | 11/13/2023 | 00002 | B120 | Correspondence with A. Lomas, R. Hamersly, and D. Li re: clean name list and related topics. | 0.2 | $ 495 | $ 99.00 |
| Lomas, Adam | 11/13/2023 | 00002 | B120 | Preliminary review of scope of ▇ uploaded into Relativity. | 0.2 | $ 495 | $ 99.00 |
| Deo, Advaith | 11/13/2023 | 00002 | B120 | Normalize casing and incorporate notes to clean up entity names for master bank statement analysis. | 1.0 | $ 360 | $ 360.00 |
| Welby, Jackie | 11/13/2023 | 00002 | B120 | Review of ▇; added new accounts to inventory listing of identified Debtor-related bank accounts; related upload of bank statements into bank statement analysis tool. | 5.8 | $ 200 | $ 1,160.00 |
| Li, David | 11/13/2023 | 00002 | B120 | Internal call to discuss cleaning up entity names with A. Deo. | 0.7 | $ 675 | $ 472.50 |
| Deo, Advaith | 11/13/2023 | 00002 | B120 | Internal call to discuss cleaning up entity names with D. Li. | 0.7 | $ 360 | $ 252.00 |
| Parizek, Pam | 11/13/2023 | 00002 | B261 | Review ▇ | 0.1 | $ 680 | $ 68.00 |
| Parizek, Pam | 11/13/2023 | 00002 | B261 | Task assignment to J. Barker re: ▇ | 0.1 | $ 680 | $ 68.00 |
| Barker, James | 11/13/2023 | 00002 | B261 | Coordinate ▇ | 1.8 | $ 675 | $ 1,215.00 |
| Deo, Advaith | 11/14/2023 | 00002 | B120 | Normalize casing and incorporate notes to clean up the entity names. | 0.9 | $ 360 | $ 324.00 |
| Li, David | 11/14/2023 | 00002 | B120 | Internal call to discuss updates to entity categorization tracker and analysis of bank statements with J. Lazarus. | 0.1 | $ 675 | $ 67.50 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lazarus, Jordan | 11/14/2023 | 00002 | B120 | Internal call to discuss updates to entity categorization tracker and analysis of bank statements with D. Li. | 0.1 | $ 495 | $ 49.50 |
| Lomas, Adam | 11/15/2023 | 00002 | B120 | Respond to email inquiry from NPM Law (K. Mitchell) re: subpoena follow-up requests to ████ | 0.4 | $ 495 | $ 198.00 |
| Welby, Jackie | 11/15/2023 | 00002 | B120 | Review of ████████████████; related upload of bank statements into bank statement analysis tool. | 2.4 | $ 200 | $ 480.00 |
| Welby, Jackie | 11/15/2023 | 00002 | B120 | Review of ████████████████; related upload of ████████████████. | 1.9 | $ 200 | $ 380.00 |
| Parizek, Pam | 11/15/2023 | 00002 | B120 | Call to discuss Rule 2004 bank subpoenas and additional bank accounts identified with J. Lazarus, A. Lomas, NPM Law (P. Linsey, K. Mitchell). | 0.7 | $ 680 | $ 476.00 |
| Lazarus, Jordan | 11/15/2023 | 00002 | B120 | Call to discuss Rule 2004 bank subpoenas and additional bank accounts identified with P. Parizek, A. Lomas, NPM Law (P. Linsey, K. Mitchell). | 0.7 | $ 495 | $ 346.50 |
| Lomas, Adam | 11/15/2023 | 00002 | B120 | Call to discuss Rule 2004 bank subpoenas and additional bank accounts identified with P. Parizek, J. Lazarus, NPM Law (P. Linsey, K. Mitchell). | 0.7 | $ 495 | $ 346.50 |
| Barker, James | 11/15/2023 | 00002 | B261 | Summarize findings re: ████ for Paul Hastings team; shared with P. Parizek for review. | 1.5 | $ 675 | $ 1,012.50 |
| Lomas, Adam | 11/16/2023 | 00002 | B120 | Correspondence with K. Mitchell (NPM Law) re: subpoena follow-up requests to ████ | 0.2 | $ 495 | $ 99.00 |
| Parizek, Pam | 11/16/2023 | 00002 | B120 | Forensic accounting update re: bank accounts identified, status of Rule 2004 requests. | 0.3 | $ 680 | $ 204.00 |
| Welby, Jackie | 11/16/2023 | 00002 | B120 | Update bank statement analysis tool reconciliation. | 0.5 | $ 200 | $ 100.00 |
| Deo, Advaith | 11/16/2023 | 00002 | B120 | Normalize and consolidate entities across various bank account statements. | 1.0 | $ 360 | $ 360.00 |
| Parizek, Pam | 11/16/2023 | 00002 | B120 | Weekly update call to discuss ████████████████, Rule 2004 status update with A. Lomas, J. Lazarus, Paul Hastings (L. Despins, A. Luft, N. Basset, D. Barron) and NPM Law (P. Linsey). | 0.9 | $ 680 | $ 612.00 |
| Lazarus, Jordan | 11/16/2023 | 00002 | B120 | Weekly update call to discuss ████████████████, Rule 2004 status update with P. Parizek, A. Lomas, Paul Hastings (L. Despins, A. Luft, N. Basset, D. Barron) and NPM Law (P. Linsey). | 0.9 | $ 495 | $ 445.50 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lomas, Adam | 11/16/2023 | 00002 | B120 | Weekly update call to discuss ██████ ████, Rule 2004 status update with P. Parizek, J. Lazarus, Paul Hastings (L. Despins, A. Luft, N. Basset, D. Barron) and NPM Law (P. Linsey) | 0.9 | $ 495 | $ 445.50 |
