**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF CONNECTICUT**
**BRIDGEPORT DIVISION**

```
-----------------------------------------------------------x
                                          :
In re:                                    :  Chapter 11
                                          :
HO WAN KWOK, et al.,                      :  Case No. 22-50073 (JAM)
                                          :
          Debtors.¹                       :  Jointly Administered
                                          :
-----------------------------------------------------------x
```

**MONTHLY FEE STATEMENT OF KROLL, LLC FOR COMPENSATION AND**
**REIMBURSEMENT OF EXPENSES FOR PERIOD FROM DECEMBER 1, 2023**
**THROUGH DECEMBER 31, 2023**

In accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals, dated August 18, 2023* [Docket No. 2094] (the "Interim Compensation Order"),² Kroll, LLC ("Kroll") hereby submits this monthly statement (the "Monthly Fee Statement") seeking compensation for services rendered and reimbursement of expenses incurred as forensic investigators to Luc A. Despins, in his capacity as the chapter 11 trustee (the "Trustee") appointed in the chapter 11 case of Ho Wan Kwok, for the period from December 1, 2023 through and including December31, 2023 (the "Fee Period"). By this Monthly Fee Statement, Kroll respectfully requests payment of 80% of all fees and 100% of all expenses actually and necessarily incurred for services rendered during the Fee Period, in the amounts of $139,827.48 and $8,788.38, respectively.

---

¹ The Debtors in these chapter 11 cases are Ho Wan Kwok (also known as Guo Wengui, Miles Guo, and Miles Kwok, as well as numerous other aliases) (last four digits of tax identification number: 9595), Genever Holdings LLC (last four digits of tax identification number: 8202) and Genever Holdings Corporation. The mailing address for the Trustee, Genever Holdings LLC, and Genever Holdings Corporation is Paul Hastings LLP, 200 Park Avenue, New York, NY 10166 c/o Luc A. Despins, as Trustee for the Estate of Ho Wan Kwok (solely for purposes of notices and communications).

² Capitalized terms not otherwise defined herein shall have the meanings ascribed to such terms in the Interim Compensation Order.

## SERVICES RENDERED AND EXPENSES INCURRED

1. Attached hereto as <u>Exhibit A</u> is a timekeeper summary that includes the name, title, service line, standard rate, discounted rate, total hours, and total fees earned for each Kroll individual who provided services during the Fee Period.  The rates charged by Kroll for services rendered to the Trustee are discounted per the engagement letter to the rates that Kroll charges generally for professional services rendered to its non-bankruptcy clients.

2. Attached hereto as <u>Exhibit B</u> is a summary of Kroll's services rendered and compensation sought for the Fee Period organized by Project Category.

3. Attached hereto as <u>Exhibit C</u> is a summary of Kroll's services rendered and compensation sought for the Fee Period organized by Matter ID.

4. Attached hereto as <u>Exhibit D</u> is a summary of Kroll's expenses incurred and reimbursement sought for the Fee Period organized by Expense Type.

5. Attached hereto as <u>Exhibit E</u> are Kroll's fee statements for services provided during the Fee Period.

## NOTICE AND OBJECTION PROCEDURES

6. Notice of this Monthly Fee Statement will be given by email on the Notice Parties:  (i) Luc A. Despins, as chapter 11 trustee for the estate of Ho Wan Kwok (lucdespins@paulhastings.com); (ii) Counsel for the Trustee, (x) Paul Hastings LLP, 200 Park Avenue, New York, New York 10166 (Attn: G. Alexander Bongartz (alexbongartz@paulhastings.com) and Douglass Barron (douglassbarron@paulhastings.com)) and (y) Neubert, Pepe & Monteith, P.C., 195 Church Street, 13th Floor, New Haven, Connecticut 06510 (Attn: Douglas S. Skalka (dskalka@npmlaw.com) and Patrick R. Linsey (plinsey@npmlaw.com)); (iii) the Office of The United States Trustee, Giaimo Federal Building, 150 Court Street, Room 302, New Haven, Connecticut 06510 (Attn: Holley L. Claiborn

(holley.l.claiborn@usdoj.gov)); (iv) counsel for the Official Committee of Unsecured Creditors, Pullman & Comley, LLC, 850 Main Street, 8th Floor, PO Box 7006, Bridgeport, Connecticut 06601-7006 (Attn: Irve J. Goldman (igoldman@pullcom.com); and (v) counsel for Pacific Alliance Asia Opportunity Fund L.P., O'Melveny & Myers LLP, 7 Times Square, New York, New York 10036 (Attn: Peter Friedman (pfriedman@omm.com) and Stuart M. Sarnoff (ssarnoff@omm.com) (collectively, the "Notice Parties").

7.       Objections to this Monthly Fee Statement, if any, must be filed with the Court and served upon (i) Kroll (Attn: Allen Pfeiffer (allen.pfeiffer@kroll.com) and (ii) the Notice Parties by email no later than **February 13, 2023 at 4:00 p.m. (prevailing Eastern Time) (the "Objection Deadline")**, setting forth the nature of the objection and the specific amount of fees or expenses at issue.

8.       If no objections to this Monthly Fee Statement are filed and received on or before the Objection Deadline, the estate shall promptly pay Kroll 80% of the fees and 100% of the expenses identified in this Monthly Fee Statement.

9.       To the extent that an objection to this Monthly Fee Statement is filed and received on or before the Objection Deadline, the estate shall withhold payment of that portion of this Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the fees and expenses in the percentages set forth above.  To the extent such an objection is not

resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

Dated: January 23, 2024

By:*/s/ Allen Pfeiffer*
Allen Pfeiffer
KROLL, LLC
55 East 52nd Street, Floor 17
New York, New York 10055

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF CONNECTICUT**
**BRIDGEPORT DIVISION**

-------------------------------------------------------x

| | : | |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| HO WAN KWOK, *et al.*,[1] | : | Case No. 22-50073 (JAM) |
| | : | |
| Debtors. | : | (Jointly Administered) |
| | : | |

-------------------------------------------------------x

## <u>CERTIFICATE OF SERVICE</u>

The undersigned hereby certifies that on January 23, 2023, the foregoing Monthly Fee

Statement was electronically filed.  In addition, a copy of the Monthly Fee Statement was served

by email on the Notice Parties.  Parties may access this filing through the Court's CM/ECF

system.

Dated:    January 23, 2023          By: */s/ G. Alexander Bongartz*
          New York, New York              G. Alexander Bongartz (admitted *pro hac vice*)
                                          PAUL HASTINGS LLP
                                          200 Park Avenue
                                          New York, New York 10166
                                          (212) 318-6000
                                          alexbongartz@paulhastings.com

                                          *Counsel for the Chapter 11 Trustee*

---

[1]  The Debtors in these chapter 11 cases are Ho Wan Kwok (also known as Guo Wengui, Miles Guo, and Miles Kwok, as well as numerous other aliases) (last four digits of tax identification number: 9595), Genever Holdings LLC (last four digits of tax identification number: 8202) and Genever Holdings Corporation.  The mailing address for the Trustee, Genever Holdings LLC, and Genever Holdings Corporation is Paul Hastings LLP, 200 Park Avenue, New York, NY 10166 c/o Luc A. Despins, as Trustee for the Estate of Ho Wan Kwok (solely for purposes of notices and communications).

**EXHIBIT A**

**HOURS AND RATES PER PROFESSIONAL**

*Time Period: December 1 - 31, 2023.*

| Timekeeper | Title | Service Line | Standard Rate | Discounted Rate | Total Hours | Total Fees |
|---|---|---|---|---|---|---|
| Rogers, Dave | Managing Director | Data Insights and Forensics | $ 950 | $ 760 | 10.9 | $ 8,284.00 |
| Parizek, Pam | Managing Director | Forensic Investigations and Intelligence | $ 850 | $ 680 | 18.2 | $ 12,376.00 |
| Li, David | Director | Data Insights and Forensics | $ 750 | $ 675 | 28.7 | $ 19,338.75 |
| Barker, James | Associate Managing Director | Forensic Investigations and Intelligence | $ 750 | $ 675 | 21.2 | $ 14,310.00 |
| Bouiti, William | Vice President | Data Insights and Forensics | $ 600 | $ 540 | 10.0 | $ 5,400.00 |
| Lomas, Adam | Senior Manager | Forensic Investigations and Intelligence | $ 550 | $ 495 | 82.0 | $ 40,590.00 |
| Lazarus, Jordan | Senior Manager | Forensic Investigations and Intelligence | $ 550 | $ 495 | 51.4 | $ 25,443.00 |
| Marume, Kundai | Manager II | Forensic Investigations and Intelligence | $ 450 | $ 405 | 21.8 | $ 8,829.00 |
| Denneen, Jack | Associate | Data Insights and Forensics | $ 400 | $ 360 | 26.9 | $ 9,666.00 |
| Scodeller, Bradley | Associate | Forensic Investigations and Intelligence | $ 350 | $ 315 | 51.4 | $ 16,191.00 |
| Leonard, Justin | Manager | Security Risk Management | $ 330 | $ 297 | 10.0 | $ 2,970.00 |
| Levenson, Patrick | Analyst | Forensic Investigations and Intelligence | $ 257 | $ 231 | 11.0 | $ 2,541.00 |
| Subramaniam, Shruti | Analyst | Forensic Investigations and Intelligence | $ 257 | $ 231 | 17.6 | $ 4,065.60 |
| Welby, Jackie | Research Analyst | Forensic Investigations and Intelligence | $ 220 | $ 200 | 23.9 | $ 4,780.00 |
| **Total Hours and Fees:** | | | | | **384.9** | **$ 174,784.35** |
| **Blended Hourly Rate:** | | | | | | **$ 454.10** |

## EXHIBIT B

### SUMMARY OF COMPENSATION BY PROJECT CATEGORY

*Time Period: December 1 - 31, 2023.*

| U.S. Trustee Task Code and Project Category | Hours Billed | Fees Billed |
|---|---:|---:|
| B110    Case Administration | 5.8 | $    3,689.00 |
| B113    Pleadings Review | 2.8 | $      882.00 |
| B120    Asset Analysis and Recovery | 157.2 | $  78,577.30 |
| B160    Fee/Employment Applications | 3.6 | $    2,448.00 |
| B180    Avoidance Action Analysis | 88.4 | $  38,359.15 |
| B261    Investigations | 127.1 | $  50,828.90 |
| **TOTAL** | **384.9** | **$ 174,784.35** |