| Li, David | 11/16/2023 | 00002 | B120 | Internal call to discuss updates to entity name tracker with A. Deo. | 0.6 | $ 675 | $ 405.00 |
| Deo,  Advaith | 11/16/2023 | 00002 | B120 | Internal call to discuss updates to entity name tracker with D. Li. | 0.6 | $ 360 | $ 216.00 |
| Parizek, Pam | 11/16/2023 | 00002 | B261 | Review investigative intelligence research on ███████████████ | 0.3 | $ 680 | $ 204.00 |
| Lomas, Adam | 11/17/2023 | 00002 | B120 | Prepare listing of identified bank accounts in preparation for meeting with U.S. Trustee; prepare summary of bank account data processed via bank account statement analysis tool; related email correspondence with P. Parizek. | 1.1 | $ 495 | $ 544.50 |
| Li, David | 11/17/2023 | 00002 | B120 | Map data from ███████████ and share with Kroll team for further analysis. | 1.2 | $ 675 | $ 810.00 |
| Deo,  Advaith | 11/17/2023 | 00002 | B120 | Continue to manually review entity names across multiple documents. | 1.6 | $ 360 | $ 576.00 |
| Li, David | 11/17/2023 | 00002 | B120 | Internal call to discuss updates to entity name tracker with A. Deo. | 0.7 | $ 675 | $ 472.50 |
| Deo,  Advaith | 11/17/2023 | 00002 | B120 | Internal call to discuss updates to entity name tracker with D. Li. | 0.7 | $ 360 | $ 252.00 |
| Levenson, Patrick | 11/17/2023 | 00002 | B261 | Conduct research on ██████████ | 3.8 | $ 231 | $ 877.80 |
| Barker, James | 11/17/2023 | 00002 | B261 | Internal call to kick off █████ ████ with P. Levenson. | 1.8 | $ 675 | $ 1,215.00 |
| Levenson, Patrick | 11/17/2023 | 00002 | B261 | Internal call to kick off █████ ████ with J. Barker. | 1.8 | $ 231 | $ 415.80 |
| Deo,  Advaith | 11/20/2023 | 00002 | B120 | Manually reviewed transaction log and extracted entities from descriptions. | 2.5 | $ 360 | $ 900.00 |
| Deo,  Advaith | 11/20/2023 | 00002 | B120 | Manually reviewed transaction log and extracted entities from descriptions. | 2.5 | $ 360 | $ 900.00 |
| Lomas, Adam | 11/20/2023 | 00002 | B120 | Correspondence with NPM Law (P. Linsey) re: status of bank subpoenas. | 0.3 | $ 495 | $ 148.50 |
| Lomas, Adam | 11/20/2023 | 00002 | B120 | Respond to inquiry from NPM Law (P. Linsey) re: suspected/possible ██████ ████; related document review and research. | 0.9 | $ 495 | $ 445.50 |
| Deo,  Advaith | 11/20/2023 | 00002 | B120 | Internal call regarding  next steps and timeline for ███████████ with D. Li, W. Predescu. | 0.3 | $ 360 | $ 108.00 |
| Predescu, Wendy | 11/20/2023 | 00002 | B120 | Internal call regarding  next steps and timeline for ███████████ with A. Deo, D. Li. | 0.3 | $ 716 | $ 214.80 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Li, David | 11/20/2023 | 00002 | B120 | Internal call regarding next steps and timeline for ███████ with A. Deo, W. Predescu. | 0.3 | $ 675 | $ 202.50 |
| Lomas, Adam | 11/20/2023 | 00002 | B261 | Review of documents and examples re: ███████; summarize findings to NPM Law (P. Linsey). | 1.2 | $ 495 | $ 594.00 |
| Lomas, Adam | 11/21/2023 | 00002 | B120 | Update bank account subpoena tracker; related email to Paul Hastings (D. Barron) and NPM Law (P. Linsey, K. Mitchell) in preparation for working meeting re: bank subpoenas. | 1.7 | $ 495 | $ 841.50 |
| Deo, Advaith | 11/21/2023 | 00002 | B120 | Manually reviewed transaction log and extracted entities from descriptions. | 6.5 | $ 360 | $ 2,340.00 |
| Parizek, Pam | 11/21/2023 | 00002 | B261 | Task assignments re: review of new bank statements, social media and supplemental productions in Relativity. | 0.1 | $ 680 | $ 68.00 |
| Lomas, Adam | 11/21/2023 | 00002 | B261 | Review of additional ███████; upload of related account statements into bank statement analysis tool. | 0.5 | $ 495 | $ 247.50 |
| Lomas, Adam | 11/21/2023 | 00002 | B261 | Compose email to NPM Law (P. Linsey) re: apparent payments/transfers via ███████ | 0.8 | $ 495 | $ 396.00 |
| Lomas, Adam | 11/21/2023 | 00002 | B261 | Respond to inquiry from Paul Hastings (D. Barron) re: ███████; create related summary schedule/analysis. | 1.6 | $ 495 | $ 792.00 |
| Deo, Advaith | 11/22/2023 | 00002 | B120 | Manually reviewed transaction log and extracted entities from descriptions. | 5.0 | $ 360 | $ 1,800.00 |
| Lomas, Adam | 11/22/2023 | 00002 | B120 | Organize notes and multiple various documents to screenshare in meeting with NPM Law and Paul Hastings re: bank subpoenas. | 0.5 | $ 495 | $ 247.50 |