## EXHIBIT C

### SUMMARY OF COMPENSATION BY MATTER ID

*Time Period: December 1 - 31, 2023.*

| Matter ID and Name | | Hours Billed | Fees Billed |
|---|---|---|---|
| 00001 | General Debtor Representation | 4.5 | $ 2,967.50 |
| 00002 | Asset Recovery Investigation and Litigation | 72.6 | $ 34,582.00 |
| 00009 | Mei Guo Adversary Proceeding | 11.3 | $ 5,630.50 |
| 00011 | HCHK Adversary Proceeding | 165.5 | $ 79,534.45 |
| 00012 | Golden Spring Adversary Proceeding | 102.8 | $ 40,709.90 |
| 00013 | Mahwah Adversary Proceeding | 18.6 | $ 7,319.50 |
| 00015 | Lamp Capital Adversary Proceeding | 5.7 | $ 2,858.50 |
| 00016 | G-Club Adversary Proceeding | 3.8 | $ 1,114.00 |
| 00018 | Asset Recovery Actions | 0.1 | $ 68.00 |
| **TOTAL** | | **384.9** | **$ 174,784.35** |

## EXHIBIT D

### SUMMARY OF ACTUAL AND NECESSARY EXPENSES

*Time Period: December 1 - 31, 2023.*

| Expense Category | Matter ID | Task Code | Expense Amount |
|---|---|---|---|
| Data Processing Fees (Capped at $35K) | 00001 | B110 | $         3,929.40 |
| Database and Research Fees for December | 00001 | B110 | $         1,944.77 |
| Flight / Hotel / Ground Travel / Meals - J. Deeneen, Trip to New York for Device Management. | 00001 | B110 | $         2,914.21 |
| **TOTAL** | | | **$         8,788.38** |