| Parizek, Pam | 11/22/2023 | 00002 | B180 | Call with A. Lomas and NPM Law (P. Linsey, K. Mitchell) to discuss issued and outstanding financial institution Rule 2004 subpoenas and priorities for avoidance actions. | 1.0 | $ 680 | $ 680.00 |
| Lomas, Adam | 11/22/2023 | 00002 | B180 | Call with P. Parizek and NPM Law (P. Linsey, K. Mitchell) to discuss issued and outstanding financial institution Rule 2004 subpoenas and priorities for avoidance actions. | 1.0 | $ 495 | $ 495.00 |
| Lomas, Adam | 11/22/2023 | 00002 | B261 | Preliminary review of ███████ and related correspondence from NPM Law (P. Linsey). | 0.2 | $ 495 | $ 99.00 |
| Barker, James | 11/22/2023 | 00002 | B261 | Update team on ███████. | 0.4 | $ 675 | $ 270.00 |
| Barker, James | 11/22/2023 | 00002 | B261 | Task social media review re: asset search. | 0.5 | $ 675 | $ 337.50 |
| Barker, James | 11/22/2023 | 00002 | B261 | Review of ███████ identified by A. Lomas. | 0.9 | $ 675 | $ 607.50 |
| Lomas, Adam | 11/26/2023 | 00002 | B120 | Upload of bank statements into bank statement analysis tool; attention to related reconciliation. | 0.4 | $ 495 | $ 198.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lomas, Adam | 11/27/2023 | 00002 | B120 | Review █████████████████ ████████; related update of inventory of Debtor-related bank accounts. | 0.2 | $ 495 | $ 99.00 |
| Lomas, Adam | 11/27/2023 | 00002 | B120 | Respond to inquiry from NPM Law (P. Linsey) re:████████████████. | 0.3 | $ 495 | $ 148.50 |
| Lomas, Adam | 11/27/2023 | 00002 | B120 | Review new/additional ████████████; related update of inventory of Debtor-related bank accounts. | 0.5 | $ 495 | $ 247.50 |
| Lomas, Adam | 11/27/2023 | 00002 | B120 | Review new/updated ███████████████; related update of inventory of Debtor-related bank accounts. | 0.5 | $ 495 | $ 247.50 |
| Lomas, Adam | 11/27/2023 | 00002 | B120 | Review █████████████; related update of inventory of Debtor-related bank accounts. | 0.7 | $ 495 | $ 346.50 |
| Deo, Advaith | 11/27/2023 | 00002 | B120 | Consolidate entity names from the transaction export into our master entity tracker. | 2.5 | $ 360 | $ 900.00 |
| Lomas, Adam | 11/27/2023 | 00002 | B261 | Upload of bank statements into bank statement analysis tool; attention to related reconciliation. | 0.2 | $ 495 | $ 99.00 |
| Lomas, Adam | 11/27/2023 | 00002 | B261 | Compose email to Paul Hastings (D. Barron) summarizing current metrics with respect to identified bank account transactions; related bank account transaction data review. | 0.7 | $ 495 | $ 346.50 |
| Levenson, Patrick | 11/27/2023 | 00002 | B261 | Research on ████████████. | 0.7 | $ 231 | $ 161.70 |
| Lomas, Adam | 11/29/2023 | 00002 | B120 | Compose email to P. Parizek re: bank statement analysis tool transaction counts for fee application purposes. | 0.2 | $ 495 | $ 99.00 |
| Barker, James | 11/29/2023 | 00002 | B261 | Assign and plan investigation of ████. | 2.1 | $ 675 | $ 1,417.50 |
| Barker, James | 11/29/2023 | 00002 | B261 | Correspondence with J. Wittingham on progress of social media review. | 0.4 | $ 675 | $ 270.00 |
| Barker, James | 11/29/2023 | 00002 | B261 | Review of ████████████. | 1.6 | $ 675 | $ 1,080.00 |
| Barker, James | 11/29/2023 | 00002 | B261 | Open-source investigation of ████████. | 1.7 | $ 675 | $ 1,147.50 |
| Deo, Advaith | 11/29/2023 | 00002 | B261 | Internal call D. Li to review Forensic Investigations notes on additions to the entity tracker. | 0.4 | $ 360 | $ 144.00 |
| Li, David | 11/29/2023 | 00002 | B261 | Internal call A. Deo to review Forensic Investigations notes on additions to the entity tracker. | 0.4 | $ 675 | $ 270.00 |
| Lomas, Adam | 11/30/2023 | 00002 | B180 | Compose email to P. Parizek re: approach to review and categorization of avoidance analysis data. | 0.3 | $ 495 | $ 148.50 |
| Levenson, Patrick | 11/30/2023 | 00002 | B261 | Targeted open-source research on individual named in ████████. | 0.3 | $ 231 | $ 69.30 |
| Parizek, Pam | 11/1/2023 | 00007 | B120 | Review updated schedules and correspond with A. Lomas, J. Lazarus re: analysis of ████████████████████ and avoidable transfer analysis. | 0.3 | $ 680 | $ 204.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lazarus, Jordan | 11/1/2023 | 00007 | B120 | Compile ▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮ for Paul Hastings and external counsel. | 3.1 | $ 495 | $ 1,534.50 |