**EXHIBIT E**

**FEE DETAIL**

*Time Period: December 1 - 31, 2023.*

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Parizek, Pam | 12/1/2023 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review ▊▊▊ org chart and transactions involving Kwok affiiates in ▊▊▊, task assignment to J. Barker re: property search | 0.2 | $ 680 | $ 136.00 |
| Parizek, Pam | 12/4/2023 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review detail re: ▊▊▊ apartment payments. | 0.1 | $ 680 | $ 68.00 |
| Subramaniam, Shruti | 12/7/2023 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Call with J. Barker re: deep-dive on ▊▊▊ corporate intelligence investigation. | 0.5 | $ 231 | $ 115.50 |
| Barker, James | 12/7/2023 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Initiate deep-dive on ▊▊▊ corporate intelligence investigation with S.Subramaniam. | 0.5 | $ 675 | $ 337.50 |
| Bouiti, William | 12/8/2023 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Update re: NY devices collection. | 0.5 | $ 540 | $ 270.00 |
| Barker, James | 12/11/2023 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Conduct intial research on ▊▊ Bank. | 0.4 | $ 675 | $ 270.00 |
| Parizek, Pam | 12/13/2023 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Task assignment to J. Barker re: ▊▊▊ bank and nexus to US. | 0.1 | $ 680 | $ 68.00 |
| Li, David | 12/13/2023 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Prepare summary for Paul Hastings [A. Luft, D. Barron] regarding next steps for device analysis. | 0.3 | $ 675 | $ 202.50 |
| Parizek, Pam | 12/14/2023 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review documents re: ▊▊▊ accounts at ▊▊▊. | 0.2 | $ 680 | $ 136.00 |
| Parizek, Pam | 12/14/2023 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review bank statements and email referencing ▊▊▊, confer J. Barker re: same. | 0.3 | $ 680 | $ 204.00 |
| Parizek, Pam | 12/15/2023 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review security invoices issued by ▊▊▊, task assignment to forensic accouting workstream. | 0.2 | $ 680 | $ 136.00 |
| Lomas, Adam | 12/18/2023 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review new/updated ▊▊▊ document production; related update of inventory of Debtor-related bank accounts. | 0.1 | $ 495 | $ 49.50 |
| Lomas, Adam | 12/18/2023 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Upload of bank statements into bank statement analysis tool; attention to related reconciliation and scope for next entities/accounts for upload. | 1.1 | $ 495 | $ 544.50 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lomas, Adam | 12/18/2023 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review ███████ document production; related update of inventory of Debtor-related bank accounts. | 0.9 | $ 495 | $ 445.50 |
| Lomas, Adam | 12/18/2023 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review ██████████ Bank document production. | 0.1 | $ 495 | $ 49.50 |
| Barker, James | 12/18/2023 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Internal call with S.Subramaniam re: review of investigative research findings. | 0.8 | $ 675 | $ 540.00 |
| Subramaniam, Shruti | 12/18/2023 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Internal call with J. Barker re: review of investigative research findings. | 0.8 | $ 231 | $ 184.80 |
| Lomas, Adam | 12/18/2023 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Internal call with J. Welby re: capture of cash activity in ██████████ brokerage account statements. | 0.2 | $ 495 | $ 99.00 |
| Parizek, Pam | 12/19/2023 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review Paul Hastings' compilation of ███████ payments. | 0.2 | $ 680 | $ 136.00 |
| Denneen, Jack | 12/19/2023 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Create evidence labels for electronic device collection. | 0.5 | $ 360 | $ 180.00 |
| Lomas, Adam | 12/19/2023 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review of ██████ October 2020 account statement (2,273 transactions in the aggregate of ███ million) with respect to bank statement analysis tool import/reconciliation error | 1.1 | $ 495 | $ 544.50 |
| Lomas, Adam | 12/20/2023 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review new/updated ██████ document production; related update of inventory of Debtor-related bank accounts; related update of statements in bank statement analysis tool. | 0.6 | $ 495 | $ 297.00 |
| Lomas, Adam | 12/20/2023 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review new/updated ██████ document production; related update of inventory of Debtor-related bank accounts. | 0.5 | $ 495 | $ 247.50 |
| Parizek, Pam | 12/20/2023 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review A. Lomas analysis of source of funds for ███████ and supporting schedules. | 0.4 | $ 680 | $ 272.00 |
| Parizek, Pam | 12/20/2023 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review A. Lomas reconciliation of ██████ cash balances per deeds of assignment and available bank account documentation. | 0.3 | $ 680 | $ 204.00 |
| Barker, James | 12/21/2023 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | ███████████████ Production Review; ██████ Bank Intelligence gathering. | 2.3 | $ 675 | $ 1,552.50 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lazarus, Jordan | 12/21/2023 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Attend weekly call with P. Parizek, A. Lomas and Paul Hastings (L. Despins, A. Luft, N. Bassett, D. Barron) regarding source of payment for ███████, reconciliation of ███ cash balances transferred to assignees. (1.0) | 1.0 | $ 495 | $       495.00 |
| Lomas, Adam | 12/21/2023 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Attend weekly call with P. Parizek, J. Lazarus and Paul Hastings (L. Despins, A. Luft, N. Bassett, D. Barron) regarding source of payment for ███████, reconciliation of ███ cash balances transferred to assignees. (1.0) | 1.0 | $ 495 | $       495.00 |
| Parizek, Pam | 12/21/2023 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Prepare agenda (.1) and attend weekly call with J. Lazarus, A. Lomas and Paul Hastings (L. Despins, A. Luft, N. Bassett, D. Barron) regarding source of payment for ██████████████████████ (1.0). | 1.1 | $ 680 | $       748.00 |
| Lomas, Adam | 12/26/2023 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Prepare ██████████ bank transactions for payee review, analysis, and classification; related analysis template creation. | 0.8 | $ 495 | $       396.00 |
| Lomas, Adam | 12/26/2023 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review Signature Bank document production; related update of inventory of Debtor-related bank accounts. | 0.8 | $ 495 | $       396.00 |
| Welby, Jackie | 12/26/2023 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review, analyze, and categorize ███████ ██████████ bank transactions. | 2.5 | $ 200 | $       500.00 |
| Lomas, Adam | 12/27/2023 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Working session with J. Welby to collectively review and categorize ██████ ██████████ bank transactions. | 1.1 | $ 495 | $       544.50 |
| Welby, Jackie | 12/27/2023 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Working session with A. Lomas to collectively review and categorize ██████████████ bank transactions. | 1.1 | $ 200 | $       220.00 |
| Barker, James | 12/27/2023 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review of ██████ Bank findings. | 1.4 | $ 675 | $       945.00 |
| Lomas, Adam | 12/27/2023 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Initial quality control review of categorization of ████████████████ ███ bank transactions. | 0.3 | $ 495 | $       148.50 |
| Lomas, Adam | 12/27/2023 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Prepare summary schedules with respect to ██████████████████ bank transactions; compose related email correspondence to Paul Hastings counsel team | 2.2 | $ 495 | $     1,089.00 |
| Barker, James | 12/28/2023 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Preparation for update call review of findings regarding ██████ property, aircraft ownership, ████ Bank connections to US. | 1.9 | $ 675 | $     1,282.50 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lomas, Adam | 12/28/2023 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Upload bank statements into bank statement analysis tool; attention to related reconciliation. | 0.7 | $ 495 | $ 346.50 |
| Barker, James | 12/28/2023 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Call with P. Parizek, A. Lomas and Paul Hastings [L. Despins, A. Luft, N. Bassett, D. Barron] regarding ███████████ ████████ financial analysis | 0.3 | $ 675 | $ 202.50 |
| Parizek, Pam | 12/28/2023 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Prepare agenda (.1) and call with J.Barker, A. Lomas and Paul Hastings [L. Despins, A. Luft, N. Bassett, D. Barron] regarding ███████████ ████████ financial analysis (.5) | 0.6 | $ 680 | $ 408.00 |
| Barker, James | 12/29/2023 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | ████ bank follow up research. | 1.5 | $ 675 | $ 1,012.50 |
| Lomas, Adam | 12/8/2023 | G-Club Adversary Proceeding | Asset Analysis and Recovery | Create template for capture of cash activity in ███████████ brokerage account statements. | 0.9 | $ 495 | $ 445.50 |
| Marume, Kundai | 12/6/2023 | Golden Spring Adversary Proceeding | Asset Analysis and Recovery | Review and analysis of █████████ █████ bank transaction data re: identifying payee and payor information for transactions for ████████ bank statements and reviewing related cancelled checks and wire instruction documents in Relativity. | 7.2 | $ 405 | $ 2,916.00 |
| Scodeller, Bradley | 12/6/2023 | Golden Spring Adversary Proceeding | Asset Analysis and Recovery | Review and analysis of █████████ bank transaction data re: identifying payee and payor information for transactions for ████████ bank statements and reviewing related cancelled checks and wire instruction documents in Relativity. | 7.2 | $ 315 | $ 2,268.00 |
| Lazarus, Jordan | 12/11/2023 | Golden Spring Adversary Proceeding | Asset Analysis and Recovery | Analyze ████████ bank account activity. | 5.3 | $ 495 | $ 2,623.50 |
| Marume, Kundai | 12/11/2023 | Golden Spring Adversary Proceeding | Asset Analysis and Recovery | Review and analyze ████████ bank transaction data re: identifying payee and payor information for transactions for ████████ bank statements and reviewing related cancelled checks and wire instruction documents in Relativity. | 1.4 | $ 405 | $ 567.00 |
| Scodeller, Bradley | 12/11/2023 | Golden Spring Adversary Proceeding | Asset Analysis and Recovery | Review and analyze █████████ bank transaction data re: identifying payee and payor information for transactions for ████████ bank statements and reviewing related cancelled checks and wire instruction documents in Relativity. | 5.1 | $ 315 | $ 1,606.50 |
| Lazarus, Jordan | 12/12/2023 | Golden Spring Adversary Proceeding | Asset Analysis and Recovery | Analyze ██████ bank account activity. | 6.1 | $ 495 | $ 3,019.50 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Scodeller, Bradley | 12/12/2023 | Golden Spring Adversary Proceeding | Asset Analysis and Recovery | Classification of ▮▮▮▮▮▮ bank transactions to signify expenses relating to accounting and legal services and preparation of Schedule 5 for Paul Hastings. | 1.6 | $ 315 | $ 504.00 |
| Lazarus, Jordan | 12/13/2023 | Golden Spring Adversary Proceeding | Asset Analysis and Recovery | Analyze ▮▮▮▮ bank account activity. | 3.3 | $ 495 | $ 1,633.50 |
| Lazarus, Jordan | 12/13/2023 | Golden Spring Adversary Proceeding | Asset Analysis and Recovery | Analyze ▮▮▮ Bank account activity. | 1.8 | $ 495 | $ 891.00 |
| Parizek, Pam | 12/13/2023 | Golden Spring Adversary Proceeding | Asset Analysis and Recovery | Email J. Lazarus re: ▮▮▮ Bank production and unidentified transfers. | 0.1 | $ 680 | $ 68.00 |
| Bouiti, William | 11/30/2023 | HCHK Adversary Proceeding | Asset Analysis and Recovery | Oversight of ▮▮ devices collection. | 0.3 | $ 540 | $ 162.00 |
| Li, David | 12/1/2023 | HCHK Adversary Proceeding | Asset Analysis and Recovery | Update and share schedule of transactions with normalized entity names and categories from ▮▮▮ transactions. | 2.4 | $ 675 | $ 1,620.00 |
| Rogers, Dave | 12/1/2023 | HCHK Adversary Proceeding | Asset Analysis and Recovery | Plan onsite collection of devices. | 2.7 | $ 760 | $ 2,052.00 |
| Li, David | 12/5/2023 | HCHK Adversary Proceeding | Asset Analysis and Recovery | Assess devices at ▮▮▮ office site for collection with assistance from Mark Tsukerman (Cole Schotz). | 1.2 | $ 675 | $ 810.00 |
| Li, David | 12/5/2023 | HCHK Adversary Proceeding | Asset Analysis and Recovery | Tag laptops and inventory devices to be collected at ▮▮ office. | 1.3 | $ 675 | $ 877.50 |
| Li, David | 12/5/2023 | HCHK Adversary Proceeding | Asset Analysis and Recovery | Tag mobile phones and inventory devices to be collected at ▮▮ office. | 1.6 | $ 675 | $ 1,080.00 |
| Denneen, Jack | 12/5/2023 | HCHK Adversary Proceeding | Asset Analysis and Recovery | Assess devices at ▮▮ office site for collection with assistance from Mark Tsukerman (Cole Schotz). | 1.8 | $ 360 | $ 630.00 |
| Denneen, Jack | 12/5/2023 | HCHK Adversary Proceeding | Asset Analysis and Recovery | Tag mobile phones and inventory devices to be collected at ▮▮ office. | 1.8 | $ 360 | $ 630.00 |
| Denneen, Jack | 12/5/2023 | HCHK Adversary Proceeding | Asset Analysis and Recovery | Prepare chain of custody documentation and package/transport devices from ▮▮ to Kroll NY office for storage. | 1.8 | $ 360 | $ 630.00 |
| Denneen, Jack | 12/5/2023 | HCHK Adversary Proceeding | Asset Analysis and Recovery | Tag laptops and inventory devices to be collected at ▮▮ office. | 1.8 | $ 360 | $ 630.00 |
| Li, David | 12/5/2023 | HCHK Adversary Proceeding | Asset Analysis and Recovery | Prepare chain of custody documentation and package/transport devices from ▮▮ to Kroll NY office for storage. | 1.8 | $ 675 | $ 1,215.00 |
| Bouiti, William | 12/5/2023 | HCHK Adversary Proceeding | Asset Analysis and Recovery | Oversight of ▮▮ devices collection. | 1.9 | $ 540 | $ 1,026.00 |
| Rogers, Dave | 12/5/2023 | HCHK Adversary Proceeding | Asset Analysis and Recovery | Review status update and collection logs re: NY devices. | 0.8 | $ 760 | $ 608.00 |
| Bouiti, William | 12/5/2023 | HCHK Adversary Proceeding | Asset Analysis and Recovery | Analysis of ▮▮ devices collection. | 0.4 | $ 540 | $ 216.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Rogers, Dave | 12/5/2023 | HCHK Adversary Proceeding | Asset Analysis and Recovery | Internal call with W. Bouiti regarding NY Devices collection analysis update and oversight. | 1.0 | $ 760 | $ 760.00 |
| Bouiti, William | 12/5/2023 | HCHK Adversary Proceeding | Asset Analysis and Recovery | Internal call with D. Rogers regarding NY Devices collection analysis update and oversight. | 1.0 | $ 540 | $ 540.00 |
| Parizek, Pam | 12/6/2023 | HCHK Adversary Proceeding | Asset Analysis and Recovery | Review ▮▮▮ Schedules prepared by A. Lomas re: ▮▮▮ bank account transactions and transfers to third parties, provide comments/questions for presentation to counsel | 0.9 | $ 680 | $ 612.00 |
| Bouiti, William | 12/6/2023 | HCHK Adversary Proceeding | Asset Analysis and Recovery | Analysis of ▮▮▮ devices collection. | 1.8 | $ 540 | $ 972.00 |
| Li, David | 12/7/2023 | HCHK Adversary Proceeding | Asset Analysis and Recovery | Reconcile inventory of device IMEI from mobile devices collected from ▮▮▮ offices against mobile device tracker file. | 2.2 | $ 675 | $ 1,485.00 |
| Li, David | 12/7/2023 | HCHK Adversary Proceeding | Asset Analysis and Recovery | Conduct detailed inventory of device IMEI from mobile devices collected from ▮▮▮ offices against device tracker file. | 2.3 | $ 675 | $ 1,552.50 |
| Denneen, Jack | 12/7/2023 | HCHK Adversary Proceeding | Asset Analysis and Recovery | Conduct detailed inventory of device IMEI from mobile devices collected from ▮▮▮ offices against device tracker file. | 2.8 | $ 360 | $ 990.00 |
| Denneen, Jack | 12/7/2023 | HCHK Adversary Proceeding | Asset Analysis and Recovery | Reconcile inventory of device IMEI from mobile devices collected from ▮▮▮ offices against mobile device tracker file. | 2.8 | $ 360 | $ 990.00 |
| Bouiti, William | 12/7/2023 | HCHK Adversary Proceeding | Asset Analysis and Recovery | NY Devices collection analysis update and oversight. | 0.4 | $ 540 | $ 216.00 |
| Denneen, Jack | 12/8/2023 | HCHK Adversary Proceeding | Asset Analysis and Recovery | Prepare summary of mobile devices collected from ▮▮▮ offices to share with Paul Hastings. | 2.4 | $ 360 | $ 864.00 |
| Li, David | 12/8/2023 | HCHK Adversary Proceeding | Asset Analysis and Recovery | Prepare summary of mobile devices collected from ▮▮▮ offices to share with Paul Hastings. | 2.4 | $ 675 | $ 1,620.00 |
| Lomas, Adam | 12/10/2023 | HCHK Adversary Proceeding | Asset Analysis and Recovery | Review and classification of apparent credit card payments made from ▮▮▮ bank accounts; related bank statement and HCHK QuickBooks review; compose related email to NPM Law [P. Linsey, K. Mitchell] re: information with respect to follow-up subpoenas/requests for apparent credit cards | 2.8 | $ 495 | $ 1,386.00 |
| Parizek, Pam | 12/11/2023 | HCHK Adversary Proceeding | Asset Analysis and Recovery | Review communications and schedules re: ▮▮▮ credit card statements for ▮▮▮, ongoing analysis needed. | 0.4 | $ 680 | $ 272.00 |
| Lazarus, Jordan | 12/14/2023 | HCHK Adversary Proceeding | Asset Analysis and Recovery | Process and analyze ▮▮▮ Bank statements. | 3.2 | $ 495 | $ 1,584.00 |
| Lomas, Adam | 12/14/2023 | HCHK Adversary Proceeding | Asset Analysis and Recovery | Respond to inquiry from J. Lazarus re: upload of statements from ▮▮▮ Bank into bank statement analysis tool and update of ▮▮▮ payment analysis. | 0.2 | $ 495 | $ 99.00 |
| Parizek, Pam | 12/14/2023 | HCHK Adversary Proceeding | Asset Analysis and Recovery | Draft email to counsel re: A. Lomas analaysis of Adam s analysis of ▮▮▮ credit card payments to ▮▮▮. | 0.1 | $ 680 | $ 68.00 |