| Lazarus, Jordan | 11/1/2023 | 00007 | B120 | Correspondence with P. Parizek and Paul Hastings (A. Luft, L. Song) re: ▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮ and related matters. | 0.3 | $ 495 | $ 148.50 |
| Lomas, Adam | 11/2/2023 | 00007 | B180 | Work on ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 1.8 | $ 495 | $ 891.00 |
| Parizek, Pam | 11/2/2023 | 00007 | B180 | Internal call with A. Lomas, J. Lazarus re: summary of ▮▮▮▮▮▮▮▮▮▮ for use in avoidance action/fraudulent transfer analysis. | 0.2 | $ 680 | $ 136.00 |
| Lazarus, Jordan | 11/2/2023 | 00007 | B180 | Internal call with P. Parizek, A. Lomas re: summary of ▮▮▮▮▮▮▮▮ for use in avoidance action/fraudulent transfer analysis. | 0.2 | $ 495 | $ 99.00 |
| Lomas, Adam | 11/2/2023 | 00007 | B180 | Internal call with P. Parizek, J. Lazarus re: summary of ▮▮▮▮▮▮▮▮ for use in avoidance action/fraudulent transfer analysis. | 0.2 | $ 495 | $ 99.00 |
| Lomas, Adam | 11/3/2023 | 00007 | B180 | Compose email to NPM Law (P. Linsey) re: ▮▮▮▮▮▮▮▮▮ for avoidance claims analysis discussion. | 0.6 | $ 495 | $ 297.00 |
| Lomas, Adam | 11/3/2023 | 00007 | B180 | Continue work on ▮▮▮▮▮▮▮▮▮▮▮ | 1.2 | $ 495 | $ 594.00 |
| Lazarus, Jordan | 11/3/2023 | 00007 | B180 | Call with A. Lomas and NPM Law (P. Linsey) re: analysis of ▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮ and related matters. | 0.4 | $ 495 | $ 198.00 |
| Lomas, Adam | 11/3/2023 | 00007 | B180 | Call with J. Lazarus and NPM Law (P. Linsey) re: analysis of ▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮ and related matters. | 0.4 | $ 495 | $ 198.00 |
| Lomas, Adam | 11/7/2023 | 00007 | B180 | Aggregate data (payee information, etc.) for ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮ | 0.8 | $ 495 | $ 396.00 |
| Parizek, Pam | 11/1/2023 | 00010 | B120 | Review summary schedules re: ▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮, email communications to counsel re: same. | 0.2 | $ 680 | $ 136.00 |
| Subramaniam, Shru | 11/1/2023 | 00011 | B261 | US Property Research. | 4.0 | $ 231 | $ 924.00 |
| Lomas, Adam | 11/1/2023 | 00011 | B261 | Respond to inquiry from Paul Hastings (J. Kosciewicz) re: intervenor-related bank transactions; related review of documents in Relativity. | 0.8 | $ 495 | $ 396.00 |
| Dharamshi, Salim | 11/1/2023 | 00011 | B261 | Review ▮▮▮▮▮▮▮▮▮▮▮▮▮ | 2.1 | $ 231 | $ 485.10 |
| Dharamshi, Salim | 11/1/2023 | 00011 | B261 | Compose memo regarding ▮▮▮▮▮▮▮ | 1.2 | $ 231 | $ 277.20 |
| Lomas, Adam | 11/3/2023 | 00011 | B120 | Respond to inquiry from Paul Hastings (J. Kosciewicz) re: ▮▮▮▮▮▮▮▮▮▮; related preparation of schedules with requested bank account statement information. | 3.3 | $ 495 | $ 1,633.50 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Welby, Jackie | 11/3/2023 | 00011 | B120 | Prepare ████████████████ requested by Paul Hastings. | 1.2 | $ 200 | $ 240.00 |
| Lomas, Adam | 11/3/2023 | 00011 | B120 | Internal call J. Welby re: ████████ ████████ requested by Paul Hastings. | 0.2 | $ 495 | $ 99.00 |
| Welby, Jackie | 11/3/2023 | 00011 | B120 | Internal call A. Lomas re: ████████ ████████ requested by Paul Hastings. | 0.2 | $ 200 | $ 40.00 |
| Subramaniam, Shru | 11/6/2023 | 00011 | B261 | Research ████████████████ | 4.0 | $ 231 | $ 924.00 |
| Subramaniam, Shru | 11/7/2023 | 00011 | B261 | Prepare memo on research findings re: ██ █. | 4.0 | $ 231 | $ 924.00 |
| Lomas, Adam | 11/8/2023 | 00011 | B120 | Compose email to NPM Law (P. Linsey, K. Mitchell) re: ████████████ | 0.4 | $ 495 | $ 198.00 |
| Welby, Jackie | 11/9/2023 | 00011 | B120 | Review ████████████ and update schedule of check payments. | 3.4 | $ 200 | $ 680.00 |
| Dharamshi, Salim | 11/10/2023 | 00011 | B261 | Open source and Relativity searches into ████████ | 0.5 | $ 231 | $ 115.50 |
| Dharamshi, Salim | 11/13/2023 | 00011 | B261 | Retrieve corporate records for ████████████████ | 0.7 | $ 231 | $ 161.70 |
| Lomas, Adam | 11/14/2023 | 00011 | B120 | Preliminary review of scope of ████ uploaded into Relativity ████ ). | 0.2 | $ 495 | $ 99.00 |
| Welby, Jackie | 11/14/2023 | 00011 | B120 | Review of ████████████; related upload of ████████ into bank statement analysis tool. | 1.0 | $ 200 | $ 200.00 |
| Barker, James | 11/15/2023 | 00011 | B261 | Review and analysis of ████████████ | 5.6 | $ 675 | $ 3,780.00 |
| Dharamshi, Salim | 11/15/2023 | 00011 | B261 | Conduct research into ████████ █. | 0.7 | $ 231 | $ 161.70 |