10

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lazarus, Jordan | 12/15/2023 | HCHK Adversary Proceeding | Asset Analysis and Recovery | Process and analyze ███████ Bank statements. | 4.1 | $ 495 | $ 2,029.50 |
| Lomas, Adam | 12/18/2023 | HCHK Adversary Proceeding | Asset Analysis and Recovery | Review email inquiry from Paul Hastings [E. Sutton] re: ████ cash activity between April and August 2023 timeframe; related preliminary review of ████ bank statements | 0.5 | $ 495 | $ 247.50 |
| Lomas, Adam | 12/18/2023 | HCHK Adversary Proceeding | Asset Analysis and Recovery | Review ████ Bank document production; related update of inventory of Debtor-related bank accounts. | 0.3 | $ 495 | $ 148.50 |
| Lomas, Adam | 12/19/2023 | HCHK Adversary Proceeding | Asset Analysis and Recovery | Create template for population of previously unknown ███████ Bank transactions for ████ accounts. | 0.3 | $ 495 | $ 148.50 |
| Lomas, Adam | 12/19/2023 | HCHK Adversary Proceeding | Asset Analysis and Recovery | Quality control review of updated payees/classifications for ████ ████ Bank account transactions. | 0.8 | $ 495 | $ 396.00 |
| Welby, Jackie | 12/19/2023 | HCHK Adversary Proceeding | Asset Analysis and Recovery | Populate payee information for certain ████████ Bank transactions. | 1.1 | $ 200 | $ 220.00 |
| Lomas, Adam | 12/19/2023 | HCHK Adversary Proceeding | Asset Analysis and Recovery | Review of ████ bank statements and reconciliation to balances reported in ████████████████ and Staffing Deeds of Assignment; prepare related reconciliation schedule; compose related email summary to Paul Hastings [E. Sutton] | 3.4 | $ 495 | $ 1,683.00 |
| Lomas, Adam | 12/21/2023 | HCHK Adversary Proceeding | Asset Analysis and Recovery | Organize supporting documents and analysis with respect to ████ cash activity in preparation for weekly update meeting with Paul Hastings counsel team. | 0.2 | $ 495 | $ 99.00 |
| Li, David | 12/21/2023 | HCHK Adversary Proceeding | Asset Analysis and Recovery | Collect, tag, and transport remaining devices from the ████ office site. | 2.6 | $ 675 | $ 1,755.00 |
| Li, David | 12/21/2023 | HCHK Adversary Proceeding | Asset Analysis and Recovery | Reconcile remaining laptops collected from ████ offices against device tracker file. | 1.4 | $ 675 | $ 945.00 |
| Lomas, Adam | 12/22/2023 | HCHK Adversary Proceeding | Asset Analysis and Recovery | Progress on schedule summarizing ██████ cash activity during approximate time period from April-August 2023. | 2.8 | $ 495 | $ 1,386.00 |
| Rogers, Dave | 12/22/2023 | HCHK Adversary Proceeding | Asset Analysis and Recovery | Update call w/team to discuss collection status. | 0.5 | $ 760 | $ 380.00 |
| Lomas, Adam | 12/27/2023 | HCHK Adversary Proceeding | Asset Analysis and Recovery | Progress on schedule summarizing ██████ cash activity during approximate time period from April-August 2023; compose related email to Paul Hastings counsel team summarizing key observations and findings. | 2.7 | $ 495 | $ 1,336.50 |
| Parizek, Pam | 12/13/2023 | Lamp Capital Adversary Proceeding | Asset Analysis and Recovery | Review Paul Hastings request for ████ ████ payments to ████████ confer team re: same and inventory of ████ ████ bank accounts. | 0.2 | $ 680 | $ 136.00 |