| Dharamshi, Salim | 11/16/2023 | 00011 | B261 | Research into ████████████ ████ to determine further information about the company. | 1.0 | $ 231 | $ 231.00 |
| Dharamshi, Salim | 11/16/2023 | 00011 | B261 | Liaise with ████████████ █. | 0.2 | $ 231 | $ 46.20 |
| Li, David | 11/20/2023 | 00011 | B120 | Review, extract, and normalize ████ . | 1.6 | $ 675 | $ 1,080.00 |
| Lomas, Adam | 11/20/2023 | 00011 | B120 | Compose email to Paul Hastings (D. Barron) re: ████████ | 0.6 | $ 495 | $ 297.00 |
| Deo,  Advaith | 11/20/2023 | 00011 | B120 | Internal call to review progress on entity normalization with D. Li. | 0.6 | $ 360 | $ 216.00 |
| Li, David | 11/20/2023 | 00011 | B120 | Internal call to review progress on entity normalization with A. Deo. | 0.6 | $ 675 | $ 405.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Li, David | 11/21/2023 | 00011 | B180 | Review, extract, and normalize payee information on ██████. | 2.3 | $ 675 | $ 1,552.50 |
| Lomas, Adam | 11/21/2023 | 00011 | B180 | Review ████████████████████ with respect to previously missing statements for ████████. | 0.3 | $ 495 | $ 148.50 |
| Li, David | 11/22/2023 | 00011 | B180 | Review, extract, and normalize payee information on ████████. | 2.2 | $ 675 | $ 1,485.00 |
| Lomas, Adam | 11/22/2023 | 00011 | B180 | Compose email to J. Barker with respect to requested research into ████████████████████████████. | 0.4 | $ 495 | $ 198.00 |
| Hamersly, Robert | 11/22/2023 | 00011 | B180 | Working session with A. Deo, D. Li to review ████████ (partial attendance). | 0.6 | $ 428 | $ 256.80 |
| Li, David | 11/22/2023 | 00011 | B180 | Working session with R. Hamersly, A. Deo to review ████████. | 1.1 | $ 675 | $ 742.50 |
| Deo,  Advaith | 11/22/2023 | 00011 | B180 | Working session with R. Hamersly, D. Li to review ████████. | 1.1 | $ 360 | $ 396.00 |
| Li, David | 11/22/2023 | 00011 | B180 | Working session with R. Hamersly, A. Deo re: payee normalization of ████████. | 0.6 | $ 675 | $ 405.00 |
| Deo,  Advaith | 11/22/2023 | 00011 | B180 | Working session with R. Hamersly, D. Li re: payee normalization of ████████. | 0.6 | $ 360 | $ 216.00 |
| Hamersly, Robert | 11/22/2023 | 00011 | B180 | Working session with D. Li, A. Deo re: payee normalization of ████████. | 0.6 | $ 428 | $ 256.80 |
| Dharamshi, Salim | 11/23/2023 | 00011 | B180 | Review social media posts in Relativity in the 'Social Media Collection' for indication of assets. | 0.5 | $ 231 | $ 115.50 |
| Deo,  Advaith | 11/27/2023 | 00011 | B180 | Consolidate ████████████████ with our master entity tracker. | 1.5 | $ 360 | $ 540.00 |
| Li, David | 11/27/2023 | 00011 | B180 | Update schedule of normalized entities to include those from ████████. | 2.2 | $ 675 | $ 1,485.00 |
| Li, David | 11/27/2023 | 00011 | B180 | Internal call with A. Deo to review normalized entities for ████████. | 0.4 | $ 675 | $ 270.00 |
| Deo,  Advaith | 11/27/2023 | 00011 | B180 | Internal call with D. Li to review normalized entities for ████████. | 0.4 | $ 360 | $ 144.00 |
| Lomas, Adam | 11/28/2023 | 00011 | B180 | Review and categorization of clean payee/payor names with respect to ████████. | 4.7 | $ 495 | $ 2,326.50 |
| Lomas, Adam | 11/29/2023 | 00011 | B180 | Compose email to P. Parizek re: status of review and categorization of ████████. | 0.3 | $ 495 | $ 148.50 |
| Lomas, Adam | 11/29/2023 | 00011 | B180 | Review and categorization of clean payee/payor names with respect to ████████. | 2.1 | $ 495 | $ 1,039.50 |
| Welby, Jackie | 11/29/2023 | 00011 | B180 | Review and categorization of clean payee/payor names with respect to ████████. | 3.6 | $ 200 | $ 720.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Deo,  Advaith | 11/29/2023 | 00011 | B180 | Incorporated Forensic Investigations feedback into the ███████████. | 1.6 | $ 360 | $     576.00 |
| Welby, Jackie | 11/29/2023 | 00011 | B180 | Internal call A. Lomas re: review of ███████ | 0.4 | $ 200 | $       80.00 |
| Lomas, Adam | 11/29/2023 | 00011 | B180 | Internal call J. Welby re: review of ████████████ | 0.4 | $ 495 | $     198.00 |
| Deo,  Advaith | 11/30/2023 | 00011 | B180 | Continue review and consolidation of ██████ ███████ and master entity tracker to ensure consistency and accuracy. | 2.0 | $ 360 | $     720.00 |
| Lomas, Adam | 11/30/2023 | 00011 | B180 | Quality control review of applied names and categories of ███████████ ████████ related email to D. Li re: next steps to deliver data for avoidance analysis schedules. | 1.1 | $ 495 | $     544.50 |