11

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lomas, Adam | 12/19/2023 | Lamp Capital Adversary Proceeding | Asset Analysis and Recovery | Review ▮▮▮▮ bank statements and other supporting documents re: apparent payments made with respect to ▮▮▮▮ ▮▮▮▮; preparation of related reconciliation; compose related email to Paul Hastings [D. Barron]. | 3.4 | $ 495 | $ 1,683.00 |
| Lomas, Adam | 12/6/2023 | Mahwah Adversary Proceeding | Asset Analysis and Recovery | Review email request from Paul Hastings (L. Song) re: apparent transfers between ▮ ▮▮▮▮; related research, review, and analysis of ▮▮▮▮ bank account data, statements, and other documentation | 5.7 | $ 495 | $ 2,821.50 |
| Parizek, Pam | 12/7/2023 | Mahwah Adversary Proceeding | Asset Analysis and Recovery | Review previous research and task assignment to research team re: ▮▮▮▮ | 0.2 | $ 680 | $ 136.00 |
| Lazarus, Jordan | 12/21/2023 | Mei Guo Adversary Proceeding | Asset Analysis and Recovery | Analyze newly produced ▮▮▮▮ statements. | 2.7 | $ 495 | $ 1,336.50 |
| Parizek, Pam | 12/21/2023 | Mei Guo Adversary Proceeding | Asset Analysis and Recovery | Review communications and documents regarding ▮▮▮▮ and related financial transactions. | 0.2 | $ 680 | $ 136.00 |
| Lazarus, Jordan | 12/22/2023 | Mei Guo Adversary Proceeding | Asset Analysis and Recovery | Analyze newly produced ▮▮▮▮ statements. | 3.8 | $ 495 | $ 1,881.00 |
| Lomas, Adam | 12/22/2023 | Mei Guo Adversary Proceeding | Asset Analysis and Recovery | Respond to email inquiry from NPM Law [P. Linsey] re: known/identified bank accounts in ▮▮▮▮ as it relates to apparent instructions to wire proceeds from sale of ▮▮ | 0.7 | $ 495 | $ 346.50 |
| Parizek, Pam | 12/28/2023 | UAE Asset Recovery Actions | Asset Analysis and Recovery | Outreach to ▮▮▮▮ regarding asset recovery options. | 0.1 | $ 680 | $ 68.00 |
| Parizek, Pam | 12/4/2023 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with A. Lomas and NPM Law (P. Linsey, K. Mitchell) and Paul Hastins (D. Barron) re: status of Rule 2004 bank subpoenas and avoidance action data (partial attendance). | 0.5 | $ 680 | $ 340.00 |
| Lomas, Adam | 12/4/2023 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with P. Parizek and NPM Law (P. Linsey, K. Mitchell) and Paul Hastings (D. Barron) re: status of Rule 2004 bank subpoenas and avoidance action data. | 0.8 | $ 495 | $ 396.00 |
| Lomas, Adam | 12/3/2023 | Golden Spring Adversary Proceeding | Avoidance Action Analysis | Extraction of ▮▮▮▮ bank transaction data into template file for review and analysis by other team members. | 0.5 | $ 495 | $ 247.50 |
| Lomas, Adam | 12/4/2023 | Golden Spring Adversary Proceeding | Avoidance Action Analysis | Prepare ▮▮▮▮ bank transaction review file. | 0.3 | $ 495 | $ 148.50 |
| Lomas, Adam | 12/4/2023 | Golden Spring Adversary Proceeding | Avoidance Action Analysis | Internal call with P. Parizek, K. Marume, B. Scodeller re: bankruptcy overview, ▮▮▮▮ ▮▮▮▮ proceeding, and review of ▮▮▮▮ bank statements for avoidance analysis. | 2.4 | $ 495 | $ 1,188.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Marume, Kundai | 12/4/2023 | Golden Spring Adversary Proceeding | Avoidance Action Analysis | Internal call with P. Parizek, A. Lomas, B. Scodeller re: bankruptcy overview, ██████ proceeding, and review of bank statements for avoidance analysis. | 2.4 | $ 405 | $ 972.00 |
| Parizek, Pam | 12/4/2023 | Golden Spring Adversary Proceeding | Avoidance Action Analysis | Internal call with A. Lomas, K. Marume, B. Scodeller re: bankruptcy overview, ██████ proceeding, and review of bank statements for avoidance analysis | 2.4 | $ 680 | $ 1,632.00 |
| Scodeller, Bradley | 12/4/2023 | Golden Spring Adversary Proceeding | Avoidance Action Analysis | Internal call with P. Parizek, A. Lomas, K. Marume re: bankruptcy overview, ██████ proceeding, and review of bank statements for avoidance analysis | 2.4 | $ 315 | $ 756.00 |
| Lomas, Adam | 12/5/2023 | Golden Spring Adversary Proceeding | Avoidance Action Analysis | Review of ██████ bank account transaction activity in response to inquiry from B. Scodeller. | 0.2 | $ 495 | $ 99.00 |
| Lazarus, Jordan | 12/8/2023 | Golden Spring Adversary Proceeding | Avoidance Action Analysis | Internal call with A. Lomas, K. Marume, B. Scodeller re: status update of review of ██████ bank transaction data for avoidance action analysis. | 0.7 | $ 495 | $ 346.50 |
| Lomas, Adam | 12/8/2023 | Golden Spring Adversary Proceeding | Avoidance Action Analysis | Internal call with J. Lazarus, K. Marume, B. Scodeller re: status update of review of ██████ bank transaction data for avoidance action analysis. | 0.7 | $ 495 | $ 346.50 |
| Marume, Kundai | 12/8/2023 | Golden Spring Adversary Proceeding | Avoidance Action Analysis | Internal call with J. Lazarus, K. Marume, B. Scodeller re: status update of review of ██████ bank transaction data for avoidance action analysis. | 0.7 | $ 405 | $ 283.50 |
| Scodeller, Bradley | 12/8/2023 | Golden Spring Adversary Proceeding | Avoidance Action Analysis | Internal call with J. Lazarus, K. Marume, A.Lomas re: status update of review of ██████ bank transaction data for avoidance action analysis. | 0.7 | $ 315 | $ 220.50 |
| Lomas, Adam | 12/9/2023 | Golden Spring Adversary Proceeding | Avoidance Action Analysis | Extraction of data from recently obtained ██████ Bank documents and addition of data into transaction review file; related email instructions to B. Scodeller, K. Marume, and J. Lazarus | 0.9 | $ 495 | $ 445.50 |
| Lazarus, Jordan | 12/11/2023 | Golden Spring Adversary Proceeding | Avoidance Action Analysis | Internal call with K. Marume, B. Scodeller re: ██████ proceeding, and review of ██████ bank statements for avoidance analysis. | 0.7 | $ 495 | $ 346.50 |
| Marume, Kundai | 12/11/2023 | Golden Spring Adversary Proceeding | Avoidance Action Analysis | Internal call with J. Lazarus, B. Scodeller re: ██████ proceeding, and review of ██████ bank statements for avoidance analysis | 0.7 | $ 405 | $ 283.50 |
| Scodeller, Bradley | 12/11/2023 | Golden Spring Adversary Proceeding | Avoidance Action Analysis | Internal call with J. Lazarus, K. Marume re: ██████ proceeding, and review of ██████ bank statements for avoidance analysis. | 0.7 | $ 315 | $ 220.50 |
| Lazarus, Jordan | 12/12/2023 | Golden Spring Adversary Proceeding | Avoidance Action Analysis | Internal call with B. Scodeller re: status update of review of ██████ transaction data for avoidance action analysis | 0.5 | $ 495 | $ 247.50 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Scodeller, Bradley | 12/12/2023 | Golden Spring Adversary Proceeding | Avoidance Action Analysis | Internal call with J. Lazarus re: status update of review of ██████ transaction data for avoidance action analysis | 0.5 | $ 315 | $ 157.50 |
| Parizek, Pam | 12/13/2023 | Golden Spring Adversary Proceeding | Avoidance Action Analysis | Review schedule of ██████ payments to transferees for avoidance analysis. | 0.2 | $ 680 | $ 136.00 |
| Scodeller, Bradley | 12/13/2023 | Golden Spring Adversary Proceeding | Avoidance Action Analysis | Internal call with J. Lazarus re: avoidance analysis. | 0.2 | $ 315 | $ 63.00 |
| Lazarus, Jordan | 12/13/2023 | Golden Spring Adversary Proceeding | Avoidance Action Analysis | Internal call with B. Scodeller re: avoidance analysis. | 0.2 | $ 495 | $ 99.00 |
| Levenson, Patrick | 12/18/2023 | Golden Spring Adversary Proceeding | Avoidance Action Analysis | Conduct research on individuals and entities in avoidance action schedules. | 0.9 | $ 231 | $ 207.90 |
| Lazarus, Jordan | 12/19/2023 | Golden Spring Adversary Proceeding | Avoidance Action Analysis | Correspondence with NPM Law [K. Mitchell, P. Linsey] and Kroll team re: avoidance action analysis and related matters. | 0.2 | $ 495 | $ 99.00 |
| Lazarus, Jordan | 12/19/2023 | Golden Spring Adversary Proceeding | Avoidance Action Analysis | Analysis of ██████ bank account activity re: avoidance actions. | 3.3 | $ 495 | $ 1,633.50 |
| Lazarus, Jordan | 12/20/2023 | Golden Spring Adversary Proceeding | Avoidance Action Analysis | Analyze ██████ bank account activity re: avoidance actions. | 1.8 | $ 495 | $ 891.00 |
| Lazarus, Jordan | 12/20/2023 | Golden Spring Adversary Proceeding | Avoidance Action Analysis | Correspondence with NPM Law [K. Mitchell, P. Linsey] and Kroll team re: avoidance action analysis and related matters. | 0.3 | $ 495 | $ 148.50 |
| Scodeller, Bradley | 12/20/2023 | Golden Spring Adversary Proceeding | Avoidance Action Analysis | Internal call with J. Lazarus re: avoidance analysis. | 0.3 | $ 315 | $ 94.50 |
| Lazarus, Jordan | 12/20/2023 | Golden Spring Adversary Proceeding | Avoidance Action Analysis | Internal call with B. Scodeller re: avoidance analysis. | 0.3 | $ 495 | $ 148.50 |
| Scodeller, Bradley | 12/20/2023 | Golden Spring Adversary Proceeding | Avoidance Action Analysis | Review and analyze the ██████ ██████ analysis scheduling. Quality assurance check of scheduling and formatting, as well as scope reclassification of certain transactions to be included in the ██████ Schedule 6 that was presented to the Paul Hastings team. | 2.1 | $ 315 | $ 661.50 |
| Lomas, Adam | 12/1/2023 | HCHK Adversary Proceeding | Avoidance Action Analysis | Review Initial population of ██████ bank transaction schedules. | 0.8 | $ 495 | $ 396.00 |
| Lomas, Adam | 12/2/2023 | HCHK Adversary Proceeding | Avoidance Action Analysis | Review and analyze ██████ bank account transaction data; related investigation and classification of apparent unknown transactions; related review of bank statements and other supporting documentation | 3.2 | $ 495 | $ 1,584.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lomas, Adam | 12/3/2023 | HCHK Adversary Proceeding | Avoidance Action Analysis | Continue review, analysis, and attention to ███ bank account transaction data; related investigation and classification of apparent unknown transactions; related review of bank statements and other supporting documentation. | 1.8 | $ 495 | $ 891.00 |
| Lomas, Adam | 12/4/2023 | HCHK Adversary Proceeding | Avoidance Action Analysis | Continue review, analysis, and attention to ███ bank account transaction data; related investigation and classification of apparent unknown transactions; related review of bank statements and other supporting documentation. | 4.3 | $ 495 | $ 2,128.50 |