| Lomas, Adam | 11/30/2023 | 00011 | B180 | Review and categorization of clean payee/payor names with respect to ████ ██████████████ | 1.8 | $ 495 | $     891.00 |
| Welby, Jackie | 11/30/2023 | 00011 | B180 | Review and categorization of clean payee/payor names with respect to ████ | 4.4 | $ 200 | $     880.00 |
| Parizek, Pam | 11/30/2023 | 00011 | B180 | Review investigative intelligence update, ███████████████, and prepare agenda for weekly call with Paull Hastings. | 0.3 | $ 680 | $     204.00 |
| Lomas, Adam | 11/30/2023 | 00011 | B180 | Call with P. Parizek, J. Barker, J. Lazarus, Paul Hastings (L. Despins, A. Luft, N. Bassett, D. Barron) and NPM Law (P. Linsey) re: intelligence update on vehicles and social media, ████████████ ████, Rule 2004 subpoena status update (partial attendance) | 0.3 | $ 495 | $     148.50 |
| Barker, James | 11/30/2023 | 00011 | B180 | Call with P. Parizek, A. Lomas, J. Lazarus, Paul Hastings (L. Despins, A. Luft, N. Bassett, D. Barron) and NPM Law (P. Linsey) re: intelligence update on vehicles and social media, ████████████ ████, Rule 2004 subpoena status update (partial attendance). | 0.3 | $ 675 | $     202.50 |
| Parizek, Pam | 11/30/2023 | 00011 | B180 | Call with J. Barker, A. Lomas, J. Lazarus, Paul Hastings (L. Despins, A. Luft, N. Bassett, D. Barron) and NPM Law (P. Linsey) re: intelligence update on vehicles and social media, ████████████ ████, Rule 2004 subpoena status update. | 0.5 | $ 680 | $     340.00 |
| Lazarus, Jordan | 11/30/2023 | 00011 | B180 | Review intelligence update on vehicles and social media, ███████████████, Rule 2004 subpoena updates. | 0.5 | $ 495 | $     247.50 |
| Lazarus, Jordan | 11/30/2023 | 00011 | B180 | Internal call with A. Lomas re: analysis of ██████████████ | 0.3 | $ 495 | $     148.50 |
| Lomas, Adam | 11/30/2023 | 00011 | B180 | Internal call with J. Lazarus re: analysis of ████████████. | 0.3 | $ 495 | $     148.50 |
| Lomas, Adam | 11/3/2023 | 00012 | B120 | Working session with J. Welby re: preparation of ████████████ ████ | 0.9 | $ 495 | $     445.50 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Welby, Jackie | 11/3/2023 | 00012 | B120 | Working session with A. Lomas re: preparation of ▮▮▮▮▮▮. | 0.9 | $ 200 | $ 180.00 |
| Lomas, Adam | 11/9/2023 | 00012 | B120 | Create template for capture of data with respect to ▮▮▮▮▮▮. | 0.5 | $ 495 | $ 247.50 |
| Welby, Jackie | 11/9/2023 | 00012 | B120 | Review ▮▮▮▮ and update schedule of check payments. | 1.7 | $ 200 | $ 340.00 |
| Welby, Jackie | 11/10/2023 | 00012 | B120 | Review ▮▮▮▮ and update schedule of check payments. | 3.9 | $ 200 | $ 780.00 |
| Lomas, Adam | 11/27/2023 | 00012 | B120 | Review new/updated ▮▮▮▮ with respect to ▮▮▮▮ | 0.3 | $ 495 | $ 148.50 |
| Lazarus, Jordan | 11/6/2023 | 00013 | B120 | Analysis of ▮▮▮▮. | 5.9 | $ 495 | $ 2,920.50 |
| Lomas, Adam | 11/6/2023 | 00013 | B120 | Compose email to Paul Hastings (D. Barron) re: subpoenas/requests for information with respect to ▮▮▮▮. | 1.3 | $ 495 | $ 643.50 |
| Lazarus, Jordan | 11/6/2023 | 00013 | B120 | Call with A. Lomas and Paul Hastings (L. Despins, A. Luft, L. Song, D. Barron) re: funds tracing analysis. | 1.0 | $ 495 | $ 495.00 |
| Lomas, Adam | 11/6/2023 | 00013 | B120 | Call with J. Lazarus and Paul Hastings (L. Despins, A. Luft, L. Song, D. Barron) re: funds tracing analysis. | 1.0 | $ 495 | $ 495.00 |
| Lomas, Adam | 11/6/2023 | 00013 | B120 | Internal call J. Lazarus re: analysis of ▮▮ | 0.5 | $ 495 | $ 247.50 |
| Lazarus, Jordan | 11/6/2023 | 00013 | B120 | Internal call A. Lomas re: analysis of ▮▮. | 0.5 | $ 495 | $ 247.50 |
| Parizek, Pam | 11/6/2023 | 00013 | B120 | Internal call and correspondence with A. Lomas, J. Lazarus re: analysis of bank statements and supporting documentation re: Mahwah. | 0.6 | $ 680 | $ 408.00 |
| Lomas, Adam | 11/6/2023 | 00013 | B120 | Internal call and correspondence with P. Parizek, J. Lazarus re: analysis of bank statements and supporting documentation re: Mahwah. | 0.6 | $ 495 | $ 297.00 |
| Lazarus, Jordan | 11/6/2023 | 00013 | B120 | Internal call and correspondence with P. Parizek, A. Lomas re: analysis of bank statements and supporting documentation re: Mahwah. | 0.6 | $ 495 | $ 297.00 |
| Welby, Jackie | 11/7/2023 | 00013 | B120 | Review of ▮▮▮▮. | 3.2 | $ 200 | $ 640.00 |
| Lomas, Adam | 11/7/2023 | 00013 | B120 | Prepare schedule of payments to/from ▮▮ | 1.6 | $ 495 | $ 792.00 |