| Lomas, Adam | 12/5/2023 | HCHK Adversary Proceeding | Avoidance Action Analysis | Continue review, analysis, and attention to ███ bank account transaction data; related investigation and classification of apparent unknown transactions; related review of bank statements and other supporting documentation. | 4.1 | $ 495 | $ 2,029.50 |
| Lomas, Adam | 12/5/2023 | HCHK Adversary Proceeding | Avoidance Action Analysis | Organize ███ bank account transaction data into six schedules summarizing and detailing payments. | 5.7 | $ 495 | $ 2,821.50 |
| Lomas, Adam | 12/6/2023 | HCHK Adversary Proceeding | Avoidance Action Analysis | Correspond with P. Parizek re: ███ payment schedules. | 0.4 | $ 495 | $ 198.00 |
| Lazarus, Jordan | 12/6/2023 | HCHK Adversary Proceeding | Avoidance Action Analysis | Review avoidance action financial analysis. | 0.9 | $ 495 | $ 445.50 |
| Lomas, Adam | 12/6/2023 | HCHK Adversary Proceeding | Avoidance Action Analysis | Finalization of working ███ payment schedules. | 1.2 | $ 495 | $ 594.00 |
| Lomas, Adam | 12/6/2023 | HCHK Adversary Proceeding | Avoidance Action Analysis | Compose email to NPM Law (P. Linsey) and Paul Hastings summarizing ███ payment schedules and providing specific with respect to scope, limitations, observations, and considerations. | 1.8 | $ 495 | $ 891.00 |
| Denneen, Jack | 12/6/2023 | HCHK Adversary Proceeding | Avoidance Action Analysis | Prepare summary of laptop devices collected from ███ offices to share with Paul Hastings. | 2.0 | $ 360 | $ 720.00 |
| Li, David | 12/6/2023 | HCHK Adversary Proceeding | Avoidance Action Analysis | Prepare summary of laptop devices collected from ███ offices to share with Paul Hastings. | 2.3 | $ 675 | $ 1,518.75 |
| Li, David | 12/6/2023 | HCHK Adversary Proceeding | Avoidance Action Analysis | Reconcile laptops collected from ███ offices against device tracker file. | 2.5 | $ 675 | $ 1,687.50 |
| Denneen, Jack | 12/6/2023 | HCHK Adversary Proceeding | Avoidance Action Analysis | Reconcile laptops collected from ███ offices against device tracker file. | 2.8 | $ 360 | $ 990.00 |
| Lazarus, Jordan | 12/11/2023 | HCHK Adversary Proceeding | Avoidance Action Analysis | Review avoidance action correspondence and supporting analysis schedules. | 0.5 | $ 495 | $ 247.50 |
| Lazarus, Jordan | 12/12/2023 | HCHK Adversary Proceeding | Avoidance Action Analysis | Analyze ███ bank account activity. | 4.1 | $ 495 | $ 2,029.50 |
| Parizek, Pam | 12/12/2023 | HCHK Adversary Proceeding | Avoidance Action Analysis | Review K. Mitchell data request for ███ avoidance analysis, email J. Lazarus re: same. | 0.1 | $ 680 | $ 68.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lazarus, Jordan | 12/12/2023 | HCHK Adversary Proceeding | Avoidance Action Analysis | Correspondence with K. Mitchell, NPM Law [P. Linsey] and internal team re: avoidance action analysis and related matters. | 0.2 | $ 495 | $ 99.00 |
| Lazarus, Jordan | 12/12/2023 | HCHK Adversary Proceeding | Avoidance Action Analysis | Internal call with B. Scodeller re: status update of review of ▮▮▮▮ transaction data for avoidance action analysis | 0.3 | $ 495 | $ 148.50 |
| Scodeller, Bradley | 12/12/2023 | HCHK Adversary Proceeding | Avoidance Action Analysis | Internal call with J. Lazarus re: status update of review of ▮▮▮▮ transaction data for avoidance action analysis | 0.3 | $ 315 | $ 94.50 |
| Parizek, Pam | 12/13/2023 | HCHK Adversary Proceeding | Avoidance Action Analysis | Review schedule of ▮▮▮▮ payments to transferees for ▮▮▮▮ avoidance analysis. | 0.2 | $ 680 | $ 136.00 |
| Welby, Jackie | 12/19/2023 | HCHK Adversary Proceeding | Avoidance Action Analysis | Analysis of ▮▮▮▮ transferee contact information. | 5.3 | $ 200 | $ 1,060.00 |
| Lazarus, Jordan | 12/19/2023 | HCHK Adversary Proceeding | Avoidance Action Analysis | Internal call with J.Welby re: ▮▮▮▮ avoidance action analysis | 0.1 | $ 495 | $ 49.50 |
| Welby, Jackie | 12/19/2023 | HCHK Adversary Proceeding | Avoidance Action Analysis | Internal call with J.Lazarus re: ▮▮▮▮ avoidance action analysis. | 0.1 | $ 200 | $ 20.00 |
| Lomas, Adam | 12/19/2023 | HCHK Adversary Proceeding | Avoidance Action Analysis | Internal call with J. Welby re: capture of information from ▮▮▮▮ Bank supporting documents. | 0.1 | $ 495 | $ 49.50 |
| Welby, Jackie | 12/19/2023 | HCHK Adversary Proceeding | Avoidance Action Analysis | Internal call with A. Lomas re: capture of information from ▮▮▮▮ Bank supporting documents. | 0.1 | $ 200 | $ 20.00 |
| Lomas, Adam | 12/20/2023 | HCHK Adversary Proceeding | Avoidance Action Analysis | Review, classification, and reconciliation of ▮▮▮▮ bank account transactions in ▮▮▮▮▮▮▮▮ | 3.6 | $ 495 | $ 1,782.00 |
| Lomas, Adam | 12/20/2023 | HCHK Adversary Proceeding | Avoidance Action Analysis | Upload of ▮▮▮▮ bank statements into bank statement analysis tool; attention to related reconciliation. | 0.2 | $ 495 | $ 99.00 |
| Welby, Jackie | 12/20/2023 | HCHK Adversary Proceeding | Avoidance Action Analysis | Analysis of ▮▮▮▮ transferee contact information. | 6.2 | $ 200 | $ 1,240.00 |
| Lomas, Adam | 12/21/2023 | HCHK Adversary Proceeding | Avoidance Action Analysis | Progress on schedule summarizing ▮▮▮▮ cash activity during approximate time period from April-August 2023. | 0.8 | $ 495 | $ 396.00 |
| Welby, Jackie | 12/21/2023 | HCHK Adversary Proceeding | Avoidance Action Analysis | Analyze ▮▮▮▮ transferee contact information. | 3.1 | $ 200 | $ 620.00 |
| Lomas, Adam | 12/21/2023 | Lamp Capital Adversary Proceeding | Avoidance Action Analysis | Organize supporting documents and analysis with respect to ▮▮▮▮▮▮▮▮ payments in preparation for weekly update meeting with Paul Hastings counsel team | 0.2 | $ 495 | $ 99.00 |
| Lomas, Adam | 12/27/2023 | Lamp Capital Adversary Proceeding | Avoidance Action Analysis | Update payees and categorizations of ▮▮▮▮ bank transaction transactions involving ▮▮▮▮▮▮▮▮ (based upon recently produced documents); related correspondence to NPM Law [S. Smeriglio]. | 0.7 | $ 495 | $ 346.50 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Parizek, Pam | 12/13/2023 | Asset Recovery Investigation and Litigation | Case Administration | Review and respond to inquiry from Paul Hastings (A. Luft) for forensic inventory of laptops and handhelds at ███ | 0.1 | $ 680 | $ 68.00 |
| Parizek, Pam | 12/14/2023 | Asset Recovery Investigation and Litigation | Case Administration | Draft agenda re: investigative workstreams; ███ research update; ███ bank statement update; Rule 2004 subpoena status update | 0.4 | $ 680 | $ 272.00 |
| Lazarus, Jordan | 12/14/2023 | Asset Recovery Investigation and Litigation | Case Administration | Call with J. Barker, P. Parizek and Paul Hastings [A. Luft, N. Bassett, D. Barron] re: investigative workstreams; ███ research update; ███ bank statement update; Rule 2004 subpoena status update | 1.3 | $ 495 | $ 643.50 |
| Barker, James | 12/14/2023 | Asset Recovery Investigation and Litigation | Case Administration | Call with J. Barker, P. Parizek and Paul Hastings [A. Luft, N. Bassett, D. Barron] re: investigative workstreams; ███ research update; ███ bank statement update; Rule 2004 subpoena status update (partial attendance) | 0.4 | $ 675 | $ 270.00 |
| Parizek, Pam | 12/14/2023 | Asset Recovery Investigation and Litigation | Case Administration | Call with J. Barker, P. Parizek and Paul Hastings [A. Luft, N. Bassett, D. Barron] re: investigative workstreams; ███ research update; ███ bank statement update; Rule 2004 subpoena status update | 1.3 | $ 680 | $ 884.00 |
| Parizek, Pam | 12/9/2023 | General Debtor Representation | Case Administration | Review ███ contracts and usage reports and respond to inquiry from Holley Clairborn, counsel for the U.S. Trustee, regarding expense detail | 0.4 | $ 680 | $ 272.00 |
| Lazarus, Jordan | 12/13/2023 | General Debtor Representation | Case Administration | Correspondence with P. Parizek and A. Lomas re: analysis schedules in preparation for weekly status update call. | 0.3 | $ 495 | $ 148.50 |
| Lazarus, Jordan | 12/15/2023 | General Debtor Representation | Case Administration | Correspondence with internal team re: case update and related matters. | 0.2 | $ 495 | $ 99.00 |
| Parizek, Pam | 12/4/2023 | Golden Spring Adversary Proceeding | Case Administration | Review ███ Proceeding. | 0.4 | $ 680 | $ 272.00 |
| Rogers, Dave | 12/7/2023 | HCHK Adversary Proceeding | Case Administration | Update  team re: NY devices collection. | 0.5 | $ 760 | $ 380.00 |
| Rogers, Dave | 12/8/2023 | HCHK Adversary Proceeding | Case Administration | Update  team re: NY devices collection. | 0.5 | $ 760 | $ 380.00 |
| Parizek, Pam | 12/15/2023 | General Debtor Representation | Fee/Employment Applications | Review/revise November fee application. | 1.0 | $ 680 | $ 680.00 |
| Parizek, Pam | 12/18/2023 | General Debtor Representation | Fee/Employment Applications | Review/revise Kroll time entries for November 2023. | 2.3 | $ 680 | $ 1,564.00 |
| Parizek, Pam | 12/20/2023 | General Debtor Representation | Fee/Employment Applications | Review Final Exhibits to Kroll Fee Applications, confer A. Bongatz re: revisions. | 0.3 | $ 680 | $ 204.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lomas, Adam | 12/1/2023 | Asset Recovery Investigation and Litigation | Investigations | Respond to inquiry from Paul Hastings (E. Sutton) re: possible real property ███ and possible transactions involving entities based ███; related document review and research. | 0.4 | $ 495 | $ 198.00 |
| Lomas, Adam | 12/1/2023 | Asset Recovery Investigation and Litigation | Investigations | Review and update status tracker of Rule 2004 bank subpoenas (39 distinct financial institutions); related email to NPM Law (P. Linsey, K. Mitchell) and Paul Hastings (D. Barron) in preparation for upcoming meeting | 1.9 | $ 495 | $ 940.50 |
| Lomas, Adam | 12/3/2023 | Asset Recovery Investigation and Litigation | Investigations | Respond to email inquiry from Paul Hastings (L. Song) re: ███ accounts; related bank statement review. | 0.6 | $ 495 | $ 297.00 |
| Levenson, Patrick | 12/4/2023 | Asset Recovery Investigation and Litigation | Investigations | Public records research on ███ and its principals. | 2.6 | $ 231 | $ 600.60 |