| Welby, Jackie | 11/7/2023 | 00013 | B120 | Internal call A. Lomas re: review of ▮▮▮▮ with respect to identification and quantification of payments to/from ▮▮ | 0.3 | $ 200 | $ 60.00 |
| Lomas, Adam | 11/7/2023 | 00013 | B120 | Internal call J. Welby re: review of ▮▮▮ with respect to identification and quantification of payments to/from ▮▮ | 0.3 | $ 495 | $ 148.50 |
| Dharamshi, Salim | 11/7/2023 | 00013 | B261 | Open source research on ▮▮▮▮ | 0.5 | $ 231 | $ 115.50 |

22

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Dharamshi, Salim | 11/7/2023 | 00013 | B261 | Identify ███████████████████████ | 0.6 | $ 231 | $ 138.60 |
| Dharamshi, Salim | 11/7/2023 | 00013 | B261 | Open source research into the UK corporate affiliation ██████████████. | 0.4 | $ 231 | $ 92.40 |
| Dharamshi, Salim | 11/7/2023 | 00013 | B261 | Research into ███████████ | 0.2 | $ 231 | $ 46.20 |
| Lazarus, Jordan | 11/8/2023 | 00013 | B120 | Analysis of ██████████. | 4.4 | $ 495 | $ 2,178.00 |
| Lomas, Adam | 11/8/2023 | 00013 | B120 | Attention to schedule of payments to/from ████████████████; related email to P. Parizek with schedule/analysis for Paul Hastings counsel team. | 2.6 | $ 495 | $ 1,287.00 |
| Lazarus, Jordan | 11/8/2023 | 00013 | B120 | Internal call and correspondence with A. Lomas re: flow of funds analysis and related matters. | 0.4 | $ 495 | $ 198.00 |
| Lomas, Adam | 11/8/2023 | 00013 | B120 | Internal call and correspondence with J. Lazarus re: flow of funds analysis and related matters. | 0.4 | $ 495 | $ 198.00 |
| Barker, James | 11/8/2023 | 00013 | B261 | Compile memo on ████████████████ | 1.8 | $ 675 | $ 1,215.00 |
| Dharamshi, Salim | 11/8/2023 | 00013 | B261 | Conduct UK Litigation searches for ████████ (0.3); Conduct UK property searches for ███████████████ (0.3); Research into ██████████████ (0.8); Compose memo on ████████████ (0.5). | 1.9 | $ 231 | $ 438.90 |
| Levenson, Patrick | 11/8/2023 | 00013 | B261 | Public records and litigation research and review re: Mahwah Advisory proceeding. | 0.4 | $ 231 | $ 92.40 |
| Lazarus, Jordan | 11/16/2023 | 00013 | B261 | Review of newly produced documents on Relativity. | 1.2 | $ 495 | $ 594.00 |
| Lomas, Adam | 11/28/2023 | 00013 | B261 | Respond to inquiry from NPM Law (K. Mitchell) re: information for █████████ ████████████████████████ related document review and research. | 1.1 | $ 495 | $ 544.50 |
| Lomas, Adam | 11/30/2023 | 00013 | B261 | Respond to follow-up inquiry from NPM Law (K. Mitchell) re: information for ██████ | 0.2 | $ 495 | $ 99.00 |
| Levenson, Patrick | 11/2/2023 | 00014 | B110 | Process server coordination. | 0.2 | $ 231 | $ 46.20 |
| Lomas, Adam | 11/6/2023 | 00015 | B120 | Create template for capture of data with respect to ████████████████. | 0.9 | $ 495 | $ 445.50 |
| Welby, Jackie | 11/6/2023 | 00015 | B120 | Review ████████████████. | 2.9 | $ 200 | $ 580.00 |
| Lomas, Adam | 11/6/2023 | 00015 | B120 | Internal call J. Welby re: ███████████ | 0.3 | $ 495 | $ 148.50 |
| Welby, Jackie | 11/6/2023 | 00015 | B120 | Internal call A. Lomas re: ███████ | 0.3 | $ 200 | $ 60.00 |
| Lazarus, Jordan | 11/6/2023 | 00015 | B261 | Correspondence with A. Lomas, R. Hamersly re: review of ████████████ and related matters. | 0.1 | $ 495 | $ 49.50 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lazarus, Jordan | 11/13/2023 | 00015 | B180 | Internal call to discuss categorization of clean ███████████, clean name listing, and related topics with A. Lomas. | 0.2 | $ 495 | $ 99.00 |
| Lomas, Adam | 11/13/2023 | 00015 | B180 | Internal call to discuss categorization of clean ███████████, clean name listing, and related topics with J. Lazarus. | 0.2 | $ 495 | $ 99.00 |
| Welby, Jackie | 11/14/2023 | 00015 | B180 | Categorize ████████ and related payee research. | 3.0 | $ 200 | $ 600.00 |
| Lazarus, Jordan | 11/14/2023 | 00015 | B180 | Internal call to discuss ██████████ ███████████, clean vendor name analysis, and related topics with J. Welby. | 0.2 | $ 495 | $ 99.00 |
| Welby, Jackie | 11/14/2023 | 00015 | B180 | Internal call to discuss ██████████ ███████████, clean vendor name analysis, and related topics with J. Lazarus. | 0.2 | $ 200 | $ 40.00 |
| Lomas, Adam | 11/15/2023 | 00015 | B180 | Provide update to D. Li re: timing of ████████████ ███████████████ for avoidance action analysis. | 0.4 | $ 495 | $ 198.00 |