| Levenson, Patrick | 12/5/2023 | Asset Recovery Investigation and Litigation | Investigations | Public records and open-source research on ███ | 1.9 | $ 231 | $ 438.90 |
| Barker, James | 12/5/2023 | Asset Recovery Investigation and Litigation | Investigations | Research in Kangdi Wang and tasking S.Subramaniam to conduct additional research. | 2.3 | $ 675 | $ 1,552.50 |
| Barker, James | 12/7/2023 | Asset Recovery Investigation and Litigation | Investigations | Preparation for weekly client call, review and consolidation of findings on ███ | 1.7 | $ 675 | $ 1,147.50 |
| Lomas, Adam | 12/8/2023 | Asset Recovery Investigation and Litigation | Investigations | Upload of bank statements into bank statement analysis tool; attention to related reconciliation. | 0.2 | $ 495 | $ 99.00 |
| Barker, James | 12/11/2023 | Asset Recovery Investigation and Litigation | Investigations | Review of ███ company research. | 0.3 | $ 675 | $ 202.50 |
| Barker, James | 12/11/2023 | Asset Recovery Investigation and Litigation | Investigations | Share client feedback on ███ intelligence with P.Levenson, additional searches requested. | 0.4 | $ 675 | $ 270.00 |
| Barker, James | 12/11/2023 | Asset Recovery Investigation and Litigation | Investigations | Call with P. Parizek and Paul Hastings [A. Luft, N. Bassett,D. Barron, L. Song] re: ███ research. | 0.5 | $ 675 | $ 337.50 |
| Parizek, Pam | 12/11/2023 | Asset Recovery Investigation and Litigation | Investigations | Call with J. Barker and Paul Hastings [A. Luft, N. Bassett,D. Barron, L. Song] re: ███ research. | 0.5 | $ 680 | $ 340.00 |
| Barker, James | 12/13/2023 | Asset Recovery Investigation and Litigation | Investigations | Internal call with S. Subramaniam regarding ███ | 0.3 | $ 675 | $ 202.50 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Subramaniam, Shruti | 12/13/2023 | Asset Recovery Investigation and Litigation | Investigations | Internal call with J. Barker regarding ▮▮▮▮▮▮ | 0.3 | $ 231 | $ 69.30 |
| Barker, James | 12/14/2023 | Asset Recovery Investigation and Litigation | Investigations | Disucssion with F. Castelli regarding ▮▮▮▮ property research options (.5) | 0.5 | $ 675 | $ 337.50 |
| Parizek, Pam | 12/15/2023 | Asset Recovery Investigation and Litigation | Investigations | Review vehicles titles issued to S. Barnett, task assignment to J. Barker re: same. | 0.1 | $ 680 | $ 68.00 |
| Lomas, Adam | 12/18/2023 | Asset Recovery Investigation and Litigation | Investigations | Create template for capture of cash activity in ▮▮▮▮▮▮ brokerage account statements. | 0.3 | $ 495 | $ 148.50 |
| Welby, Jackie | 12/18/2023 | Asset Recovery Investigation and Litigation | Investigations | Review and analyze cash activity in ▮▮▮▮ brokerage account statements (▮▮▮▮▮▮ | 1.1 | $ 200 | $ 220.00 |
| Welby, Jackie | 12/18/2023 | Asset Recovery Investigation and Litigation | Investigations | Internal call with A. Lomas re: capture of cash activity in ▮▮▮▮ brokerage account statements. | 0.2 | $ 200 | $ 40.00 |
| Barker, James | 12/19/2023 | Asset Recovery Investigation and Litigation | Investigations | Cayman search for ▮▮▮ | 0.2 | $ 675 | $ 135.00 |
| Barker, James | 12/19/2023 | Asset Recovery Investigation and Litigation | Investigations | Update on ▮▮▮▮. | 0.4 | $ 675 | $ 270.00 |
| Barker, James | 12/19/2023 | Asset Recovery Investigation and Litigation | Investigations | Review intelligence update on ▮▮▮▮▮▮ | 0.7 | $ 675 | $ 472.50 |
| Barker, James | 12/19/2023 | Asset Recovery Investigation and Litigation | Investigations | Review short update on ▮▮▮▮. | 0.1 | $ 675 | $ 67.50 |
| Subramaniam, Shruti | 12/19/2023 | Asset Recovery Investigation and Litigation | Investigations | Research of ▮▮▮▮ | 4.0 | $ 231 | $ 924.00 |
| Subramaniam, Shruti | 12/20/2023 | Asset Recovery Investigation and Litigation | Investigations | ▮▮▮▮ Memo Writing. | 4.0 | $ 231 | $ 924.00 |
| Lomas, Adam | 12/21/2023 | Asset Recovery Investigation and Litigation | Investigations | Compose email to Paul Hastings counsel team re: partial address of other potential ▮▮▮▮ property. | 0.2 | $ 495 | $ 99.00 |
| Parizek, Pam | 12/21/2023 | Asset Recovery Investigation and Litigation | Investigations | Task assignment to J. Barker re: ▮▮▮▮▮▮. | 0.1 | $ 680 | $ 68.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Parizek, Pam | 12/21/2023 | Asset Recovery Investigation and Litigation | Investigations | Review org chart re: ███, review website for ███, and task assignment to J. Barker re: same. | 0.2 | $ 680 | $ 136.00 |
| Barker, James | 12/22/2023 | Asset Recovery Investigation and Litigation | Investigations | Planning investigative research into second ███ apartment. | 0.8 | $ 675 | $ 540.00 |
| Barker, James | 12/22/2023 | Asset Recovery Investigation and Litigation | Investigations | Review of current intelligence for evidence of the existence of the ███ | 1.3 | $ 675 | $ 877.50 |
| Parizek, Pam | 12/22/2023 | Asset Recovery Investigation and Litigation | Investigations | Review communications regarding laptop and mobile device collection, outreach to forensic technology team re: same. | 0.2 | $ 680 | $ 136.00 |
| Lomas, Adam | 12/26/2023 | Asset Recovery Investigation and Litigation | Investigations | Internal call with J. Welby re: ███ transaction review. | 0.5 | $ 495 | $ 247.50 |
| Welby, Jackie | 12/26/2023 | Asset Recovery Investigation and Litigation | Investigations | Internal call with A. Lomas re: Hudson Diamond NY LLC transaction review. | 0.5 | $ 200 | $ 100.00 |
| Barker, James | 12/26/2023 | Asset Recovery Investigation and Litigation | Investigations | Review of ███ findings shared by the client. | 0.8 | $ 675 | $ 540.00 |
| Barker, James | 12/27/2023 | Asset Recovery Investigation and Litigation | Investigations | Coordinate with the Kroll ███ team regarding new ███ property, and review their findings. | 0.7 | $ 675 | $ 472.50 |
| Levenson, Patrick | 12/27/2023 | Asset Recovery Investigation and Litigation | Investigations | Research on connections to the United States for ███ based bank. | 4.4 | $ 231 | $ 1,016.40 |
| Lomas, Adam | 12/28/2023 | Asset Recovery Investigation and Litigation | Investigations | Call with P. Parizek, J.Barker and Paul Hastings [L. Despins, A. Luft, N. Bassett, D. Barron] regarding ███ | 0.5 | $ 495 | $ 247.50 |
| Barker, James | 12/28/2023 | Asset Recovery Investigation and Litigation | Investigations | Internal call with P. Parizek re: research US nexus for ███ (.2), review and comment on research re: ███ (.1). | 0.3 | $ 675 | $ 202.50 |
| Parizek, Pam | 12/28/2023 | Asset Recovery Investigation and Litigation | Investigations | ███ bank follow up research. | 0.3 | $ 680 | $ 204.00 |
| Welby, Jackie | 12/8/2023 | G-Club Adversary Proceeding | Investigations | Review of cash activity in ███ brokerage account statements. | 2.3 | $ 200 | $ 460.00 |
| Lomas, Adam | 12/8/2023 | G-Club Adversary Proceeding | Investigations | Internal call with J. Welby re: review of cash activity in ███ brokerage account statements. | 0.3 | $ 495 | $ 148.50 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Welby, Jackie | 12/8/2023 | G-Club Adversary Proceeding | Investigations | Internal call with A. Lomas re: review of cash activity in ████████████ ████ brokerage account statements. | 0.3 | $ 200 | $ 60.00 |
| Scodeller, Bradley | 12/5/2023 | Golden Spring Adversary Proceeding | Investigations | Review and analysis of ████████ ████ bank transaction data re: identifying payee and payor information for transactions for ████ ████████ bank statements and reviewing related cancelled checks and wire instruction documents in Relativity | 7.3 | $ 315 | $ 2,299.50 |
| Marume, Kundai | 12/7/2023 | Golden Spring Adversary Proceeding | Investigations | Review and analysis of ██████ ████ bank transaction data re: completing quality assurance on payee and payor transactions analysis for ████ ████ bank statements. | 3.2 | $ 405 | $ 1,296.00 |
| Scodeller, Bradley | 12/7/2023 | Golden Spring Adversary Proceeding | Investigations | Review and analysis of ██████ ████ bank transaction data re: identifying payee and payor information for transactions for ████ ████ bank statements and reviewing related cancelled checks and wire instruction documents in Relativity | 6.6 | $ 315 | $ 2,079.00 |
| Marume, Kundai | 12/8/2023 | Golden Spring Adversary Proceeding | Investigations | Review and analysis of ████████ ████ bank transaction data re: identifying [additional] payee and payor information for transactions for ████ ████████ bank statements and reviewing related cancelled checks and wire instruction documents in Relativity | 6.2 | $ 405 | $ 2,511.00 |
| Scodeller, Bradley | 12/8/2023 | Golden Spring Adversary Proceeding | Investigations | Review and analysis of ██████ ████ bank transaction data re: identifying [additional] payee and payor information for transactions for ████ ████ bank statements and reviewing related cancelled checks and wire instruction documents in Relativity | 6.2 | $ 315 | $ 1,953.00 |
| Scodeller, Bradley | 12/13/2023 | Golden Spring Adversary Proceeding | Investigations | Review, analyze, source, and quality assurance check of the five ██████ ████████ analysis schedules to be presented to the Paul Hastings team; Review/research law firms that comprised Schedule 5 | 3.8 | $ 315 | $ 1,197.00 |
| Bouiti, William | 12/4/2023 | HCHK Adversary Proceeding | Investigations | Oversight of ████ devices collection. | 0.8 | $ 540 | $ 432.00 |
| Rogers, Dave | 12/4/2023 | HCHK Adversary Proceeding | Investigations | Coordinate on site collection for NY devices. | 1.2 | $ 760 | $ 912.00 |
| Li, David | 12/4/2023 | HCHK Adversary Proceeding | Investigations | Create evidence tracker and prepare evidence labels for device collections at ████████ | 2.2 | $ 675 | $ 1,485.00 |
| Denneen, Jack | 12/4/2023 | HCHK Adversary Proceeding | Investigations | Create evidence tracker and prepare evidence labels for device collections at ████████ | 3.0 | $ 360 | $ 1,080.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Subramaniam, Shruti | 12/6/2023 | HCHK Adversary Proceeding | Investigations | Research on ███████ money transfer,Research on ███████ Litigation money transfer. | 3.0 | $ 231 | $ 693.00 |