| Lomas, Adam | 11/16/2023 | 00015 | B180 | Organize bank account transaction data for schedule of payments to/from known/identified ███████████. | 0.6 | $ 495 | $ 297.00 |
| Lomas, Adam | 11/16/2023 | 00015 | B180 | Review, analyze, and trace related party transfers to/from population of known/identified ████████. | 3.8 | $ 495 | $ 1,881.00 |
| Parizek, Pam | 11/16/2023 | 00015 | B180 | Internal call to discuss entity account identification, ██████████████ for use in avoidance action analysis, and consolidated entity list for ██████████████ with A. Lomas, J. Lazarus. | 0.4 | $ 680 | $ 272.00 |
| Lomas, Adam | 11/16/2023 | 00015 | B180 | Internal call to discuss entity account identification, ██████████████ for use in avoidance action analysis, and consolidated entity list for ██████████████ with P. Parizek, J. Lazarus. | 0.4 | $ 495 | $ 198.00 |
| Li, David | 11/16/2023 | 00015 | B180 | Internal call to discuss entity account identification, ██████████████ for use in avoidance action analysis, and consolidated entity list for ██████████████ with W. Predescu. | 0.4 | $ 675 | $ 270.00 |
| Lazarus, Jordan | 11/16/2023 | 00015 | B180 | Internal call to discuss entity account identification, ██████████████ for use in avoidance action analysis, and consolidated entity list for ██████████████ with P. Parizek, A. Lomas. | 0.4 | $ 495 | $ 198.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Predescu, Wendy | 11/16/2023 | 00015 | B180 | Internal call to discuss entity account identification, ███████████ ████████ for use in avoidance action analysis, and consolidated entity list for ████████████████ with D. Li. | 0.4 | $ 716 | $ 286.40 |
| Lomas, Adam | 11/17/2023 | 00015 | B180 | Prepare schedule of payments to/from known/identified ████████ ████████ as basis for avoidance action analysis. | 3.4 | $ 495 | $ 1,683.00 |
| Lomas, Adam | 11/17/2023 | 00015 | B180 | Internal call to discuss presentation and format of ████████████ with J. Lazarus. | 0.3 | $ 495 | $ 148.50 |
| Lazarus, Jordan | 11/17/2023 | 00015 | B180 | Internal call to discuss presentation and format of ████████████ with A. Lomas. | 0.3 | $ 495 | $ 148.50 |
| Lomas, Adam | 11/18/2023 | 00015 | B180 | Continue preparation of schedule of payments to/from known/identified ████ ████████████; compose related email correspondence to P. Linsey (NPM Law) with schedules, explanations, and considerations. | 1.5 | $ 495 | $ 742.50 |
| Parizek, Pam | 11/20/2023 | 00015 | B180 | Review Lamp Capital bank account schedules prepared by A. Lomas and request to NPM Law (P. Linsey) for missing bank information. | 0.4 | $ 680 | $ 272.00 |
| Parizek, Pam | 11/20/2023 | 00015 | B180 | Internal call to discuss status of forensic technology workstream, processing ████ ████████ and open Rule 2004 subpoenas with W. Predescu. | 0.5 | $ 680 | $ 340.00 |
| Predescu, Wendy | 11/20/2023 | 00015 | B180 | Internal call to discuss status of forensic technology workstream, processing ████ ████████ and open Rule 2004 subpoenas with P. Parizek. | 0.5 | $ 716 | $ 358.00 |
| Li, David | 11/21/2023 | 00015 | B180 | Internal call with forensic accounting (P. Parizek, A. Lomas, J. Lazarus) and data analytics (W. Predescu) workstreams to coordinate processing of ████████████ . | 0.5 | $ 675 | $ 337.50 |
| Parizek, Pam | 11/21/2023 | 00015 | B180 | Internal call with forensic accounting (A. Lomas, J. Lazarus) and data analytics (W. Predescu, D. Li) workstreams to coordinate processing of ████████████ | 0.5 | $ 680 | $ 340.00 |
| Predescu, Wendy | 11/21/2023 | 00015 | B180 | Internal call with forensic accounting (P. Parizek, A. Lomas, J. Lazarus) and data analytics (D. Li) workstreams to coordinate processing of ████████████ | 0.5 | $ 716 | $ 358.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lomas, Adam | 11/21/2023 | 00015 | B180 | Internal call with forensic accounting (P. Parizek, J. Lazarus) and data analytics (W. Predescu, D. Li) workstreams to coordinate processing of ▮▮▮▮▮ | 0.5 | $ 495 | $ 247.50 |
| Lazarus, Jordan | 11/21/2023 | 00015 | B180 | Internal call with forensic accounting (P. Parizek, A. Lomas) and data analytics (W. Predescu, D. Li) workstreams to coordinate processing of ▮▮▮▮▮ | 0.5 | $ 495 | $ 247.50 |
| Lomas, Adam | 11/27/2023 | 00015 | B180 | Review ▮▮▮▮▮ ; related reconciliation of ▮▮▮▮▮ , and update of inventory of Debtor-related bank accounts. | 1.9 | $ 495 | $ 940.50 |
| **Total Hours and Amount:** | | | | | **335.9** | | **$ 155,642.70** |