| Levenson, Patrick | 12/7/2023 | HCHK Adversary Proceeding | Investigations | Public records and open-source research on address connected to ████ | 1.2 | $ 231 | $ 277.20 |
| Subramaniam, Shruti | 12/7/2023 | HCHK Adversary Proceeding | Investigations | Research on Relativity for ████ transactions.,Research on Relativity for ████ transactions. | 3.0 | $ 231 | $ 693.00 |
| Barker, James | 12/7/2023 | HCHK Adversary Proceeding | Investigations | Weekly call with P. Parizek, A. Lomas, J. Lazarus, Paul Hastings (L. Despins, A. Luft, N. Bassett, D. Baron) and NPM Law (P. Linsey) re: ████ transaction data, update on ███████ transaction data (partial attendance) | 0.4 | $ 675 | $ 270.00 |
| Lazarus, Jordan | 12/7/2023 | HCHK Adversary Proceeding | Investigations | Weekly call with P. Parizek, A. Lomas, J. Barker, Paul Hastings (L. Despins, A. Luft, N. Bassett, D. Baron) and NPM Law (P. Linsey) re: ████ transaction data, update on ███████ transaction data | 1.0 | $ 495 | $ 495.00 |
| Lomas, Adam | 12/7/2023 | HCHK Adversary Proceeding | Investigations | Weekly call with P. Parizek, J. Lazarus, J. Barker, Paul Hastings (L. Despins, A. Luft, N. Bassett, D. Baron) and NPM Law (P. Linsey) re: ████ transaction data, update on ███████ transaction data | 1.0 | $ 495 | $ 495.00 |
| Parizek, Pam | 12/7/2023 | HCHK Adversary Proceeding | Investigations | Weekly call with A. Lomas, J. Lazarus, J. Barker, Paul Hastings (L. Despins, A. Luft, N. Bassett, D. Baron) and NPM Law (P. Linsey) re: ████ transaction data, update on ███████ transaction data | 1.0 | $ 680 | $ 680.00 |
| Subramaniam, Shruti | 12/8/2023 | HCHK Adversary Proceeding | Investigations | Research on ███████. | 2.0 | $ 231 | $ 462.00 |
| Lomas, Adam | 12/8/2023 | HCHK Adversary Proceeding | Investigations | Meeting with NPM Law (P. Linsey, K. Mitchell) re: informaiton for follow-up subpoenas/requests with respect to apparent credit card payments made from ████ bank accounts | 0.5 | $ 495 | $ 247.50 |
| Scodeller, Bradley | 12/12/2023 | HCHK Adversary Proceeding | Investigations | Review and analyze ████ adversary analysis scheduling.  Quality assurance check of scheduling and formatting, as well as scope reclassification of certain transactions to be included in the ████ schedules presented to the Paul Hastings team | 3.6 | $ 315 | $ 1,134.00 |
| Li, David | 12/12/2023 | HCHK Adversary Proceeding | Investigations | Call with D. Rogers and Paul Hastings [A. Luft] to discuss next steps for device analysis. | 0.8 | $ 675 | $ 540.00 |
| Rogers, Dave | 12/12/2023 | HCHK Adversary Proceeding | Investigations | Call with D. Li and Paul Hastings [A. Luft] to discuss next steps for device analysis. | 0.8 | $ 760 | $ 608.00 |
| Lazarus, Jordan | 12/15/2023 | HCHK Adversary Proceeding | Investigations | Telephone calls and correspondence with D. Barron re: ████ account closures. | 0.2 | $ 495 | $ 99.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Denneen, Jack | 12/15/2023 | HCHK Adversary Proceeding | Investigations | Internal call with D. Li, D. Rogers, W. Bouiti to discuss next steps for device analysis. | 0.5 | $ 360 | $ 180.00 |
| Bouiti, William | 12/15/2023 | HCHK Adversary Proceeding | Investigations | Internal call with D. Li, D. Rogers, J. Denneen to discuss next steps for device analysis. | 0.5 | $ 540 | $ 270.00 |
| Li, David | 12/15/2023 | HCHK Adversary Proceeding | Investigations | Internal call with D. Rogers, W. Bouiti, J. Denneen to discuss next steps for device analysis. | 0.5 | $ 675 | $ 337.50 |
| Rogers, Dave | 12/15/2023 | HCHK Adversary Proceeding | Investigations | Internal call with D. Li, W. Bouiti, J. Denneen to discuss next steps for device analysis. | 0.5 | $ 760 | $ 380.00 |
| Lomas, Adam | 12/18/2023 | HCHK Adversary Proceeding | Investigations | Corresponded with J. Lazarus re: payments from ███ to ███ (with respect to email inquiry from Paul Hastings [L. Song]). | 0.2 | $ 495 | $ 99.00 |
| Li, David | 12/19/2023 | HCHK Adversary Proceeding | Investigations | Call with D. Rogers and Paul Hastings [A. Luft, D. Barron. E. Sutton, M. Tsukerman, R. Hapuarachchi] regarding mobile and laptop tracking and collection questions. | 0.9 | $ 675 | $ 607.50 |
| Bouiti, William | 12/19/2023 | HCHK Adversary Proceeding | Investigations | Internal call with D. Rogers, J. Denneen re: electronic device collection for ███ devices with Paul Hastings [E.Sutton, Ezra; , D. Barron, A. Luft, E. Avi, M. Tsukerman, R. Hapuarachchi] | 1.2 | $ 540 | $ 648.00 |
| Denneen, Jack | 12/19/2023 | HCHK Adversary Proceeding | Investigations | Internal call with W. Bouiti, D. Rogers re: electronic device collection for ███ devices with Paul Hastings [E.Sutton, Ezra; , D. Barron, A. Luft, E. Avi, M. Tsukerman, R. Hapuarachchi] | 1.2 | $ 360 | $ 432.00 |
| Rogers, Dave | 12/19/2023 | HCHK Adversary Proceeding | Investigations | Internal call with W. Bouiti, J. Denneen re: electronic device collection for ███ devices with Paul Hastings [E.Sutton, Ezra; , D. Barron, A. Luft, E. Avi, M. Tsukerman, R. Hapuarachchi] | 1.2 | $ 760 | $ 912.00 |
| Denneen, Jack | 12/19/2023 | HCHK Adversary Proceeding | Investigations | Internal call with W. Bouiti, D. Li, J. Denneen re: electronic device collection for ███ devices with Paul Hastings [E.Sutton, Ezra; , D. Barron, A. Luft, E. Avi, M. Tsukerman, R. Hapuarachchi]. | 0.5 | $ 360 | $ 180.00 |
| Denneen, Jack | 12/19/2023 | HCHK Adversary Proceeding | Investigations | Electronic device collection: Meeting: Participants: Bouiti, William; Li, David; Denneen, Jack; Rogers, Dave | 0.3 | $ 360 | $ 108.00 |
| Bouiti, William | 12/20/2023 | HCHK Adversary Proceeding | Investigations | Internal call re: ███ devices; ███ ; Device identification assessment with J. Denneen, D. Rogers. | 0.8 | $ 540 | $ 432.00 |
| Denneen, Jack | 12/20/2023 | HCHK Adversary Proceeding | Investigations | Internal call re: ███ vices; ███ Device identification assessment with W. Bouiti, D. Rogers. | 0.8 | $ 360 | $ 288.00 |
| Rogers, Dave | 12/20/2023 | HCHK Adversary Proceeding | Investigations | Internal call re: ███ devices; ███ ; Device identification assessment with W. Bouiti, J. Denneen. | 0.8 | $ 760 | $ 608.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Rogers, Dave | 12/21/2023 | HCHK Adversary Proceeding | Investigations | Internal call with J. Denneen, W. Bouiti re: ████ devices and device identification assessment. | 0.4 | $ 760 | $ 304.00 |
| Denneen, Jack | 12/21/2023 | HCHK Adversary Proceeding | Investigations | Internal call with D. Rogers, W. Bouiti re: ████ devices and device identification assessment. | 0.4 | $ 360 | $ 144.00 |
| Bouiti, William | 12/21/2023 | HCHK Adversary Proceeding | Investigations | Internal call with D. Rogers, J. Denneen re: ████ devices and device identification assessment. | 0.4 | $ 540 | $ 216.00 |
| Lazarus, Jordan | 12/13/2023 | Lamp Capital Adversary Proceeding | Investigations | Analyze ████ accounts re: payments made for apartment. | 0.9 | $ 495 | $ 445.50 |
| Lazarus, Jordan | 12/13/2023 | Lamp Capital Adversary Proceeding | Investigations | Correspondence with internal team re: analysis of ████ accounts. | 0.2 | $ 495 | $ 99.00 |
| Lomas, Adam | 12/13/2023 | Lamp Capital Adversary Proceeding | Investigations | Respond to inquiry from J. Lazarus re: apparent payments from ████ with respect to property in ████ | 0.1 | $ 495 | $ 49.50 |
| Lomas, Adam | 12/6/2023 | Mahwah Adversary Proceeding | Investigations | Upload of ████ bank statements into bank statement analysis tool; attention to related reconciliation. | 0.8 | $ 495 | $ 396.00 |
| Lomas, Adam | 12/7/2023 | Mahwah Adversary Proceeding | Investigations | Compose email response to Paul Hastings (L. Song) re: ████ transfers. | 0.3 | $ 495 | $ 148.50 |
| Lomas, Adam | 12/7/2023 | Mahwah Adversary Proceeding | Investigations | Continue review and analysis of ████ bank account transactions in preparation for weekly status call/meeting with Paul Hastings counsel team. | 1.3 | $ 495 | $ 643.50 |
| Parizek, Pam | 12/13/2023 | Mahwah Adversary Proceeding | Investigations | Outreach to J. Barker re: ████ and ████ document production and review status. | 0.1 | $ 680 | $ 68.00 |
| Parizek, Pam | 12/21/2023 | Mahwah Adversary Proceeding | Investigations | Call with Paul Hastings [A. Luft, L. Song] re: inventory of ████, outreach to J. Leonard re: same (.2). | 0.2 | $ 680 | $ 136.00 |
| Leonard, Justin | 12/22/2023 | Mahwah Adversary Proceeding | Investigations | Assisted Paul Hastings (L. Song) at ████ and other miscellaneous materials | 2.0 | $ 297 | $ 594.00 |
| Leonard, Justin | 12/28/2023 | Mahwah Adversary Proceeding | Investigations | Assisted Paul Hastings (L. Song) at ████ and other miscellaneous materials | 8.0 | $ 297 | $ 2,376.00 |
| Lazarus, Jordan | 12/18/2023 | Mei Guo Adversary Proceeding | Investigations | Analysis of payments to ████ | 1.6 | $ 495 | $ 792.00 |
| Lazarus, Jordan | 12/18/2023 | Mei Guo Adversary Proceeding | Investigations | Correspondence with Paul Hastings and Kroll team re: analysis of ████ invoices and related matters. | 0.3 | $ 495 | $ 148.50 |
| Lomas, Adam | 12/18/2023 | Mei Guo Adversary Proceeding | Investigations | Review ████ Bank document productions with respect to tracing certain activity in ████ accounts; related update of inventory of Debtor-related bank accounts | 1.3 | $ 495 | $ 643.50 |
| Lomas, Adam | 12/20/2023 | Mei Guo Adversary Proceeding | Investigations | Review new/updated document production with respect to ████ accounts; related update of inventory of Debtor-related bank account | 0.2 | $ 495 | $ 99.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lomas, Adam | 12/20/2023 | Mei Guo Adversary Proceeding | Investigations | Upload of bank statements for ███████ related accounts into bank statement analysis tool; attention to related reconciliation. | 0.5 | $ 495 | $      247.50 |
| Scodeller, Bradley | 12/4/2023 | Golden Spring Adversary Proceeding | Pleadings Review | Review/analysis of relevant Kwok documentation assigned from P. Parizek. Includes: - United States Bankruptcy Court Protective Order re: KWOK - United States Bankuptcy Complaint of Chapter 11 trustee - SEC press release re: Kwok - SEC Complaint: SEC against Kwok et al. | 2.8 | $ 315 | $      882.00 |
| **Total Hours and Amount:** | | | | | **384.9** | | **$   174,784.35** |