**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF CONNECTICUT**
**BRIDGEPORT DIVISION**

-------------------------------------------------------------x
                                                             :
In re:                                                       :  Chapter 11
                                                             :
HO WAN KWOK, *et al.*,                                       :  Case No. 22-50073 (JAM)
                                                             :
            Debtors.[1]                                      :  Jointly Administered
                                                             :
                                                             :
-------------------------------------------------------------x

**MONTHLY FEE STATEMENT OF PAUL HASTINGS LLP FOR**
**COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR PERIOD**
**FROM OCTOBER 1, 2023 THROUGH OCTOBER 31, 2023**

In accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals, dated August 18, 2023* [Docket No. 2094] (the "Interim Compensation Order"),[2] Paul Hastings LLP ("Paul Hastings") hereby submits this monthly statement (the "Monthly Fee Statement") seeking compensation for services rendered and reimbursement of expenses incurred as counsel to (a) Luc A. Despins, in his capacity as the chapter 11 trustee (the "Trustee") appointed in the chapter 11 case of Ho Wan Kwok (the "Individual Debtor"), (b) Genever Holdings Corporation ("Genever (BVI)"), and (c) Genever Holdings LLC ("Genever (US)" and, together with Genever (BVI), the "Genever Debtors"), for the period from October 1, 2023 through and including October 31, 2023 (the "Fee Period"). By this Monthly Fee Statement, Paul Hastings respectfully requests payment of

---

[1]    The Debtors in these chapter 11 cases are Ho Wan Kwok (also known as Guo Wengui, Miles Guo, and Miles Kwok, as well as numerous other aliases) (last four digits of tax identification number: 9595), Genever Holdings LLC (last four digits of tax identification number: 8202) and Genever Holdings Corporation. The mailing address for the Trustee, Genever Holdings LLC, and Genever Holdings Corporation is Paul Hastings LLP, 200 Park Avenue, New York, NY 10166 c/o Luc A. Despins, as Trustee for the Estate of Ho Wan Kwok (solely for purposes of notices and communications).

[2]    Capitalized terms not otherwise defined herein shall have the meanings ascribed to such terms in the Interim Compensation Order.

80% of all fees and 100% of all expenses actually and necessarily incurred for services rendered during the Fee Period, in the amounts of $1,321,503.20 and $105,699.65, respectively.

## SERVICES RENDERED AND EXPENSES INCURRED

1. Attached hereto as Exhibit A is a timekeeper summary that includes the name, title, department, bar admission, hourly billing rate, aggregate hours, and amount of fees earned for each Paul Hastings individual who provided services during the Fee Period.  The rates charged by Paul Hastings for services rendered to the Committee are the same rates that Paul Hastings charges generally for professional services rendered to its non-bankruptcy clients, except that the Trustee's hourly rate has been reduced to $1,975.00 (compared to his standard hourly rate of $2,035).[3]

2. Attached hereto as Exhibit B and Exhibit C are summaries of Paul Hastings' services rendered and compensation sought for the Fee Period, by project category and Matter ID, respectively, for the Fee Period.

3. Attached hereto as Exhibit D is a summary of expenses incurred and reimbursement sought, by expense type, for the Fee Period.

4. Attached hereto as Exhibit E are the fee statements of Paul Hastings for services provided during the Fee Period.

## NOTICE AND OBJECTION PROCEDURES

5. Notice of this Monthly Fee Statement will be given by email on the Notice Parties:  (i) Luc A. Despins, as chapter 11 trustee for the estate of Ho Wan Kwok (lucdespins@paulhastings.com); (ii) Counsel for the Trustee, (x) Paul Hastings LLP, 200 Park Avenue, New York, New York 10166 (Attn: G. Alexander Bongartz

---

[3] At the fee application stage, Paul Hastings will also consider not seeking allowance and payment for fees of timekeepers, who, during the relevant fee application period, billed less than a certain number of hours (as it has done in prior fee applications)

(alexbongartz@paulhastings.com) and Douglass Barron (douglassbarron@paulhastings.com)) and (y) Neubert, Pepe & Monteith, P.C., 195 Church Street, 13th Floor, New Haven, Connecticut 06510 (Attn: Douglas S. Skalka (dskalka@npmlaw.com) and Patrick R. Linsey (plinsey@npmlaw.com)); (iii) the Office of The United States Trustee, Giaimo Federal Building, 150 Court Street, Room 302, New Haven, Connecticut 06510 (Attn: Holley L. Claiborn (holley.l.claiborn@usdoj.gov)); (iv) counsel for the Official Committee of Unsecured Creditors, Pullman & Comley, LLC, 850 Main Street, 8th Floor, PO Box 7006, Bridgeport, Connecticut 06601-7006 (Attn: Irve J. Goldman (igoldman@pullcom.com); and (v) counsel for Pacific Alliance Asia Opportunity Fund L.P., O'Melveny & Myers LLP, 7 Times Square, New York, New York 10036 (Attn: Peter Friedman (pfriedman@omm.com) and Stuart M. Sarnoff (ssarnoff@omm.com) (collectively, the "Notice Parties").

6.      Objections to this Monthly Fee Statement, if any, must be filed with the Court and served upon (i) Paul Hastings and (ii) the Notice Parties by email no later than **February 22, 2024 at 4:00 p.m. (prevailing Eastern Time) (the "Objection Deadline")**, setting forth the nature of the objection and the specific amount of fees or expenses at issue.

7.      If no objections to this Monthly Fee Statement are filed and received by the Notice Parties on or before the Objection Deadline, the estates shall promptly pay Paul Hastings 80% of the fees and 100% of the expenses identified in this Monthly Fee Statement.

8.      To the extent that an objection to this Monthly Fee Statement is filed and received by the Notice Parties on or before the Objection Deadline, the estates shall withhold payment of that portion of this Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the fees and expenses in the percentages set forth above.  To the extent such an

objection is not resolved, it shall be preserved and scheduled for consideration at the next interim

fee application hearing.

Dated: February 1, 2024
        New York, New York

By: */s/ G. Alexander Bongartz*

G. Alexander Bongartz (admitted *pro hac vice*)
PAUL HASTINGS LLP
200 Park Avenue
New York, New York 10166
(212) 318-6000
alexbongartz@paulhastings.com

*and*

Nicholas A. Bassett (admitted *pro hac vice*)
PAUL HASTINGS LLP
2050 M Street NW
Washington, D.C., 20036
(202) 551-1902
nicholasbassett@paulhastings.com

*and*

Douglas S. Skalka (ct00616)
Patrick R. Linsey (ct29437)
NEUBERT, PEPE & MONTEITH, P.C.
195 Church Street, 13th Floor
New Haven, Connecticut 06510
(203) 781-2847
dskalka@npmlaw.com
plinsey@npmlaw.com

*Counsel for the Chapter 11 Trustee, Genever
Holdings Corporation, and Genever Holdings
LLC*

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF CONNECTICUT**
**BRIDGEPORT DIVISION**

-------------------------------------------------------x
                                                       :
In re:                                                 :    Chapter 11
                                                       :
HO WAN KWOK, *et al.*,[1]                              :    Case No. 22-50073 (JAM)
                                                       :
                    Debtors.                           :    (Jointly Administered)
                                                       :
-------------------------------------------------------x

## <u>CERTIFICATE OF SERVICE</u>

The undersigned hereby certifies that on February 1, 2024, the foregoing Monthly Fee

Statement was electronically filed.  In addition, a copy of the Monthly Fee Statement was served

by email on the Notice Parties.  Parties may access this filing through the Court's CM/ECF

system.

Dated:    February 1, 2024            By: *G. Alexander Bongartz*
          New York, New York          G. Alexander Bongartz (admitted *pro hac vice*)
                                      PAUL HASTINGS LLP
                                      200 Park Avenue
                                      New York, New York 10166
                                      (212) 318-6000
                                      alexbongartz@paulhastings.com

                                      *Counsel for the Chapter 11 Trustee, Genever*
                                      *Holdings Corporation, and Genever Holdings*
                                      *LLC*

---

[1]    The Debtors in these chapter 11 cases are Ho Wan Kwok (also known as Guo Wengui, Miles Guo, and Miles Kwok, as well as numerous other aliases) (last four digits of tax identification number: 9595), Genever Holdings LLC (last four digits of tax identification number: 8202) and Genever Holdings Corporation.  The mailing address for the Trustee, Genever Holdings LLC, and the Genever Holdings Corporation is Paul Hastings LLP, 200 Park Avenue, New York, NY 10166 c/o Luc A. Despins, as Trustee for the Estate of Ho Wan Kwok (solely for purposes of notices and communications).

# EXHIBIT A

## HOURS AND RATES PER PROFESSIONAL AND PARAPROFESSIONAL

| Name | Department; Date of First Admission | Hourly Rate Billed | Hours Billed | Total Fees Billed in this Monthly Fee Statement | Number of Rate Increases Since Case Inception |
|---|---|---|---|---|---|
| **Partners (3)** | | | | | |
| Bassett, Nicholas | Corporate, 2007 | $1,675.00 | 96.80 | $162,140.00 | 2 |
| Despins, Luc | Restructuring, 1986 | $1,975.00 | 87.80 | $173,405.00 | 1 |
| Fee, Adam | Litigation, 2008 | $1,625.00 | 1.00 | $1,625.00 | N/A |
| | **Partner Total:** | | **185.60** | **$337,170.00** | |
| **Of Counsel (3)** | | | | | |
| Bongartz, Alex | Restructuring, 2007 | $1,675.00 | 59.40 | $99,495.00 | 2 |
| Luft, Avi | Corporate, 2000 | $1,675.00 | 201.10 | $336,842.50 | 2 |
| Traxler, Katherine | Restructuring, 1990 | $1,055.00 | 1.50 | $1,582.50 | 2 |
| | **Of Counsel Total:** | | **262.00** | **$437,920.00** | |
| **Associates (8)** | | | | | |
| Barron, Douglass | Corporate, 2012 | $1,360.00 | 120.60 | $164,016.00 | 2 |
| Catalano, Kristin | Corporate, 2021 | $940.00 | 49.50 | $46,530.00 | 2 |
| Farmer, Will | Corporate, 2018 | $1,270.00 | 74.60 | $94,742.00 | 2 |
| Kosciewicz, Jon | Litigation, 2021 | $940.00 | 96.70 | $90,898.00 | 2 |
| Maza, Shlomo | Corporate, 2012 | $1,360.00 | 59.60 | $81,056.00 | 2 |
| Sadler, Tess | Corporate, 2019 | $1,210.00 | 8.90 | $10,769.00 | 2 |
| Song, Luyi | Corporate, 2023 | $855.00 | 193.10 | $165,100.50 | 2 |
| Song, Luyi (travel; ½ rate) | Corporate, 2023 | $427.50 | 2.20 | $940.50 | 2 |
| Sutton, Ezra | Corporate, 2021 | $1,045.00 | 147.80 | $154,451.00 | 2 |
| | **Associate Total:** | | **753.00** | **$808,503.00** | |
| **Paraprofessionals (8)** | | | | | |
| Austin, Javii | Legal Research Analyst | $400.00 | 1.20 | $480.00 | 1 |
| Chang, Irene | Legal Research Analyst | $400.00 | 1.10 | $440.00 | N/A |
| Kuo, Jocelyn | Paralegal | $540.00 | 55.10 | $29,754.00 | N/A |
| Laskowski, Mat | Paralegal | $540.00 | 1.90 | $1,026.00 | N/A |
| Liu, Kelly | Legal Research Analyst | $400.00 | 0.70 | $280.00 | N/A |
| Mohamed, David | Paralegal | $540.00 | 65.90 | $35,586.00 | 1 |
| O'Dea, Heather | Legal Research Analyst | $400.00 | 1.10 | $440.00 | 1 |
| Reid, Alex | Legal Research Analyst | $400.00 | 0.70 | $280.00 | 1 |
| | **Paraprofessional Total:** | | **127.70** | **$68,286.00** | |
| | | | | | |
| **TOTAL:** | | | **1,328.30** | **$1,651,879.00** | |
| | | | | | |
| **BLENDED HOURLY RATE: $1,244** | | | | | |

**<u>EXHIBIT B</u>**

**SUMMARY OF COMPENSATION BY PROJECT CATEGORY**

| U.S. Trustee Task Code and Project Category | Hours Billed | Fees Billed |
|---|---|---|
| B110 Case Administration | 26.00 | $17,188.50 |
| B113 Pleadings Review | 39.60 | $21,384.00 |
| B120 Asset Analysis and Recovery | 6.50 | $12,537.50 |
| B130 Asset Disposition | 8.60 | $13,372.00 |
| B131 Sale of Real Estate | 0.70 | $1,172.50 |
| B155 Court Hearings | 51.80 | $60,810.50 |
| B160 Employment / Fee Applications (Paul Hastings) | 25.20 | $40,372.50 |
| B165 Employment / Fee Applications (Other Professionals) | 23.00 | $34,919.00 |
| B191 General Litigation | 815.00 | $1,041,759.50 |
| B195 Non-Working Travel | 2.20 | $940.50 |
| B210 Business Operations | 50.30 | $62,106.50 |
| B211 Financial Reports (Monthly Operating Reports) | 4.70 | $5,749.50 |
| B240 Tax Issues | 4.60 | $6,901.50 |
| B261 Investigations | 269.10 | $331,210.50 |
| B310 Claims Administration and Objections | 1.00 | $1,454.50 |
| **TOTAL:** | **1328.30** | **$1,651,879.00** |

## EXHIBIT C

### SUMMARY OF COMPENSATION BY MATTER ID

| Matter ID | Matter Name | October 2023 |
|---|---|---|
| 00001 | General Chapter 11 Trustee Representation | $123,733.50 |
| 00002 | Asset Recovery Investigation and Litigation | $440,344.50 |
| 00003 | Other Litigation | $17,372.00 |
| 00005 | Sale Process | $8,434.50 |
| 00006 | Tax Issues | $6,901.50 |
| 00010 | Genever US | $54,796.50 |
| 00012 | Mahwah Adversary | $307,548.00 |
| 00013 | Golden Spring Adversary | $16,396.00 |
| 00014 | HCHK Adversary | $279,052.00 |
| 00015 | Interpleader Adversary | $4,474.50 |
| 00016 | Mei Guo Adversary | $70,219.50 |
| 00017 | HK USA Adversary | $4,707.00 |
| 00020 | Greenwich Land Adversary | $238,297.00 |
| 00024 | Lamp Capital Adversary | $79,602.50 |
| **TOTAL:** | | **$1,651,879.00** |

## <u>EXHIBIT D</u>

## SUMMARY OF ACTUAL AND NECESSARY EXPENSES

| Expense Category | October 2023 |
|---|---|
| Articles and Publications | $10.00 |
| Attorney Service (Service of Documents): | |
| -    Metro Attorney Service | $2,165.00 |
| Computer Search (Other) | $795.24 |
| Court Reporting Services (Transcripts) | $7,578.30 |
| Lexis/On Line Search | $680.90 |
| Local - Meals | $678.32 |
| Local-Taxi | $191.32 |
| Outside Professional Services: | |
| -    Divergent Language Solutions | $2,450.00 |
| -    TransPerfect | $1,879.00 |
| -    UnitedLex | $79,456.00 |
| -    Other | $208.00 |
| Postage/Express Mail | $867.09 |
| Reproduction Charges | $3,569.04 |
| Reproduction Charges (Color) | $79.60 |
| Retrieval of Corporate Documents: | |
| -    TransUnion Risk | $35.00 |
| -    Other | $20.00 |
| Taxi/Ground Transportation | $362.28 |
| UPS/Courier Service | $1,056.09 |
| Vendor Expense | $132.00 |
| Westlaw | $3,486.47 |
| **TOTAL:** | **$105,699.65** |

**<u>EXHIBIT E</u>**

**FEE STATEMENTS**



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan    February 1, 2024
Kwok
200 Park Avenue                              Please Refer to
New York, NY 10166                           Invoice Number: 2382813

Attn: Luc Despins                            PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

### General Chapter 11 Trustee Representation
PH LLP Client/Matter # 50687-00001
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending October 31, 2023 | $123,733.50 |
| Costs incurred and advanced | 6,612.42 |
| **Current Fees and Costs Due** | **$130,345.92** |
| **Total Balance Due – Due Upon Receipt** | **$130,345.92** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

| **Wiring and ACH Instructions:** | **Remittance Address:** | **Pay by Tranch:** |
|---|---|---|
| Citibank | Paul Hastings LLP | You can now pay your invoices online via real-time bank payments, credit cards or in installments: |
| ABA # 322271724 | Lockbox 4803 | |
| SWIFT Address: CITIUS33 | PO Box 894803 | |
| 787 W. 5th Street | Los Angeles, CA | *https://paywithtranch.com/paulhastings* |
| Los Angeles, CA 90071 | 90189-4803 | |
| Account Number: 206628380 | | |
| Account Name: Paul Hastings LLP | | |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan    February 1, 2024
Kwok
200 Park Avenue                                  Please Refer to
New York, NY 10166                               Invoice Number: 2382813

Attn: Luc Despins                                PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

### General Chapter 11 Trustee Representation
PH LLP Client/Matter # 50687-00001
Luc A. Despins

Legal fees for professional services
for the period ending October 31, 2023                          $123,733.50

                    Costs incurred and advanced                        6,612.42

              **Current Fees and Costs Due**                     **$130,345.92**

        **Total Balance Due – Due Upon Receipt**               **$130,345.92**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**     **Remittance Address:**     **Pay by Tranch:**
Citibank                              Paul Hastings LLP          You can now pay your invoices online via
ABA # 322271724                       Lockbox 4803               real-time bank payments, credit cards or
SWIFT Address: CITIUS33               PO Box 894803              in installments:
787 W. 5th Street                     Los Angeles, CA            *https://paywithtranch.com/paulhastings*
Los Angeles, CA 90071                 90189-4803
Account Number: 206628380
Account Name: Paul Hastings LLP

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan February 1, 2024
Kwok
200 Park Avenue                                      Please Refer to
New York, NY 10166                                   Invoice Number: 2382813

Attn: Luc Despins                                    PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending October 31, 2023

## General Chapter 11 Trustee Representation                    $123,733.50

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 10/02/2023 | AB21 | Update list of open issues and workstreams | 0.20 | 1,675.00 | 335.00 |
| 10/02/2023 | DM26 | Correspond with L. Song regarding deposition transcripts from Esquire (.2); update critical dates calendar and send outlook reminders (.3); review and share with working group upcoming filing deadlines (.2) | 0.70 | 540.00 | 378.00 |
| 10/02/2023 | LAD4 | T/c S. Sarnoff (OMM) re: update on case | 0.30 | 1,975.00 | 592.50 |
| 10/03/2023 | DM26 | Update critical dates calendar and send outlook reminders (.4); review and share with working group upcoming filing deadlines (.2) | 0.60 | 540.00 | 324.00 |
| 10/04/2023 | DM26 | Update critical dates calendar and send outlook reminders (.3); review and share with working group upcoming filing deadlines (.2) | 0.50 | 540.00 | 270.00 |
| 10/05/2023 | DM26 | Update critical dates calendar and send outlook reminders (.7); review and share with working group upcoming filing deadlines (.2) | 0.90 | 540.00 | 486.00 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan Kwok                    Page 2
50687-00001
Invoice No. 2382813

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/11/2023 | AB21 | Update list of open issues and next steps (0.2); correspond with L. Despins regarding same (0.1) | 0.30 | 1,675.00 | 502.50 |
| 10/12/2023 | JK21 | Review pending case dockets for critical dates | 1.70 | 540.00 | 918.00 |
| 10/13/2023 | AB21 | Update list of open issues and workstreams | 0.20 | 1,675.00 | 335.00 |
| 10/13/2023 | JK21 | Review pending case dockets for critical dates | 1.70 | 540.00 | 918.00 |
| 10/16/2023 | AB21 | Update list of open issues and workstreams | 0.20 | 1,675.00 | 335.00 |
| 10/16/2023 | JK21 | Review pending case dockets for critical dates (1.7); update case calendar (0.6) | 2.30 | 540.00 | 1,242.00 |
| 10/17/2023 | ECS1 | Correspond with N. Bassett, A. Luft, A. Bongartz regarding upcoming deadlines in the Kwok case | 0.10 | 1,045.00 | 104.50 |
| 10/17/2023 | ECS1 | Prepare list of open issues, matters and deadlines in the Kwok bankruptcy case and related proceedings | 0.20 | 1,045.00 | 209.00 |
| 10/17/2023 | JK21 | Review pending case dockets for critical dates (1.9); update case calendar (0.6) | 2.50 | 540.00 | 1,350.00 |
| 10/18/2023 | DM26 | Update critical dates calendar and send outlook reminders (1.3); review and update working group re upcoming filing deadlines (.2) | 1.50 | 540.00 | 810.00 |
| 10/18/2023 | NAB | Review status of rule 2004 discovery and consider case strategy issues | 0.50 | 1,675.00 | 837.50 |
| 10/19/2023 | DM26 | Update critical dates calendar and send outlook reminders (.9); review and update working group re upcoming filing deadlines (.2) | 1.10 | 540.00 | 594.00 |
| 10/20/2023 | DM26 | Update critical dates calendar and send outlook reminders (1.6); review and update working group re upcoming filing deadlines (.2) | 1.80 | 540.00 | 972.00 |
| 10/21/2023 | AB21 | Update list of open issues and workstreams | 0.20 | 1,675.00 | 335.00 |
| 10/23/2023 | AB21 | Update list of open issues and workstreams | 0.10 | 1,675.00 | 167.50 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan Kwok                     Page 3
50687-00001
Invoice No. 2382813

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/23/2023 | DM26 | Update critical dates calendar and send outlook reminders (1.3); review and update working group re upcoming filing deadlines (.3) | 1.60 | 540.00 | 864.00 |
| 10/24/2023 | DM26 | Update critical dates calendar and send outlook reminders (1.6); review and update working group re upcoming filing deadlines (.2) | 1.80 | 540.00 | 972.00 |
| 10/25/2023 | DM26 | Update critical dates calendar and send outlook reminders (.6); review and update working group re upcoming filing deadlines (.2) | 0.80 | 540.00 | 432.00 |
| 10/25/2023 | SM29 | Prepare case issues and task list | 0.50 | 1,360.00 | 680.00 |
| 10/26/2023 | DM26 | Update critical dates calendar and send outlook reminders (.6); review and update working group re upcoming filing deadlines (.2) | 0.80 | 540.00 | 432.00 |
| 10/27/2023 | DM26 | Update critical dates calendar and send outlook reminders (.8); review and update working group re upcoming filing deadlines (.2) | 1.00 | 540.00 | 540.00 |
| 10/27/2023 | NAB | Review case deadlines and next steps | 0.20 | 1,675.00 | 335.00 |
| 10/30/2023 | DM26 | Update critical dates calendar and send outlook reminders (.7); review and update working group re upcoming filing deadlines (.2) | 0.90 | 540.00 | 486.00 |
| 10/31/2023 | DM26 | Update critical dates calendar and send outlook reminders (.6); review and update working group re upcoming filing deadlines (.2) | 0.80 | 540.00 | 432.00 |
| | | **Subtotal: B110  Case Administration** | **26.00** | | **17,188.50** |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00001
Invoice No. 2382813

Page 4

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B113** | **Pleadings Review** | | | | |
| 10/02/2023 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (1.2); review related case dockets regarding recent filings (.6); research re certain case documents for working group (.6) | 2.40 | 540.00 | 1,296.00 |
| 10/03/2023 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.5); review related case dockets regarding recent filings (.6) | 1.10 | 540.00 | 594.00 |
| 10/04/2023 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.3); review recent pleading regarding Despins v. Mei Guo case no. 23ap5008 and update working group re same (.1); review related case dockets regarding recent filings (.5); research certain case documents per attorney request (.3) | 1.20 | 540.00 | 648.00 |
| 10/05/2023 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.3); review recent filings relating to certain adversary proceedings and district court cases and update working group re same (.8); review related case dockets regarding recent filings (.5); research certain case documents per attorney request (.4) | 2.00 | 540.00 | 1,080.00 |
| 10/06/2023 | ML30 | Review open dockets in the District of CT and NYSD (.7); review recent filings and prepare end of day update for working group re same (1.2) | 1.90 | 540.00 | 1,026.00 |
| 10/10/2023 | JK21 | Review pending case dockets for critical dates (3.4); update case calendar (0.8) | 4.20 | 540.00 | 2,268.00 |
| 10/11/2023 | JK21 | Review pending case dockets for critical dates (2.4); update case calendar (0.4) | 2.80 | 540.00 | 1,512.00 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan
Kwok
50687-00001
Invoice No. 2382813

Page 5

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/18/2023 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.5); review recent filings in certain adversary proceedings and district court case and update working group re same (.5); review related case dockets regarding recent filings (.5); review CT bankruptcy local rules re motion filing deadlines (.4) | 1.90 | 540.00 | 1,026.00 |
| 10/19/2023 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.4); review recent filings in certain adversary proceedings and update working group re same (.6); review recent filings in USA v. Kwok case no. 23cr118 and update working group re same (.2); review related case dockets regarding recent filings (.5) | 1.70 | 540.00 | 918.00 |
| 10/20/2023 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.9); review recent filings in certain adversary proceedings and district court cases and update working group re same (1.1); review recent filings in USA v. Kwok case no. 23cr118 and update working group re same (.1); review related case dockets regarding recent filings (.5) | 2.60 | 540.00 | 1,404.00 |
| 10/23/2023 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.8); review recent filings in certain adversary proceedings and update working group re same (1.2); review related case dockets regarding recent filings (.5) | 2.50 | 540.00 | 1,350.00 |
| 10/24/2023 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.8); review recent filings in certain adversary proceedings and update working group re same (.6); review related case dockets regarding recent filings (.5); research and review certain case documents per attorney request (.5) | 2.40 | 540.00 | 1,296.00 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan Kwok                                  Page 6
50687-00001
Invoice No. 2382813

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/25/2023 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.5); review recent pleadings and exhibits in certain adversary proceedings and update working group re same (2.3); research 3/15-16/23 hearing transcripts re: AP No. 22-5003 for E. Sutton (.3); review recent filings in Mei Guo v. Despins District Court case no. 23mc93 and update working group re same (.2); review related case dockets regarding recent filings (.5) | 3.80 | 540.00 | 2,052.00 |
| 10/26/2023 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.4); review recent filing in Despins v. Taurus Fund case no. 23ap5017 and update working group re same (.1); review related case dockets regarding recent filings (.5); research certain case documents for attorney review (.8) | 1.80 | 540.00 | 972.00 |
| 10/27/2023 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (1.6); review recent filings in certain adversary proceedings and update working group re same (1.4); review recent filings in USA v. Kwok case no. 23cr118 and update working group re same (.2); review related case dockets regarding recent filings (.5) | 3.70 | 540.00 | 1,998.00 |
| 10/30/2023 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.6); review recent filings in certain adversary proceedings and update working group re same (.4); review related case dockets regarding recent filings (.5); research certain case documents per attorney request (.8) | 2.30 | 540.00 | 1,242.00 |
| 10/31/2023 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.5); review recent filings in certain adversary proceedings and update working group re same (.4); review related case dockets regarding recent filings (.4) | 1.30 | 540.00 | 702.00 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan                    Page 7
Kwok
50687-00001
Invoice No. 2382813

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | **Subtotal: B113  Pleadings Review** | **39.60** | | **21,384.00** |

**B155    Court Hearings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/16/2023 | JK21 | Prepare internal hearing agenda for October 17, 2023 hearing in Kwok case | 1.30 | 540.00 | 702.00 |
| 10/17/2023 | SM29 | Telephonically attend portion of status conference in Kwok case (.7); follow-up correspondence with L. Despins, A. Luft, L. Song, D. Barron re same (.2) | 0.90 | 1,360.00 | 1,224.00 |
| 10/22/2023 | DM26 | Prepare agenda for 10/24/23 hearing | 2.50 | 540.00 | 1,350.00 |
| 10/23/2023 | DM26 | Update agenda for 10/24/23 hearing (.6); review and prepare certain case documents for 10/24/23 hearing (.7) | 1.30 | 540.00 | 702.00 |
| | | **Subtotal: B155  Court Hearings** | **6.00** | | **3,978.00** |

**B160    Fee/Employment Applications**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/04/2023 | ECS1 | Correspond with PH Conflicts Department regarding additional parties in interest in connection with supplemental declaration | 0.10 | 1,045.00 | 104.50 |
| 10/07/2023 | KAT2 | Correspond with D. Barron regarding fee questions related to depositions in HCHK adversary proceeding | 0.20 | 1,055.00 | 211.00 |
| 10/08/2023 | DEB4 | Correspond with K. Traxler regarding September services | 0.20 | 1,360.00 | 272.00 |
| 10/14/2023 | AB21 | Prepare parts of PH's draft third interim fee application | 3.00 | 1,675.00 | 5,025.00 |
| 10/15/2023 | AB21 | Revise PH third interim fee application (5.0); correspond with E. Sutton regarding same (0.2); correspond with N. Bassett regarding same (0.1) | 5.30 | 1,675.00 | 8,877.50 |
| 10/15/2023 | DEB4 | Correspond with E. Sutton regarding fee application | 0.10 | 1,360.00 | 136.00 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan Kwok

Page 8

50687-00001

Invoice No. 2382813

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/15/2023 | ECS1 | Correspond with A. Bongartz regarding deposition and investigation related information in connection with Paul Hastings interim fee application (.3); review case documents in connection with same (.3) | 0.60 | 1,045.00 | 627.00 |
| 10/15/2023 | NAB | Review draft fee application (5.6); correspond with A. Bongartz regarding same (.3) | 5.90 | 1,675.00 | 9,882.50 |
| 10/16/2023 | AB21 | Finalize PH interim fee application (2.8); correspond with L. Despins regarding same (0.2); call with P. Linsey (NPM) regarding same (0.2); correspond with P. Linsey regarding same (0.1); prepare motion to limit notice regarding same (0.4) | 3.70 | 1,675.00 | 6,197.50 |
| 10/17/2023 | AB21 | Correspond with L. Despins and P. Linsey (NPM) regarding PH third interim fee application (0.2); correspond with L. Despins regarding same (0.5); correspond with H. Claiborn (UST) regarding same (0.2); calls with P. Linsey regarding same (0.2) | 1.10 | 1,675.00 | 1,842.50 |
| 10/17/2023 | AB21 | Revise PH September fee statement | 2.80 | 1,675.00 | 4,690.00 |
| 10/17/2023 | KAT2 | Review and respond to inquiry from A. Bongartz regarding fee matters (.2); review notice of change in rates regarding L. Despins' effective rate and correspond with C. Edge regarding same (.1) | 0.30 | 1,055.00 | 316.50 |
| 10/19/2023 | AB21 | Correspond with T. Sadler regarding wire transfer for PH August fees (0.3); call and conference with L. Despins regarding same (0.1) | 0.40 | 1,675.00 | 670.00 |
| 10/19/2023 | DEB4 | Correspond with C. Edge regarding fee application | 0.10 | 1,360.00 | 136.00 |
| 10/23/2023 | AB21 | Correspond with J. Kuo regarding service of PH fee application | 0.10 | 1,675.00 | 167.50 |
| 10/23/2023 | JK21 | Review and handle additional service of notice of hearing and Paul Hastings interim fee application | 0.30 | 540.00 | 162.00 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan                                   Page 9
Kwok
50687-00001
Invoice No. 2382813

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/24/2023 | KAT2 | Prepare parts of next interim fee application | 0.30 | 1,055.00 | 316.50 |
| 10/27/2023 | KAT2 | Prepare parts of interim fee application | 0.70 | 1,055.00 | 738.50 |
| | | **Subtotal: B160  Fee/Employment Applications** | **25.20** | | **40,372.50** |

**B165    Fee/Employment Applications for Other Professionals**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/03/2023 | AB21 | Call with A. Calascibetta (Eisner Amper) regarding tax accounting services (0.1); call with P. Linsey (NPM) regarding related retention (0.1); correspond with A. Calascibetta regarding same (0.1) | 0.30 | 1,675.00 | 502.50 |
| 10/06/2023 | AB21 | Review Eisner Amper engagement letter | 0.30 | 1,675.00 | 502.50 |
| 10/10/2023 | AB21 | Call with L. Despins regarding retention of Eisner Amper (0.1); correspond with L. Despins regarding same (0.1); revise draft engagement letter (0.8); correspond with A. Calascibetta (Eisner Amper) regarding same (0.2); calls with A. Calascibetta regarding potential conflict issue (0.2); correspond with A. Calascibetta regarding same (0.2); correspond with L. Despins regarding same (0.4) | 2.00 | 1,675.00 | 3,350.00 |
| 10/10/2023 | LAD4 | Review/edit retention of Eisner (.80); emails to/from A. Bongartz re: same (.20); t/c A. Bongartz re: same (.10) | 1.10 | 1,975.00 | 2,172.50 |
| 10/11/2023 | AB21 | Revise Harneys Legal fee application (0.7); correspond with A. Thorp (Harneys Legal) regarding same (0.2); call with P. Linsey (NPM) regarding fee applications (0.2); call with M. McCormack (OMJB) regarding OMJB fee application (0.4); correspond with M. McCormack regarding same (0.1); correspond with A. deQuincey (Pallas) regarding Pallas fee application (0.1) | 1.70 | 1,675.00 | 2,847.50 |
| 10/11/2023 | LAD4 | T/c H. Claiborn (UST) re: retention of Eisner | 0.30 | 1,975.00 | 592.50 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan Kwok                                                   Page 10
50687-00001
Invoice No. 2382813

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/12/2023 | AB21 | Call with P. Linsey (NPM) regarding NPM fees and fee application | 0.10 | 1,675.00 | 167.50 |
| 10/13/2023 | AB21 | Correspond with L. Despins and T. Sadler regarding payment of NPM fees | 0.10 | 1,675.00 | 167.50 |
| 10/16/2023 | AB21 | Finalize Epiq fee application (0.6); correspond with R. Amporfro (Epiq) regarding same (0.1); call with R. Amporfro regarding same (0.1); finalize Harneys fee application (0.2); review NPM fee application (0.1) | 1.10 | 1,675.00 | 1,842.50 |
| 10/17/2023 | AB21 | Correspond with A. Thorp (Harneys Legal) regarding Harneys Legal interim fee application (0.1); correspond with R. Amporfro (Epiq) regarding Epiq interim fee application (0.1); call with M. McCormack (OMJB) regarding OMJB monthly fee statements (0.2) | 0.40 | 1,675.00 | 670.00 |
| 10/17/2023 | AB21 | Call with A. Calascibetta (Eisner Amper) regarding retention application (0.1); analyze issues regarding same (0.2); call with P. Linsey (NPM), D. Skalka (NPM) and L. Kinsella (NPM) regarding same (0.3) | 0.60 | 1,675.00 | 1,005.00 |
| 10/18/2023 | AB21 | Correspond with H. Claiborn (U.S. Trustee) regarding Harneys fee application | 0.10 | 1,675.00 | 167.50 |
| 10/18/2023 | AB21 | Call with A. Calascibetta (Eisner Amper) regarding Eisner Amper retention (0.1); correspond with L. Despins regarding same (0.1) | 0.20 | 1,675.00 | 335.00 |
| 10/18/2023 | LAD4 | T/c H. Claiborn re: tax accountant retention | 0.20 | 1,975.00 | 395.00 |
| 10/19/2023 | AB21 | Revise Eisner Amper engagement letter (1.1); call with A. Calascibetta (Eisner Amper) regarding same (0.1); correspond with A. Calascibetta regarding same (0.1); correspond with N. Kinsella (NPM) regarding same (0.1); correspond with G. Brunswick (Kroll) regarding Kroll fee statements (0.2); prepare related cover sheet (0.2) | 1.80 | 1,675.00 | 3,015.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00001
Invoice No. 2382813

Page 11

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/20/2023 | AB21 | Call with A. Calascibetta (Eisner Amper) regarding Eisner Amper retention application (0.3); correspond with A. Calascibetta regarding same (0.2) | 0.50 | 1,675.00 | 837.50 |
| 10/20/2023 | JK21 | Electronically file with the court O'Sullivan McCormack August and September fee statements | 0.60 | 540.00 | 324.00 |
| 10/22/2023 | AB21 | Revise Eisner Amper engagement letter (0.3); correspond with L. Despins regarding same (0.2); revise supporting declaration (0.6); correspond with N. Kinsella regarding same (0.1) | 1.20 | 1,675.00 | 2,010.00 |
| 10/23/2023 | AB21 | Correspond with N. Kinsella (NPM) regarding EA Group retention application (0.2); calls with N. Kinsella regarding same (0.2); revise same (2.0); correspond with L. Despins regarding same (0.3); correspond with A. Calascibetta (EA Group) regarding EA Group engagement letter and retention application (0.4); calls with A. Calascibetta regarding same (0.2); correspond with H. Claiborn (U.S. Trustee) regarding EA Group retention application (0.2); call with C. Abrehart (Genever director) regarding EA Group engagement letter (0.1); correspond with C. Abrehart regarding same (0.1) | 3.70 | 1,675.00 | 6,197.50 |
| 10/23/2023 | AB21 | Correspond with I. Goldman (Pullman) regarding Committee fee application (0.2); correspond with N. Bassett and A. Luft regarding Kroll fee statements (0.1) | 0.30 | 1,675.00 | 502.50 |
| 10/23/2023 | JK21 | Review and handle additional service of Epiq and Harney interim fee applications | 0.30 | 540.00 | 162.00 |
| 10/24/2023 | AB21 | Finalize EA Group retention application (0.3); correspond with L. Despins regarding same (0.1); correspond with A. Calascibetta (EA Group) regarding same (0.1); correspond with J. Kuo regarding filing same (0.1) | 0.60 | 1,675.00 | 1,005.00 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan
Kwok
50687-00001
Invoice No. 2382813

Page 12

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/24/2023 | AB21 | Correspond with J. Kuo regarding certificate of service regarding interim fee applications | 0.10 | 1,675.00 | 167.50 |
| 10/24/2023 | JK21 | Prepare certificate of service regarding interim fee applications (0.3); electronically file with the court certificate of service regarding interim fee applications (0.3) | 0.60 | 540.00 | 324.00 |
| 10/24/2023 | JK21 | Prepare for electronic filing Eisner Advisory retention application (.3); electronically file with the court Eisner Advisory retention application (0.3) | 0.60 | 540.00 | 324.00 |
| 10/26/2023 | NAB | Review Kroll fee statement | 0.50 | 1,675.00 | 837.50 |
| 10/27/2023 | AB21 | Finalize notice of monthly fee statements for Kroll fee statements (0.3); review exhibits to same (0.2); call with E. Esses (Kroll) regarding same (0.1); correspond with E. Esses and A. Pfeiffer (Kroll) regarding same (0.2); correspond with J. Kuo regarding filing of same (0.1); correspond with notice parties regarding same (0.1) | 1.00 | 1,675.00 | 1,675.00 |
| 10/27/2023 | JK21 | Prepare and electronically file with the court Kroll August and September monthly fee statements | 0.60 | 540.00 | 324.00 |
| 10/27/2023 | JK21 | Review and handle service of Eisner Advisory retention application and notice of hearing | 0.30 | 540.00 | 162.00 |
| 10/30/2023 | AB21 | Review draft certificate of service regarding EA Group retention application | 0.10 | 1,675.00 | 167.50 |
| 10/30/2023 | JK21 | Prepare certificate of service regarding Eisner Advisors retention application and hearing notice (0.4); electronically file with the court certificate of service regarding Eisner Advisors retention application and hearing notice (0.2) | 0.60 | 540.00 | 324.00 |
| **Subtotal: B165  Fee/Employment Applications for Other Professionals** | | | **21.90** | | **33,076.50** |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00001
Invoice No. 2382813

Page 13

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B210** | **Business Operations** | | | | |
| 10/16/2023 | AB21 | Correspond with T. Sadler regarding wire transfers for Epiq and Pullman | 0.10 | 1,675.00 | 167.50 |
| 10/16/2023 | TS21 | Prepare wire transfer forms (.6); correspond with L. Despins and A. Bongartz regarding same (.4) | 1.00 | 1,210.00 | 1,210.00 |
| | | **Subtotal: B210  Business Operations** | **1.10** | | **1,377.50** |
| **B211** | **Financial Reports (Monthly Operating Reports)** | | | | |
| 10/19/2023 | DEB4 | Correspond with A. Bongartz regarding MOR | 0.10 | 1,360.00 | 136.00 |
| 10/19/2023 | DEB4 | Correspond with T. Sadler regarding MOR | 0.10 | 1,360.00 | 136.00 |
| 10/19/2023 | TS21 | Prepare MOR (1.5); correspond with D. Barron regarding MOR (.4) | 1.90 | 1,210.00 | 2,299.00 |
| 10/20/2023 | DEB4 | Conference with T. Sadler regarding MOR | 0.20 | 1,360.00 | 272.00 |
| 10/20/2023 | DEB4 | Correspond with T. Sadler regarding MOR | 0.10 | 1,360.00 | 136.00 |
| 10/20/2023 | TS21 | Correspond with D. Barron re MOR (.3); conference with D. Barron regarding same (.2); review MOR (.7) | 1.20 | 1,210.00 | 1,452.00 |
| 10/23/2023 | DM26 | Review and file monthly operating report for period ended 9/30/23 via the Court's CM/ECF system | 0.20 | 540.00 | 108.00 |
| 10/23/2023 | TS21 | Correspond with L. Despins and D. Mohamed regarding September MOR | 0.30 | 1,210.00 | 363.00 |
| | | **Subtotal: B211  Financial Reports (Monthly Operating Reports)** | **4.10** | | **4,902.00** |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan Kwok
50687-00001
Invoice No. 2382813

Page 14

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B310** | **Claims Administration and Objections** | | | | |
| 10/25/2023 | DEB4 | Correspond with A. Bongartz regarding proof of claim inquiry | 0.10 | 1,360.00 | 136.00 |
| 10/26/2023 | AB21 | Call with D. Barron regarding response to creditor claim inquiry | 0.10 | 1,675.00 | 167.50 |
| 10/26/2023 | DEB4 | Conference with A. Bongartz regarding proof of claim inquiry (.1); follow-up review of same (.1) | 0.20 | 1,360.00 | 272.00 |
| 10/26/2023 | DEB4 | Correspond with R. Amporfro (Epiq) regarding proofs of claim | 0.10 | 1,360.00 | 136.00 |
| 10/30/2023 | AB21 | Correspond with creditor regarding inquiry on filing proof of claim | 0.20 | 1,675.00 | 335.00 |
| 10/30/2023 | DEB4 | Prepare correspondence to creditor in response to inquiry regarding proof of claim filing | 0.30 | 1,360.00 | 408.00 |
| | | **Subtotal: B310  Claims Administration and Objections** | **1.00** | | **1,454.50** |

|  | **Total** | | **124.90** | | **123,733.50** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 1.90 | 1,975.00 | 3,752.50 |
| NAB | Nicholas A. Bassett | Partner | 7.10 | 1,675.00 | 11,892.50 |
| AB21 | Alex Bongartz | Of Counsel | 34.20 | 1,675.00 | 57,285.00 |
| KAT2 | Katherine A. Traxler | Of Counsel | 1.50 | 1,055.00 | 1,582.50 |
| SM29 | Shlomo Maza | Associate | 1.40 | 1,360.00 | 1,904.00 |
| DEB4 | Douglass E. Barron | Associate | 1.60 | 1,360.00 | 2,176.00 |
| TS21 | Tess Sadler | Associate | 4.40 | 1,210.00 | 5,324.00 |
| ECS1 | Ezra C. Sutton | Associate | 1.00 | 1,045.00 | 1,045.00 |
| JK21 | Jocelyn Kuo | Paralegal | 20.40 | 540.00 | 11,016.00 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan                        Page 15
Kwok
50687-00001
Invoice No. 2382813

| ML30 | Mat Laskowski | Paralegal | 1.90 | 540.00 | 1,026.00 |
| DM26 | David Mohamed | Paralegal | 49.50 | 540.00 | 26,730.00 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 10/09/2023 | Photocopy Charges | 700.00 | 0.08 | 56.00 |
| 10/20/2023 | Photocopy Charges | 182.00 | 0.08 | 14.56 |
| 10/20/2023 | Photocopy Charges | 91.00 | 0.08 | 7.28 |
| 10/23/2023 | Photocopy Charges | 3,198.00 | 0.08 | 255.84 |
| 10/23/2023 | Photocopy Charges | 5,590.00 | 0.08 | 447.20 |
| 10/24/2023 | Photocopy Charges | 619.00 | 0.08 | 49.52 |
| 10/27/2023 | Photocopy Charges | 1,794.00 | 0.08 | 143.52 |
| 10/31/2023 | Photocopy Charges | 2,750.00 | 0.08 | 220.00 |
| 10/31/2023 | Photocopy Charges | 27,919.00 | 0.08 | 2,233.52 |
| 10/01/2023 | Westlaw | | | 56.57 |
| 10/01/2023 | Computer Search (Other) | | | 9.09 |
| 10/02/2023 | Westlaw | | | 114.23 |
| 10/02/2023 | Computer Search (Other) | | | 26.91 |
| 10/03/2023 | Local - Meals - Shlomo Maza; 09/19/2023; Restaurant: Elite Cafe; Flushing, NY; Dinner; Number of people: 1; working late on KWOK matters | | | 30.00 |
| 10/03/2023 | Local - Meals - Shlomo Maza; 09/14/2023; Restaurant: Posh Pizza ; Fresh Meadows, NY; Dinner; Number of people: 1; working late on KWOK matters | | | 30.00 |
| 10/03/2023 | Westlaw | | | 28.28 |
| 10/03/2023 | Computer Search (Other) | | | 12.06 |
| 10/04/2023 | Westlaw | | | 28.28 |
| 10/04/2023 | Computer Search (Other) | | | 31.05 |
| 10/05/2023 | Computer Search (Other) | | | 12.78 |
| 10/06/2023 | Computer Search (Other) | | | 2.43 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                    Page 16
Kwok
50687-00001
Invoice No. 2382813

| | | |
|---|---|---:|
| 10/09/2023 | Postage/Express Mail - First Class - US; | 45.75 |
| 10/09/2023 | Postage/Express Mail - International; | 5.45 |
| 10/09/2023 | Westlaw | 28.28 |
| 10/09/2023 | Computer Search (Other) | 2.61 |
| 10/10/2023 | Westlaw | 28.28 |
| 10/10/2023 | Westlaw | 84.85 |
| 10/10/2023 | Computer Search (Other) | 71.91 |
| 10/11/2023 | Westlaw | 28.28 |
| 10/11/2023 | Westlaw | 84.85 |
| 10/11/2023 | Computer Search (Other) | 30.60 |
| 10/12/2023 | Computer Search (Other) | 4.41 |
| 10/13/2023 | Westlaw | 197.99 |
| 10/13/2023 | Computer Search (Other) | 7.29 |
| 10/14/2023 | Computer Search (Other) | 17.91 |
| 10/15/2023 | Computer Search (Other) | 40.32 |
| 10/16/2023 | Westlaw | 28.28 |
| 10/16/2023 | Westlaw | 84.85 |
| 10/16/2023 | Computer Search (Other) | 34.02 |
| 10/17/2023 | Westlaw | 113.14 |
| 10/17/2023 | Computer Search (Other) | 7.47 |
| 10/18/2023 | Computer Search (Other) | 16.56 |
| 10/19/2023 | Computer Search (Other) | 19.89 |
| 10/20/2023 | Lexis/On Line Search | 35.25 |
| 10/20/2023 | Postage/Express Mail - First Class - US; | 16.20 |
| 10/20/2023 | Postage/Express Mail - First Class - US; | 3.00 |
| 10/20/2023 | Postage/Express Mail - First Class - US; | 32.40 |
| 10/20/2023 | Postage/Express Mail - International; | 4.23 |
| 10/20/2023 | Westlaw | 122.35 |
| 10/20/2023 | Westlaw | 65.16 |
| 10/20/2023 | Computer Search (Other) | 42.84 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan Kwok
50687-00001
Invoice No. 2382813

Page 17

| | | |
|---|---|---:|
| 10/22/2023 | Computer Search (Other) | 5.40 |
| 10/23/2023 | Postage/Express Mail - First Class - US; | 10.05 |
| 10/23/2023 | Postage/Express Mail - First Class - US; | 11.45 |
| 10/23/2023 | Postage/Express Mail - First Class - US; | 12.45 |
| 10/23/2023 | Postage/Express Mail - International; | 14.08 |
| 10/23/2023 | Postage/Express Mail - First Class - US; | 26.80 |
| 10/23/2023 | Postage/Express Mail - First Class - US; | 51.21 |
| 10/23/2023 | Postage/Express Mail - First Class - US; | 58.80 |
| 10/23/2023 | Postage/Express Mail - First Class - US; | 7.50 |
| 10/23/2023 | Postage/Express Mail - First Class - US; | 82.50 |
| 10/23/2023 | Postage/Express Mail - First Class - US; | 9.80 |
| 10/23/2023 | Computer Search (Other) | 29.70 |
| 10/24/2023 | Postage/Express Mail - Priority Mail; | 11.45 |
| 10/24/2023 | Computer Search (Other) | 36.63 |
| 10/25/2023 | Computer Search (Other) | 124.20 |
| 10/26/2023 | Computer Search (Other) | 35.46 |
| 10/27/2023 | Postage/Express Mail - First Class - US; | 61.20 |
| 10/27/2023 | Postage/Express Mail - International; | 9.16 |
| 10/27/2023 | Computer Search (Other) | 85.32 |
| 10/30/2023 | Computer Search (Other) | 6.48 |
| 10/31/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163443; 10/31/2023; ; Mei Guo, Hudson Diamond NY LLC, a; 10 Middle Street, 15th Floor; BRIDGEPORT, CT 066044299 ; 1ZA6T1630192033329 (MAN) | 63.05 |
| 10/31/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163443; 10/31/2023; ; LAMP CAPITAL LLC; 162 EAST 64 STREET; NEW YORK, NY 100650060 ; 1ZA6T1630197978612 (MAN) | 63.05 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00001
Invoice No. 2382813

Page 18

| | | |
|---|---|---|
| 10/31/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163443; 10/31/2023; ; Blanche Law PLLC; 99 Wall Street Suite 4460; NEW YORK, NY 100054301 ; 1ZA6T1630191921719 (MAN) | 63.05 |
| 10/31/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163443; 10/31/2023; ; Hudson Diamond Holding LLC; 3411 Silverside Road, Suite 104; WILMINGTON, DE 198104812 ; 1ZA6T1630191291507 (MAN) | 63.05 |
| 10/31/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163443; 10/31/2023; ; Infinity Treasury Management Inc.; 3411 Silverside Road, Suite 104; WILMINGTON, DE 198104812 ; 1ZA6T1630190306690 (MAN) | 63.05 |
| 10/31/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163443; 10/31/2023; ; LAMP CAPITAL LLC; 820 BEAR TAVEN RD.; Ewing, NJ 086281021 ; 1ZA6T1630192529277 (MAN) | 63.05 |
| 10/31/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163443; 10/31/2023; ; LEADING SHINE NY LTD.; 3411 Silverside Road, Tatnall Build; WILMINGTON, DE 198104812 ; 1ZA6T1630195656222 (MAN) | 63.05 |
| 10/31/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163443; 10/31/2023; ALEX LIPMAN; c/o Lipman Law PLLC; 147 W. 25th St. 12th Fl; NEW YORK, NY 100017229 ; 1ZA6T1630198258844 (MAN) | 63.05 |
| 10/31/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163443; 10/31/2023; ; Hudson Diamond NY LLC; 15 North Mill Street; NYACK, NY 109603015 ; 1ZA6T1630195001634 (MAN) | 69.92 |
| 10/31/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163443; 10/31/2023; ; LEADING SHINE NY LTD.; 800 5th Avenue; NEW YORK, NY 100657289 ; 1ZA6T1630191771284 (MAN) | 69.92 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan                           Page 19
Kwok
50687-00001
Invoice No. 2382813

| | | |
|---|---|---:|
| 10/31/2023 | Lexis/On Line Search - Courtlink Use - Charges for October 2023 | 21.20 |
| 10/31/2023 | Postage/Express Mail - Priority Mail; | 10.45 |
| 10/31/2023 | Postage/Express Mail - Priority Mail; | 64.00 |
| 10/31/2023 | Postage/Express Mail - Priority Mail; | 65.75 |
| 10/31/2023 | Computer Search (Other) | 3.60 |
| **Total Costs incurred and advanced** | | **$6,612.42** |
| | **Current Fees and Costs** | **$130,345.92** |
| | **Total Balance Due - Due Upon Receipt** | **$130,345.92** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho
Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

February 1, 2024

Please Refer to
Invoice Number: 2382814

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

### Asset Recovery Investigation and Litigation
PH LLP Client/Matter # 50687-00002
Luc A. Despins

Legal fees for professional services
for the period ending October 31, 2023

|  |  |
|---|---|
| Legal fees for professional services for the period ending October 31, 2023 | $440,344.50 |
| Costs incurred and advanced | 95,175.47 |
| **Current Fees and Costs Due** | **$535,519.97** |
| **Total Balance Due – Due Upon Receipt** | **$535,519.97** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

February 1, 2024

Please Refer to
Invoice Number: 2382814

PH LLP Tax ID No. 95-2209675

## REMITTANCE COPY

### Asset Recovery Investigation and Litigation
PH LLP Client/Matter # 50687-00002
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending October 31, 2023 | $440,344.50 |
| Costs incurred and advanced | 95,175.47 |
| **Current Fees and Costs Due** | **$535,519.97** |
| **Total Balance Due - Due Upon Receipt** | **$535,519.97** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

| Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok | February 1, 2024 |
|---|---|
| 200 Park Avenue | Please Refer to |
| New York, NY 10166 | Invoice Number: 2382814 |
| Attn: Luc Despins | PH LLP Tax ID No. 95-2209675 |

FOR PROFESSIONAL SERVICES RENDERED
for the period ending October 31, 2023

## Asset Recovery Investigation and Litigation $440,344.50

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **B120** | **Asset Analysis and Recovery** | | | | |
| 10/18/2023 | AB21 | Correspond with L. Despins regarding Y. Wang's transfer of Ace Decade | 0.10 | 1,675.00 | 167.50 |
| 10/18/2023 | LAD4 | Review/edit application for stay UK litigation | 2.90 | 1,975.00 | 5,727.50 |
| 10/20/2023 | AB21 | Call with A. De Quincey (Pallas) regarding Ace Decade and related contempt motion | 0.20 | 1,675.00 | 335.00 |
| 10/20/2023 | LAD4 | T/c Alessia (Pallas) re: comments to stay application (.40); review/edit re-draft (.70) | 1.10 | 1,975.00 | 2,172.50 |
| 10/21/2023 | AB21 | Correspond with A. De Quincey (Pallas) regarding additional Ace Decade background | 0.30 | 1,675.00 | 502.50 |
| 10/22/2023 | LAD4 | Final edits stay motion | 0.40 | 1,975.00 | 790.00 |
| 10/24/2023 | AB21 | Correspond with A. De Quincey (Pallas) regarding Ace Decade documents (0.3); call with L. Despins regarding same (0.1) | 0.40 | 1,675.00 | 670.00 |
| 10/24/2023 | LAD4 | Analyze/comment on Ace Decade challenge issues (1.0); t/c A. Bongartz re: same (.1) | 1.10 | 1,975.00 | 2,172.50 |
| | | **Subtotal: B120  Asset Analysis and Recovery** | **6.50** | | **12,537.50** |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 2

50687-00002

Invoice No. 2382814

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B155** | **Court Hearings** | | | | |
| 10/02/2023 | JPK1 | Correspond with L. Song regarding reference materials for October 3, 2023 status conference | 0.10 | 940.00 | 94.00 |
| 10/03/2023 | ECS1 | Correspond with L. Song regarding preparation for 10/3/23 hearing | 0.10 | 1,045.00 | 104.50 |
| 10/16/2023 | ECS1 | Correspond with J. Kuo regarding agenda for 10/17/23 hearing in the Kwok case (.3); review draft agenda (.2) | 0.50 | 1,045.00 | 522.50 |
| 10/20/2023 | ECS1 | Correspond with D. Mohamed regarding agenda for 10/24/23 hearing in the Kwok case | 0.10 | 1,045.00 | 104.50 |
| 10/22/2023 | ECS1 | Correspond with D. Mohamed regarding agenda for 10/24/23 hearing in the Kwok case (.1); review draft agenda (.1) | 0.20 | 1,045.00 | 209.00 |
| 10/23/2023 | DEB4 | Correspond with L. Despins regarding status conference | 0.10 | 1,360.00 | 136.00 |
| 10/23/2023 | DEB4 | Correspond with D. Skalka (NPM) regarding status conference | 0.10 | 1,360.00 | 136.00 |
| 10/23/2023 | ECS1 | Correspond with D. Mohamed and D. Skalka (NPM) regarding preparation for 10/24/23 hearing | 0.10 | 1,045.00 | 104.50 |
| 10/23/2023 | ECS1 | Correspond with D. Mohamed regarding agenda for 10/24/23 hearing in the Kwok case (.1); review draft agenda (.1) | 0.20 | 1,045.00 | 209.00 |
| 10/24/2023 | DEB4 | Listen to 10/24/23 hearing | 1.80 | 1,360.00 | 2,448.00 |
| | | **Subtotal: B155  Court Hearings** | **3.30** | | **4,068.00** |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                    Page 3
50687-00002
Invoice No. 2382814

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 10/01/2023 | KC27 | Analyze case law and precedent regarding fraudulent transfer claims premised on alter ego ruling | 1.10 | 940.00 | 1,034.00 |
| 10/02/2023 | DEB4 | Correspond with K. Catalano regarding alter ego issues | 0.10 | 1,360.00 | 136.00 |
| 10/02/2023 | DEB4 | Correspond with L. Despins regarding alter ego actions | 0.20 | 1,360.00 | 272.00 |
| 10/02/2023 | JPK1 | Correspond with L. Song regarding production in response to September 2023 grand jury subpoena (.3); correspond with S. Phan (United Lex) regarding the same (.2); review video files from the same (.2) | 0.70 | 940.00 | 658.00 |
| 10/02/2023 | KC27 | Analyze precedent fraudulent transfer and alter ego complaints | 2.00 | 940.00 | 1,880.00 |
| 10/02/2023 | LAD4 | T/c D. Skalka, P. Linsey (NPM) re: avoidance actions (.20); review/comment on same with respect to other claims covered by sections 108 & 546 (3.10) | 3.30 | 1,975.00 | 6,517.50 |
| 10/03/2023 | DEB4 | Correspond with P. Linsey (NPM) regarding Kwok's invocation of fifth amendment | 0.10 | 1,360.00 | 136.00 |
| 10/03/2023 | ECS1 | Call with P. Linsey (NPM) regarding the preclusive effect of default judgments in preference claims | 0.10 | 1,045.00 | 104.50 |
| 10/03/2023 | JK21 | Update appeals tracking chart | 0.40 | 540.00 | 216.00 |
| 10/03/2023 | JPK1 | Correspond with S. Phan regarding Mahwah video production (.2); correspond with L. Song regarding the same (.3) | 0.50 | 940.00 | 470.00 |
| 10/03/2023 | KC27 | Further analyze precedent fraudulent transfer and alter ego complaints | 0.50 | 940.00 | 470.00 |
| 10/04/2023 | DEB4 | Correspond with J. Kuo regarding preference issues and precedent complaints | 0.10 | 1,360.00 | 136.00 |
| 10/04/2023 | DEB4 | Correspond with S. Maza regarding equitable ownership case law | 0.20 | 1,360.00 | 272.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                    Page 4
50687-00002
Invoice No. 2382814

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/04/2023 | DEB4 | Correspond with E. Sutton regarding UnitedLex issues | 0.10 | 1,360.00 | 136.00 |
| 10/04/2023 | DEB4 | Correspond with P. Linsey (NPM) regarding avoidance actions | 0.20 | 1,360.00 | 272.00 |
| 10/04/2023 | DEB4 | Correspond with L. Despins regarding equitable ownership case law | 0.10 | 1,360.00 | 136.00 |
| 10/04/2023 | JK21 | Research regarding preference and recovery complaints | 1.20 | 540.00 | 648.00 |
| 10/04/2023 | AEL2 | Correspond with D. Barron re: potential alter ego actions | 0.60 | 1,675.00 | 1,005.00 |
| 10/04/2023 | NAB | Analyze open issues in adversary proceedings and main case and Rule 2004 issues (1.1); correspond with L. Despins regarding same and issues related to motion to stay bankruptcy case (.1) | 1.20 | 1,675.00 | 2,010.00 |
| 10/05/2023 | DEB4 | Correspond with P. Linsey (NPM) regarding preference issues | 0.10 | 1,360.00 | 136.00 |
| 10/05/2023 | DEB4 | Correspond with S. Maza regarding preference issues | 0.10 | 1,360.00 | 136.00 |
| 10/05/2023 | LAD4 | T/c P. Linsey (NPM) re: ponzi schemes precedents | 0.30 | 1,975.00 | 592.50 |
| 10/08/2023 | DEB4 | Conference with P. Linsey (NPM) regarding avoidance issues | 0.40 | 1,360.00 | 544.00 |
| 10/08/2023 | NAB | Review litigation issues/task list (.1); correspond with E. Sutton regarding same (.1) | 0.20 | 1,675.00 | 335.00 |
| 10/09/2023 | DEB4 | Correspond with E. Sutton regarding case documents and Relativity issues | 0.10 | 1,360.00 | 136.00 |
| 10/09/2023 | DEB4 | Correspond with P. Parizek (Kroll) regarding payments to Zeisler | 0.10 | 1,360.00 | 136.00 |
| 10/09/2023 | DEB4 | Conference with L. Song regarding new adversary proceeding complaint | 0.30 | 1,360.00 | 408.00 |
| 10/09/2023 | ECS1 | Review upcoming litigation deadlines | 0.10 | 1,045.00 | 104.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                        Page 5
50687-00002
Invoice No. 2382814

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/09/2023 | ECS1 | Call with W. Farmer, J. Kosciewicz, L. Song and P. Linsey (NPM) regarding ongoing litigation and upcoming hearings and deadlines | 0.50 | 1,045.00 | 522.50 |
| 10/09/2023 | JPK1 | Call with W. Farmer, L. Song, E. Sutton and P. Linsey (NPM) regarding pending litigation and discovery and related hearings and deadlines (.5); prepare follow-up notes regarding same (.1) | 0.60 | 940.00 | 564.00 |
| 10/09/2023 | LAD4 | Call with P. Linsey, D. Skalka (NPM) and N. Bassett re: case strategy and avoidance actions | 0.50 | 1,975.00 | 987.50 |
| 10/09/2023 | LS26 | Conference with W. Farmer, P. Linsey, E. Sutton, and J. Kosciewicz re litigation issues/task list (.5); call with D. Barron regarding new adversary proceeding complaint (.3) | 0.80 | 855.00 | 684.00 |
| 10/09/2023 | NAB | Call with L. Despins, P. Linsey (NPM) regarding general case strategy, developments and avoidance actions | 0.50 | 1,675.00 | 837.50 |
| 10/09/2023 | WCF | Participate in litigation and appeals issues/task list call with P. Linsey, E. Sutton, J. Kosciewicz, and L. Song | 0.50 | 1,270.00 | 635.00 |
| 10/10/2023 | JK21 | Update appeals tracking chart | 0.80 | 540.00 | 432.00 |
| 10/10/2023 | NAB | Call with S. Maza regarding potential claims against third parties and related issues (.2); review memorandum from K. Catalano in connection with same (.3) | 0.50 | 1,675.00 | 837.50 |
| 10/10/2023 | NAB | Correspond with J. Kuo regarding case dates and deadlines | 0.10 | 1,675.00 | 167.50 |
| 10/10/2023 | SM29 | Call with N. Bassett re open litigation items and plan for same | 0.20 | 1,360.00 | 272.00 |
| 10/12/2023 | DEB4 | Correspond with L. Despins regarding litigation strategy | 0.40 | 1,360.00 | 544.00 |
| 10/12/2023 | DEB4 | Correspond with S. Maza regarding alter ego issues | 0.10 | 1,360.00 | 136.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                  Page 6
50687-00002
Invoice No. 2382814

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/12/2023 | AEL2 | Correspond with D. Barron re: legal question re: alter ego actions | 0.30 | 1,675.00 | 502.50 |
| 10/13/2023 | NAB | Correspond with P. Linsey (NPM) regarding pretrial conferences | 0.20 | 1,675.00 | 335.00 |
| 10/16/2023 | DEB4 | Correspond with DOJ regarding document disclosures (0.3); correspond with L. Song regarding litigation funding agreements (0.1); correspond with L. Despins regarding Hamilton arbitration (0.2); conference with S. Maza regarding alter ego issues (0.3) | 0.90 | 1,360.00 | 1,224.00 |
| 10/17/2023 | DEB4 | Prepare new adversary complaint against D. Cao | 2.20 | 1,360.00 | 2,992.00 |
| 10/18/2023 | ECS1 | Call with S. Maza about extension of equitable tolling of avoidance action deadlines | 0.40 | 1,045.00 | 418.00 |
| 10/18/2023 | JK21 | Update appeals tracking chart | 0.70 | 540.00 | 378.00 |
| 10/19/2023 | NAB | Review and revise draft complaint against additional shell companies | 1.80 | 1,675.00 | 3,015.00 |
| 10/20/2023 | KC27 | Analyze case law regarding inquiry notice standard for triggering statute of limitations | 5.00 | 940.00 | 4,700.00 |
| 10/20/2023 | NAB | Review and revise draft shell company alter ego complaint (1.7); correspond with D. Barron regarding same (.1) | 1.80 | 1,675.00 | 3,015.00 |
| 10/23/2023 | ECS1 | Correspond with D. Barron and L. Song regarding service of parties in upcoming alter ego adversary proceeding | 0.30 | 1,045.00 | 313.50 |
| 10/23/2023 | ECS1 | Update call with W. Farmer and J. Kosciewicz regarding case developments and upcoming litigation related deadlines | 0.30 | 1,045.00 | 313.50 |
| 10/23/2023 | ECS1 | Correspond with W. Farmer and J. Kosciewicz regarding upcoming deadlines in the Kwok case | 0.20 | 1,045.00 | 209.00 |
| 10/23/2023 | JK21 | Update appeals tracking chart | 0.30 | 540.00 | 162.00 |
| 10/23/2023 | JPK1 | Attend teleconference with W. Farmer and E. Sutton regarding pending appeals, recent filings, and appeal tracker | 0.30 | 940.00 | 282.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
Page 7
50687-00002
Invoice No. 2382814

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/23/2023 | KC27 | Analyze case law regarding statute of limitations for avoidance claims and related notice (4.4); summarize same (.7); correspond with S. Maza regarding same (.2) | 5.30 | 940.00 | 4,982.00 |
| 10/23/2023 | LAD4 | T/c Alessia (Pallas), N. Harrisson and D. Hall (Herbert Smith) re: overview of status of case | 0.50 | 1,975.00 | 987.50 |
| 10/23/2023 | AEL2 | Calls with S. Maza re: D. Cao complaint arguments (.5); analyze and comment on same (.3) | 0.80 | 1,675.00 | 1,340.00 |
| 10/23/2023 | SM29 | Calls with A. Luft re new adversary complaint (.5); review email from A. Luft re same (.2); correspond with E. Sutton re same (.1); correspond with D. Barron re same (.2); review D. Cao deposition transcript (.5); review correspondence from K. Catalano re RICO analysis (.4); reply to same (.1) | 2.00 | 1,360.00 | 2,720.00 |
| 10/23/2023 | WCF | Review recent filings in pending adversary proceedings and appeals (.5); attend call with J. Kosciewicz, E. Sutton regarding litigation and appeal issues/task list (.3) | 0.80 | 1,270.00 | 1,016.00 |
| 10/24/2023 | DEB4 | Correspond with A. Luft regarding assignment pleadings | 0.10 | 1,360.00 | 136.00 |
| 10/24/2023 | JK21 | Correspond with D. Barron regarding Chrome Hearts v. GFNY civil litigation | 0.30 | 540.00 | 162.00 |
| 10/24/2023 | KC27 | Continue analyzing case law regarding statute of limitations for trustee's avoidance actions (4.3); call with S. Maza regarding findings (.3) | 4.60 | 940.00 | 4,324.00 |
| 10/24/2023 | SM29 | Correspond with A Luft re new complaint and fraudulent transfer (.2); call with D. Barron re same (.3) | 0.50 | 1,360.00 | 680.00 |
| 10/25/2023 | AB21 | Correspond with L. Despins regarding analysis of corporate governance order | 0.60 | 1,675.00 | 1,005.00 |
| 10/25/2023 | DEB4 | Conferences with S. Maza regarding fraudulent transfer issues related to vehicles | 0.50 | 1,360.00 | 680.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00002
Invoice No. 2382814

Page 8

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/25/2023 | KC27 | Analyze case law regarding statute of limitations for avoidance actions (1.5); call with S. Maza regarding same (.2) | 1.70 | 940.00 | 1,598.00 |
| 10/26/2023 | ECS1 | Call with S. Maza in connection with potential adversary proceeding regarding debtor vehicles (.4); follow up correspondence with S. Maza and Kroll regarding same (.3) | 0.70 | 1,045.00 | 731.50 |
| 10/26/2023 | ECS1 | Review authority regarding choice of law in adversary proceedings (.1); correspond with S. Maza regarding same (.1) | 0.20 | 1,045.00 | 209.00 |
| 10/26/2023 | KC27 | Call with S. Maza regarding limitations period for avoidance actions | 0.50 | 940.00 | 470.00 |
| 10/26/2023 | SM29 | Review D. Cao depo transcript and exhibits (3.7); analyze case law re causes of action (2.5); call with E. Sutton re same (.4); outline complaint re debtor vehicles (1.0); research asset history (.4) | 8.00 | 1,360.00 | 10,880.00 |
| 10/26/2023 | SM29 | Call with K. Catalano re statute of limitations case law (.5); prepare notes and questions for same (.2); email A. Luft re new complaint and related issues (.6) | 1.30 | 1,360.00 | 1,768.00 |
| 10/26/2023 | SM29 | Analyze case law re fraudulent transfers in connection with D. Cao complaint | 0.40 | 1,360.00 | 544.00 |
| 10/27/2023 | DEB4 | Conference with E. Sutton regarding service issues related to new complaint | 0.20 | 1,360.00 | 272.00 |
| 10/27/2023 | SM29 | Prepare parts of D. Cao complaint | 0.80 | 1,360.00 | 1,088.00 |
| 10/30/2023 | DEB4 | Correspond with S. Maza regarding new vehicle adversary proceeding | 0.20 | 1,360.00 | 272.00 |
| 10/30/2023 | AEL2 | Call with S. Maza re: potential D. Cao adversary proceeding (.3); analyze issues regarding same and next steps (.2) | 0.50 | 1,675.00 | 837.50 |
| 10/30/2023 | NAB | Correspond with L. Despins, A. Luft, D. Barron, and NPM regarding case strategy and issues/tasks | 0.50 | 1,675.00 | 837.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                    Page 9
50687-00002
Invoice No. 2382814

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/30/2023 | SM29 | Call with A. Luft re D. Cao complaint (.3); correspond with L. Despins re D. Cao complaint (.1) | 0.40 | 1,360.00 | 544.00 |
| 10/31/2023 | DEB4 | Correspond with E. Sutton regarding litigation issues/task list (.1); call with E. Sutton regarding service issues related to Lamp Capital complaint (.1) | 0.20 | 1,360.00 | 272.00 |
| 10/31/2023 | NAB | Call with L. Despins, A. Weitzman, and S. Maza regarding potential causes of action (.6); follow-up correspondence with L. Despins regarding same (.1); follow-up call with S. Maza regarding same (.1) | 0.80 | 1,675.00 | 1,340.00 |
| 10/31/2023 | SM29 | Prepare parts of D. Cao complaint | 2.90 | 1,360.00 | 3,944.00 |
| | | **Subtotal: B191  General Litigation** | **69.90** | | **87,156.00** |

**B210     Business Operations**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/11/2023 | AB21 | Correspond with W. Burke (captain) regarding winterizing LM2 | 0.20 | 1,675.00 | 335.00 |
| 10/13/2023 | AB21 | Review correspondence from W. Burke (captain) regarding winterizing LM2 | 0.10 | 1,675.00 | 167.50 |
| 10/14/2023 | AB21 | Correspond with L. Despins regarding next steps with respect to LM2 (0.3); review winter storage agreement (0.3) | 0.60 | 1,675.00 | 1,005.00 |
| 10/14/2023 | LAD4 | Emails to/from A. Bongartz re: LM2 next steps | 0.60 | 1,975.00 | 1,185.00 |
| 10/15/2023 | AB21 | Correspond with L. Despins regarding update on LM 2 | 0.10 | 1,675.00 | 167.50 |
| 10/16/2023 | AB21 | Correspond with W. Burke (captain) regarding winterizing LM 2 (0.1); review storage agreement (0.2); correspond with K. McCormick (Safe Harbor) regarding same (0.1); call with M. Millerick (Safe Harbor) regarding same (0.1); correspond with R. Stockil (Yachtzoo) regarding same (0.1) | 0.60 | 1,675.00 | 1,005.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 10

50687-00002

Invoice No. 2382814

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/18/2023 | AB21 | Complete winter storage agreement and related documents with respect to LM 2 (0.6); call with M. Millerick (Safe Harbor) regarding same (0.1); correspond with K. McCormick (Safe Harbor) regarding same (0.1) | 0.80 | 1,675.00 | 1,340.00 |
| 10/19/2023 | AB21 | Correspond with D. Johnson (Edmiston) regarding update on LM2 storage | 0.10 | 1,675.00 | 167.50 |
| | | **Subtotal: B210  Business Operations** | **3.10** | | **5,372.50** |

**B261     Investigations**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/02/2023 | DEB4 | Correspond with L. Despins regarding Cirrus jet (0.1); correspond with J. Berker (Kroll) regarding same (0.1) | 0.20 | 1,360.00 | 272.00 |
| 10/02/2023 | DEB4 | Correspond with P. Linsey (NPM) regarding Kroll forensic research and analysis | 0.10 | 1,360.00 | 136.00 |
| 10/02/2023 | DEB4 | Correspond with A. Lomas (Kroll) regarding research and Reliability issues | 0.10 | 1,360.00 | 136.00 |
| 10/03/2023 | DM26 | Research regarding rule 2004 targets for service and additional information | 1.30 | 540.00 | 702.00 |
| 10/03/2023 | DEB4 | Correspond with J. Barker (Kroll) regarding vessel | 0.20 | 1,360.00 | 272.00 |
| 10/03/2023 | ECS1 | Review information regarding Kwok affiliates and assets, their connections to Kwok, and their corporate information | 0.20 | 1,045.00 | 209.00 |
| 10/03/2023 | ECS1 | Prepare outline for deposition of Defeng Cao | 2.10 | 1,045.00 | 2,194.50 |
| 10/03/2023 | ECS1 | Review and advise regarding service of rule 2004 subpoenas | 0.20 | 1,045.00 | 209.00 |
| 10/03/2023 | ECS1 | Prepare responses to rule 2004 targets regarding outstanding rule 2004 motions, meet and confers, and subpoenas | 0.50 | 1,045.00 | 522.50 |
| 10/04/2023 | DM26 | Further research regarding rule 2004 targets for service and additional information | 3.80 | 540.00 | 2,052.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00002
Invoice No. 2382814

Page 11

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/04/2023 | DEB4 | Correspond with A. Luft regarding G Club production dispute | 0.20 | 1,360.00 | 272.00 |
| 10/04/2023 | DEB4 | Correspond with E. Sutton regarding additional rule 2004 targets | 0.20 | 1,360.00 | 272.00 |
| 10/04/2023 | DEB4 | Conference with P. Linsey (NPM) regarding bank discovery issues | 0.40 | 1,360.00 | 544.00 |
| 10/04/2023 | DEB4 | Correspond with L. Despins regarding G Club production dispute | 0.10 | 1,360.00 | 136.00 |
| 10/04/2023 | DEB4 | Correspond with N. Bassett regarding G Club documents | 0.10 | 1,360.00 | 136.00 |
| 10/04/2023 | ECS1 | Analyze information regarding Kwok affiliates and assets, their connections to Kwok, and their corporate information | 0.40 | 1,045.00 | 418.00 |
| 10/04/2023 | ECS1 | Prepare settlement agreement between the Trustee and the Casper Firm and related rule 9019 motion | 0.30 | 1,045.00 | 313.50 |
| 10/04/2023 | ECS1 | Review G Club document production (.2); correspond with N. Bassett and D. Barron re same (.1) | 0.30 | 1,045.00 | 313.50 |
| 10/04/2023 | ECS1 | Prepare supplemental omnibus Rule 2004 discovery motion, subpoenas, and requests for production (3.4); correspond with A. Luft and P. Linsey (NPM) regarding same (.4) | 3.80 | 1,045.00 | 3,971.00 |
| 10/04/2023 | ECS1 | Meet and confer with J. Sherman regarding his production of documents (.5); follow up emails to J. Sherman regarding same (.2) | 0.70 | 1,045.00 | 731.50 |
| 10/04/2023 | ECS1 | Prepare responses to Rule 2004 targets regarding outstanding rule 2004 motions and subpoenas | 0.30 | 1,045.00 | 313.50 |
| 10/04/2023 | IC | Conduct corporate research regarding Gypsy Mei 27 Vestry, LLC | 0.30 | 400.00 | 120.00 |
| 10/04/2023 | AEL2 | Correspond with P. Linsey (NPM) re: rule 2004 requests | 0.20 | 1,675.00 | 335.00 |
| 10/04/2023 | AEL2 | Revise motion and agreement re: Casper Firm settlement | 0.50 | 1,675.00 | 837.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                    Page 12
50687-00002
Invoice No. 2382814

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/04/2023 | AEL2 | Correspond with D. Barron re: additional rule 2004 targets | 0.40 | 1,675.00 | 670.00 |
| 10/04/2023 | AEL2 | Correspond with L. Despins re: Mara Lago rule 2004 requests | 0.10 | 1,675.00 | 167.50 |
| 10/04/2023 | AEL2 | Revise supplemental rule 2004 motion | 0.90 | 1,675.00 | 1,507.50 |
| 10/04/2023 | AEL2 | Correspond with E. Sutton re: seventh supplemental omnibus rule 2004 motion | 0.50 | 1,675.00 | 837.50 |
| 10/04/2023 | NAB | Review documents produced in rule 2004 discovery by potential litigation targets (.6); correspond with A. Luft regarding same (.2) | 0.80 | 1,675.00 | 1,340.00 |
| 10/05/2023 | DM26 | Prepare vehicle registration request forms to New Jersey Motor Vehicle Commission | 1.50 | 540.00 | 810.00 |
| 10/05/2023 | DEB4 | Call with Kroll, L. Despins, N. Bassett and A. Luft regarding forensic investigation (1.0); analyze matters discussed and plan going forward (.3) | 1.30 | 1,360.00 | 1,768.00 |
| 10/05/2023 | ECS1 | Prepare responses to rule 2004 targets regarding rule 2004 motions, meet and confers, and subpoenas (.1); call with P. Linsey (NPM) regarding same (.2) | 0.30 | 1,045.00 | 313.50 |
| 10/05/2023 | ECS1 | Meet and confer with J. Sherman regarding his production of documents and his rule 2004 subpoena (.5); follow up correspondence with J. Sherman regarding same (.4) | 0.90 | 1,045.00 | 940.50 |
| 10/05/2023 | ECS1 | Correspond with J. Nealon, counsel to Yongbing Zhang, regarding Zhang's rule 2004 subpoena production obligations | 0.10 | 1,045.00 | 104.50 |
| 10/05/2023 | ECS1 | Prepare supplemental omnibus Rule 2004 discovery motion, subpoenas, and requests for production | 1.10 | 1,045.00 | 1,149.50 |
| 10/05/2023 | ECS1 | Analyze information regarding Kwok affiliates and assets, their connections to Kwok, and their corporate information | 2.00 | 1,045.00 | 2,090.00 |
| 10/05/2023 | LAD4 | Kroll weekly call with A. Luft, D. Barron, N. Bassett | 1.00 | 1,975.00 | 1,975.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00002
Invoice No. 2382814

Page 13

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/05/2023 | AEL2 | Correspond with N. Bassett re: Kroll forensic investigation | 0.40 | 1,675.00 | 670.00 |
| 10/05/2023 | AEL2 | Participate in update meeting with Kroll, L. Despins, D. Barron, and N. Bassett regarding Kroll forensic investigation | 1.00 | 1,675.00 | 1,675.00 |
| 10/05/2023 | NAB | Review and annotate agenda for Kroll strategy call (.2); participate in call with Kroll, L. Despins, A. Luft, and D. Barron regarding investigation findings and next steps (1.0) | 1.20 | 1,675.00 | 2,010.00 |
| 10/06/2023 | DEB4 | Correspond with P. Parizek (Kroll) regarding G Club production issues | 0.10 | 1,360.00 | 136.00 |
| 10/06/2023 | DEB4 | Correspond with E. Sutton regarding additional rule 2004 targets | 0.20 | 1,360.00 | 272.00 |
| 10/06/2023 | ECS1 | Review and comment on service of rule 2004 subpoenas | 0.10 | 1,045.00 | 104.50 |
| 10/06/2023 | ECS1 | Prepare settlement agreement between the Trustee and the Casper Firm and related rule 9019 motion | 1.10 | 1,045.00 | 1,149.50 |
| 10/06/2023 | ECS1 | Prepare supplemental omnibus Rule 2004 discovery motion, subpoenas, and requests for production (.2); correspond with A. Luft and P. Linsey (NPM) regarding same (.1) | 0.30 | 1,045.00 | 313.50 |
| 10/06/2023 | ECS1 | Analyze information regarding Kwok affiliates and assets, their connections to Kwok, and their corporate information | 0.70 | 1,045.00 | 731.50 |
| 10/06/2023 | LAD4 | Analyze/comment on civil RICO issues | 0.90 | 1,975.00 | 1,777.50 |
| 10/06/2023 | LAD4 | T/c A. Luft & N. Bassett re: informants | 0.30 | 1,975.00 | 592.50 |
| 10/06/2023 | AEL2 | Correspond with L. Song re: communication with potential witnesses | 0.60 | 1,675.00 | 1,005.00 |
| 10/06/2023 | AEL2 | Correspond with L. Song re: use of potential evidence | 0.70 | 1,675.00 | 1,172.50 |
| 10/06/2023 | AEL2 | Review and revise Casper Firm settlement filings | 0.50 | 1,675.00 | 837.50 |
| 10/06/2023 | AEL2 | Call with N. Bassett and L. Despins re: review of potential evidence (.3); analyze and comment on same (.3) | 0.60 | 1,675.00 | 1,005.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00002
Invoice No. 2382814

Page 14

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/06/2023 | AEL2 | Correspond with E. Sutton re: Casper Firm settlement motion | 0.30 | 1,675.00 | 502.50 |
| 10/06/2023 | LS26 | Review documents re Rule 2004 subpoenas | 0.20 | 855.00 | 171.00 |
| 10/06/2023 | NAB | Call with A. Luft and L. Despins regarding issues related to case investigation and diligence | 0.30 | 1,675.00 | 502.50 |
| 10/08/2023 | ECS1 | Analyze information regarding Kwok affiliates and assets, their connections to Kwok, and their corporate information | 0.30 | 1,045.00 | 313.50 |
| 10/09/2023 | DEB4 | Correspond with P. Linsey (NPM) regarding payment of Zeisler fees | 0.10 | 1,360.00 | 136.00 |
| 10/09/2023 | DEB4 | Conference with P. Linsey (NPM), P. Parizek (Kroll) regarding investigation | 1.30 | 1,360.00 | 1,768.00 |
| 10/09/2023 | DEB4 | Correspond with P. Parizek (Kroll) regarding property inventory | 0.10 | 1,360.00 | 136.00 |
| 10/09/2023 | ECS1 | Review and comment on service of Casper Firm rule 9019 motion | 0.10 | 1,045.00 | 104.50 |
| 10/09/2023 | ECS1 | Prepare responses to rule 2004 targets in connection with outstanding rule 2004 motions, meet and confers, and subpoenas | 0.20 | 1,045.00 | 209.00 |
| 10/09/2023 | ECS1 | Review and summarize documents produced in response to discovery requests | 1.00 | 1,045.00 | 1,045.00 |
| 10/09/2023 | ECS1 | Prepare omnibus supplemental Rule 2004 motion, subpoenas, and requests for production (.2); correspond with P. Linsey (NPM) regarding same (.1) | 0.30 | 1,045.00 | 313.50 |
| 10/09/2023 | ECS1 | Call with J. Sherman regarding his rule 2004 production and potential deposition | 0.20 | 1,045.00 | 209.00 |
| 10/09/2023 | ECS1 | Prepare parts of outline for deposition of Defeng Cao (1.6); correspond with L. Song about same (.1) | 1.70 | 1,045.00 | 1,776.50 |
| 10/09/2023 | JK21 | Correspond with E. Sutton regarding service of settlement motion with Casper Firm (0.2); review and handle additional service of settlement motion with Casper Firm (0.2) | 0.40 | 540.00 | 216.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                    Page 15
50687-00002
Invoice No. 2382814

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/09/2023 | AEL2 | Call with P. Linsey (NPM) re: ongoing discovery requests | 0.60 | 1,675.00 | 1,005.00 |
| 10/09/2023 | LS26 | Review social media information | 0.20 | 855.00 | 171.00 |
| 10/10/2023 | DEB4 | Correspond with E. Sutton regarding rule 2004 targets (0.1); analyze documents related to same (0.4) | 0.50 | 1,360.00 | 680.00 |
| 10/10/2023 | ECS1 | Prepare revised subpoena for Han Chunguang (.3); call with P. Linsey (NPM) regarding same (.1); review discovery documents regarding Han Chunguang in connection with service attempt (.3) | 0.70 | 1,045.00 | 731.50 |
| 10/10/2023 | ECS1 | Prepare parts of outline for deposition of Defeng Cao (1.0); correspond with L. Song about same (.1) | 1.10 | 1,045.00 | 1,149.50 |
| 10/10/2023 | ECS1 | Review and summarize documents produced in response to rule 2004 requests | 0.20 | 1,045.00 | 209.00 |
| 10/10/2023 | ECS1 | Analyze information regarding Kwok affiliates and assets, their connections to Kwok, and their corporate information | 0.40 | 1,045.00 | 418.00 |
| 10/10/2023 | ECS1 | Prepare omnibus supplemental rule 2004 motion, subpoenas, and requests for production | 0.10 | 1,045.00 | 104.50 |
| 10/10/2023 | KC27 | Correspond with N. Bassett and S. Maza regarding statute of limitations for RICO claims | 0.10 | 940.00 | 94.00 |
| 10/11/2023 | DEB4 | Conference with L. Song regarding investigation revelations | 0.40 | 1,360.00 | 544.00 |
| 10/11/2023 | DEB4 | Conference with A. Luft regarding investigation strategy and next steps | 0.30 | 1,360.00 | 408.00 |
| 10/11/2023 | DEB4 | Correspond with A. Luft regarding G Club entities | 0.20 | 1,360.00 | 272.00 |
| 10/11/2023 | ECS1 | Analyze information regarding Kwok affiliates and assets, their connections to Kwok, and their corporate information | 0.40 | 1,045.00 | 418.00 |
| 10/11/2023 | ECS1 | Review and comment on service of notice of hearing on rule 9019 motion (.1); call with P. Linsey (NPM) regarding same (.1) | 0.20 | 1,045.00 | 209.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                    Page 16
Kwok
50687-00002
Invoice No. 2382814

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/11/2023 | ECS1 | Prepare parts of outline for deposition of Defeng Cao (1.5); correspond with L. Song about same (.2) | 1.70 | 1,045.00 | 1,776.50 |
| 10/11/2023 | ECS1 | Review and summarize documents produced in response to rule 2004 motions and subpoenas | 0.90 | 1,045.00 | 940.50 |
| 10/11/2023 | ECS1 | Prepare responses to rule 2004 targets regarding outstanding rule 2004 motions, meet and confers, and subpoenas | 0.40 | 1,045.00 | 418.00 |
| 10/11/2023 | KC27 | Analyze case law regarding application of statute of limitations for RICO claims | 0.50 | 940.00 | 470.00 |
| 10/11/2023 | AEL2 | Analyze Feng objections to rule 2004 requests | 0.30 | 1,675.00 | 502.50 |
| 10/11/2023 | AEL2 | Review and revise draft supplemental rule 2004 motion | 1.10 | 1,675.00 | 1,842.50 |
| 10/11/2023 | AEL2 | Review of Mara Lago rule 2004 document | 0.20 | 1,675.00 | 335.00 |
| 10/11/2023 | AEL2 | Call with D. Barron re: investigation strategy and supplemental and outstanding rule 2004 requests (.3); analyze same and related next steps (.3) | 0.60 | 1,675.00 | 1,005.00 |
| 10/11/2023 | LS26 | Prepare parts of Defeng Cao deposition outline (1.6); call with D. Barron regarding same (.4) | 2.00 | 855.00 | 1,710.00 |
| 10/12/2023 | DEB4 | Call with E. Sutton regarding rule 2004 targets | 0.10 | 1,360.00 | 136.00 |
| 10/12/2023 | DEB4 | Correspond with L. Song regarding Kwok or Kwok related vehicles | 0.10 | 1,360.00 | 136.00 |
| 10/12/2023 | DEB4 | Correspond with P. Parizek (Kroll) regarding vehicle search | 0.10 | 1,360.00 | 136.00 |
| 10/12/2023 | DEB4 | Correspond with P. Parizek (Kroll) regarding tipster information | 0.10 | 1,360.00 | 136.00 |
| 10/12/2023 | DEB4 | Correspond with L. Song regarding tipster information | 0.30 | 1,360.00 | 408.00 |
| 10/12/2023 | DEB4 | Call with Kroll, L. Despins, N. Bassett, and A. Luft regarding updates on forensic investigation | 0.70 | 1,360.00 | 952.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00002
Invoice No. 2382814

Page 17

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/12/2023 | DEB4 | Conference with P. Linsey (NPM) on bank discovery | 0.30 | 1,360.00 | 408.00 |
| 10/12/2023 | ECS1 | Review information regarding Kwok affiliates and assets, their connections to Kwok, and their corporate information | 0.20 | 1,045.00 | 209.00 |
| 10/12/2023 | ECS1 | Review and comment on service of rule 2004 subpoenas on N. Savio and the Savio Law firm (.2); prepare email to N. Savio regarding same (.2) | 0.40 | 1,045.00 | 418.00 |
| 10/12/2023 | ECS1 | Prepare eighth omnibus supplemental Rule 2004 discovery motion, subpoenas, and requests for production (1.9); call with D. Barron regarding same (.1); correspond with L. Song, D. Barron, and A. Luft regarding same (.3) | 2.30 | 1,045.00 | 2,403.50 |
| 10/12/2023 | ECS1 | Prepare documents and parts of outline for deposition of Defeng Cao (.7); correspond with A. Luft regarding same (.1) | 0.80 | 1,045.00 | 836.00 |
| 10/12/2023 | ECS1 | Prepare responses to rule 2004 targets regarding outstanding rule 2004 motions and subpoenas | 0.30 | 1,045.00 | 313.50 |
| 10/12/2023 | JDA | Research information, corporate office, registered agent, and address for certain entities | 1.20 | 400.00 | 480.00 |
| 10/12/2023 | JK21 | Correspond with E. Sutton regarding the next rule 2004 motion | 0.30 | 540.00 | 162.00 |
| 10/12/2023 | JPK1 | Correspond with E. Sutton regarding service attempts on N. Savio | 0.20 | 940.00 | 188.00 |
| 10/12/2023 | LAD4 | Review Kroll weekly report (.40); weekly call with Kroll and N. Bassett, D. Barron, A. Luft re: investigative analysis (.70) | 1.10 | 1,975.00 | 2,172.50 |
| 10/12/2023 | AEL2 | Update call with Kroll, L. Despins, N. Bassett, D. Barron regarding forensic analysis | 0.70 | 1,675.00 | 1,172.50 |
| 10/12/2023 | AEL2 | Correspond with E. Sutton re: draft eighth supplemental rule 2004 motion | 0.30 | 1,675.00 | 502.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                              Page 18
Kwok
50687-00002
Invoice No. 2382814

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/12/2023 | NAB | Call with L. Despins, A. Luft, D. Barron and Kroll regarding forensic investigation updates and next steps | 0.70 | 1,675.00 | 1,172.50 |
| 10/13/2023 | AR17 | Conduct certain company research for E. Sutton | 0.70 | 400.00 | 280.00 |
| 10/13/2023 | DEB4 | Correspond with J. Kosciewicz regarding UnitedLex issues | 0.10 | 1,360.00 | 136.00 |
| 10/13/2023 | DEB4 | Analyze documents related to Hamilton arbitration | 0.40 | 1,360.00 | 544.00 |
| 10/13/2023 | ECS1 | Review information regarding Kwok affiliates and assets, their connections to Kwok, and their corporate information | 0.10 | 1,045.00 | 104.50 |
| 10/13/2023 | ECS1 | Prepare eighth omnibus supplemental Rule 2004 discovery motion, subpoenas, and requests for production (1.3); correspond with L. Song, D. Barron, and A. Luft regarding same (.1) | 1.40 | 1,045.00 | 1,463.00 |
| 10/13/2023 | ECS1 | Review certificate of service in connection with the seventh supplemental rule 2004 motion | 0.10 | 1,045.00 | 104.50 |
| 10/13/2023 | ECS1 | Review and summarize documents produced in response to rule 2004 requests and subpoenas | 0.50 | 1,045.00 | 522.50 |
| 10/13/2023 | KL12 | Research regarding certain entities named in rule 2004 motion | 0.70 | 400.00 | 280.00 |
| 10/13/2023 | AEL2 | Review and comment on D. Cao draft deposition outline | 1.30 | 1,675.00 | 2,177.50 |
| 10/13/2023 | LS26 | Review social media content | 0.90 | 855.00 | 769.50 |
| 10/14/2023 | ECS1 | Review information regarding Kwok affiliates and assets, their connections to Kwok, and their corporate information | 0.10 | 1,045.00 | 104.50 |
| 10/15/2023 | LS26 | Review social media content | 2.00 | 855.00 | 1,710.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00002
Invoice No. 2382814

Page 19

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/16/2023 | DEB4 | Correspond with L. Song regarding Dime Bank documents (0.1); correspond with E. Sutton regarding Macaron Limited (0.2); correspond with J. Kuo regarding UBS documents (0.2); conference with P. Linsey (NPM) regarding same (0.2) | 0.70 | 1,360.00 | 952.00 |
| 10/16/2023 | ECS1 | Review and summarize documents produced in response to discovery requests | 0.40 | 1,045.00 | 418.00 |
| 10/16/2023 | ECS1 | Prepare parts of outline and documents for deposition of Defeng Cao (2.1); correspond with L. Song regarding same (.3); correspond with A. Luft, D. Barron and L. Song regarding same (.7) | 3.10 | 1,045.00 | 3,239.50 |
| 10/16/2023 | ECS1 | Prepare responses to rule 2004 targets regarding outstanding rule 2004 motions and subpoenas | 0.70 | 1,045.00 | 731.50 |
| 10/16/2023 | ECS1 | Analyze information regarding Kwok affiliates and assets, their connections to Kwok, and their corporate information | 0.80 | 1,045.00 | 836.00 |
| 10/16/2023 | ECS1 | Analyze authority regarding an individual's obligation to produce documents under her/his control | 1.00 | 1,045.00 | 1,045.00 |
| 10/16/2023 | JPK1 | Correspond with A. Luft regarding information related to A. Mitchell, M. Francis, and A. DiBattista (.2); prepare list of served rule 2004 persons/entities not yet deposed (.5); correspond with E. Sutton regarding the same (.1) | 0.80 | 940.00 | 752.00 |
| 10/16/2023 | KC27 | Analyze case law regarding application of statute of limitations for RICO claims (1.2); correspond with S. Maza regarding same (.1) | 1.30 | 940.00 | 1,222.00 |
| 10/16/2023 | LS26 | Review Gypsy Mei document production | 0.90 | 855.00 | 769.50 |
| 10/16/2023 | LS26 | Prepare parts of Defeng Cao deposition outline | 1.20 | 855.00 | 1,026.00 |
| 10/16/2023 | LS26 | Review social medial content | 1.10 | 855.00 | 940.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00002
Invoice No. 2382814

Page 20

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/16/2023 | SM29 | Analyze application of Bankruptcy Code section 541 and fraud issues (1.8); call with D. Barron re same (.3) | 2.10 | 1,360.00 | 2,856.00 |
| 10/17/2023 | ECS1 | Review and summarize documents produced in response to rule 2004 requests | 0.30 | 1,045.00 | 313.50 |
| 10/17/2023 | ECS1 | Analyze Defeng Cao's connection with Debtor related litigation, vehicles and entities | 1.30 | 1,045.00 | 1,358.50 |
| 10/17/2023 | ECS1 | Analyze information regarding Kwok affiliates and assets, their connections to Kwok, and their corporate information | 0.80 | 1,045.00 | 836.00 |
| 10/17/2023 | ECS1 | Prepare parts of outline and documents for deposition of Defeng Cao (.8); correspond with A. Luft, L. Song and D. Barron regarding same (.2) | 1.00 | 1,045.00 | 1,045.00 |
| 10/17/2023 | ECS1 | Prepare responses to rule 2004 targets regarding outstanding rule 2004 motions, meet and confers, and subpoenas (.5); call with J. Kosciewicz re same (.1) | 0.60 | 1,045.00 | 627.00 |
| 10/17/2023 | JPK1 | Review new G Club rule 2004 document production (.2); correspond with E. Sutton regarding the same (.2) | 0.40 | 940.00 | 376.00 |
| 10/17/2023 | JPK1 | Review key documents from G Club Rule 2004 production (.9); draft search terms and review protocol for remaining G Club documents (1.5); correspond with D. Barron regarding the same (.2) | 2.60 | 940.00 | 2,444.00 |
| 10/17/2023 | JPK1 | Call with E. Sutton regarding Rule 2004 targets not yet deposed | 0.10 | 940.00 | 94.00 |
| 10/17/2023 | KC27 | Analyze case law regarding statute of limitations in RICO cases pursuant to section 544 of the Bankruptcy Code (1.9); call with S. Maza regarding same (.1) | 2.00 | 940.00 | 1,880.00 |
| 10/17/2023 | AEL2 | Call with counsel for ███████ re: rule 2004 request | 0.40 | 1,675.00 | 670.00 |
| 10/17/2023 | AEL2 | Analyze D. Cao documents | 2.10 | 1,675.00 | 3,517.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                              Page 21
50687-00002
Invoice No. 2382814

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/17/2023 | AEL2 | Analyze potential additional rule 2004 depositions | 0.70 | 1,675.00 | 1,172.50 |
| 10/17/2023 | LS26 | Draft parts of Defeng Cao deposition outline | 1.40 | 855.00 | 1,197.00 |
| 10/17/2023 | LS26 | Review G Club document production | 0.30 | 855.00 | 256.50 |
| 10/17/2023 | SM29 | Conferences with D. Barron re statute of limitation issues in RICO cases (.7); analyze case law re same (3.3); call with K. Catalano re same (.1) | 4.10 | 1,360.00 | 5,576.00 |
| 10/18/2023 | DM26 | Research service information and additional matters regarding rule 2004 targets | 1.20 | 540.00 | 648.00 |
| 10/18/2023 | ECS1 | Analyze G Club and its vehicles (.5); analyze Defeng Cao and his connection with Debtor related litigation, vehicles and entities (.6) | 1.10 | 1,045.00 | 1,149.50 |
| 10/18/2023 | ECS1 | Prepare parts of outline and documents for deposition of Defeng Cao (3.2); correspond with A. Luft, L. Song and D. Barron regarding same (.1); meeting with L. Song regarding same (1.2) | 4.50 | 1,045.00 | 4,702.50 |
| 10/18/2023 | ECS1 | Prepare part of eighth omnibus supplemental Rule 2004 discovery motion (.1); correspond with A. Luft regarding same (.1) | 0.20 | 1,045.00 | 209.00 |
| 10/18/2023 | ECS1 | Analyze information regarding Kwok affiliates and assets, their connections to Kwok, and their corporate information | 0.40 | 1,045.00 | 418.00 |
| 10/18/2023 | ECS1 | Call with R. Grand (Lax & Neville), counsel to GS Security Solutions, regarding his production of documents under rule 2004 subpoena | 0.30 | 1,045.00 | 313.50 |
| 10/18/2023 | ECS1 | Prepare responses to rule 2004 targets regarding outstanding rule 2004 motions, meet and confers, and subpoenas | 0.50 | 1,045.00 | 522.50 |
| 10/18/2023 | ECS1 | Meeting with A. Luft and L. Song regarding Defeng Cao deposition and ongoing discovery matters | 1.60 | 1,045.00 | 1,672.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                          Page 22
Kwok
50687-00002
Invoice No. 2382814

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/18/2023 | KC27 | Analyze case law regarding application of statute of limitations for RICO claims | 1.50 | 940.00 | 1,410.00 |
| 10/18/2023 | AEL2 | Draft parts of D. Cao deposition outline | 3.40 | 1,675.00 | 5,695.00 |
| 10/18/2023 | AEL2 | Review documents for D. Cao deposition (3.6); conference with L. Song and E. Sutton regarding D. Cao deposition prep and related documents (1.6) | 5.20 | 1,675.00 | 8,710.00 |
| 10/18/2023 | LS26 | Conference with A. Luft and E. Sutton re Defeng Cao deposition preparation and plan | 1.60 | 855.00 | 1,368.00 |
| 10/18/2023 | LS26 | Prepare parts of Defeng Cao deposition outline | 1.80 | 855.00 | 1,539.00 |
| 10/18/2023 | LS26 | Conference with E. Sutton re Defeng Cao deposition preparation | 1.20 | 855.00 | 1,026.00 |
| 10/18/2023 | SM29 | Correspond with L. Despins re statute of limitation issues in RICO cases | 0.30 | 1,360.00 | 408.00 |
| 10/18/2023 | SM29 | Analyze case law and statutory authority regarding statute of limitation issues in RICO cases (4.7); email L. Despins, N. Bassett, A. Luft, K. Catalano, D. Barron re civil RICO precedent in connection with same (.2); review docket related to civil RICO precedent (.4); review motion to dismiss (1.0); email J. Kuo re statute of limitation precedent (.1); call with E. Sutton re same (.4); review email memo from E. Sutton re same (.5) | 7.30 | 1,360.00 | 9,928.00 |
| 10/19/2023 | DM26 | Correspond with E. Sutton and L. Song regarding prep for deposition of D. Cao | 0.70 | 540.00 | 378.00 |
| 10/19/2023 | DEB4 | Participate in call with Kroll, L. Despins, N. Bassett and A. Luft regarding forensic analysis update and next steps (1.0); analyze Kroll findings in certain matters (.3) | 1.30 | 1,360.00 | 1,768.00 |
| 10/19/2023 | DEB4 | Correspond with L. Song regarding insurance documents | 0.10 | 1,360.00 | 136.00 |
| 10/19/2023 | DEB4 | Correspond with L. Song regarding investigation potential target | 0.10 | 1,360.00 | 136.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                      Page 23
50687-00002
Invoice No. 2382814

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/19/2023 | DEB4 | Correspond with L. Despins regarding court findings on NFSC | 0.10 | 1,360.00 | 136.00 |
| 10/19/2023 | DEB4 | Correspond with E. Sutton and P. Parizek (Kroll) regarding Crane | 0.30 | 1,360.00 | 408.00 |
| 10/19/2023 | DEB4 | Correspond with E. Sutton regarding ▮ ▮▮▮ | 0.10 | 1,360.00 | 136.00 |
| 10/19/2023 | DEB4 | Correspond with E. Sutton regarding additional rule 2004 targets | 0.10 | 1,360.00 | 136.00 |
| 10/19/2023 | DEB4 | Correspond with L. Despins regarding bank accounts | 0.10 | 1,360.00 | 136.00 |
| 10/19/2023 | DEB4 | Correspond with P. Parizek (Kroll) regarding Lamborghini | 0.10 | 1,360.00 | 136.00 |
| 10/19/2023 | DEB4 | Correspond with P. Parizek (Kroll) regarding vehicles | 0.10 | 1,360.00 | 136.00 |
| 10/19/2023 | DEB4 | Correspond with A. Luft regarding investigation strategy | 0.10 | 1,360.00 | 136.00 |
| 10/19/2023 | DEB4 | Correspond with E. Sutton regarding bank discovery | 0.10 | 1,360.00 | 136.00 |
| 10/19/2023 | ECS1 | Continue preparing outline and documents for deposition of Defeng Cao (2.8); correspond with L. Song regarding same (.3) | 3.10 | 1,045.00 | 3,239.50 |
| 10/19/2023 | ECS1 | Meet and confer with Paul Krieger (KKL LLP), counsel to Limarie Reyes, regarding her production of documents under rule 2004 subpoena (.2); review issues and prepare notes for same (.1) | 0.30 | 1,045.00 | 313.50 |
| 10/19/2023 | ECS1 | Analyze information regarding Kwok affiliates and assets, their connections to Kwok, and their corporate information | 0.60 | 1,045.00 | 627.00 |
| 10/19/2023 | ECS1 | Meet and confer with Melissa Pena (Norris Mclaughlin), counsel to Irene Feng, regarding her rule 2004 subpoena (.6); review issues and prepare outline for same (.4) | 1.00 | 1,045.00 | 1,045.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00002
Invoice No. 2382814

Page 24

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/19/2023 | ECS1 | Prepare responses to rule 2004 targets regarding outstanding rule 2004 motions, meet and confers, and subpoenas | 0.40 | 1,045.00 | 418.00 |
| 10/19/2023 | JPK1 | Correspond with D Barron regarding ▇ ▇ interview outline | 0.10 | 940.00 | 94.00 |
| 10/19/2023 | KC27 | Analyze case law and summarize findings regarding statute of limitations for RICO claims (.8); correspond with S. Maza regarding same (.2) | 1.00 | 940.00 | 940.00 |
| 10/19/2023 | LAD4 | Weekly Kroll call with N. Bassett, A. Luft, D. Barron and Kroll | 1.00 | 1,975.00 | 1,975.00 |
| 10/19/2023 | AEL2 | Participate in Kroll update call with Kroll, L. Despins, D. Barron, N. Bassett | 1.00 | 1,675.00 | 1,675.00 |
| 10/19/2023 | AEL2 | Call with D. Skalka (NPM) re: phone subpoena | 0.30 | 1,675.00 | 502.50 |
| 10/19/2023 | LS26 | Review documents for Defeng Cao deposition (1.6); prepare exhibits and parts of outline for Defeng Cao deposition (4.4) | 6.00 | 855.00 | 5,130.00 |
| 10/19/2023 | NAB | Join portion of meeting with Kroll, L. Despins, D. Barron, and A. Luft regarding case investigation update and strategy | 0.50 | 1,675.00 | 837.50 |
| 10/19/2023 | SM29 | Prepare outline re statute of limitation issues (3.3); correspond with L. Despins re same (.2); analyze case law re same (2.6); email L. Despins re SDNY ruling in connection with same (.2); review email from K. Catalano re RICO issues (.3); reply to same (.3) | 6.90 | 1,360.00 | 9,384.00 |
| 10/20/2023 | DM26 | Prepare documents for and attend part of deposition of D. Cao | 0.60 | 540.00 | 324.00 |
| 10/20/2023 | DEB4 | Conference with A. Luft and L. Song regarding Defeng Cao deposition | 0.50 | 1,360.00 | 680.00 |
| 10/20/2023 | DEB4 | Correspond with A. Luft regarding G Club order | 0.10 | 1,360.00 | 136.00 |
| 10/20/2023 | DEB4 | Correspond with S. Maza regarding Section 46 issues | 0.50 | 1,360.00 | 680.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 25

50687-00002
Invoice No. 2382814

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/20/2023 | DEB4 | Analyze documents regarding rule 2004 requests | 0.50 | 1,360.00 | 680.00 |
| 10/20/2023 | DEB4 | Correspond with L. Song regarding Defeng Cao and his deposition | 0.10 | 1,360.00 | 136.00 |
| 10/20/2023 | DEB4 | Correspond with A. Luft regarding ▮ ▮ deposition | 0.20 | 1,360.00 | 272.00 |
| 10/20/2023 | DEB4 | Conference with S. Maza regarding Section 46 issues (.6); review and comment on same (.2) | 0.80 | 1,360.00 | 1,088.00 |
| 10/20/2023 | DEB4 | Analyze ▮ documents | 1.20 | 1,360.00 | 1,632.00 |
| 10/20/2023 | DEB4 | Analyze documents related to Defeng Cao | 0.50 | 1,360.00 | 680.00 |
| 10/20/2023 | ECS1 | Analyze documents and exhibits in connection with deposition of Defeng Cao | 0.50 | 1,045.00 | 522.50 |
| 10/20/2023 | ECS1 | Prepare responses to rule 2004 targets regarding outstanding rule 2004 motions, meet and confers, and subpoenas | 0.20 | 1,045.00 | 209.00 |
| 10/20/2023 | LAD4 | Attend portion of Wayne Cao depo | 4.90 | 1,975.00 | 9,677.50 |
| 10/20/2023 | AEL2 | Draft summary of D. Cao deposition | 0.30 | 1,675.00 | 502.50 |
| 10/20/2023 | AEL2 | Take D. Cao deposition (8.5); conference with D. Barron and L. Song re: same (.5) | 9.00 | 1,675.00 | 15,075.00 |
| 10/20/2023 | AEL2 | Review and supplement outline for deposition of D. Cao | 2.20 | 1,675.00 | 3,685.00 |
| 10/20/2023 | LS26 | Participate in Defeng Cao deposition | 8.50 | 855.00 | 7,267.50 |
| 10/20/2023 | LS26 | Conference with D. Barron and A. Luft regarding Defeng Cao deposition | 0.50 | 855.00 | 427.50 |
| 10/20/2023 | NAB | Correspond with A. Luft regarding Defeng Cao deposition results | 0.30 | 1,675.00 | 502.50 |
| 10/20/2023 | SM29 | Analyze statute of limitation issues and related caselaw (2.8); correspond with K. Catalano re same (.3); call with D. Barron re same (.6) | 3.70 | 1,360.00 | 5,032.00 |
| 10/22/2023 | AB21 | Correspond with L. Song regarding Kwok's moving furniture between locations | 0.30 | 1,675.00 | 502.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                    Page 26
50687-00002
Invoice No. 2382814

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/22/2023 | NAB | Correspond with L. Despins regarding status conference request relating to missing furniture and fixtures (.4); begin preparing same (.7); correspond with L. Song regarding same (.2); review potential exhibits related to same (.3) | 1.60 | 1,675.00 | 2,680.00 |
| 10/23/2023 | DEB4 | Correspond with A. Luft regarding authorities on cloud-based storage | 0.30 | 1,360.00 | 408.00 |
| 10/23/2023 | DEB4 | Correspond with E. Sutton regarding additional rule 2004 target | 0.10 | 1,360.00 | 136.00 |
| 10/23/2023 | DEB4 | Correspond with J. Kosciewicz regarding jovial century | 0.10 | 1,360.00 | 136.00 |
| 10/23/2023 | DEB4 | Correspond with E. Sutton regarding supplemental rule 2004 motion | 0.10 | 1,360.00 | 136.00 |
| 10/23/2023 | ECS1 | Review and summarize documents produced in response to discovery in the case | 0.20 | 1,045.00 | 209.00 |
| 10/23/2023 | ECS1 | Correspond with D. Barron regarding eighth omnibus supplemental Rule 2004 discovery motion, subpoenas, and requests for production | 0.10 | 1,045.00 | 104.50 |
| 10/23/2023 | ECS1 | Prepare responses to rule 2004 targets regarding outstanding rule 2004 motions and subpoenas | 0.20 | 1,045.00 | 209.00 |
| 10/23/2023 | ECS1 | Analyze information regarding Kwok affiliates and assets, their connections to Kwok, and their corporate information | 0.60 | 1,045.00 | 627.00 |
| 10/23/2023 | AEL2 | Correspond with E. Sutton re: Reyes discovery call | 0.20 | 1,675.00 | 335.00 |
| 10/23/2023 | SM29 | Outline statute of limitation issues (2.1); analyze case law and statutory authority re same (2.0) | 4.10 | 1,360.00 | 5,576.00 |
| 10/24/2023 | DEB4 | Correspond with P. Parizek (Kroll) regarding Kwok real properties | 0.20 | 1,360.00 | 272.00 |
| 10/24/2023 | DEB4 | Analyze G Club documents | 1.20 | 1,360.00 | 1,632.00 |
| 10/24/2023 | DEB4 | Analyze G-Fashion related documents | 0.30 | 1,360.00 | 408.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00002
Invoice No. 2382814

Page 27

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/24/2023 | DEB4 | Correspond with E. Sutton regarding supplemental rule 2004 motion | 0.20 | 1,360.00 | 272.00 |
| 10/24/2023 | DEB4 | Correspond with J. Kosciewicz regarding G Club issues | 0.60 | 1,360.00 | 816.00 |
| 10/24/2023 | DEB4 | Correspond with J. Kosciewicz regarding hearing prep on G Club | 0.20 | 1,360.00 | 272.00 |
| 10/24/2023 | DEB4 | Analyze and prepare notes on G Club issues | 0.80 | 1,360.00 | 1,088.00 |
| 10/24/2023 | DEB4 | Correspond with P. Parizek (Kroll) regarding G Club documents | 0.10 | 1,360.00 | 136.00 |
| 10/24/2023 | DEB4 | Correspond with J. Kosciewicz regarding G Club subpoena | 0.10 | 1,360.00 | 136.00 |
| 10/24/2023 | DEB4 | Correspond with J. Kosciewicz regarding authorities on cloud documents | 0.10 | 1,360.00 | 136.00 |
| 10/24/2023 | DEB4 | Correspond with E. Sutton regarding G Club documents | 0.10 | 1,360.00 | 136.00 |
| 10/24/2023 | DEB4 | Conference with A. Luft regarding next investigation steps | 0.30 | 1,360.00 | 408.00 |
| 10/24/2023 | DEB4 | Conference with S. Maza regarding vehicle adversary proceeding (.3); conference with S. Maza regarding RICO issues (.3) | 0.60 | 1,360.00 | 816.00 |
| 10/24/2023 | DEB4 | Correspond with L. Song regarding Kwok and Kwok properties | 0.50 | 1,360.00 | 680.00 |
| 10/24/2023 | ECS1 | Review and summarize documents produced in response to rule 2004 requests | 0.30 | 1,045.00 | 313.50 |
| 10/24/2023 | ECS1 | Prepare requests for production for eighth omnibus supplemental Rule 2004 discovery motion (1.1); correspond with D. Barron and A. Luft regarding same (.2) | 1.30 | 1,045.00 | 1,358.50 |
| 10/24/2023 | ECS1 | Analyze information regarding Kwok affiliates and assets, their connections to Kwok, and their corporate information | 0.40 | 1,045.00 | 418.00 |
| 10/24/2023 | ECS1 | Prepare responses to rule 2004 targets regarding outstanding rule 2004 motions, meet and confers, and subpoenas | 0.40 | 1,045.00 | 418.00 |
| 10/24/2023 | AEL2 | Correspond with N. Bassett re: rule 2004 depositions | 0.50 | 1,675.00 | 837.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00002
Invoice No. 2382814

Page 28

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/24/2023 | AEL2 | Call with D. Barron re: potential rule 2004 witnesses | 0.30 | 1,675.00 | 502.50 |
| 10/24/2023 | LS26 | Review information re potential assets | 0.40 | 855.00 | 342.00 |
| 10/24/2023 | NAB | Review issues related to G Club subpoena and hearing on same | 0.40 | 1,675.00 | 670.00 |
| 10/24/2023 | SM29 | Review emails and memo from K. Catalano re RICO issues (2.8); prepare summary of RICO issues (.8) call with D. Barron re same (.3); revise same (.2); email with K. Catalano re RICO issues (.1); call with K. Catalano re same (.3); analyze authority re same (.5); further correspond with K. Catalano re RICO issues (.1) | 5.10 | 1,360.00 | 6,936.00 |
| 10/25/2023 | AB21 | Correspond with L. Despins regarding K Legacy background documents and potential next steps (0.8); correspond with A. Thorp (Harneys Legal) and G. Weston (Harneys Legal) regarding same (0.2) | 1.00 | 1,675.00 | 1,675.00 |
| 10/25/2023 | DEB4 | Review issues regarding upcoming depositions | 0.30 | 1,360.00 | 408.00 |
| 10/25/2023 | DEB4 | Correspond with A. Luft regarding ███████ deposition | 0.50 | 1,360.00 | 680.00 |
| 10/25/2023 | DEB4 | Correspond with E. Sutton regarding certain rule 2004 targets | 0.10 | 1,360.00 | 136.00 |
| 10/25/2023 | DEB4 | Correspond with P. Parizek (Kroll) regarding Kroll videos | 0.20 | 1,360.00 | 272.00 |
| 10/25/2023 | DEB4 | Follow up correspondence with L. Despins, N. Bassett and A. Luft regarding UK apartment | 0.10 | 1,360.00 | 136.00 |
| 10/25/2023 | DEB4 | Conference with L. Despins, N. Bassett and A. Luft regarding UK apartment (0.3); further call with N. Bassett regarding same (0.2) | 0.50 | 1,360.00 | 680.00 |
| 10/25/2023 | ECS1 | Review and summarize documents produced in response to discovery requests | 0.10 | 1,045.00 | 104.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                        Page 29
50687-00002
Invoice No. 2382814

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/25/2023 | ECS1 | Prepare responses to rule 2004 targets regarding outstanding rule 2004 motions, meet and confers, and subpoenas | 0.10 | 1,045.00 | 104.50 |
| 10/25/2023 | ECS1 | Analyze information regarding Kwok affiliates and assets, their connections to Kwok, and their corporate information | 0.80 | 1,045.00 | 836.00 |
| 10/25/2023 | LAD4 | Analyze/comment on Mileson London apartment issues (4.70); t/c S. Nicolas and D. Ereira re: same (.40); t/c A. Luft, D. Barron, N. Bassett re: same (.30); t/c S. Sarnoff (OMM) re: case update (.30) | 5.70 | 1,975.00 | 11,257.50 |
| 10/25/2023 | AEL2 | Call with L. Despins, D. Barron and N. Bassett re: UK property (London apartment) | 0.30 | 1,675.00 | 502.50 |
| 10/25/2023 | NAB | Review Kroll investigation update and invoices | 0.70 | 1,675.00 | 1,172.50 |
| 10/25/2023 | NAB | Call with L. Despins and D. Barron regarding London property issues (.3); review same (.2); further call with A. Luft and D. Barron regarding same (.2) | 0.70 | 1,675.00 | 1,172.50 |
| 10/25/2023 | SM29 | Call with K. Catalano re RICO analysis and statute of limitations case findings (.2); email N. Bassett re same (.1); calls with D. Barron re fraudulent transfers (.5) | 0.80 | 1,360.00 | 1,088.00 |
| 10/26/2023 | AB21 | Call with A. Thorp (Harneys Legal) regarding seeking injunctive relief with respect to K Legacy (0.4); correspond with D. Barron regarding same (0.1) | 0.50 | 1,675.00 | 837.50 |
| 10/26/2023 | DEB4 | Correspond with A. Luft and P. Parizek (Kroll) regarding Kroll documents | 0.20 | 1,360.00 | 272.00 |
| 10/26/2023 | DEB4 | Participate in call with Kroll, N. Bassett, A. Luft regarding Kroll forensic analysis | 0.90 | 1,360.00 | 1,224.00 |
| 10/26/2023 | DEB4 | Correspond with P. Parizek (Kroll) regarding Kwok vehicles | 0.20 | 1,360.00 | 272.00 |
| 10/26/2023 | DEB4 | Correspond with J. Barker (Kroll) regarding evidence of additional assets | 0.20 | 1,360.00 | 272.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00002
Invoice No. 2382814

Page 30

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/26/2023 | DEB4 | Correspond with L. Despins regarding NFSC | 0.10 | 1,360.00 | 136.00 |
| 10/26/2023 | ECS1 | Review and summarize documents produced in response to rule 2004 motions | 0.10 | 1,045.00 | 104.50 |
| 10/26/2023 | ECS1 | Review information regarding Kwok affiliates and assets, their connections to Kwok, and their corporate information | 0.10 | 1,045.00 | 104.50 |
| 10/26/2023 | ECS1 | Meet and confer with W. Farmer and B. Quigley (Baker Botts), counsel to Victor Cerda, in connection with his rule 2004 subpoena (.3); review submissions and prepare notes for same (.1) | 0.40 | 1,045.00 | 418.00 |
| 10/26/2023 | AEL2 | Correspond with E. Sutton re: his calls with R. Grand | 0.20 | 1,675.00 | 335.00 |
| 10/26/2023 | AEL2 | Call with Kroll, D. Barron, and N. Bassett regarding update on Kroll analyses | 0.90 | 1,675.00 | 1,507.50 |
| 10/26/2023 | AEL2 | Call with W. Farmer re: rule 2004 meet and confer with counsel to V. Cerda | 0.30 | 1,675.00 | 502.50 |
| 10/26/2023 | NAB | Call with A. Luft, D. Barron and Kroll regarding ongoing investigation and analysis (.9); review documents/data from Kroll related to same (.4) | 1.30 | 1,675.00 | 2,177.50 |
| 10/26/2023 | WCF | Call with counsel to Victor Cerda and E. Sutton regarding Rule 2004 subpoena compliance (.3); call with A. Luft regarding Rule 2004 subpoena meet and confer update and investigation document collection (.3) | 0.60 | 1,270.00 | 762.00 |
| 10/27/2023 | DM26 | Research certain debtor related entities regarding corporate information, registered agents | 1.50 | 540.00 | 810.00 |
| 10/27/2023 | DEB4 | Correspond with A. Luft and J. Kosciewicz regarding GS Security solutions (0.1); correspond with P. Linsey (NPM) regarding same (0.1); correspond with L. Song regarding Debtor-linked address (0.1) | 0.30 | 1,360.00 | 408.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                              Page 31
Kwok
50687-00002
Invoice No. 2382814

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/27/2023 | ECS1 | Prepare responses to rule 2004 targets regarding outstanding rule 2004 motions, meet and confers, and subpoenas | 0.40 | 1,045.00 | 418.00 |
| 10/27/2023 | ECS1 | Review information regarding Kwok affiliates and assets, their connections to Kwok, and their corporate information | 0.10 | 1,045.00 | 104.50 |
| 10/27/2023 | ECS1 | Review and summarize documents produced in response to rule 2004 requests | 0.10 | 1,045.00 | 104.50 |
| 10/27/2023 | JK21 | Research document production for tax returns for D. Barron | 1.30 | 540.00 | 702.00 |
| 10/27/2023 | AEL2 | Call with Cole Schotz re: G Club documents | 1.10 | 1,675.00 | 1,842.50 |
| 10/30/2023 | AB21 | Correspond with A. Thorp (Harneys Legal) regarding K Legacy update | 0.10 | 1,675.00 | 167.50 |
| 10/30/2023 | DEB4 | Correspond with E. Sutton regarding Kroll documents (0.1); correspond with P. Parizek (Kroll) regarding Wings Insurance documents (0.1); review same (0.3); correspond with L. Song regarding NFSC (0.2); correspond with E. Sutton regarding certain rule 2004 targets (0.3); correspond with L. Song regarding tipster information (0.2) | 1.20 | 1,360.00 | 1,632.00 |
| 10/30/2023 | ECS1 | Review and summarize documents produced in response to rule 2004 requests | 0.60 | 1,045.00 | 627.00 |
| 10/30/2023 | ECS1 | Prepare eighth omnibus supplemental Rule 2004 discovery motion, subpoenas, and requests for production (1.3); correspond with D. Barron regarding same (.1) | 1.40 | 1,045.00 | 1,463.00 |
| 10/30/2023 | ECS1 | Revise subpoena and requests for production regarding rule 2004 investigation of Zhuoer Wang (1.0); correspond with D. Barron regarding same (.1) | 1.10 | 1,045.00 | 1,149.50 |
| 10/30/2023 | ECS1 | Analyze information regarding Kwok affiliates and assets, their connections to Kwok, and their corporate information | 0.60 | 1,045.00 | 627.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00002
Invoice No. 2382814

Page 32

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/30/2023 | LS26 | Review court filings on Kwok-related entities | 0.70 | 855.00 | 598.50 |
| 10/31/2023 | DM26 | Research regarding certain rule 2004 targets for corporate information, registered agents | 4.70 | 540.00 | 2,538.00 |
| 10/31/2023 | DEB4 | Revise memo with respect to NFSC-related findings | 0.50 | 1,360.00 | 680.00 |
| 10/31/2023 | DEB4 | Conference with A. Luft and E. Sutton regarding rule 2004 issues | 0.80 | 1,360.00 | 1,088.00 |
| 10/31/2023 | DEB4 | Conference with P. Parizek (Kroll), A. Lomas (Kroll), and P. Linsey (NPM) regarding bank transfer records (1.0); conferences with P. Linsey regarding same (0.4) | 1.40 | 1,360.00 | 1,904.00 |
| 10/31/2023 | ECS1 | Review and summarize documents produced in response to rule 2004 requests | 0.20 | 1,045.00 | 209.00 |
| 10/31/2023 | ECS1 | Prepare eighth omnibus supplemental Rule 2004 discovery motion, subpoenas, and requests for production (2.5); call with P. Linsey (NPM) about supplemental rule 2004 motion (.1); meeting with A. Luft and D. Barron regarding same (.8) | 3.40 | 1,045.00 | 3,553.00 |
| 10/31/2023 | ECS1 | Prepare responses to rule 2004 targets regarding outstanding rule 2004 motions and subpoenas | 0.30 | 1,045.00 | 313.50 |
| 10/31/2023 | ECS1 | Analyze information regarding Kwok affiliates and assets, their connections to Kwok, and their corporate information | 1.30 | 1,045.00 | 1,358.50 |
| 10/31/2023 | ECS1 | Revise subpoena and requests for production regarding rule 2004 investigation of Kwok affiliate (.3); correspond with D. Barron regarding same (.1); call with Kroll re same (.1); correspond with E. Cohn (Metro Attorney Service) regarding service of subpoena (.2) | 0.70 | 1,045.00 | 731.50 |
| 10/31/2023 | HRO | Research documents filed in certain New Jersey superior court cases for L. Song | 0.50 | 400.00 | 200.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                          Page 33
50687-00002
Invoice No. 2382814

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/31/2023 | LAD4 | T/c A. Weitzman, S. Maza, & N. Bassett re: civil RICO claims (.60); review open issues re: same (1.30) | 1.90 | 1,975.00 | 3,752.50 |
| 10/31/2023 | AEL2 | Meet (portion) with D. Barron and E. Sutton re: eighth supplemental rule 2004 motion | 0.50 | 1,675.00 | 837.50 |
| 10/31/2023 | LS26 | Review social media content re Kwok-related entities and people | 1.30 | 855.00 | 1,111.50 |
| 10/31/2023 | LS26 | Review document production on Relativity re: money transfers | 0.90 | 855.00 | 769.50 |
| 10/31/2023 | SM29 | Call with N. Bassett, L. Despins, A. Weitzman re RICO issues (.6); review certain authority in preparation for same (.2); follow up call with N. Bassett re same (.1) | 0.90 | 1,360.00 | 1,224.00 |
| | | **Subtotal: B261 Investigations** | **269.10** | | **331,210.50** |
| | | **Total** | **351.90** | | **440,344.50** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 27.50 | 1,975.00 | 54,312.50 |
| NAB | Nicholas A. Bassett | Partner | 16.10 | 1,675.00 | 26,967.50 |
| AB21 | Alex Bongartz | Of Counsel | 6.00 | 1,675.00 | 10,050.00 |
| AEL2 | Luft, Avi E. | Of Counsel | 42.90 | 1,675.00 | 71,857.50 |
| SM29 | Shlomo Maza | Associate | 51.80 | 1,360.00 | 70,448.00 |
| DEB4 | Douglass E. Barron | Associate | 38.40 | 1,360.00 | 52,224.00 |
| WCF | Will C. Farmer | Associate | 1.90 | 1,270.00 | 2,413.00 |
| ECS1 | Ezra C. Sutton | Associate | 75.50 | 1,045.00 | 78,897.50 |
| JPK1 | Jon P. Kosciewicz | Associate | 6.40 | 940.00 | 6,016.00 |
| KC27 | Kristin Catalano | Associate | 27.10 | 940.00 | 25,474.00 |
| LS26 | Luyi Song | Associate | 33.90 | 855.00 | 28,984.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                        Page 34
Kwok
50687-00002
Invoice No. 2382814

| JK21 | Jocelyn Kuo | Paralegal | 5.70 | 540.00 | 3,078.00 |
|------|-------------|-----------|------|--------|----------|
| DM26 | David Mohamed | Paralegal | 15.30 | 540.00 | 8,262.00 |
| KL12 | Kelly Liu | Other Timekeeper | 0.70 | 400.00 | 280.00 |
| JDA | Javii D. Austin | Other Timekeeper | 1.20 | 400.00 | 480.00 |
| HRO | Heather R. O'Dea | Other Timekeeper | 0.50 | 400.00 | 200.00 |
| IC | Irene Chang | Other Timekeeper | 0.30 | 400.00 | 120.00 |
| AR17 | Alex Reid | Other Timekeeper | 0.70 | 400.00 | 280.00 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 10/11/2023 | Photocopy Charges | 203.00 | 0.08 | 16.24 |
| 10/12/2023 | Photocopy Charges (Color) | 16.00 | 0.20 | 3.20 |
| 10/17/2023 | Photocopy Charges | 60.00 | 0.08 | 4.80 |
| 10/19/2023 | Photocopy Charges | 147.00 | 0.08 | 11.76 |
| 10/01/2023 | Electronic Document Retrieval - TransUnion Risk and Alternative Data Solutions, Inc., Invoice# 1047352-202309-1 Dated 10/01/23, TLO Charges for September 01, 2023 - September 30, 2023 - TruLookup Person Search /Comprehensive Report | | | 35.00 |
| 10/03/2023 | Lexis/On Line Search | | | 36.74 |
| 10/03/2023 | Computer Search (Other) | | | 0.63 |
| 10/04/2023 | Lexis/On Line Search | | | 43.79 |
| 10/04/2023 | Computer Search (Other) | | | 1.98 |
| 10/05/2023 | Local - Meals - Douglass Barron; 09/06/2023; Restaurant: Los Tacos ; City: New York ; Dinner; Number of people: 1; working late on KWOK matter | | | 29.58 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                    Page 35
Kwok
50687-00002
Invoice No. 2382814

| | | |
|---|---|---:|
| 10/05/2023 | Outside Professional Services - New Jersey Motor Vehicle Commission, Invoice# 10052023NN5 Dated 10/05/23, Request for Vehicle Registration - New Jersey Motor Vehicle Commission | 15.00 |
| 10/05/2023 | Outside Professional Services - New Jersey Motor Vehicle Commission, Invoice# 10052023NN6 Dated 10/05/23, Request for Vehicle Registration - New Jersey Motor Vehicle Commission | 15.00 |
| 10/05/2023 | Outside Professional Services - New Jersey Motor Vehicle Commission, Invoice# 10052023NN2 Dated 10/05/23, Request for Vehicle Registration - New Jersey Motor Vehicle Commission | 15.00 |
| 10/05/2023 | Outside Professional Services - New Jersey Motor Vehicle Commission, Invoice# 10052023NN4 Dated 10/05/23, Request for Vehicle Registration - New Jersey Motor Vehicle Commission | 15.00 |
| 10/05/2023 | Outside Professional Services - New Jersey Motor Vehicle Commission, Invoice# 10052023NN1 Dated 10/05/23, Request for Vehicle Registration - New Jersey Motor Vehicle Commission | 15.00 |
| 10/05/2023 | Outside Professional Services - New Jersey Motor Vehicle Commission, Invoice# 10052023NN3 Dated 10/05/23, Request for Vehicle Registration - New Jersey Motor Vehicle Commission | 15.00 |
| 10/05/2023 | Postage/Express Mail - Express Mail; | 172.50 |
| 10/12/2023 | Postage/Express Mail - First Class - US; | 16.20 |
| 10/12/2023 | Postage/Express Mail - International; | 3.00 |
| 10/13/2023 | Computer Search (Other) | 5.94 |
| 10/16/2023 | Westlaw | 56.57 |
| 10/17/2023 | Computer Search (Other) | 5.49 |
| 10/18/2023 | Westlaw | 761.49 |
| 10/18/2023 | Computer Search (Other) | 16.65 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00002
Invoice No. 2382814

| | | |
|---|---|---|
| 10/19/2023 | Local - Meals - Grubhub Holdings Inc. f/k/a Seamlessweb (USD) (JPMSUA); Invoice # SL-190-79 dated 10/22/2023; Luyi Song; Location: 1 Person; New York; Dinner for deposition preparation; Order # 113824103521957 dated 10/19/2023 | 32.81 |
| 10/19/2023 | Local - Meals - Grubhub Holdings Inc. f/k/a Seamlessweb (USD) (JPMSUA); Invoice # SL-190-79 dated 10/22/2023; NY Reception; Location: New York; Ordered by C. Pickens on behalf of D. Mohamed. NY 15 person lunch (Fresh Kitchen) for Deposition of Defeng Cao in 26-160 Triboro. C/M: 50687-00002 . Meeting date 10/20/23; Order # 41624099742565 dated 10/19/2023 | 487.92 |
| 10/19/2023 | Westlaw | 140.77 |
| 10/20/2023 | Attorney Service - Metro Attorney Service Inc., Invoice# 40059 Dated 10/20/23, Attempted service of subpoenas on Nicolas F. Savio and Savio Law LLC | 980.50 |
| 10/20/2023 | Westlaw | 113.14 |
| 10/23/2023 | Attorney Service - Metro Attorney Service Inc., Invoice# 40096 Dated 10/23/23, Subpoena on Limarie Reyes and the attempted services of subpoenas on Zhuor Wang and Ana C. Izquiedo-Henn. | 1,184.50 |
| 10/23/2023 | Outside Professional Services - Divergent Language Solutions, LLC, Invoice# 2023-631 Dated 10/23/23, Translation of deposition for Defeng Cao, Kwok matter Chinese to English. | 2,450.00 |
| 10/24/2023 | Copies of Documents - United Corporate Services Inc., Invoice# P1181663 Dated 10/24/23, 5780 Saguaro LLC/Plain Copies/DE.  Requested by L. Song | 80.00 |
| 10/24/2023 | Court Reporting Services - Esquire Deposition Solutions, LLC, Invoice# INV2618704 Dated 10/24/23, Preparation of remote video of deposition and additional overtime – Defeng Cao | 5,510.80 |
| 10/24/2023 | Postage/Express Mail - International; | 6.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 37

50687-00002

Invoice No. 2382814

| | | |
|---|---|---|
| 10/24/2023 | Westlaw | 56.57 |
| 10/25/2023 | Court Reporting Services - Esquire Deposition Solutions, LLC, Invoice# INV2619558 Dated 10/25/23, Preparation of remote video of deposition – Defeng Cao | 2,067.50 |
| 10/25/2023 | Computer Search (Other) | 3.60 |
| 10/26/2023 | Westlaw | 537.41 |
| 10/26/2023 | Computer Search (Other) | 0.18 |
| 10/27/2023 | Lexis/On Line Search | 179.97 |
| 10/27/2023 | Computer Search (Other) | 2.70 |
| 10/31/2023 | Copies of Documents - Jennifer Ash; 10/30/2023; Document retrieval for E. Sutton - Lamp Capital LLC.; Merchant: Nj busines services | 52.00 |
| 10/31/2023 | Local - Meals - Ezra Sutton; 10/18/2023; Restaurant: Holy Schnitzel; City: New York; Dinner; Number of people: 1; Late night work preparing for deposition of Defeng Cao | 31.83 |
| 10/31/2023 | Local - Taxi - Ezra Sutton; 10/19/2023; From/To: Office/Home; Service Type: Uber; Time: 00:13; Late night work preparing for deposition of Defeng Cao | 72.18 |
| 10/31/2023 | Electronic Document Retrieval - David Mohamed; 10/03/2023; Obtain status report on Community FSB Holding Company from DE-SOS; Merchant: Delaware corp & tax web | 20.00 |
| 10/31/2023 | Articles and Publications - Liz Elliott; 10/18/2023; Document requested by E. Sutton - Entity search; Merchant: Delaware corp & tax web | 10.00 |
| 10/31/2023 | Outside Professional Services - David Mohamed; 10/04/2023; purchase of a corporate document from MN-SOS for processing; Merchant: Secretary of state | 18.00 |
| 10/31/2023 | Outside Professional Services - David Mohamed; 10/04/2023; five status reports purchased for five entities from the DE-SOS for processing; Merchant: Delaware corp & tax web | 20.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                    Page 38
50687-00002
Invoice No. 2382814

| | | |
|---|---|---:|
| 10/31/2023 | Outside Professional Services - David Mohamed; 10/04/2023; five status reports purchased for five entities from the DE-SOS for processing; Merchant: Delaware corp & tax web | 20.00 |
| 10/31/2023 | Outside Professional Services - David Mohamed; 10/04/2023; five status reports purchased for five entities from the DE-SOS for processing; Merchant: Delaware corp & tax web | 20.00 |
| 10/31/2023 | Outside Professional Services - David Mohamed; 10/04/2023; five status reports purchased for five entities from the DE-SOS for processing; Merchant: Delaware corp & tax web | 20.00 |
| 10/31/2023 | Outside Professional Services - David Mohamed; 10/04/2023; five status reports purchased for five entities from the DE-SOS for processing; Merchant: Delaware corp & tax web | 20.00 |
| 10/31/2023 | UnitedLex Invoices - Unitedlex Corp, Invoice# 091476 Dated 10/31/23, UnitedLex – DSAI October 2023 Charges – Outside Professional Services | 79,456.00 |
| 10/31/2023 | Lexis/On Line Search - Courtlink Use - Charges for October 2023 | 10.71 |
| 10/31/2023 | Lexis/On Line Search | 223.74 |
| 10/31/2023 | Westlaw | 35.08 |
| **Total Costs incurred and advanced** | | **$95,175.47** |
| | **Current Fees and Costs** | **$535,519.97** |
| | **Total Balance Due - Due Upon Receipt** | **$535,519.97** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

February 1, 2024

Please Refer to
Invoice Number: 2382815

PH LLP Tax ID No. 95-2209675

---

### SUMMARY SHEET

**Other Litigation**
PH LLP Client/Matter # 50687-00003
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending October 31, 2023 | $17,372.00 |
| Costs incurred and advanced | 787.35 |
| **Current Fees and Costs Due** | **$18,159.35** |
| **Total Balance Due - Due Upon Receipt** | **$18,159.35** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

February 1, 2024

Please Refer to
Invoice Number: 2382815

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Other Litigation**
PH LLP Client/Matter # 50687-00003
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending October 31, 2023 | $17,372.00 |
| Costs incurred and advanced | 787.35 |
| **Current Fees and Costs Due** | **$18,159.35** |
| **Total Balance Due – Due Upon Receipt** | **$18,159.35** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

February 1, 2024

Please Refer to
Invoice Number: 2382815

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending October 31, 2023

## Other Litigation $17,372.00

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 10/02/2023 | AF18 | Correspond with L. Despins regarding SDNY criminal case | 1.00 | 1,625.00 | 1,625.00 |
| 10/02/2023 | JK21 | Review Kwok criminal case and appeals for newly filed pleadings for L. Despins | 0.40 | 540.00 | 216.00 |
| 10/03/2023 | JK21 | Review Kwok criminal case for newly filed pleadings for L. Despins | 0.40 | 540.00 | 216.00 |
| 10/04/2023 | JK21 | Review recent filings in Kwok criminal case for L. Despins | 0.40 | 540.00 | 216.00 |
| 10/06/2023 | AB21 | Review Kwok replies in support of all-writs motion | 0.50 | 1,675.00 | 837.50 |
| 10/06/2023 | LAD4 | Detailed review of criminal case replies (1.0); t/c N. Bassett re: same (.10) | 1.10 | 1,975.00 | 2,172.50 |
| 10/06/2023 | NAB | Review reply briefs in support of motion to stay bankruptcy case and analyze issues related to same (.6); correspond with L. Despins regarding same (.3); call with L. Despins regarding same (.1) | 1.00 | 1,675.00 | 1,675.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
Page 2
50687-00003
Invoice No. 2382815

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/06/2023 | SM29 | Review replies from debtor and additional defendant in support of debtor motion to stay chapter 11 case (.9); correspond with A. Bongartz re same (.2) | 1.10 | 1,360.00 | 1,496.00 |
| 10/09/2023 | DEB4 | Correspond with S. Maza regarding debtor's response to Trustee's objection to debtor's motion stay bankruptcy case | 0.10 | 1,360.00 | 136.00 |
| 10/09/2023 | DEB4 | Analyze Kwok response to Trustee's objection to Kwok's motion stay bankruptcy case | 0.20 | 1,360.00 | 272.00 |
| 10/09/2023 | JK21 | Review recent filings in Kwok criminal case for L. Despins | 0.40 | 540.00 | 216.00 |
| 10/10/2023 | JK21 | Review Kwok criminal case for newly filed pleadings for L. Despins | 0.40 | 540.00 | 216.00 |
| 10/11/2023 | JK21 | Review Kwok criminal case for newly filed pleadings for L. Despins | 0.40 | 540.00 | 216.00 |
| 10/12/2023 | JK21 | Review Kwok criminal case for newly filed pleadings for L. Despins | 0.40 | 540.00 | 216.00 |
| 10/13/2023 | JK21 | Review Kwok criminal case for newly filed pleadings for L. Despins | 0.40 | 540.00 | 216.00 |
| 10/16/2023 | JK21 | Review Kwok criminal case for newly filed pleadings for L. Despins | 0.40 | 540.00 | 216.00 |
| 10/17/2023 | DEB4 | Correspond with L. Despins regarding FARA order | 0.10 | 1,360.00 | 136.00 |
| 10/17/2023 | JK21 | Review Kwok criminal case for newly filed pleadings for L. Despins | 0.40 | 540.00 | 216.00 |
| 10/18/2023 | JK21 | Review Kwok criminal case for newly filed pleadings for L. Despins | 0.40 | 540.00 | 216.00 |
| 10/19/2023 | JK21 | Review Kwok criminal case for newly filed pleadings for L. Despins | 0.40 | 540.00 | 216.00 |
| 10/20/2023 | AB21 | Review Government response to Kwok discovery motion | 0.30 | 1,675.00 | 502.50 |
| 10/20/2023 | JK21 | Review Kwok criminal case for newly filed pleadings for L. Despins | 0.40 | 540.00 | 216.00 |
| 10/20/2023 | LAD4 | Review DOJ response to discovery request | 0.80 | 1,975.00 | 1,580.00 |
| 10/20/2023 | SM29 | Review DOJ response to motion to compel | 0.50 | 1,360.00 | 680.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                    Page 3
Kwok
50687-00003
Invoice No. 2382815

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/22/2023 | AB21 | Prepare notice regarding U.S. DOJ's opposition to Kwok's motion to compel discovery (0.3); correspond with L. Despins regarding same (0.3); correspond with J. Kuo and D. Mohamed regarding filing and service of same (0.2) | 0.80 | 1,675.00 | 1,340.00 |
| 10/22/2023 | DM26 | Review and revise notice of filing by Trustee re: U.S. DOJ's opposition to debtor's motion to compel filed in the criminal case (.3); file same via the Court's CM/ECF system (.2) | 0.50 | 540.00 | 270.00 |
| 10/23/2023 | JK21 | Review and handle additional service of notice of filing of U.S. State Department opposition to debtor's motion in criminal case | 0.30 | 540.00 | 162.00 |
| 10/23/2023 | JK21 | Review Kwok criminal case for newly filed pleadings for L. Despins | 0.40 | 540.00 | 216.00 |
| 10/24/2023 | JK21 | Review Kwok criminal case for newly filed pleadings for L. Despins | 0.40 | 540.00 | 216.00 |
| 10/25/2023 | JK21 | Review Kwok criminal case for newly filed pleadings for L. Despins | 0.40 | 540.00 | 216.00 |
| 10/26/2023 | JK21 | Review Kwok criminal case for newly filed pleadings for L. Despins | 0.40 | 540.00 | 216.00 |
| 10/27/2023 | JK21 | Review Kwok criminal case for newly filed pleadings for L. Despins | 0.40 | 540.00 | 216.00 |
| 10/27/2023 | NAB | Review filings in criminal case | 0.10 | 1,675.00 | 167.50 |
| 10/30/2023 | JK21 | Review Kwok criminal case for newly filed pleadings for L. Despins | 0.40 | 540.00 | 216.00 |
| 10/31/2023 | JK21 | Review Kwok criminal case for newly filed pleadings for L. Despins | 0.40 | 540.00 | 216.00 |
| | | **Subtotal: B191  General Litigation** | **16.40** | | **17,372.00** |

| | | | | | |
|------|----------|-------------|-------|------|--------|
| **Total** | | | **16.40** | | **17,372.00** |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                    Page 4
Kwok
50687-00003
Invoice No. 2382815

---

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 1.90 | 1,975.00 | 3,752.50 |
| NAB | Nicholas A. Bassett | Partner | 1.10 | 1,675.00 | 1,842.50 |
| AF18 | Adam Fee | Partner | 1.00 | 1,625.00 | 1,625.00 |
| AB21 | Alex Bongartz | Of Counsel | 1.60 | 1,675.00 | 2,680.00 |
| SM29 | Shlomo Maza | Associate | 1.60 | 1,360.00 | 2,176.00 |
| DEB4 | Douglass E. Barron | Associate | 0.40 | 1,360.00 | 544.00 |
| JK21 | Jocelyn Kuo | Paralegal | 8.30 | 540.00 | 4,482.00 |
| DM26 | David Mohamed | Paralegal | 0.50 | 540.00 | 270.00 |

### Costs incurred and advanced

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 10/11/2023 | Local - Taxi - G. Alexander Bongartz; 09/17/2023; From/To: Office/Home; Service Type: Uber; Time: 22:19; Came into the office on Sunday working on KWOK matter.  Took Uber from the office to home. | | | 119.14 |
| 10/23/2023 | Lexis/On Line Search | | | 35.25 |
| 10/23/2023 | Westlaw | | | 153.92 |
| 10/24/2023 | Lexis/On Line Search | | | 35.25 |
| 10/24/2023 | Westlaw | | | 206.33 |
| 10/25/2023 | Westlaw | | | 209.18 |
| 10/26/2023 | Westlaw | | | 28.28 |
| **Total Costs incurred and advanced** | | | | **$787.35** |

|  |  |
|--|--|
| **Current Fees and Costs** | **$18,159.35** |
| **Total Balance Due - Due Upon Receipt** | **$18,159.35** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

February 1, 2024

Please Refer to
Invoice Number: 2382816

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

**Sales Process**
PH LLP Client/Matter # 50687-00005
Luc A. Despins

| | |
|---|---|
| Legal fees for professional services for the period ending October 31, 2023 | $8,434.50 |
| **Current Fees and Costs Due** | **$8,434.50** |
| **Total Balance Due - Due Upon Receipt** | **$8,434.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

February 1, 2024

Please Refer to
Invoice Number: 2382816

PH LLP Tax ID No. 95-2209675

## REMITTANCE COPY

**Sales Process**
PH LLP Client/Matter # 50687-00005
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending October 31, 2023 | $8,434.50 |
| **Current Fees and Costs Due** | **$8,434.50** |
| **Total Balance Due - Due Upon Receipt** | **$8,434.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*__TO PROTECT AGAINST FRAUD__, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

200 Park Avenue

New York, NY 10166

Attn: Luc Despins

February 1, 2024

Please Refer to
Invoice Number: 2382816

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending October 31, 2023

**Sales Process**                                                                    **$8,434.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B130** | **Asset Disposition** | | | | |
| 10/02/2023 | AB21 | Correspond with potential bidder regarding Lady May 2 (0.1); call with L. Despins regarding same (0.1); correspond with L. Despins regarding potential sale timeline for Lady May 2 (0.3) | 0.50 | 1,675.00 | 837.50 |
| 10/02/2023 | LAD4 | Review/comment on LM2 sale process (.80); t/c A. Bongartz re: same (.10) | 0.90 | 1,975.00 | 1,777.50 |
| 10/04/2023 | AB21 | Correspond with L. Despins regarding LM2 sale process | 0.30 | 1,675.00 | 502.50 |
| 10/04/2023 | ECS1 | Correspond with A. Bongartz re potential sale motion regarding the Lady May 2 | 0.10 | 1,045.00 | 104.50 |
| 10/05/2023 | AB21 | Correspond with L. Despins regarding LM2 sale process | 0.30 | 1,675.00 | 502.50 |
| 10/05/2023 | LAD4 | T/c H. Chambers re: LM 2 (.40); review/outline strategy re: same (1.60) | 2.00 | 1,975.00 | 3,950.00 |
| 10/06/2023 | LAD4 | T/c D. Johnson (Edmiston) re: LM 2 | 0.30 | 1,975.00 | 592.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 2

50687-00005

Invoice No. 2382816

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/09/2023 | AB21 | Correspond with L. Despins regarding update on LM2 sale process | 0.10 | 1,675.00 | 167.50 |
| | | **Subtotal: B130  Asset Disposition** | **4.50** | | **8,434.50** |
| | **Total** | | **4.50** | | **8,434.50** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|------|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 3.20 | 1,975.00 | 6,320.00 |
| AB21 | Alex Bongartz | Of Counsel | 1.20 | 1,675.00 | 2,010.00 |
| ECS1 | Ezra C. Sutton | Associate | 0.10 | 1,045.00 | 104.50 |

| | | |
|---|---|---|
| **Current Fees and Costs** | | **$8,434.50** |
| **Total Balance Due - Due Upon Receipt** | | **$8,434.50** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

February 1, 2024

Please Refer to
Invoice Number: 2382817

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

**Tax Issues**
PH LLP Client/Matter # 50687-00006
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending October 31, 2023 | $6,901.50 |
| **Current Fees and Costs Due** | **$6,901.50** |
| **Total Balance Due - Due Upon Receipt** | **$6,901.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

| **Wiring and ACH Instructions:** | **Remittance Address:** | **Pay by Tranch:** |
|---|---|---|
| Citibank | Paul Hastings LLP | You can now pay your invoices online via |
| ABA # 322271724 | Lockbox 4803 | real-time bank payments, credit cards or |
| SWIFT Address: CITIUS33 | PO Box 894803 | in installments: |
| 787 W. 5th Street | Los Angeles, CA | *https://paywithtranch.com/paulhastings* |
| Los Angeles, CA 90071 | 90189-4803 | |
| Account Number: 206628380 | | |
| Account Name: Paul Hastings LLP | | |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

February 1, 2024

Please Refer to
Invoice Number: 2382817

PH LLP Tax ID No. 95-2209675

## REMITTANCE COPY

**Tax Issues**
PH LLP Client/Matter # 50687-00006
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending October 31, 2023 | $6,901.50 |
| **Current Fees and Costs Due** | **$6,901.50** |
| **Total Balance Due - Due Upon Receipt** | **$6,901.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

February 1, 2024

Please Refer to
Invoice Number: 2382817

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending October 31, 2023

**Tax Issues**                                                                                          **$6,901.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B240** | **Tax Issues** | | | | |
| 10/06/2023 | AB21 | Call with A. Calascibetta (Eisner) and Eisner tax team regarding case background | 0.50 | 1,675.00 | 837.50 |
| 10/26/2023 | AB21 | Correspond with A. Calascibetta (EA Group) regarding tax kick-off call (0.2); correspond with D. Barron regarding tax documents (0.2); follow up review of certain tax documents (0.2) | 0.60 | 1,675.00 | 1,005.00 |
| 10/30/2023 | AB21 | Correspond with D. Barron regarding tax documents (0.1); correspond with J. Kuo regarding same (0.1); call with A. Calascibetta (EA Group) and D. Gibson (EA Group) regarding tax filings (1.0); call with L. Despins regarding same (0.2) | 1.40 | 1,675.00 | 2,345.00 |
| 10/30/2023 | DEB4 | Analyze Genever US tax documents | 0.60 | 1,360.00 | 816.00 |
| 10/30/2023 | DEB4 | Analyze Kwok tax documents | 0.40 | 1,360.00 | 544.00 |
| 10/30/2023 | JK21 | Correspond with A. Bongartz regarding Lady May pleadings | 0.40 | 540.00 | 216.00 |
| 10/30/2023 | LAD4 | T/c A. Bongartz re: tax call download | 0.20 | 1,975.00 | 395.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                    Page 2
50687-00006
Invoice No. 2382817

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/31/2023 | AB21 | Call with D. Barron regarding tax documents (0.1); correspond with D. Barron regarding same (0.1) | 0.20 | 1,675.00 | 335.00 |
| 10/31/2023 | DEB4 | Correspond with A. Bongartz regarding care package for tax advisors (0.2); call with A. Bongartz regarding same (0.1) | 0.30 | 1,360.00 | 408.00 |
| | | **Subtotal: B240  Tax Issues** | **4.60** | | **6,901.50** |
| | | **Total** | **4.60** | | **6,901.50** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 0.20 | 1,975.00 | 395.00 |
| AB21 | Alex Bongartz | Of Counsel | 2.70 | 1,675.00 | 4,522.50 |
| DEB4 | Douglass E. Barron | Associate | 1.30 | 1,360.00 | 1,768.00 |
| JK21 | Jocelyn Kuo | Paralegal | 0.40 | 540.00 | 216.00 |

| | |
|---|---|
| **Current Fees and Costs** | **$6,901.50** |
| **Total Balance Due - Due Upon Receipt** | **$6,901.50** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

February 1, 2024

Please Refer to
Invoice Number: 2382819

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

**Genever US**
PH LLP Client/Matter # 50687-00010
Luc A. Despins

| | |
|---|---|
| Legal fees for professional services for the period ending October 31, 2023 | $54,796.50 |
| **Current Fees and Costs Due** | **$54,796.50** |
| **Total Balance Due - Due Upon Receipt** | **$54,796.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

February 1, 2024

Please Refer to
Invoice Number: 2382819

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Genever US**
PH LLP Client/Matter # 50687-00010
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending October 31, 2023 | $54,796.50 |
| **Current Fees and Costs Due** | **$54,796.50** |
| **Total Balance Due - Due Upon Receipt** | **$54,796.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

February 1, 2024

Please Refer to
Invoice Number: 2382819

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending October 31, 2023

**Genever US**                                                          **$54,796.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B130** | **Asset Disposition** | | | | |
| 10/02/2023 | AB21 | Correspond with G. Griffin and M. Ullman (Sherry Netherland) regarding game plan for disposition of SN furniture | 0.10 | 1,675.00 | 167.50 |
| 10/05/2023 | LS26 | Meeting with auctioneer regarding SN furniture | 1.00 | 855.00 | 855.00 |
| 10/17/2023 | AB21 | Correspond with L. Song regarding auction proposal for SN furniture | 0.10 | 1,675.00 | 167.50 |
| 10/17/2023 | LS26 | Review proposal by auctioneer Millea | 0.80 | 855.00 | 684.00 |
| 10/18/2023 | AB21 | Review auctioneer proposals for SN furniture (0.3); correspond with G. Griffin regarding same (0.2) | 0.50 | 1,675.00 | 837.50 |
| 10/19/2023 | AB21 | Correspond with G. Griffin regarding auction process for SN furniture (0.3); call with G. Griffin regarding same (0.2) | 0.50 | 1,675.00 | 837.50 |
| 10/19/2023 | ECS1 | Review local rules regarding auctioneer and disclosure (.1); correspond with A. Bongartz re same (.1) | 0.20 | 1,045.00 | 209.00 |
| 10/26/2023 | AB21 | Correspond with L. Song regarding update on disposition of SN furniture | 0.10 | 1,675.00 | 167.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                    Page 2
50687-00010
Invoice No. 2382819

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/31/2023 | AB21 | Call with N. Kinsella (NPM) regarding furniture sale motion (0.1); call with L. Song regarding same (0.1); call with P. Linsey (NPM) regarding same (0.1) | 0.30 | 1,675.00 | 502.50 |
| 10/31/2023 | AB21 | Correspond with L. Song regarding auctioneer for SN furniture sale | 0.10 | 1,675.00 | 167.50 |
| 10/31/2023 | LS26 | Correspond with N. Kinsella re auction motion (.3); call with A. Bongartz regarding disposition of SN furniture (.1) | 0.40 | 855.00 | 342.00 |
| | | **Subtotal: B130  Asset Disposition** | **4.10** | | **4,937.50** |

**B131    Sale of Real Estate**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/04/2023 | AB21 | Correspond with L. Despins regarding extension of sale process for SN apartment | 0.30 | 1,675.00 | 502.50 |
| 10/19/2023 | AB21 | Correspond with L. Despins regarding consent to sale process extension (0.1); correspond with M. Cyganowski (sales officer) regarding same (0.2); correspond with S. Sarnoff (O'Melveny) regarding same (0.1) | 0.40 | 1,675.00 | 670.00 |
| | | **Subtotal: B131  Sale of Real Estate** | **0.70** | | **1,172.50** |

**B165    Fee/Employment Applications for Other Professionals**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/19/2023 | AB21 | Review OMJB fee statements (0.3); correspond with L. Despins regarding same (0.1); correspond M. McCormack (OMJB) regarding same (0.1) | 0.50 | 1,675.00 | 837.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                    Page 3
Kwok
50687-00010
Invoice No. 2382819

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/20/2023 | AB21 | Correspond with M. McCormack (OMJB) regarding OMJB monthly fee statement (0.2); review cover sheet (0.1); correspond with M. Gambardella (OMJB) regarding filing of same (0.1); call with M. Gambardella regarding same (0.1); correspond with J. Kuo regarding same (0.1) | 0.60 | 1,675.00 | 1,005.00 |
| | | **Subtotal: B165  Fee/Employment Applications for Other Professionals** | **1.10** | | **1,842.50** |

**B210     Business Operations**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/02/2023 | AB21 | Review asbestos permit form (0.1); correspond with D. Acheson (architect) regarding same (0.1); call with L. Despins regarding next steps with respect to asbestos abatement (0.1) | 0.30 | 1,675.00 | 502.50 |
| 10/02/2023 | LAD4 | Review progress of renovation process (1.20); t/c A. Bongartz re: same (.10) | 1.30 | 1,975.00 | 2,567.50 |
| 10/03/2023 | AB21 | Call with L. Despins and S. Millman (Strook) regarding same (0.2); correspond with D. Acheson (architect) regarding same (0.1); correspond with T. Sadler regarding payment of GBTS invoice (0.1); review alteration agreement (1.1) | 1.50 | 1,675.00 | 2,512.50 |
| 10/03/2023 | LAD4 | Call with A. Bongartz & S. Millman (Strook) re: asbestos agreement (.20); review progress of same (.50) | 0.70 | 1,975.00 | 1,382.50 |
| 10/04/2023 | AB21 | Call with D. Acheson (architect) regarding asbestos abatement project (0.1); call with L. Despins, M. Ullman (SN), S. Millman (Strook) and S. Acheson regarding same (0.4); correspond with D. Acheson and M. Ullman regarding same (0.1); correspond with M. Bielawski (ABF) regarding same (0.1) | 0.70 | 1,675.00 | 1,172.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                    Page 4
Kwok
50687-00010
Invoice No. 2382819

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/04/2023 | LAD4 | T/c M. Ullman (SN), S. Millman (Stroock) and A. Bongartz and D. Acheson (architect) re: allocation issues | 0.40 | 1,975.00 | 790.00 |
| 10/05/2023 | AB21 | Correspond with K. Beirne (Sherry Netherland) regarding asbestos related invoices (0.2); correspond with M. Bielawski (ABF) regarding same (0.1) | 0.30 | 1,675.00 | 502.50 |
| 10/05/2023 | TS21 | Prepare wire transfer forms for ABF Environmental re work done at the Sherry Netherland (.4); correspond with L. Despins and East West bank regarding same (.2) | 0.60 | 1,210.00 | 726.00 |
| 10/06/2023 | AB21 | Correspond with D. Acheson regarding update on asbestos project (0.1); correspond with M. Ullman (SN) regarding same (0.2) | 0.30 | 1,675.00 | 502.50 |
| 10/12/2023 | AB21 | Correspond with L. Despins regarding clean-up of SN terrace | 0.10 | 1,675.00 | 167.50 |
| 10/13/2023 | AB21 | Review correspondence from M. Ullman (Sherry Netherland) regarding SN apartment terrace | 0.10 | 1,675.00 | 167.50 |
| 10/13/2023 | TS21 | Prepare wire transfer forms for ABF Environmental re work done at the Sherry Netherland and Neubert Pepe re professional compensation (.5); correspond with L. Despins, A. Bongartz and East West bank re same (.3) | 0.80 | 1,210.00 | 968.00 |
| 10/14/2023 | AB21 | Review cost proposal for clearing SN terrace (0.1); correspond with L. Despins and D. Acheson (architect) regarding same (0.1) | 0.20 | 1,675.00 | 335.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                    Page 5
50687-00010
Invoice No. 2382819

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/16/2023 | AB21 | Call with D. Acheson (architect) regarding GC bidding process (0.3); call with L. Despins regarding same (0.2); review architectural plans related to same (0.1); correspond with M. Ullman (Sherry) regarding asbestos cost allocation and terrace clean-up (0.2); correspond with D. Acheson regarding remediation process (0.1) | 0.90 | 1,675.00 | 1,507.50 |
| 10/16/2023 | LAD4 | T/c A. Bongartz re: S-N terraces | 0.20 | 1,975.00 | 395.00 |
| 10/19/2023 | ECS1 | Review Bravo Luck rule 9019 order and settlement agreement regarding ownership of property at Sherry Netherland apartment (.1); correspond with L. Despins regarding same (.1) | 0.20 | 1,045.00 | 209.00 |
| 10/20/2023 | AB21 | Correspond with D. Barron and T. Sadler regarding Genever US wire transfers (0.2); call with D. Barron regarding same (0.1) | 0.30 | 1,675.00 | 502.50 |
| 10/22/2023 | AB21 | Review invitation to bid letter and related documents for the SN remediation project (0.3); correspond with D. Acheson (architect) regarding same (0.1) | 0.40 | 1,675.00 | 670.00 |
| 10/23/2023 | AB21 | Correspond with L. Despins regarding update on solicitation of general contractors for SN remediation project | 0.20 | 1,675.00 | 335.00 |
| 10/24/2023 | AB21 | Correspond with D. Acheson (architect) regarding SN remediation project (0.1); call with D. Acheson regarding same (0.1); correspond with L. Despins regarding same (0.1) | 0.30 | 1,675.00 | 502.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                 Page 6
50687-00010
Invoice No. 2382819

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/26/2023 | AB21 | Correspond with L. Despins regarding update on SN remediation project (1.3); call with D. Acheson (architect) regarding same (0.3); correspond with consultation parties regarding soliciting general contractor bids (0.2); call and correspond with T. Sadler regarding payments related to SN apartment (0.1); correspond with K. Beirne (SN) regarding reimbursement from Sherry Netherland (0.1); call with K. Catalano regarding motion to approve alteration agreement (0.2) | 2.20 | 1,675.00 | 3,685.00 |
| 10/26/2023 | KC27 | Prepare motion to enter into alteration agreement with Sherry Netherland (2.40); call with A. Bongartz regarding same (.2) | 2.60 | 940.00 | 2,444.00 |
| 10/26/2023 | TS21 | Prepare wire transfer form (.4); correspond with L. Despins and A. Bongartz regarding same (.2); review distributions with respect to the Sherry Netherland (.6); call and correspond with A. Bongartz regarding same (.1) | 1.30 | 1,210.00 | 1,573.00 |
| 10/27/2023 | AB21 | Correspond with D. Acheson (architect) regarding filing consultant and special inspector (0.3); call with D. Acheson regarding same (0.2) | 0.50 | 1,675.00 | 837.50 |
| 10/27/2023 | KC27 | Prepare motion to enter into alteration agreement with Sherry Netherland | 11.90 | 940.00 | 11,186.00 |
| 10/30/2023 | AB21 | Review Burnham and Catalpa proposals (0.1); correspond with L. Despins regarding same (0.1); correspond with D. Acheson (architect) regarding same (0.1) | 0.30 | 1,675.00 | 502.50 |
| 10/30/2023 | KC27 | Prepare motion to approve alteration agreement (2.7); prepare order for same (.3); prepare motion to expedite same (1.1) | 4.10 | 940.00 | 3,854.00 |
| 10/31/2023 | AB21 | Review draft motion to approve alteration agreement (0.9); calls with K. Catalano regarding same (0.2) | 1.10 | 1,675.00 | 1,842.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00010
Invoice No. 2382819

Page 7

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/31/2023 | AB21 | Correspond with G. Chomenko (GBTS) regarding asbestos permit application (0.1); draft remediation status report (0.3) | 0.40 | 1,675.00 | 670.00 |
| 10/31/2023 | DEB4 | Correspond with K. Catalano regarding insurance policies | 0.10 | 1,360.00 | 136.00 |
| 10/31/2023 | KC27 | Revise motion to enter into alteration agreement (1.7); correspond with A. Bongartz regarding same (.1); calls with A. Bongartz regarding same (.2) | 2.00 | 940.00 | 1,880.00 |
| | | **Subtotal: B210  Business Operations** | **36.30** | | **45,028.50** |

**B211    Financial Reports (Monthly Operating Reports)**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/02/2023 | AB21 | Correspond with D. Skalka (NPM) and T. Sadler regarding Genever US MOR | 0.10 | 1,675.00 | 167.50 |
| 10/17/2023 | DEB4 | Review MOR | 0.20 | 1,360.00 | 272.00 |
| 10/17/2023 | DEB4 | Correspond with D. Skalka regarding MORs | 0.20 | 1,360.00 | 272.00 |
| 10/20/2023 | DEB4 | Conference with A. Bongartz regarding Genever US wire transfers and MOR | 0.10 | 1,360.00 | 136.00 |
| | | **Subtotal: B211  Financial Reports (Monthly Operating Reports)** | **0.60** | | **847.50** |

**B230    Financing/Cash Collections**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/04/2023 | TS21 | Prepare wire transfer form regarding apartment renovations (.6); correspond with L. Despins and East West bank regarding same (.2) | 0.80 | 1,210.00 | 968.00 |
| | | **Subtotal: B230  Financing/Cash Collections** | **0.80** | | **968.00** |

| | | **Total** | **43.60** | | **54,796.50** |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan          Page 8
Kwok
50687-00010
Invoice No. 2382819

---

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 2.60 | 1,975.00 | 5,135.00 |
| AB21 | Alex Bongartz | Of Counsel | 13.70 | 1,675.00 | 22,947.50 |
| DEB4 | Douglass E. Barron | Associate | 0.60 | 1,360.00 | 816.00 |
| TS21 | Tess Sadler | Associate | 3.50 | 1,210.00 | 4,235.00 |
| ECS1 | Ezra C. Sutton | Associate | 0.40 | 1,045.00 | 418.00 |
| KC27 | Kristin Catalano | Associate | 20.60 | 940.00 | 19,364.00 |
| LS26 | Luyi Song | Associate | 2.20 | 855.00 | 1,881.00 |

| | |
|---|---|
| **Current Fees and Costs** | **$54,796.50** |
| **Total Balance Due - Due Upon Receipt** | **$54,796.50** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

February 1, 2024

Please Refer to
Invoice Number: 2382820

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

### Mahwah Adversary Proceeding
PH LLP Client/Matter # 50687-00012
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending October 31, 2023 | $307,548.00 |
| Costs incurred and advanced | 343.96 |
| **Current Fees and Costs Due** | **$307,891.96** |
| **Total Balance Due – Due Upon Receipt** | **$307,891.96** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

February 1, 2024

Please Refer to
Invoice Number: 2382820

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

## REMITTANCE COPY

### Mahwah Adversary Proceeding
PH LLP Client/Matter # 50687-00012
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending October 31, 2023 | $307,548.00 |
| Costs incurred and advanced | 343.96 |
| **Current Fees and Costs Due** | **$307,891.96** |
| **Total Balance Due - Due Upon Receipt** | **$307,891.96** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

February 1, 2024

Please Refer to
Invoice Number: 2382820

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending October 31, 2023

**Mahwah Adversary Proceeding**                                   **$307,548.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B155** | **Court Hearings** | | | | |
| 10/16/2023 | AEL2 | Review submissions and draft argument outline for hearing | 2.30 | 1,675.00 | 3,852.50 |
| 10/17/2023 | LAD4 | Review submissions and notes to prepare for hearing (.40); handle hearing re: Mahwah, UBS & AIG (1.10); post-mortem re: same with A. Luft, D. Barron (.30) | 1.80 | 1,975.00 | 3,555.00 |
| 10/17/2023 | LS26 | Prepare documents for pretrial conference in the Mahwah adversary proceeding case | 4.00 | 855.00 | 3,420.00 |
| 10/24/2023 | LAD4 | Review/edit outline for hearing with N. Bassett (.90); handle court hearing re: moved or missing items (1.80); debrief with N. Bassett and A. Luft re: same (.40) | 3.10 | 1,975.00 | 6,122.50 |
| 10/24/2023 | AEL2 | Call with L. Despins and N. Bassett re: hearing debrief and inventory of Mahwah Mansion | 0.40 | 1,675.00 | 670.00 |
| 10/24/2023 | LS26 | Review and prepare reference materials for status conference (3.2); attend status conference (1.8) | 5.00 | 855.00 | 4,275.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                    Page 2
50687-00012
Invoice No. 2382820

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/24/2023 | NAB | Prepare with L. Despins for hearing/status conference regarding preservation of property of the estate (.9); attend portion of hearing (1.3); debrief with L. Despins and A. Luft regarding same (.4) | 2.60 | 1,675.00 | 4,355.00 |
| | | **Subtotal: B155  Court Hearings** | **19.20** | | **26,250.00** |

**B191     General Litigation**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/02/2023 | DEB4 | Correspond with S. Maza regarding Mahwah lien holder | 0.20 | 1,360.00 | 272.00 |
| 10/02/2023 | LS26 | Review media files | 0.20 | 855.00 | 171.00 |
| 10/03/2023 | DEB4 | Correspond with J. Lazarus (Kroll) regarding Mahwah property | 0.10 | 1,360.00 | 136.00 |
| 10/03/2023 | ECS1 | Prepare document request from New Jersey Motor Vehicle Commission in connection with Debtor related vehicles | 0.30 | 1,045.00 | 313.50 |
| 10/03/2023 | LAD4 | Review missing items issues | 1.90 | 1,975.00 | 3,752.50 |
| 10/04/2023 | JPK1 | Correspond with L. Despins regarding Mahwah videos | 0.10 | 940.00 | 94.00 |
| 10/04/2023 | AEL2 | Correspond with L. Song re: Mahwah initial disclosures | 0.40 | 1,675.00 | 670.00 |
| 10/04/2023 | AEL2 | Correspond with M. Conway and L. Song re: rule 26(f) issues | 0.20 | 1,675.00 | 335.00 |
| 10/04/2023 | NAB | Analyze discovery issues and next steps (.1); correspond with A. Luft regarding same (.1) | 0.20 | 1,675.00 | 335.00 |
| 10/05/2023 | ECS1 | Prepare New Jersey Motor Vehicle Commission document request in connection with Debtor related vehicles (1.8); correspond with D. Mohamed regarding same (.3) | 2.10 | 1,045.00 | 2,194.50 |
| 10/05/2023 | AEL2 | Correspond with M. Conway re: hearing and related schedule | 0.20 | 1,675.00 | 335.00 |
| 10/09/2023 | DEB4 | Correspond with L. Song regarding Mahwah inventory | 0.10 | 1,360.00 | 136.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                        Page 3
50687-00012
Invoice No. 2382820

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/09/2023 | NAB | Review proposed discovery topics | 0.50 | 1,675.00 | 837.50 |
| 10/10/2023 | ECS1 | Prepare initial disclosures in connection with discovery in the Mahwah adversary proceeding | 1.10 | 1,045.00 | 1,149.50 |
| 10/11/2023 | ECS1 | Prepare initial disclosures in connection with discovery in the Mahwah adversary proceeding | 1.10 | 1,045.00 | 1,149.50 |
| 10/11/2023 | IC | Research regarding Crocker Mansion Estate LLC and Taurus Fund S.A. | 0.50 | 400.00 | 200.00 |
| 10/11/2023 | AEL2 | Correspond with D. Barron and N. Bassett re: potential Mahwah discovery | 1.10 | 1,675.00 | 1,842.50 |
| 10/12/2023 | ECS1 | Continue preparing initial disclosures in the Mahwah adversary proceeding (.4); correspond with D. Barron and A. Luft regarding same (.1) | 0.50 | 1,045.00 | 522.50 |
| 10/12/2023 | AEL2 | Correspond with E. Sutton re: initial disclosure question | 0.20 | 1,675.00 | 335.00 |
| 10/12/2023 | AEL2 | Review Mahwah facts for discovery plan | 4.20 | 1,675.00 | 7,035.00 |
| 10/12/2023 | AEL2 | Analyze and comment on Mahwah evidence | 1.10 | 1,675.00 | 1,842.50 |
| 10/12/2023 | LS26 | Correspond with E. Sutton re discovery | 0.10 | 855.00 | 85.50 |
| 10/13/2023 | DEB4 | Correspond with A. Luft and E. Sutton regarding initial disclosures (0.1); correspond with L. Song regarding discovery targets (0.1) | 0.20 | 1,360.00 | 272.00 |
| 10/13/2023 | ECS1 | Prepare requests for production in Mahwah adversary proceeding (3.1); call with A. Luft, W. Farmer, and L. Song regarding same (.9); follow-up call with W. Farmer and L. Song regarding same (.1) | 4.10 | 1,045.00 | 4,284.50 |
| 10/13/2023 | ECS1 | Further prepare initial disclosures in connection with discovery in the Mahwah adversary proceeding (.9); correspond with D. Barron and A. Luft regarding same (.1) | 1.00 | 1,045.00 | 1,045.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                    Page 4
50687-00012
Invoice No. 2382820

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/13/2023 | JPK1 | Attend Rule 26(f) conference with N. Bassett, A. Luft, and M. Conway (opposing counsel) (.4); review draft initial disclosures (.1) | 0.50 | 940.00 | 470.00 |
| 10/13/2023 | LAD4 | T/c N. Bassett, A. Luft re: report on rule 26(f) conference (.30); review/comment on same issues (1.10) | 1.40 | 1,975.00 | 2,765.00 |
| 10/13/2023 | AEL2 | Call with N. Bassett and L. Despins on pretrial scheduling order and discovery plan | 0.30 | 1,675.00 | 502.50 |
| 10/13/2023 | AEL2 | Follow up call with N. Bassett re: rule 26(f) meet and confer plan | 0.30 | 1,675.00 | 502.50 |
| 10/13/2023 | AEL2 | Review issues and prepare outline for rule 26(f) discovery conference | 0.50 | 1,675.00 | 837.50 |
| 10/13/2023 | AEL2 | Analyze discovery targets | 1.40 | 1,675.00 | 2,345.00 |
| 10/13/2023 | AEL2 | Call with N. Bassett re: case schedule strategy (.3); prepare outline re: same (.3) | 0.60 | 1,675.00 | 1,005.00 |
| 10/13/2023 | AEL2 | Call with L. Song, W. Farmer and E. Sutton re: discovery requests and subpoenas | 0.90 | 1,675.00 | 1,507.50 |
| 10/13/2023 | AEL2 | Correspond with E. Sutton re: initial disclosure plan | 0.30 | 1,675.00 | 502.50 |
| 10/13/2023 | AEL2 | Attend rule 26(f) conference with N. Bassett, J. Kosciewicz, and M. Conway (opposing counsel) | 0.40 | 1,675.00 | 670.00 |
| 10/13/2023 | LS26 | Conference with A. Luft, W. Farmer and E. Sutton re requests for production and related discovery matters (.9); follow-up call with E. Sutton and L. Song regarding action items related to same (.1) | 1.00 | 855.00 | 855.00 |
| 10/13/2023 | LS26 | Prepare parts of initial disclosures and requests for production | 1.70 | 855.00 | 1,453.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                    Page 5
50687-00012
Invoice No. 2382820

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/13/2023 | NAB | Review proposed discovery plan and prepare for meet and confer on pretrial scheduling order (.3); calls with A. Luft regarding same (.6); call with A. Luft and L. Despins regarding same (.3); participate in portion of meet and confer call with A. Luft, J. Kosciewicz and M. Conway (opposing counsel) regarding same (.2) | 1.40 | 1,675.00 | 2,345.00 |
| 10/13/2023 | WCF | Call with A. Luft, E. Sutton, L. Song regarding outgoing discovery plan for Mahwah adversary proceeding (.9); follow-up call with E. Sutton and L. Song regarding action items related to discovery request (.1) | 1.00 | 1,270.00 | 1,270.00 |
| 10/15/2023 | ECS1 | Prepare requests for production in the Mahwah adversary proceeding (.5); correspond with W. Farmer and L. Song regarding same (.1) | 0.60 | 1,045.00 | 627.00 |
| 10/15/2023 | WCF | Review and revise request for production template regarding outgoing Mahwah discovery to third parties and defendants | 0.90 | 1,270.00 | 1,143.00 |
| 10/16/2023 | ECS1 | Prepare initial disclosures in connection with discovery in the Mahwah adversary proceeding (.3); call with L. Song about same (.1) | 0.40 | 1,045.00 | 418.00 |
| 10/16/2023 | JPK1 | Draft proposed pretrial scheduling order (2.4); correspond with A. Luft regarding the same (.4); correspond with E. Sutton regarding the same (.1) | 2.90 | 940.00 | 2,726.00 |
| 10/16/2023 | AEL2 | Correspond with J. Kosciewicz re: edits to scheduling order | 0.30 | 1,675.00 | 502.50 |
| 10/16/2023 | AEL2 | Review initial disclosures | 0.90 | 1,675.00 | 1,507.50 |
| 10/16/2023 | AEL2 | Further revise proposed scheduling order | 0.40 | 1,675.00 | 670.00 |
| 10/16/2023 | AEL2 | Analyze and outline case plan and schedule | 0.80 | 1,675.00 | 1,340.00 |
| 10/16/2023 | AEL2 | Call with N. Bassett re: changes to initial disclosures and schedule | 0.30 | 1,675.00 | 502.50 |
| 10/16/2023 | AEL2 | Revise proposed scheduling order | 0.60 | 1,675.00 | 1,005.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00012
Invoice No. 2382820

Page 6

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/16/2023 | LS26 | Review defendant's initial disclosures | 0.20 | 855.00 | 171.00 |
| 10/16/2023 | LS26 | Revise initial disclosures (.9); call with E. Sutton regarding same (.1) | 1.00 | 855.00 | 855.00 |
| 10/16/2023 | NAB | Call with A. Luft regarding litigation strategy and schedule (.3); correspond with A. Luft regarding same (.2); review and revise proposed litigation schedule (.2); review initial disclosures (.2); correspond with J. Kosciewicz regarding same (.1); correspond with L. Despins regarding same (.1); review defendants' initial disclosures (.2); review settlement stipulation in connection with litigation strategy (.2) | 1.50 | 1,675.00 | 2,512.50 |
| 10/17/2023 | DEB4 | Analyze documents in connection with Mahwah initial disclosures and upcoming hearing with A. Luft (1.1); further analyze Mahwah documents regarding same (1.2); call with E. Sutton and L. Song regarding same (.2); post-hearing debrief with L. Despins and A. Luft (.3) | 2.80 | 1,360.00 | 3,808.00 |
| 10/17/2023 | ECS1 | Analyze information related to non-parties who will be subpoenaed in connection with discovery in the case | 0.60 | 1,045.00 | 627.00 |
| 10/17/2023 | ECS1 | Call with D. Barron and L. Song re Mahwah initial disclosures (.2); correspond with D. Barron and L. Song re same (.1) | 0.30 | 1,045.00 | 313.50 |
| 10/17/2023 | ECS1 | Prepare subpoenas, notices and requests for production in connection with discovery in the Mahwah adversary proceeding (2.0); call with J. Kosciewicz regarding same (.2) | 2.20 | 1,045.00 | 2,299.00 |
| 10/17/2023 | IC | Follow up research on Taurus Fund entities | 0.30 | 400.00 | 120.00 |
| 10/17/2023 | JK21 | Prepare non-party subpoenas | 0.80 | 540.00 | 432.00 |
| 10/17/2023 | JPK1 | Call with E. Sutton regarding Mahwah subpoenas and requests for production | 0.20 | 940.00 | 188.00 |
| 10/17/2023 | LAD4 | T/c N. Bassett re: discovery program (.20); review issues re: same (targets) (1.70) | 1.90 | 1,975.00 | 3,752.50 |
| 10/17/2023 | AEL2 | Outline pre-trial conference argument | 1.30 | 1,675.00 | 2,177.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                    Page 7
50687-00012
Invoice No. 2382820

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/17/2023 | AEL2 | Correspond with L. Song re: potential evidence | 0.60 | 1,675.00 | 1,005.00 |
| 10/17/2023 | AEL2 | Correspond with L. Despins re: initial disclosures and litigation schedule | 0.30 | 1,675.00 | 502.50 |
| 10/17/2023 | AEL2 | Analyze and comment on initial disclosures | 0.50 | 1,675.00 | 837.50 |
| 10/17/2023 | AEL2 | Meet with D. Barron re: initial disclosure response and hearing | 1.10 | 1,675.00 | 1,842.50 |
| 10/17/2023 | AEL2 | Post-hearing meeting with L. Despins and D. Barron | 0.30 | 1,675.00 | 502.50 |
| 10/17/2023 | AEL2 | Analyze and outline strategy re: discovery and litigation schedule | 0.60 | 1,675.00 | 1,005.00 |
| 10/17/2023 | AEL2 | Review submissions and caselaw in preparation for pre-trial conference | 2.40 | 1,675.00 | 4,020.00 |
| 10/17/2023 | LS26 | Call with D. Barron and E. Sutton re initial disclosures | 0.20 | 855.00 | 171.00 |
| 10/17/2023 | NAB | Correspond with L. Despins and A. Luft regarding litigation strategy and schedule (.1); review proposals and pleadings in connection with same (.5); call with L. Despins regarding same and discovery (.2); review submissions and open issues in preparation for status conference (.4); correspond with A. Luft and L. Despins regarding outcome of same (.1) | 1.30 | 1,675.00 | 2,177.50 |
| 10/18/2023 | DEB4 | Correspond with S. Maza regarding subpoenas | 0.20 | 1,360.00 | 272.00 |
| 10/18/2023 | ECS1 | Prepare subpoenas, notices and requests for production in connection with discovery in the Mahwah adversary proceeding | 0.20 | 1,045.00 | 209.00 |
| 10/18/2023 | LS26 | Review and comment on list of assets of Taurus Fund and fixtures in Mahwah Mansion | 1.80 | 855.00 | 1,539.00 |
| 10/19/2023 | DEB4 | Correspond with S. Maza regarding Mahwah furnishings | 0.20 | 1,360.00 | 272.00 |
| 10/19/2023 | DEB4 | Conferences with L. Despins and L. Song regarding Mahwah furnishings | 0.40 | 1,360.00 | 544.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00012
Invoice No. 2382820

Page 8

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/19/2023 | DEB4 | Correspond with L. Despins regarding investigative motion | 0.10 | 1,360.00 | 136.00 |
| 10/19/2023 | DEB4 | Correspond with S. Maza regarding Mahwah claims | 0.20 | 1,360.00 | 272.00 |
| 10/19/2023 | LAD4 | Review/edit presentation to the bankruptcy court re: artwork and furniture (2.00); meetings with D. Barron and L. Song re: same (.40); t/c S. Sarnoff and P. Friedman (OMM) re: same (.70); t/c N. Bassett re: same (.20); t/c N. Bassett & A. Fee re: same (.40) | 3.70 | 1,975.00 | 7,307.50 |
| 10/19/2023 | AEL2 | Analyze certain Mahwah assets | 0.90 | 1,675.00 | 1,507.50 |
| 10/19/2023 | AEL2 | Prepare parts of subpoenas and requests for production | 4.10 | 1,675.00 | 6,867.50 |
| 10/19/2023 | LS26 | Continue reviewing list of assets of Taurus Fund and Mahwah fixtures in Mahwah Mansion (5.7); conferences with L. Despins and D. Barron regarding same (.4) | 6.10 | 855.00 | 5,215.50 |
| 10/19/2023 | NAB | Calls with L. Despins regarding stay motion and related issues (.2); call with L. Despins and A. Fee regarding same (.4); correspond with L. Despins regarding same (.2) | 0.80 | 1,675.00 | 1,340.00 |
| 10/19/2023 | WCF | Draft interrogatories to Mahwah adversary proceeding defendants | 1.80 | 1,270.00 | 2,286.00 |
| 10/20/2023 | DEB4 | Correspond with W. Farmer regarding requests for production | 0.10 | 1,360.00 | 136.00 |
| 10/20/2023 | DEB4 | Correspond with E. Sutton regarding Mahwah requests for production | 0.20 | 1,360.00 | 272.00 |
| 10/20/2023 | ECS1 | Prepare subpoenas, notices and requests for production in connection with discovery in the Mahwah adversary proceeding | 2.90 | 1,045.00 | 3,030.50 |
| 10/21/2023 | LS26 | Prepare exhibits for motion to request status conference | 4.20 | 855.00 | 3,591.00 |
| 10/22/2023 | LAD4 | Prepare extended court presentation re: missing, moved artwork, furniture | 4.90 | 1,975.00 | 9,677.50 |
| 10/22/2023 | AEL2 | Correspond with L. Song and L. Despins re: movement of debtor property | 0.30 | 1,675.00 | 502.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                    Page 9
50687-00012
Invoice No. 2382820

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/22/2023 | LS26 | Prepare emergency motion for status conference | 0.80 | 855.00 | 684.00 |
| 10/22/2023 | LS26 | Continue preparing exhibits for emergency motion for status conference | 11.80 | 855.00 | 10,089.00 |
| 10/23/2023 | DEB4 | Correspond with W. Farmer regarding requests for production | 0.10 | 1,360.00 | 136.00 |
| 10/23/2023 | DEB4 | Conference with L. Despins, A. Luft, N. Bassett and L. Song regarding status conference | 0.50 | 1,360.00 | 680.00 |
| 10/23/2023 | ECS1 | Prepare requests for production in the Mahwah adversary proceeding (4.2); correspond with W. Farmer regarding same (.2); call with W. Farmer regarding same (.2) | 4.60 | 1,045.00 | 4,807.00 |
| 10/23/2023 | JK21 | Electronically file with the court emergency motion for status conference (0.6); review and handle service of emergency motion for status conference (0.3) | 0.90 | 540.00 | 486.00 |
| 10/23/2023 | LAD4 | Review/edit motion for status conference re: property of the estate (2.90); t/c S. Sarnoff (OMM) re: same (.30); t/c A. Luft, D. Barron, N. Bassett, L. Song re: same (.50) | 3.70 | 1,975.00 | 7,307.50 |
| 10/23/2023 | AEL2 | Call with L. Despins, D. Barron, L. Song, and N. Bassett re: Mahwah visit presentation for status conference | 0.50 | 1,675.00 | 837.50 |
| 10/23/2023 | LS26 | Prepare parts of motion for status conference and exhibits | 4.20 | 855.00 | 3,591.00 |
| 10/23/2023 | LS26 | Correspond with UnitedLex re social media content capturing | 0.10 | 855.00 | 85.50 |
| 10/23/2023 | LS26 | Conference with L. Despins, N. Bassett, A. Luft and D. Barron re status conference | 0.50 | 855.00 | 427.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                    Page 10
50687-00012
Invoice No. 2382820

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/23/2023 | NAB | Review and finalize motion for status conference (.6); correspond with L. Song regarding same (.1); call with L. Despins, A. Luft, L. Song, and D. Barron regarding preparation for status conference and related issues (.5); correspond with A. Luft regarding status conference and related issues (.2) | 1.40 | 1,675.00 | 2,345.00 |
| 10/23/2023 | WCF | Call with E. Sutton regarding Mahwah discovery (.2); draft Mahwah defendant requests for admission (1.2) | 1.40 | 1,270.00 | 1,778.00 |
| 10/24/2023 | DEB4 | Correspond with E. Sutton regarding Mahwah subpoena | 0.10 | 1,360.00 | 136.00 |
| 10/24/2023 | DEB4 | Review draft requests for production | 0.50 | 1,360.00 | 680.00 |
| 10/24/2023 | DEB4 | Correspond with L. Song regarding Mahwah related documents | 0.40 | 1,360.00 | 544.00 |
| 10/24/2023 | DEB4 | Correspond with W. Farmer and E. Sutton regarding requests for production | 0.30 | 1,360.00 | 408.00 |
| 10/24/2023 | ECS1 | Prepare requests for production in the Mahwah adversary proceeding (1.4); correspond with W. Farmer, D. Barron and A. Luft regarding same (.3) | 1.70 | 1,045.00 | 1,776.50 |
| 10/24/2023 | JPK1 | Incorporate edits from M. Conway into proposed pre-trial order (.2); correspond with L. Despins regarding the same (.1) | 0.30 | 940.00 | 282.00 |
| 10/24/2023 | JPK1 | Correspond with L. Song regarding Mahwah scheduling order (.1); correspond with A. Luft regarding the same (.1) | 0.20 | 940.00 | 188.00 |
| 10/24/2023 | AEL2 | Correspond with L. Song re: procedure for inventory of the Mahwah Mansion | 0.20 | 1,675.00 | 335.00 |
| 10/24/2023 | AEL2 | Revise pre-trial order | 0.30 | 1,675.00 | 502.50 |
| 10/24/2023 | LS26 | Review social media content re: Mahwah furnishings | 0.30 | 855.00 | 256.50 |
| 10/24/2023 | WCF | Review and revise third party subpoena RFPs (2.4); draft defendants RFAs (3.3); draft interrogatories to defendants (1.2) | 6.90 | 1,270.00 | 8,763.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00012
Invoice No. 2382820

Page 11

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/25/2023 | DEB4 | Correspond with N. Bassett regarding Mahwah personalty | 0.40 | 1,360.00 | 544.00 |
| 10/25/2023 | ECS1 | Prepare requests for production in the Mahwah adversary proceeding (2.1); correspond with W. Farmer, D. Barron and A. Luft regarding same (.5) | 2.60 | 1,045.00 | 2,717.00 |
| 10/25/2023 | JK21 | Electronically file with the court proposed scheduling order | 0.30 | 540.00 | 162.00 |
| 10/25/2023 | JPK1 | Revise proposed pretrial order (.3); correspond with A. Luft regarding the same (.1); correspond with J. Kuo regarding the same (.1); correspond with L. Song regarding the same (.1) | 0.60 | 940.00 | 564.00 |
| 10/25/2023 | LAD4 | Review issues and prepare notes for meet and confer (.30); handle call with M. Conway and L. Song re: meet and confer (.50); review/edit draft joint report (1.10) | 1.90 | 1,975.00 | 3,752.50 |
| 10/25/2023 | AEL2 | Revise master requests for production to third parties | 4.20 | 1,675.00 | 7,035.00 |
| 10/25/2023 | AEL2 | Revise sale-related requests for production | 3.10 | 1,675.00 | 5,192.50 |
| 10/25/2023 | LS26 | Meet and confer with counsel for Taurus Fund LLC (M. Conway) and L. Despins regarding joint statement | 0.50 | 855.00 | 427.50 |
| 10/25/2023 | LS26 | Draft joint report on meet and confer with Taurus Fund LLC | 1.00 | 855.00 | 855.00 |
| 10/25/2023 | LS26 | Prepare Trustee item list for meet and confer with Taurus Fund LLC | 4.80 | 855.00 | 4,104.00 |
| 10/25/2023 | NAB | Review status of outgoing discovery (.2); correspond with A. Luft regarding same (.2) | 0.40 | 1,675.00 | 670.00 |
| 10/26/2023 | ECS1 | Prepare requests for production in the Mahwah adversary proceeding (4.0); correspond with W. Farmer, D. Barron and A. Luft regarding same (.3); call with S. Maza, W. Farmer, and L. Song regarding same (.5); follow-up call with W. Farmer regarding third party subpoenas (.1) | 4.90 | 1,045.00 | 5,120.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                          Page 12
50687-00012
Invoice No. 2382820

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/26/2023 | LAD4 | Review/edit joint statement and review insert by M. Conway (2.10); meetings (3x) L. Song re: same (.80) | 2.90 | 1,975.00 | 5,727.50 |
| 10/26/2023 | AEL2 | Call with W. Farmer re: discovery requests | 0.20 | 1,675.00 | 335.00 |
| 10/26/2023 | AEL2 | Revise and prepare parts of master requests for production | 5.40 | 1,675.00 | 9,045.00 |
| 10/26/2023 | LS26 | Conference with S. Maza, W. Farmer, and E. Sutton re Mahwah discovery and litigation issues/task list | 0.50 | 855.00 | 427.50 |
| 10/26/2023 | LS26 | Draft joint report on meet and confer with Taurus Fund LLC (.9); meetings with L. Despins regarding same (.8) | 1.70 | 855.00 | 1,453.50 |
| 10/26/2023 | SM29 | Call with L. Song, W. Farmer, E. Sutton re case issues and task list (.5); review joint status report (.4) | 0.90 | 1,360.00 | 1,224.00 |
| 10/26/2023 | SM29 | Review revised requests for production | 0.40 | 1,360.00 | 544.00 |
| 10/26/2023 | WCF | Call with S. Maza, E. Sutton, L. Song regarding Mahwah adversary proceeding work streams and discovery (.5); follow-up call with E. Sutton regarding revisions to third party subpoenas (.1); call with A. Luft regarding comments on draft interrogatories (.2) | 0.80 | 1,270.00 | 1,016.00 |
| 10/27/2023 | ECS1 | Prepare requests for production in the Mahwah adversary proceeding (3.1); correspond with W. Farmer, D. Barron and A. Luft regarding same (.2) | 3.30 | 1,045.00 | 3,448.50 |
| 10/27/2023 | JPK1 | Review Defendants' counter-proposed pretrial order (.1); correspond with A. Luft regarding same (.1) | 0.20 | 940.00 | 188.00 |
| 10/27/2023 | AEL2 | Review and revise interrogatories | 5.40 | 1,675.00 | 9,045.00 |
| 10/27/2023 | AEL2 | Prepare parts of requests for admission | 2.20 | 1,675.00 | 3,685.00 |
| 10/27/2023 | AEL2 | Revise and draft parts of requests for production | 3.60 | 1,675.00 | 6,030.00 |
| 10/27/2023 | LS26 | Review document re: personalty and fixtures located in Mahwah | 0.90 | 855.00 | 769.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                    Page 13
50687-00012
Invoice No. 2382820

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/27/2023 | LS26 | Correspond with Kroll re visit to Mahwah Mansion | 0.10 | 855.00 | 85.50 |
| 10/27/2023 | WCF | Revise draft stipulated facts (.7); review draft exhibit and witness documents and list (.4) | 1.10 | 1,270.00 | 1,397.00 |
| 10/28/2023 | LS26 | Prepare draft email re: inspection at Mahwah Mansion | 0.10 | 855.00 | 85.50 |
| 10/29/2023 | AEL2 | Review and revise requests for admission | 3.30 | 1,675.00 | 5,527.50 |
| 10/29/2023 | LS26 | Prepare written discovery requests | 1.10 | 855.00 | 940.50 |
| 10/30/2023 | ECS1 | Prepare requests for production in the Mahwah adversary proceeding (2.3); correspond with W. Farmer, L. Song and D. Barron regarding same (.2) | 2.50 | 1,045.00 | 2,612.50 |
| 10/30/2023 | LAD4 | T/c L. Song re: report on Mahwah visit (.30); review open issues (1.30) | 1.60 | 1,975.00 | 3,160.00 |
| 10/30/2023 | AEL2 | Analyze and prepare notes on confidential document issue | 0.40 | 1,675.00 | 670.00 |
| 10/30/2023 | LS26 | Draft requests for production | 0.70 | 855.00 | 598.50 |
| 10/30/2023 | LS26 | Walkthrough at the Mahwah Mansion with M. Conway, Q. Yong, and J. Leonard (2.3); call with L. Despins regarding same (.3) | 2.60 | 855.00 | 2,223.00 |
| 10/30/2023 | LS26 | Review documents in connection with requests for production | 0.90 | 855.00 | 769.50 |
| 10/31/2023 | DEB4 | Correspond with L. Song and A. Luft regarding NDA language | 0.40 | 1,360.00 | 544.00 |
| 10/31/2023 | ECS1 | Prepare requests for production in the Mahwah adversary proceeding (1.2); correspond with W. Farmer, L. Song, D. Barron, and A. Luft regarding same (.1); further correspond with W. Farmer and L. Song regarding same (.3) | 1.60 | 1,045.00 | 1,672.00 |
| 10/31/2023 | LS26 | Prepare requests for production | 0.90 | 855.00 | 769.50 |
| 10/31/2023 | NAB | Correspond with A. Luft regarding discovery issues | 0.30 | 1,675.00 | 502.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00012
Invoice No. 2382820

Page 14

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/31/2023 | WCF | Draft defendant party requests for production regarding Mahwah discovery and adversary complaint (1.2); draft third party subpoena RFPs regarding Mahwah discovery and adversary complaint (3.9) | 5.10 | 1,270.00 | 6,477.00 |
| | | **Subtotal: B191  General Litigation** | **212.50** | | **280,357.50** |

**B195    Non-Working Travel**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/30/2023 | LS26 | Travel from New York to Mahwah, NJ for mansion walkthrough (1.1); return travel from Mahwah, NJ to New York (1.1) (bill at 1/2 rate) | 2.20 | 427.50 | 940.50 |
| | | **Subtotal: B195  Non-Working Travel** | **2.20** | | **940.50** |

| | | **Total** | **233.90** | | **307,548.00** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 28.80 | 1,975.00 | 56,880.00 |
| NAB | Nicholas A. Bassett | Partner | 10.40 | 1,675.00 | 17,420.00 |
| AEL2 | Luft, Avi E. | Of Counsel | 59.30 | 1,675.00 | 99,327.50 |
| SM29 | Shlomo Maza | Associate | 1.30 | 1,360.00 | 1,768.00 |
| DEB4 | Douglass E. Barron | Associate | 7.50 | 1,360.00 | 10,200.00 |
| WCF | Will C. Farmer | Associate | 19.00 | 1,270.00 | 24,130.00 |
| ECS1 | Ezra C. Sutton | Associate | 38.60 | 1,045.00 | 40,337.00 |
| JPK1 | Jon P. Kosciewicz | Associate | 5.00 | 940.00 | 4,700.00 |
| LS26 | Luyi Song | Associate | 59.00 | 855.00 | 50,445.00 |
| LS26 | Luyi Song | Associate | 2.20 | 427.50 | 940.50 |
| JK21 | Jocelyn Kuo | Paralegal | 2.00 | 540.00 | 1,080.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00012
Invoice No. 2382820

Page 15

| IC | Irene Chang | Other Timekeeper | 0.80 | 400.00 | 320.00 |
|----|-------------|------------------|------|--------|--------|

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 10/02/2023 | Photocopy Charges (Color) | 382.00 | 0.20 | 76.40 |
| 10/23/2023 | Photocopy Charges | 574.00 | 0.08 | 45.92 |
| 10/16/2023 | Computer Search (Other) | | | 2.70 |
| 10/31/2023 | Taxi/Ground Transportation - Luyi Song; 10/30/2023; From/To: New York/Mahwah NJ; Service Type: Lyft; Travel from New York to Mahwah, NJ walkthrough at Mahwah Mansion | | | 134.96 |
| 10/31/2023 | Taxi/Ground Transportation - Luyi Song; 10/30/2023; From/To: Mahwah/New York; Service Type: Uber; Travel from Mahwah NJ back to New York after walkthrough at Mahwah Mansion | | | 83.98 |

| **Total Costs incurred and advanced** | **$343.96** |
|----------------------------------------|-------------|

| **Current Fees and Costs** | **$307,891.96** |
|----------------------------|-----------------|
| **Total Balance Due - Due Upon Receipt** | **$307,891.96** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

February 1, 2024

Please Refer to
Invoice Number: 2382821

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Golden Spring Adversary Proceeding**
PH LLP Client/Matter # 50687-00013
Luc A. Despins

| | |
|---|---|
| Legal fees for professional services for the period ending October 31, 2023 | $16,396.00 |
| Costs incurred and advanced | 473.97 |
| **Current Fees and Costs Due** | **$16,869.97** |
| **Total Balance Due - Due Upon Receipt** | **$16,869.97** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

| Wiring and ACH Instructions: | Remittance Address: | Pay by Tranch: |
|---|---|---|
| Citibank | Paul Hastings LLP | You can now pay your invoices online via real-time bank payments, credit cards or in installments: |
| ABA # 322271724 | Lockbox 4803 | |
| SWIFT Address: CITIUS33 | PO Box 894803 | |
| 787 W. 5th Street | Los Angeles, CA | *https://paywithtranch.com/paulhastings* |
| Los Angeles, CA 90071 | 90189-4803 | |
| Account Number: 206628380 | | |
| Account Name: Paul Hastings LLP | | |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

February 1, 2024

Please Refer to
Invoice Number: 2382821

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Golden Spring Adversary Proceeding**
PH LLP Client/Matter # 50687-00013
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending October 31, 2023 | $16,396.00 |
| Costs incurred and advanced | 473.97 |
| **Current Fees and Costs Due** | **$16,869.97** |
| **Total Balance Due - Due Upon Receipt** | **$16,869.97** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

200 Park Avenue

New York, NY 10166

Attn: Luc Despins

February 1, 2024

Please Refer to
Invoice Number: 2382821

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending October 31, 2023

## Golden Spring Adversary Proceeding                                    $16,396.00

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 10/02/2023 | DEB4 | Correspond with P. Linsey (NPM) regarding entry of default | 0.10 | 1,360.00 | 136.00 |
| 10/03/2023 | ECS1 | Correspond with P. Linsey (NPM) regarding motion for entry of default against China Golden Spring | 0.20 | 1,045.00 | 209.00 |
| 10/09/2023 | ECS1 | Review motion for entry of default re China Golden Spring (.1); call and correspond with P. Linsey (NPM) regarding same (.2) | 0.30 | 1,045.00 | 313.50 |
| 10/13/2023 | ECS1 | Call with P. Linsey (NPM) regarding Golden Spring default motion | 0.10 | 1,045.00 | 104.50 |
| 10/14/2023 | ECS1 | Review Golden Spring default motion | 0.10 | 1,045.00 | 104.50 |
| 10/16/2023 | DEB4 | Correspond with P. Linsey (NPM) regarding default motion | 0.10 | 1,360.00 | 136.00 |
| 10/23/2023 | DEB4 | Correspond with E. Sutton regarding default service | 0.10 | 1,360.00 | 136.00 |
| 10/23/2023 | DEB4 | Correspond with W. Farmer regarding service issues | 0.10 | 1,360.00 | 136.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 2

50687-00013
Invoice No. 2382821

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/23/2023 | ECS1 | Review issues regarding service of entries of default on Golden Spring entities (.3); correspond with D. Barron and W. Farmer regarding same (.2); review and comment on service of entries of default (.1) | 0.60 | 1,045.00 | 627.00 |
| 10/23/2023 | NAB | Review and revise draft motion for default judgment (1.1); correspond with J. Kosciewicz regarding confidentiality issues (.1) | 1.20 | 1,675.00 | 2,010.00 |
| 10/24/2023 | DEB4 | Correspond with E. Sutton regarding service of summons | 0.10 | 1,360.00 | 136.00 |
| 10/24/2023 | DEB4 | Correspond with N. Bassett and P. Linsey (NPM) regarding default judgment | 0.10 | 1,360.00 | 136.00 |
| 10/24/2023 | ECS1 | Prepare default motion against Golden Spring entities (1.4); correspond with N. Bassett and L. Despins re same (.2) | 1.60 | 1,045.00 | 1,672.00 |
| 10/24/2023 | ECS1 | Review and comment on service of entries of default on Golden Spring entities (.3); correspond with N. Bassett, D. Barron and W. Farmer regarding same (.1) | 0.40 | 1,045.00 | 418.00 |
| 10/24/2023 | NAB | Correspond with E. Sutton regarding draft motion for default judgment | 0.30 | 1,675.00 | 502.50 |
| 10/25/2023 | JK21 | Prepare certificate of service regarding entered defaults | 0.40 | 540.00 | 216.00 |
| 10/26/2023 | DEB4 | Analyze draft default order (0.5); correspond with N. Bassett regarding same (0.2); conference with E. Sutton regarding same (0.1) | 0.80 | 1,360.00 | 1,088.00 |
| 10/26/2023 | DEB4 | Correspond with R. Flynn (NPM) regarding default order | 0.10 | 1,360.00 | 136.00 |
| 10/26/2023 | ECS1 | Prepare default motion against Golden Spring entities (1.3); correspond with N. Bassett and L. Despins re same (.1); conference with D. Barron regarding default order (.1) | 1.50 | 1,045.00 | 1,567.50 |
| 10/26/2023 | LAD4 | Review/edit motion for default judgment (.80); email D. Barron, N. Bassett re: same (.20) | 1.00 | 1,975.00 | 1,975.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 3

50687-00013
Invoice No. 2382821

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/26/2023 | NAB | Further review and revise draft default judgment motion and draft order (.9); correspond with D. Barron regarding same (.3) | 1.20 | 1,675.00 | 2,010.00 |
| 10/27/2023 | DEB4 | Correspond with L. Despins regarding default order (0.1); correspond with E. Sutton regarding same (0.1) | 0.20 | 1,360.00 | 272.00 |
| 10/27/2023 | ECS1 | Prepare default motion against Golden Spring entities (.4); correspond with N. Bassett and L. Despins re same (.1); correspond and call with R. Flynn (NPM) regarding same (.3) | 0.80 | 1,045.00 | 836.00 |
| 10/27/2023 | LAD4 | Final review default motion | 0.70 | 1,975.00 | 1,382.50 |
| 10/31/2023 | DEB4 | Correspond with E. Sutton regarding default hearing notice | 0.10 | 1,360.00 | 136.00 |
| **Subtotal: B191  General Litigation** | | | **12.20** | | **16,396.00** |
| **Total** | | | **12.20** | | **16,396.00** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|-----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 1.70 | 1,975.00 | 3,357.50 |
| NAB | Nicholas A. Bassett | Partner | 2.70 | 1,675.00 | 4,522.50 |
| DEB4 | Douglass E. Barron | Associate | 1.80 | 1,360.00 | 2,448.00 |
| ECS1 | Ezra C. Sutton | Associate | 5.60 | 1,045.00 | 5,852.00 |
| JK21 | Jocelyn Kuo | Paralegal | 0.40 | 540.00 | 216.00 |

## Costs incurred and advanced

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 10/24/2023 | Photocopy Charges | 70.00 | 0.08 | 5.60 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                    Page 4
50687-00013
Invoice No. 2382821

| | | |
|---|---|---:|
| 10/24/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163433; 10/24/2023; ; Golden Spring (New York) Ltd.; 28 Liberty St.; NEW YORK, NY 100051400 ; 1ZA6T1630192951104 (MAN) | 36.86 |
| 10/24/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163433; 10/24/2023; ; Golden Spring (New York) Ltd.; 767 Fifth Avenue; NEW YORK, NY 101530023 ; 1ZA6T1630190382885 (MAN) | 36.86 |
| 10/24/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163433; 10/24/2023; ; Golden Spring (New York) Ltd.; 1209 Orange St.; WILMINGTON, DE 198011120 ; 1ZA6T1630192445312 (MAN) | 36.86 |
| 10/24/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163433; 10/24/2023; ; Golden Spring (New York) Ltd.; 162 East 64th Street; NEW YORK, NY 100650060 ; 1ZA6T1630190156870 (MAN) | 36.86 |
| 10/24/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163433; 10/24/2023; ; Golden Spring (New York) Ltd.; 800 5th Avenue; NEW YORK, NY 100657289 ; 1ZA6T1630193462293 (MAN) | 43.73 |
| 10/24/2023 | Postage/Express Mail - International; | 48.96 |
| 10/24/2023 | Postage/Express Mail - First Class - US; | 6.75 |
| 10/24/2023 | Computer Search (Other) | 0.81 |
| 10/25/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163433; 10/25/2023; CHINA GOLDEN SPRING; EASYCORP NOMINEE LIMITED; 18 LUARD ROAD; WAN CHAI, 49000 ; 1ZA6T1636693257367 (MAN) | 89.32 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00013
Invoice No. 2382821

Page 5

| | | |
|---|---|---|
| 10/25/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163433; 10/25/2023; MAJESTIC VIEW MANOR; CHINA GOLDEN SPRING GROUP HK LTD; 20-22 SOUTH BAY ROAD; REPULSE BAY, 54000 ; 1ZA6T1636692396156 (MAN) | 89.32 |
| 10/26/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163433; 10/26/2023; ; PAUL HASTINGS LLP; 200 PARK AVE; NEW YORK, NY 10166 ; 1ZA6T1631290382882 (MAN) | 42.04 |
| **Total Costs incurred and advanced** | | **$473.97** |
| | **Current Fees and Costs** | **$16,869.97** |
| | **Total Balance Due - Due Upon Receipt** | **$16,869.97** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

February 1, 2024

Please Refer to
Invoice Number: 2382822

PH LLP Tax ID No. 95-2209675

---

### SUMMARY SHEET

**HCHK Adversary Proceeding**
PH LLP Client/Matter # 50687-00014
Luc A. Despins

Legal fees for professional services
for the period ending October 31, 2023                        $279,052.00

Costs incurred and advanced                              362.88

**Current Fees and Costs Due**                         **$279,414.88**

**Total Balance Due - Due Upon Receipt**               **$279,414.88**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

| Wiring and ACH Instructions: | Remittance Address: | Pay by Tranch: |
|---|---|---|
| Citibank | Paul Hastings LLP | You can now pay your invoices online via |
| ABA # 322271724 | Lockbox 4803 | real-time bank payments, credit cards or |
| SWIFT Address: CITIUS33 | PO Box 894803 | in installments: |
| 787 W. 5th Street | Los Angeles, CA | *https://paywithtranch.com/paulhastings* |
| Los Angeles, CA 90071 | 90189-4803 | |
| Account Number: 206628380 | | |
| Account Name: Paul Hastings LLP | | |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

February 1, 2024

Please Refer to
Invoice Number: 2382822

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**HCHK Adversary Proceeding**
PH LLP Client/Matter # 50687-00014
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending October 31, 2023 | $279,052.00 |
| Costs incurred and advanced | 362.88 |
| **Current Fees and Costs Due** | **$279,414.88** |
| **Total Balance Due - Due Upon Receipt** | **$279,414.88** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

| **Wiring and ACH Instructions:** | **Remittance Address:** | **Pay by Tranch:** |
|---|---|---|
| Citibank | Paul Hastings LLP | You can now pay your invoices online via |
| ABA # 322271724 | Lockbox 4803 | real-time bank payments, credit cards or |
| SWIFT Address: CITIUS33 | PO Box 894803 | in installments: |
| 787 W. 5th Street | Los Angeles, CA | *https://paywithtranch.com/paulhastings* |
| Los Angeles, CA 90071 | 90189-4803 | |
| Account Number: 206628380 | | |
| Account Name: Paul Hastings LLP | | |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

February 1, 2024

Please Refer to
Invoice Number: 2382822

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending October 31, 2023

## HCHK Adversary Proceeding

**$279,052.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B155** | **Court Hearings** | | | | |
| 10/01/2023 | LS26 | Review and prepare documents for status conference | 2.00 | 855.00 | 1,710.00 |
| 10/01/2023 | LS26 | Review and prepare cases and documents for status conference | 2.40 | 855.00 | 2,052.00 |
| 10/01/2023 | LS26 | Correspond with A. Luft re hearing preparation and case analysis, documents needed for same | 0.40 | 855.00 | 342.00 |
| 10/01/2023 | NAB | Correspond with A. Luft regarding hearing prep issues (.3); analyze legal arguments regarding same (.3) | 0.60 | 1,675.00 | 1,005.00 |
| 10/02/2023 | JPK1 | Correspond with D. Mohamed regarding October 3, 2023 status conference exhibits | 0.10 | 940.00 | 94.00 |
| 10/02/2023 | LS26 | Review and prepare cases and documents for status conference | 6.10 | 855.00 | 5,215.50 |
| 10/02/2023 | NAB | Correspond with A. Luft regarding preparation for status conference (.4); analyze issues and authority related to same (.3) | 0.70 | 1,675.00 | 1,172.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 2

50687-00014

Invoice No. 2382822

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/03/2023 | DEB4 | Correspond with E. Sutton regarding HCHK intervenor status conference | 0.10 | 1,360.00 | 136.00 |
| 10/03/2023 | LAD4 | T/c A. Luft and N. Bassett re: status conference prep (.30); review submissions and prepare outline for status conference (.90); handle status conference (.70); post-mortem with A. Luft, N. Bassett, L. Song (.20) | 2.10 | 1,975.00 | 4,147.50 |
| 10/03/2023 | AEL2 | Attend intervenor status conference (.7); debrief with L. Despins, N. Bassett, and L. Song re: same (.2) | 0.90 | 1,675.00 | 1,507.50 |
| 10/03/2023 | AEL2 | Call with L. Despins and N. Bassett re: prep for intervenor status conference | 0.30 | 1,675.00 | 502.50 |
| 10/03/2023 | LS26 | Review and prepare cases and documents for status conference (4.4); debrief with L. Despins, N. Bassett, and A. Luft regarding status conference (.2) | 4.60 | 855.00 | 3,933.00 |
| 10/03/2023 | NAB | Correspond with A. Luft regarding preparations for HCHK intervenor status conference (.4); call with L. Despins and A. Luft regarding same (.3); review additional documents and issues in preparation for status conference (.3); call with L. Despins, A. Luft, L. Song regarding results of same and next steps (.2) | 1.20 | 1,675.00 | 2,010.00 |
| 10/24/2023 | AEL2 | Attend Court hearing on October 24, 2023 | 1.40 | 1,675.00 | 2,345.00 |
| 10/29/2023 | LS26 | Review documents for hearing preparation | 0.40 | 855.00 | 342.00 |
| | | **Subtotal: B155  Court Hearings** | **23.30** | | **26,514.50** |

**B191    General Litigation**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/01/2023 | JPK1 | Correspond with A. Luft regarding provisions of proposed intervenor loan agreements (.6); correspond with L. Song regarding the same (.4) | 1.00 | 940.00 | 940.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 3

50687-00014

Invoice No. 2382822

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/02/2023 | DEB4 | Conferences with A. Luft and L. Song regarding intervenor issues and status conference | 1.80 | 1,360.00 | 2,448.00 |
| 10/02/2023 | JPK1 | Review October 2, 2023 correspondence from Pastore firm | 0.10 | 940.00 | 94.00 |
| 10/02/2023 | AEL2 | Prepare hearing slides for status conference | 4.80 | 1,675.00 | 8,040.00 |
| 10/02/2023 | AEL2 | Conferences with D. Barron and L. Song regarding intervenor issues and status conference (1.8); conference with L. Song regarding issue outline for status conference (1,6); review submissions and outline G Club hearing argument (4.7) | 8.10 | 1,675.00 | 13,567.50 |
| 10/02/2023 | LS26 | Conferences with A. Luft and D. Barron re intervenor issues and HCHK status conference (1.8); further conference with A. Luft regarding case issue outline for HCHK status conference (1.6) | 3.40 | 855.00 | 2,907.00 |
| 10/02/2023 | NAB | Review letter from opposing counsel regarding intervention issues (.2); correspond with L. Despins regarding same and status conference (.1) | 0.30 | 1,675.00 | 502.50 |
| 10/02/2023 | WCF | Review privity authority regarding appellants' reply brief on partial summary judgment appeals (.8); draft analysis regarding same (.3) | 1.10 | 1,270.00 | 1,397.00 |
| 10/03/2023 | DEB4 | Analyze documents related to HCHK intervenor status conference | 0.80 | 1,360.00 | 1,088.00 |
| 10/03/2023 | AEL2 | Review case law and outline presentation for intervenor status conference (4.6); correspond with N. Bassett re: same (.3) | 5.20 | 1,675.00 | 8,710.00 |
| 10/03/2023 | NAB | Review and assess G Club response on document production issues (.5); correspond with L. Despins regarding same (.1) | 0.60 | 1,675.00 | 1,005.00 |
| 10/04/2023 | ECS1 | Review briefing related to G Club motions regarding its production of HCHK related documents (.1); correspond with A. Luft regarding same (.2) | 0.30 | 1,045.00 | 313.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00014
Invoice No. 2382822

Page 4

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/04/2023 | JPK1 | Correspond with E. Sutton regarding exhibits to opposition to motion to intervene | 0.10 | 940.00 | 94.00 |
| 10/04/2023 | AEL2 | Analyze G Club response brief | 1.40 | 1,675.00 | 2,345.00 |
| 10/04/2023 | AEL2 | Correspond with E. Sutton re: G Club document review | 0.20 | 1,675.00 | 335.00 |
| 10/04/2023 | AEL2 | Correspond with N. Bassett re: G Club response | 0.40 | 1,675.00 | 670.00 |
| 10/05/2023 | DEB4 | Correspond with A. Luft and L. Despins regarding evidentiary hearing | 0.10 | 1,360.00 | 136.00 |
| 10/05/2023 | ECS1 | Review Debtor's sworn declaration in HCHK adversary proceeding (.1); correspond with D. Barron regarding same (.1) | 0.20 | 1,045.00 | 209.00 |
| 10/05/2023 | AEL2 | Correspond with P. Parizek (Kroll) re: potential analysis re: source of data | 0.20 | 1,675.00 | 335.00 |
| 10/05/2023 | AEL2 | Analyze intervenor file argument | 0.60 | 1,675.00 | 1,005.00 |
| 10/05/2023 | NAB | Review scheduling order regarding motion to intervene (.1); correspond with L. Despins and A. Luft regarding same (.1) | 0.20 | 1,675.00 | 335.00 |
| 10/06/2023 | LS26 | Review documents re HCHK loans | 1.50 | 855.00 | 1,282.50 |
| 10/09/2023 | AEL2 | Correspond with E. Sutton re: deposition designations | 0.50 | 1,675.00 | 837.50 |
| 10/09/2023 | AEL2 | Correspond with N. Bassett and E. Sutton re: evidence argument | 0.40 | 1,675.00 | 670.00 |
| 10/10/2023 | AEL2 | Review Kroll analysis on files | 0.60 | 1,675.00 | 1,005.00 |
| 10/11/2023 | DEB4 | Conference with J. Kosciewicz regarding HCHK documents (0.3); conference with J. Kosciewicz, A. Luft and N. Bassett regarding same (0.5) | 0.80 | 1,360.00 | 1,088.00 |
| 10/11/2023 | DEB4 | Correspond with A. Luft and N. Bassett regarding HCHK litigation hold notice | 0.10 | 1,360.00 | 136.00 |
| 10/11/2023 | DEB4 | Conference with R. Jareck (Cole Schotz) regarding HCHK documents | 0.10 | 1,360.00 | 136.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                    Page 5
50687-00014
Invoice No. 2382822

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/11/2023 | DEB4 | Conference with P. Parizek (Kroll), A. Luft and N. Bassett regarding HCHK documents (0.6); conference with A. Luft and N. Bassett regarding same (0.5); correspond with E. Sutton, J. Kosciewicz and L. Song regarding same (0.1) | 1.20 | 1,360.00 | 1,632.00 |
| 10/11/2023 | DEB4 | Correspond with L. Despins regarding HCHK data extraction | 0.10 | 1,360.00 | 136.00 |
| 10/11/2023 | ECS1 | Call with J. Kosciewicz regarding production in connection with intervention motion (.1); correspond with D. Barron regarding same (.1); review correspondence from R. Jareck (Cole Schotz) regarding same (.1); correspond with R. Jareck (Cole Schotz) regarding same (.1) | 0.40 | 1,045.00 | 418.00 |
| 10/11/2023 | ECS1 | Correspond with D. Barron re HCHK Entities data migration process (.1); correspond with L. Despins regarding same (.1) | 0.20 | 1,045.00 | 209.00 |
| 10/11/2023 | JPK1 | Review Trustee's responses and objections to HCHK proposed intervenor requests for production | 0.40 | 940.00 | 376.00 |
| 10/11/2023 | JPK1 | Review production to proposed intervenors for X. Wang power of attorney (.2); call with D. Barron regarding the same (.3); call with E. Sutton regarding the same (.1) | 0.60 | 940.00 | 564.00 |
| 10/11/2023 | JPK1 | Attend teleconference with D. Barron, N. Bassett, and A. Luft regarding document productions to HCHK proposed intervenors (.5); review issues and prepare notes for the same (.2) | 0.70 | 940.00 | 658.00 |
| 10/11/2023 | JPK1 | Correspond with S. Phan (United Lex) regarding metadata in HCHK documents (.3); correspond with D. Barron regarding the same (.1) | 0.40 | 940.00 | 376.00 |
| 10/11/2023 | JPK1 | Draft document review protocol for Assignee's HCHK documents produced to the Trustee | 1.40 | 940.00 | 1,316.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                    Page 6
50687-00014
Invoice No. 2382822

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/11/2023 | JPK1 | Correspond with E. Sutton regarding G Club documents in Assignee's possession | 0.10 | 940.00 | 94.00 |
| 10/11/2023 | AEL2 | Correspond with L. Despins re: HCHK data protocol | 0.20 | 1,675.00 | 335.00 |
| 10/11/2023 | AEL2 | Call with N. Bassett and D. Barron re: HCHK documents | 0.50 | 1,675.00 | 837.50 |
| 10/11/2023 | AEL2 | Call with Kroll, N. Bassett, and D. Barron re: findings on HCHK data retention and hearing prep (.6); call (portion) with N. Bassett, D. Barron, and J. Kosciewicz re: document productions to proposed intervenors (.3) | 0.90 | 1,675.00 | 1,507.50 |
| 10/11/2023 | NAB | Prepare for intervention hearing by assessing statement of undisputed facts, exhibits, witnesses, and potential motions in limine (.7); correspond with A. Luft regarding same (.3); call with A. Luft and D. Barron regarding same (.5); call with A. Luft, D. Barron and Kroll regarding document data issues and hearing preparations (.6); call with A. Luft, D. Barron, and J. Kosciewicz regarding document and discovery issues (.5); review documents produced in discovery in preparation for hearing and argument development (.8) | 3.40 | 1,675.00 | 5,695.00 |
| 10/12/2023 | DEB4 | Conference with M. Tsukerman (CS) regarding HCHK document | 0.10 | 1,360.00 | 136.00 |
| 10/12/2023 | DEB4 | Correspond with E. Sutton regarding power of attorney | 0.10 | 1,360.00 | 136.00 |
| 10/12/2023 | DEB4 | Correspond with M. Tsukerman regarding HCHK documents | 0.10 | 1,360.00 | 136.00 |
| 10/12/2023 | DEB4 | Correspond with E. Sutton regarding HCHK documents | 0.20 | 1,360.00 | 272.00 |
| 10/12/2023 | DEB4 | Correspond with N. Bassett and R. Hapuarachchi (HCHK) regarding HCHK email list (0.2); analyze same (0.4) | 0.60 | 1,360.00 | 816.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                     Page 7
50687-00014
Invoice No. 2382822

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/12/2023 | DEB4 | Conference with A. Luft, N. Bassett, M. Tsukerman and R. Hapuarachchi regarding HCHK documents | 1.00 | 1,360.00 | 1,360.00 |
| 10/12/2023 | DEB4 | Correspond with A. Luft regarding HCHK transcript | 0.10 | 1,360.00 | 136.00 |
| 10/12/2023 | DEB4 | Conference with N. Bassett regarding HCHK documents | 0.30 | 1,360.00 | 408.00 |
| 10/12/2023 | AEL2 | Call with R. Jareck (CS) re: HCHK document retention | 1.00 | 1,675.00 | 1,675.00 |
| 10/12/2023 | AEL2 | Call with Cole Schotz, D. Barron and N. Bassett re: HCHK document evidence | 1.00 | 1,675.00 | 1,675.00 |
| 10/12/2023 | AEL2 | Correspond with D. Barron re: evidence argument | 0.40 | 1,675.00 | 670.00 |
| 10/12/2023 | NAB | Call with A. Luft, D. Barron, R. Jareck (Cole Schotz) regarding HCHK documents and related issues (1.0); follow-up call with D. Barron regarding same (.3); review diligence documents related to same (.4) | 1.70 | 1,675.00 | 2,847.50 |
| 10/13/2023 | DEB4 | Correspond with R. Hapuarachchi (HCHK IT) regarding email domains (0.2); correspond with A. Luft and N. Bassett regarding same (0.1) | 0.30 | 1,360.00 | 408.00 |
| 10/13/2023 | JPK1 | Review meta data correspondence from W. Clark (.1); correspond with D. Barron regarding the same (.1) | 0.20 | 940.00 | 188.00 |
| 10/13/2023 | NAB | Review confidentiality issues related to motion for summary judgment | 0.20 | 1,675.00 | 335.00 |
| 10/16/2023 | JPK1 | Review metadata for HCHK proposed intervenor documents (1.8); correspond with D. Barron regarding the same (.2) | 2.00 | 940.00 | 1,880.00 |
| 10/16/2023 | JPK1 | Revise document review protocol for HCHK assignee documents (.4); correspond with N. Bassett regarding the same (.1); correspond with W. Farmer regarding the same (.1); correspond with D. Barron regarding the same (.1) | 0.70 | 940.00 | 658.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 8

50687-00014
Invoice No. 2382822

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/17/2023 | JPK1 | Correspond with S. Phan (UnitedLex) regarding HCHK search terms across assignee's production (.3); review search term hits from the same (.2) | 0.50 | 940.00 | 470.00 |
| 10/17/2023 | JPK1 | Draft stipulation of facts for HCHK proposed intervenor hearing | 4.90 | 940.00 | 4,606.00 |
| 10/17/2023 | JPK1 | Call with T. Rutherford, J. Pastore, A. Luft, and N. Bassett regarding scheduling order | 0.20 | 940.00 | 188.00 |
| 10/17/2023 | AEL2 | Call with intervenor counsel, N. Bassett, and J. Kosciewicz re: deadline adjustments | 0.20 | 1,675.00 | 335.00 |
| 10/17/2023 | NAB | Call with intervenors' counsel, A. Luft and J. Kosciewicz regarding scheduling issues (.2); review next steps regarding same (.1) | 0.30 | 1,675.00 | 502.50 |
| 10/18/2023 | ECS1 | Correspond with M. Tsukerman (Cole Schotz), D. Barron, L. Despins regarding data migration of HCHK Entities devices (.8); call with Kroll regarding same (.1) | 0.90 | 1,045.00 | 940.50 |
| 10/18/2023 | JPK1 | Review assignee documents hitting on search terms related to creditors committee | 2.70 | 940.00 | 2,538.00 |
| 10/18/2023 | JPK1 | Telephone conference with W. Farmer regarding statement of stipulated facts for HCHK hearing | 0.30 | 940.00 | 282.00 |
| 10/18/2023 | JPK1 | Continue drafting stipulation of facts for HCHK proposed intervenor hearing | 1.00 | 940.00 | 940.00 |
| 10/18/2023 | JPK1 | Review assignee documents hitting on search terms related to proposed intervenors | 1.00 | 940.00 | 940.00 |
| 10/18/2023 | LAD4 | Review motion for stay by HCHK entities (.70); t/c M. Tsukerman (Cole Schotz) re: HCHK document/IT issues (.50); review/comment on same (.90); t/c A. Luft, N. Bassett re: same (.30); t/c D. Rodgers (Kroll) re: same (.60) | 3.00 | 1,975.00 | 5,925.00 |
| 10/18/2023 | AEL2 | Call with L. Despins and N. Bassett re: computer/data preservation (.3); follow up review of data issues (.1) | 0.40 | 1,675.00 | 670.00 |
| 10/18/2023 | LS26 | Correspond with A. Luft re HCHK hearing | 0.40 | 855.00 | 342.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                    Page 9
50687-00014
Invoice No. 2382822

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/18/2023 | LS26 | Review documents on proposed intervenors | 1.10 | 855.00 | 940.50 |
| 10/18/2023 | NAB | Call with L. Despins and A. Luft regarding HCHK diligence issues and preparation for intervention hearing (.3); review diligence issues regarding intervention (.1) | 0.40 | 1,675.00 | 670.00 |
| 10/18/2023 | WCF | Call with J. Kosciewicz regarding stipulated facts for HCHK evidentiary hearing | 0.30 | 1,270.00 | 381.00 |
| 10/19/2023 | JPK1 | Draft joint motion to modify pretrial scheduling order regarding submission of witnesses and exhibits lists for proposed intervenor hearing (2.0); correspond with N. Bassett regarding the same (.1) | 2.10 | 940.00 | 1,974.00 |
| 10/19/2023 | TS21 | Prepare summary re HCHK distributions (.8); correspond with E. Sutton regarding HCHK summary (.2) | 1.00 | 1,210.00 | 1,210.00 |
| 10/20/2023 | DEB4 | Conference with J. Kosciewicz regarding discovery issues and 10.24.23 G Club hearing | 0.10 | 1,360.00 | 136.00 |
| 10/20/2023 | JPK1 | Incorporate N. Bassett's comments into joint motion to modify evidentiary hearing schedule (.2); correspond with Pastore regarding the same (.2) | 0.40 | 940.00 | 376.00 |
| 10/20/2023 | JPK1 | Review documents and prepare reference materials for October 24, 2023 G Club hearing (1.3); call with D. Barron regarding the same (.1) | 1.40 | 940.00 | 1,316.00 |
| 10/20/2023 | NAB | Review proposed stipulation for modification of litigation schedule (.2); correspond with J. Kosciewicz regarding same (.1) | 0.30 | 1,675.00 | 502.50 |
| 10/23/2023 | DEB4 | Correspond with R. Hapuarachchi (HCHK IT) regarding G Club issues | 0.10 | 1,360.00 | 136.00 |
| 10/23/2023 | DEB4 | Conference with J. Kosciewicz and A. Luft regarding G Club hearing prep | 0.90 | 1,360.00 | 1,224.00 |
| 10/23/2023 | DEB4 | Conference with A. Luft, J. Kosciewicz and M. Tsukerman (CS) regarding G Club issues | 0.60 | 1,360.00 | 816.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00014
Invoice No. 2382822

Page 10

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/23/2023 | DEB4 | Conference with M. Tsukerman (CS) regarding G Club issues | 0.30 | 1,360.00 | 408.00 |
| 10/23/2023 | DEB4 | Correspond with A. Luft regarding G Club hearing | 0.10 | 1,360.00 | 136.00 |
| 10/23/2023 | ECS1 | Correspond with M. Tsukerman (Cole Schotz), D. Barron, and D. Rogers (Kroll) regarding HCHK Entities data migration | 0.10 | 1,045.00 | 104.50 |
| 10/23/2023 | JPK1 | Analyze G Club privilege log in preparation for G Club hearing | 1.20 | 940.00 | 1,128.00 |
| 10/23/2023 | JPK1 | Correspond with E. Sutton regarding definitions of associated entities and associated individuals | 0.10 | 940.00 | 94.00 |
| 10/23/2023 | JPK1 | Correspond with P. Linsey regarding amended requests for production to G Club | 0.20 | 940.00 | 188.00 |
| 10/23/2023 | JPK1 | Correspond with Williams Lea New York regarding HCHK Rule 2004 subpoenas | 0.20 | 940.00 | 188.00 |
| 10/23/2023 | JPK1 | Correspond with A. Luft regarding G Club hearing | 0.20 | 940.00 | 188.00 |
| 10/23/2023 | JPK1 | Teleconference with A. Luft, D. Barron and M. Tsukerman (CS, counsel for assignee) regarding HCHK cloud computing of G Club documents | 0.60 | 940.00 | 564.00 |
| 10/23/2023 | JPK1 | Review and prepare G Club documents for A. Luft for hearing (.5); correspond with A. Luft regarding the same (.1) | 0.60 | 940.00 | 564.00 |
| 10/23/2023 | JPK1 | Draft supplemental Rule 2004 subpoena to G Club (.3); draft supplemental requests for production to G Club (1.2) | 1.50 | 940.00 | 1,410.00 |
| 10/23/2023 | JPK1 | Review sources cited in Metro Net case cited in G Club reply brief (.3); correspond with A. Luft regarding the same (.1) | 0.40 | 940.00 | 376.00 |
| 10/23/2023 | JPK1 | Further correspond with A. Luft regarding G Club hearing | 0.20 | 940.00 | 188.00 |
| 10/23/2023 | JPK1 | Review Rule 2004 subpoena to G Club and responses and objections thereto in preparation for G Club hearing | 0.40 | 940.00 | 376.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                    Page 11
50687-00014
Invoice No. 2382822

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/23/2023 | JPK1 | Correspond with D. Barron regarding G Club hearing | 0.20 | 940.00 | 188.00 |
| 10/23/2023 | JPK1 | Teleconference with A. Luft and D. Barron regarding G Club hearing prep | 0.90 | 940.00 | 846.00 |
| 10/23/2023 | AEL2 | Draft hearing argument for G Club (2.4); conference with D. Barron and J. Kosciewicz re: prep for G. Club hearing (.9) | 3.30 | 1,675.00 | 5,527.50 |
| 10/23/2023 | AEL2 | Correspond with L. Despins and N. Bassett re: hearing intervenor arguments | 0.40 | 1,675.00 | 670.00 |
| 10/23/2023 | AEL2 | Review information for Cole Schotz re: information in its files (.3); conference with D. Barron, J. Kosciewicz, and Cole Schotz re: same (.6) | 0.90 | 1,675.00 | 1,507.50 |
| 10/23/2023 | AEL2 | Correspond with J. Kosciewicz re: G Club documents and related case law | 0.70 | 1,675.00 | 1,172.50 |
| 10/23/2023 | AEL2 | Analyze MSA | 1.40 | 1,675.00 | 2,345.00 |
| 10/23/2023 | AEL2 | Analyze case law for G Club argument | 2.40 | 1,675.00 | 4,020.00 |
| 10/24/2023 | JPK1 | Correspond with D. Barron regarding G Club's master service agreement with HCHK Technologies | 0.10 | 940.00 | 94.00 |
| 10/24/2023 | JPK1 | Review Yahoo Finance article concerning Kamel Depeche and GFashion | 0.10 | 940.00 | 94.00 |
| 10/24/2023 | JPK1 | Research in connection with HCHK data (.1); correspond with A. Luft regarding the same (.1) | 0.20 | 940.00 | 188.00 |
| 10/24/2023 | JPK1 | Review G Club documents for executed loan agreements (1.2); correspond with D. Barron regarding the same (.2) | 1.40 | 940.00 | 1,316.00 |
| 10/24/2023 | AEL2 | Draft hearing prep plan | 1.10 | 1,675.00 | 1,842.50 |
| 10/24/2023 | AEL2 | Call with R. Jareck (Cole Schotz) re: update on HCHK adversary proceeding | 0.40 | 1,675.00 | 670.00 |
| 10/25/2023 | DEB4 | Correspond with E. Sutton and A. Luft regarding Joe Wang | 0.30 | 1,360.00 | 408.00 |
| 10/25/2023 | DEB4 | Correspond with A. Luft regarding Mahwah documents | 0.10 | 1,360.00 | 136.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                                 Page 12
50687-00014
Invoice No. 2382822

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/25/2023 | DEB4 | Conference with J. Kosciewicz regarding document review and proposed intervenor evidentiary hearing | 0.30 | 1,360.00 | 408.00 |
| 10/25/2023 | JPK1 | Correspond with N. Bassett regarding preparation for proposed intervenor evidentiary hearing (.4); telephone call with D. Barron regarding the same (.3) | 0.70 | 940.00 | 658.00 |
| 10/25/2023 | NAB | Analyze and prepare notes on litigation strategy and hearing preparations (.4); review documents produced in discovery in preparation for hearing (1.1); correspond with D. Barron regarding same (.2) | 1.70 | 1,675.00 | 2,847.50 |
| 10/25/2023 | WCF | Review and revise proposed stipulated facts regarding intervention evidentiary hearing (1.8); review complaint and supporting documents regarding motion for stay pending appeal of answer deadline order (.4) | 2.20 | 1,270.00 | 2,794.00 |
| 10/26/2023 | DEB4 | Correspond with R. Jareck (CS) regarding hearing transcript | 0.20 | 1,360.00 | 272.00 |
| 10/26/2023 | DEB4 | Correspond with E. Sutton regarding Joe Wang | 0.10 | 1,360.00 | 136.00 |
| 10/26/2023 | DEB4 | Correspond with S. Semaya (DLA) regarding HCHK documents | 0.10 | 1,360.00 | 136.00 |
| 10/26/2023 | DEB4 | Correspond with N. Bassett and A. Luft regarding HCHK documents | 0.10 | 1,360.00 | 136.00 |
| 10/26/2023 | JPK1 | Correspond with T. Rutherford regarding joint motion to amend proposed intervenor hearing schedule | 0.10 | 940.00 | 94.00 |
| 10/26/2023 | AEL2 | Correspond with N. Bassett re: potential hearing witnesses | 0.70 | 1,675.00 | 1,172.50 |
| 10/26/2023 | AEL2 | Correspond with L. Despins re: HCHK objection to rule 2004 discovery | 0.20 | 1,675.00 | 335.00 |
| 10/26/2023 | NAB | Review correspondence from intervenor counsel regarding discovery (.2); correspond with A. Luft and L. Despins regarding same (.2); review arguments and related cases in preparation for intervention hearing (.8) | 1.20 | 1,675.00 | 2,010.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00014
Invoice No. 2382822

Page 13

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/27/2023 | DEB4 | Correspond with J. Kosciewicz regarding HCHK documents (0.3); analyze same (0.5) | 0.80 | 1,360.00 | 1,088.00 |
| 10/27/2023 | JPK1 | Correspond with W. Farmer regarding HCHK issues/task list | 0.20 | 940.00 | 188.00 |
| 10/27/2023 | JPK1 | Review proposed intervenors' edits to joint motion to modify evidentiary hearing (.2); correspond with N. Bassett regarding the same (.1) | 0.30 | 940.00 | 282.00 |
| 10/27/2023 | JPK1 | Continue reviewing targeted search regarding creditor committee members for proposed intervenor hearing (1.5); correspond with D. Barron regarding the same (.3); correspond with A. Luft regarding the same (.2) | 2.00 | 940.00 | 1,880.00 |
| 10/27/2023 | AEL2 | Analyze submissions and outline G Club arguments (1.1); correspond with D. Barron and J. Kosciewicz re: same (.3) | 1.40 | 1,675.00 | 2,345.00 |
| 10/27/2023 | AEL2 | Correspond with N. Bassett re: G Club legal issues and documents | 0.40 | 1,675.00 | 670.00 |
| 10/27/2023 | NAB | Correspond with D. Skalka (NPM) regarding discovery issues | 0.20 | 1,675.00 | 335.00 |
| 10/27/2023 | WCF | Review motion to extend time to answer, opposition, cross-motion for default, and related transcripts and filings in connection with draft opposition to motion for stay pending appeal (2.1); draft opposition to motion for stay pending appeal of default order denying extension to answer (.6) | 2.70 | 1,270.00 | 3,429.00 |
| 10/28/2023 | JPK1 | Correspond with T. Rutherford regarding joint motion to amend evidentiary scheduling order | 0.20 | 940.00 | 188.00 |
| 10/28/2023 | AEL2 | Analyze case law and outline legal arguments for G Club | 3.40 | 1,675.00 | 5,695.00 |
| 10/28/2023 | NAB | Correspond with opposing counsel regarding schedule for hearing on motion to intervene (.2); prepare hearing outline and consider strategy for same (.4) | 0.60 | 1,675.00 | 1,005.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok       Page 14
50687-00014
Invoice No. 2382822

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/28/2023 | WCF | Draft opposition to motion for stay pending appeal of default order regarding factual history and procedural background (3.1); draft opposition to motion for stay pending appeal of default order regarding legal argument and analysis (5.5) | 8.60 | 1,270.00 | 10,922.00 |
| 10/29/2023 | NAB | Correspond with opposing counsel regarding proposed scheduling order | 0.20 | 1,675.00 | 335.00 |
| 10/29/2023 | WCF | Analyze appellant brief in HCHK settlement appeal and underlying pleadings and authorities in connection with opposition brief (3.9); draft appellee brief in opposition to proposed intervenors' appeal of rule 9019 settlement order (2.4) | 6.30 | 1,270.00 | 8,001.00 |
| 10/30/2023 | DEB4 | Conference with N. Bassett, A. Luft, J. Kosciewicz, R. Jareck (CS), S. Semaya (DLA) and D. Smith (DLA) regarding HCHK records (1.0); analyze documents related to same (0.4) | 1.40 | 1,360.00 | 1,904.00 |
| 10/30/2023 | JPK1 | Continue reviewing targeted search regarding creditor committee members for proposed intervenor hearing | 2.70 | 940.00 | 2,538.00 |
| 10/30/2023 | JPK1 | Correspond with A. Luft regarding proposed intervenor transcripts | 0.10 | 940.00 | 94.00 |
| 10/30/2023 | JPK1 | Correspond with W. Farmer regarding HCHK issues and task list | 0.10 | 940.00 | 94.00 |
| 10/30/2023 | JPK1 | Attend teleconference with DLA and N. Bassett, D. Barron, A. Luft regarding HCHK assets | 1.00 | 940.00 | 940.00 |
| 10/30/2023 | AEL2 | Review letter for Pastore regarding intervention hearing | 0.20 | 1,675.00 | 335.00 |
| 10/30/2023 | AEL2 | Follow up call with N. Bassett and DLA re: HCHK records and underlying facts (.2); further calls with N. Bassett re: same (.3) | 0.50 | 1,675.00 | 837.50 |
| 10/30/2023 | AEL2 | Call with Kroll and N. Bassett re: intervenor testimony | 1.00 | 1,675.00 | 1,675.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok 

50687-00014

Invoice No. 2382822

Page 15

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/30/2023 | AEL2 | Call with Cole Schotz, DLA, N. Bassett, D. Barron, and J. Kosciewicz re: HCHK records and underlying facts (1.0); prepare follow up notes regarding same (.2) | 1.20 | 1,675.00 | 2,010.00 |
| 10/30/2023 | NAB | Analyze strategy for intervention motion hearing (.2); continue preparing hearing outline (.2); call with A. Luft and Kroll regarding same (1.0); call with D. Barron, A. Luft, J. Kosciewicz, assignee counsel and advisors regarding HCHK assets and related issues (1.0); call with A. Luft and assignee counsel regarding same (.2); further calls with A. Luft regarding same (.3); prepare parts of draft response to motion for stay pending appeal (1.5); correspond with opposing counsel regarding proposed scheduling (.2); review correspondence from opposing counsel regarding hearing and discovery issues (.2) | 4.80 | 1,675.00 | 8,040.00 |
| 10/30/2023 | WCF | Review authorities regarding bankruptcy court jurisdiction for HCHK settlement appellee brief (1.8); review July 11 and 18 hearing transcripts regarding same (1.3); draft parts of appellee brief regarding HCHK settlement order appeal (3.2) | 6.30 | 1,270.00 | 8,001.00 |
| 10/31/2023 | DEB4 | Conference with A. Luft regarding HCHK hearing (0.4); correspond with J. Kosciewicz regarding evidentiary issues related to same (0.1) | 0.50 | 1,360.00 | 680.00 |
| 10/31/2023 | JPK1 | Create chart of bank records for HCHK proposed intervenor hearing (3.1); cross-reference documents from those produced by banks in response to Rule 2004 subpoenas for HCHK proposed intervenor hearing (.9) | 4.00 | 940.00 | 3,760.00 |
| 10/31/2023 | JPK1 | Correspond with D. Barron regarding HCHK issues/task list | 0.10 | 940.00 | 94.00 |
| 10/31/2023 | JPK1 | Revise joint motion to modify proposed intervenor hearing schedule (.3); correspond with N. Bassett regarding the same (.1) | 0.40 | 940.00 | 376.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                   Page 16
50687-00014
Invoice No. 2382822

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/31/2023 | JPK1 | Further review targeted search of creditor committee member names for proposed intervenor hearing | 0.30 | 940.00 | 282.00 |
| 10/31/2023 | JPK1 | Correspond with A. Luft regarding HCHK authentication declarations and motions in limine | 0.20 | 940.00 | 188.00 |
| 10/31/2023 | AEL2 | Correspond with J. Kosciewicz re: bank records for hearing | 0.30 | 1,675.00 | 502.50 |
| 10/31/2023 | AEL2 | Call with R. Jareck (Cole Schotz) re: follow up on call with DLA and HCHK records | 0.40 | 1,675.00 | 670.00 |
| 10/31/2023 | AEL2 | Correspond with L. Song re: new complaint that was found | 0.50 | 1,675.00 | 837.50 |
| 10/31/2023 | AEL2 | Revise and prepare parts of HCHK depositions designations and evidence for intervention hearing | 6.20 | 1,675.00 | 10,385.00 |
| 10/31/2023 | AEL2 | Meet with D. Barron re: HCHK burdens pleadings (.4); analyze and comment on same (.8) | 1.20 | 1,675.00 | 2,010.00 |
| 10/31/2023 | AEL2 | Call with N. Bassett re: potential evidence for intervention hearing | 0.30 | 1,675.00 | 502.50 |
| 10/31/2023 | NAB | Call with A. Luft regarding hearing preparation (.3); review correspondence from opposing counsel in connection with same (.1); prepare parts of draft response to motion for stay pending appeal (2.6); analyze authority in connection with same (.5); call with W. Farmer regarding same (.3) | 3.80 | 1,675.00 | 6,365.00 |
| 10/31/2023 | WCF | Draft appellate brief regarding settlement appeal (3.1); analyze authorities regarding interlocutory appeal of entry of default and jurisdiction issues (1.8); draft part of opposition to motion for stay pending appeal (1.0); call with N. Bassett regarding same (.3) | 6.20 | 1,270.00 | 7,874.00 |
| **Subtotal: B191  General Litigation** | | | **178.50** | | **243,177.50** |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                    Page 17
50687-00014
Invoice No. 2382822

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B210** | **Business Operations** | | | | |
| 10/03/2023 | ECS1 | Correspond with R. Jareck (Cole Schotz), D. Barron, L. Despins and T. Sadler regarding administration of HCHK Entities and handling payroll and additional expenses | 0.10 | 1,045.00 | 104.50 |
| 10/04/2023 | ECS1 | Correspond with M. Tsukerman (Cole Schotz), D. Barron, L. Despins and T. Sadler regarding administration of HCHK Entities and approving payroll and additional payments | 0.40 | 1,045.00 | 418.00 |
| 10/10/2023 | ECS1 | Correspond with M. Tsukerman (Cole Schotz), R. Jareck (Cole Schotz), and D. Barron regarding administration of HCHK Entities and approving payroll and additional payments | 0.30 | 1,045.00 | 313.50 |
| 10/19/2023 | DEB4 | Conference with E. Sutton regarding HCHK claim and expense report | 0.10 | 1,360.00 | 136.00 |
| 10/19/2023 | DEB4 | Correspond with E. Sutton regarding HCHK moving costs | 0.10 | 1,360.00 | 136.00 |
| 10/19/2023 | DEB4 | Correspond with T. Sadler regarding HCHK payments | 0.10 | 1,360.00 | 136.00 |
| 10/19/2023 | DEB4 | Correspond with M. Tsukerman regarding moving bids | 0.10 | 1,360.00 | 136.00 |
| 10/19/2023 | ECS1 | Correspond with M. Tsukerman and R. Jareck of Cole Schotz, D. Barron, L. Despins and T. Sadler regarding administration of HCHK Entities, data migration, and moving of property | 1.30 | 1,045.00 | 1,358.50 |
| 10/19/2023 | ECS1 | Prepare expense report for assignee expenses in connection with HCHK Entities (1.3); call with D. Barron about same (.1); correspond with T. Sadler and D. Barron about same (.2) | 1.60 | 1,045.00 | 1,672.00 |
| 10/20/2023 | DEB4 | Conference with E. Sutton expense report for assignee expenses regarding HCHK Entities | 0.20 | 1,360.00 | 272.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00014
Invoice No. 2382822

Page 18

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/20/2023 | DEB4 | Correspond with E. Sutton and J. Kuo regarding expense report | 0.30 | 1,360.00 | 408.00 |
| 10/20/2023 | DEB4 | Correspond with E. Sutton regarding HCHK expenses | 0.20 | 1,360.00 | 272.00 |
| 10/20/2023 | ECS1 | Correspond with M. Tsukerman (Cole Schotz), D. Barron, and L. Despins regarding administration of HCHK Entities, data migration, and moving of property (.7); correspond with I. Goldman, counsel to the unsecured creditors committee, and the U.S. Trustee regarding upcoming expenses in connection with moving property of the HCHK Entities (.7) | 1.40 | 1,045.00 | 1,463.00 |
| 10/20/2023 | ECS1 | Prepare expense report for assignee expenses in connection with HCHK Entities (1.0); call with D. Barron about same (.2) | 1.20 | 1,045.00 | 1,254.00 |
| 10/20/2023 | JK21 | Prepare for electronic filing of expense report (0.2); electronically file with the court expense report (0.4); review and handle service of expense report (0.3) | 0.90 | 540.00 | 486.00 |
| 10/23/2023 | ECS1 | Correspond with U.S. Trustee H. Claiborn regarding administrative cost in connection with moving and storing the HCHK Entities' property | 0.30 | 1,045.00 | 313.50 |
| 10/25/2023 | DEB4 | Correspond with A. Lomas (Kroll) regarding HCHK books and records | 0.10 | 1,360.00 | 136.00 |
| 10/25/2023 | DEB4 | Correspond with R. Jareck (CS) regarding HCHK records | 0.10 | 1,360.00 | 136.00 |
| 10/30/2023 | ECS1 | Correspond with M. Tsukerman and R. Jareck (Cole Schotz), D. Barron, L. Despins and T. Sadler regarding administration of HCHK Entities, data migration, and moving of property | 0.20 | 1,045.00 | 209.00 |
| | | **Subtotal: B210  Business Operations** | **9.00** | | **9,360.00** |

| | | | | | |
|------|----------|-------------|-------|------|--------|
| **Total** | | | **210.80** | | **279,052.00** |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 19

50687-00014

Invoice No. 2382822

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 5.10 | 1,975.00 | 10,072.50 |
| NAB | Nicholas A. Bassett | Partner | 22.40 | 1,675.00 | 37,520.00 |
| AEL2 | Luft, Avi E. | Of Counsel | 58.10 | 1,675.00 | 97,317.50 |
| DEB4 | Douglass E. Barron | Associate | 15.20 | 1,360.00 | 20,672.00 |
| WCF | Will C. Farmer | Associate | 33.70 | 1,270.00 | 42,799.00 |
| TS21 | Tess Sadler | Associate | 1.00 | 1,210.00 | 1,210.00 |
| ECS1 | Ezra C. Sutton | Associate | 8.90 | 1,045.00 | 9,300.50 |
| JPK1 | Jon P. Kosciewicz | Associate | 43.20 | 940.00 | 40,608.00 |
| LS26 | Luyi Song | Associate | 22.30 | 855.00 | 19,066.50 |
| JK21 | Jocelyn Kuo | Paralegal | 0.90 | 540.00 | 486.00 |

## Costs incurred and advanced

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 10/02/2023 | Photocopy Charges | 87.00 | 0.08 | 6.96 |
| 10/20/2023 | Photocopy Charges | 424.00 | 0.08 | 33.92 |
| 10/23/2023 | Photocopy Charges | 59.00 | 0.08 | 4.72 |
| 10/01/2023 | Taxi/Ground Transportation - Vital Transportation Services, Inc. (USD)(JPMSUA); Invoice # 6086218 dated 10/13/2023; Service Type: Car; From/To: Office/Home, BK, Passenger AVI, Luft, Ticket # 3725688 dated 10/01/2023 10:45 | | | 67.89 |
| 10/01/2023 | Taxi/Ground Transportation - Vital Transportation Services, Inc. (USD)(JPMSUA); Invoice # 6084469 dated 10/06/2023; Service Type: Car; From/To: Office/Home, BK, Passenger AVI, Luft, Ticket # 3725687 dated 10/01/2023 19:10 | | | 75.45 |
| 10/01/2023 | Computer Search (Other) | | | 1.35 |
| 10/03/2023 | Computer Search (Other) | | | 0.45 |
| 10/11/2023 | Computer Search (Other) | | | 2.07 |
| 10/20/2023 | Computer Search (Other) | | | 2.07 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                    Page 20
Kwok
50687-00014
Invoice No. 2382822

| | | |
|---|---|---|
| 10/23/2023 | Computer Search (Other) | 6.57 |
| 10/27/2023 | Computer Search (Other) | 2.16 |
| 10/30/2023 | Lexis/On Line Search | 59.00 |
| 10/30/2023 | Westlaw | 65.78 |
| 10/30/2023 | Computer Search (Other) | 6.21 |
| 10/31/2023 | Westlaw | 28.28 |
| **Total Costs incurred and advanced** | | **$362.88** |
| | **Current Fees and Costs** | **$279,414.88** |
| | **Total Balance Due - Due Upon Receipt** | **$279,414.88** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

February 1, 2024

Please Refer to
Invoice Number: 2382823

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

### Interpleader Adversary Proceeding
PH LLP Client/Matter # 50687-00015
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending October 31, 2023 | $4,474.50 |
| Costs incurred and advanced | 8.83 |
| **Current Fees and Costs Due** | **$4,483.33** |
| **Total Balance Due - Due Upon Receipt** | **$4,483.33** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

February 1, 2024

Please Refer to
Invoice Number: 2382823

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Interpleader Adversary Proceeding**
PH LLP Client/Matter # 50687-00015
Luc A. Despins

| | |
|---|---|
| Legal fees for professional services for the period ending October 31, 2023 | $4,474.50 |
| Costs incurred and advanced | 8.83 |
| **Current Fees and Costs Due** | **$4,483.33** |
| **Total Balance Due - Due Upon Receipt** | **$4,483.33** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

| **Wiring and ACH Instructions:** | **Remittance Address:** | **Pay by Tranch:** |
|---|---|---|
| Citibank | Paul Hastings LLP | You can now pay your invoices online via real-time bank payments, credit cards or in installments: |
| ABA # 322271724 | Lockbox 4803 | |
| SWIFT Address: CITIUS33 | PO Box 894803 | |
| 787 W. 5th Street | Los Angeles, CA | *https://paywithtranch.com/paulhastings* |
| Los Angeles, CA 90071 | 90189-4803 | |
| Account Number: 206628380 | | |
| Account Name: Paul Hastings LLP | | |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

| | |
|---|---|
| Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok | February 1, 2024 |
| 200 Park Avenue | Please Refer to |
| New York, NY 10166 | Invoice Number: 2382823 |
| Attn: Luc Despins | PH LLP Tax ID No. 95-2209675 |

FOR PROFESSIONAL SERVICES RENDERED
for the period ending October 31, 2023

**Interpleader Adversary Proceeding**　　　　　　　　　　　　　　　**$4,474.50**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **B191** | **General Litigation** | | | | |
| 10/11/2023 | WCF | Review main case, HK USA, and interpleader docket documents regarding counter-designations in interpleader action appeal (2.1); draft counter-designations regarding interpleader action appeal (.4); correspond with N. Bassett, P. Linsey (NPM) regarding same (.1) | 2.60 | 1,270.00 | 3,302.00 |
| 10/12/2023 | NAB | Review appellate filings and related documents in connection with counter-designations of record (.3); review draft of same (.2); correspond with W. Farmer regarding same (.2) | 0.70 | 1,675.00 | 1,172.50 |
| | Subtotal: **B191  General Litigation** | | **3.30** | | **4,474.50** |
| **Total** | | | **3.30** | | **4,474.50** |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                    Page 2
Kwok
50687-00015
Invoice No. 2382823

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| NAB | Nicholas A. Bassett | Partner | 0.70 | 1,675.00 | 1,172.50 |
| WCF | Will C. Farmer | Associate | 2.60 | 1,270.00 | 3,302.00 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 10/12/2023 | Photocopy Charges | 26.00 | 0.08 | 2.08 |
| 10/11/2023 | Computer Search (Other) | | | 6.75 |
| **Total Costs incurred and advanced** | | | | **$8.83** |

| | |
|---|---|
| **Current Fees and Costs** | **$4,483.33** |
| **Total Balance Due - Due Upon Receipt** | **$4,483.33** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

February 1, 2024

Please Refer to
Invoice Number: 2382824

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

### Mei Guo Adversary Proceeding
PH LLP Client/Matter # 50687-00016
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending October 31, 2023 | $70,219.50 |
| Costs incurred and advanced | 9.60 |
| **Current Fees and Costs Due** | **$70,229.10** |
| **Total Balance Due - Due Upon Receipt** | **$70,229.10** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

**TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

For wires, please reference the invoice, client and matter number(s) being paid
For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox
Please refer all questions to billing@paulhastings.com



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

February 1, 2024

Please Refer to
Invoice Number: 2382824

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Mei Guo Adversary Proceeding**
PH LLP Client/Matter # 50687-00016
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending October 31, 2023 | $70,219.50 |
| Costs incurred and advanced | 9.60 |
| **Current Fees and Costs Due** | **$70,229.10** |
| **Total Balance Due - Due Upon Receipt** | **$70,229.10** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD***, *the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

| | |
|---|---|
| Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok | February 1, 2024 |
| 200 Park Avenue | Please Refer to |
| New York, NY 10166 | Invoice Number: 2382824 |
| Attn: Luc Despins | PH LLP Tax ID No. 95-2209675 |

FOR PROFESSIONAL SERVICES RENDERED
for the period ending October 31, 2023

## Mei Guo Adversary Proceeding                                          $70,219.50

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 10/03/2023 | DEB4 | Correspond with P. Linsey (NPM) regarding document review issues | 0.10 | 1,360.00 | 136.00 |
| 10/03/2023 | ECS1 | Correspond with D. Barron regarding Mei Guo tax returns and additional documents for briefing in the adversary proceeding (.1); correspond with P. Linsey (NPM) regarding same (.1) | 0.20 | 1,045.00 | 209.00 |
| 10/03/2023 | WCF | Review case documents and discovery documents regarding additional document custodians and search terms (.6); correspond with P. Linsey (NPM) regarding same (.2) | 0.80 | 1,270.00 | 1,016.00 |
| 10/04/2023 | DEB4 | Conference with E. Sutton regarding Mei Guo tax return | 0.10 | 1,360.00 | 136.00 |
| 10/04/2023 | DEB4 | Conference with E. Sutton regarding Mei Guo documents | 0.10 | 1,360.00 | 136.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok        Page 2
50687-00016
Invoice No. 2382824

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/04/2023 | ECS1 | Calls with D. Barron regarding Mei Guo tax returns and additional documents for briefing in the adversary proceeding (.2); correspond with J. Kosciewicz and P. Linsey (NPM) regarding same (.1) | 0.30 | 1,045.00 | 313.50 |
| 10/04/2023 | AEL2 | Correspond with P. Linsey (NPM) re: motion to withdraw the reference | 0.40 | 1,675.00 | 670.00 |
| 10/04/2023 | AEL2 | Analyze motion to withdraw the reference | 0.60 | 1,675.00 | 1,005.00 |
| 10/04/2023 | WCF | Revise M. Guo document review protocol (.4); review and address follow-up issues regarding M. Guo document review (1.3); call with P. Linsey regarding M. Guo discovery (.2) | 1.90 | 1,270.00 | 2,413.00 |
| 10/06/2023 | DEB4 | Correspond with P. Linsey (NPM) and L. Song regarding jet videos | 0.10 | 1,360.00 | 136.00 |
| 10/06/2023 | JPK1 | Correspond with P. Linsey (NPM) regarding ACASS production | 0.10 | 940.00 | 94.00 |
| 10/06/2023 | AEL2 | Call with P. Linsey (NPM) re: discovery topics | 0.90 | 1,675.00 | 1,507.50 |
| 10/06/2023 | AEL2 | Correspond with P. Linsey (NPM) re: plane video | 0.20 | 1,675.00 | 335.00 |
| 10/06/2023 | LS26 | Review documents and related document requests in connection with adversary proceeding briefing | 1.80 | 855.00 | 1,539.00 |
| 10/08/2023 | DEB4 | Correspond with P. Linsey (NPM) regarding Mei Guo issues | 0.40 | 1,360.00 | 544.00 |
| 10/08/2023 | JPK1 | Correspond with W. Farmer regarding Fifth Amendment questions | 0.10 | 940.00 | 94.00 |
| 10/08/2023 | LS26 | Correspond with P. Linsey (NPM) re preliminary injunction motion | 0.10 | 855.00 | 85.50 |
| 10/08/2023 | NAB | Review motion to withdraw reference (.3); correspond with P. Linsey (NPM) regarding same (.1) | 0.40 | 1,675.00 | 670.00 |
| 10/09/2023 | JPK1 | Attend meet and confer with A. Luft, N. Bassett, and Greenwich Land counsel regarding Gypsy Mei subpoena and document productions | 0.40 | 940.00 | 376.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                     Page 3
50687-00016
Invoice No. 2382824

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/09/2023 | NAB | Correspond with L. Despins regarding preliminary injunction issues (.3); correspond with P. Linsey (NPM) regarding same (.2); correspond with P. Linsey and W. Farmer regarding discovery issues (.2) | 0.70 | 1,675.00 | 1,172.50 |
| 10/09/2023 | WCF | Call with P. Linsey (NPM) regarding adversary proceeding discovery and review (.5); analyze additional search term data and responsive documents (.8) | 1.30 | 1,270.00 | 1,651.00 |
| 10/10/2023 | DEB4 | Correspond with E. Sutton and L. Song regarding Han Chunguang | 0.30 | 1,360.00 | 408.00 |
| 10/10/2023 | LAD4 | T/c N. Bassett re: strategy for SJ in this AP (.30); analyze/outline same (2.50) | 2.80 | 1,975.00 | 5,530.00 |
| 10/10/2023 | NAB | Review draft preliminary injunction motion and analyze strategy relating to same (.5); call with L. Despins regarding same (.3); correspond with P. Linsey (NPM) regarding discovery issues (.2); analyze authority regarding privilege issues related to same (.4); call with P. Linsey regarding same (.3); correspond with P. Linsey regarding motion to withdraw reference (.1) | 1.80 | 1,675.00 | 3,015.00 |
| 10/10/2023 | WCF | Review and supplement responses to document review decision chart | 0.20 | 1,270.00 | 254.00 |
| 10/11/2023 | NAB | Analyze cases relating to withdrawal of the reference (.4); correspond with P. Linsey (NPM) regarding same (.2) | 0.60 | 1,675.00 | 1,005.00 |
| 10/12/2023 | AEL2 | Correspond with P. Linsey (NPM) re: third party subpoenas | 0.20 | 1,675.00 | 335.00 |
| 10/12/2023 | LS26 | Correspond with P. Linsey (NPM) re discovery | 0.20 | 855.00 | 171.00 |
| 10/12/2023 | NAB | Correspond with P. Linsey (NPM) regarding discovery issues | 0.20 | 1,675.00 | 335.00 |
| 10/15/2023 | WCF | Call with P. Linsey (NPM) regarding additional M. Guo discovery documents for attorney review (.3); review search results and document batches regarding same (.3) | 0.60 | 1,270.00 | 762.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 4

50687-00016
Invoice No. 2382824

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/16/2023 | JK21 | Correspond with D. Barron, P. Linsey (NPM), and L. Despins regarding UBS production | 1.10 | 540.00 | 594.00 |
| 10/16/2023 | LAD4 | T/c P. Linsey (NPM) to discuss strategy on this AP (.40); analyze same (1.20) | 1.60 | 1,975.00 | 3,160.00 |
| 10/16/2023 | AEL2 | Further call with P. Linsey re: discovery topics | 0.30 | 1,675.00 | 502.50 |
| 10/16/2023 | AEL2 | Meeting with P. Linsey and Kroll re: investigation related to M. Guo adversary proceeding | 0.70 | 1,675.00 | 1,172.50 |
| 10/18/2023 | SM29 | Correspond with E. Sutton re open issues | 0.10 | 1,360.00 | 136.00 |
| 10/20/2023 | DEB4 | Correspond with J. Lazarus (Kroll) regarding Bombardier | 0.10 | 1,360.00 | 136.00 |
| 10/20/2023 | DEB4 | Correspond with A. Luft and L. Despins regarding motion to compel hearing | 0.10 | 1,360.00 | 136.00 |
| 10/20/2023 | DEB4 | Conference with J. Lazarus (Kroll) regarding Bombardier issues | 0.50 | 1,360.00 | 680.00 |
| 10/20/2023 | SM29 | Review draft objection to motion to withdraw the reference (1.0); correspond with N. Bassett and W. Farmer re same (.2) | 1.20 | 1,360.00 | 1,632.00 |
| 10/23/2023 | DEB4 | Correspond with J. Lazarus (Kroll) regarding Bombardier research | 0.20 | 1,360.00 | 272.00 |
| 10/23/2023 | NAB | Review and revise draft objection to motion to withdraw the reference (.8); review motion to amend schedule (.1) | 0.90 | 1,675.00 | 1,507.50 |
| 10/23/2023 | SM29 | Review revised objection to motion to withdraw the reference from N. Bassett | 0.40 | 1,360.00 | 544.00 |
| 10/24/2023 | LAD4 | Review/edit objection to motion to withdraw the reference | 1.40 | 1,975.00 | 2,765.00 |
| 10/24/2023 | NAB | Review revised draft objection to motion to withdraw the reference | 0.80 | 1,675.00 | 1,340.00 |
| 10/24/2023 | SM29 | Reply to email from N. Bassett re further objection to withdrawal of reference (.2); review L. Despins markup of same (.3); analyze caselaw regarding same (.5) | 1.00 | 1,360.00 | 1,360.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                   Page 5
50687-00016
Invoice No. 2382824

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/25/2023 | LS26 | Correspond with D. Carnelli re Mei Guo deposition | 0.20 | 855.00 | 171.00 |
| 10/25/2023 | NAB | Review and revise draft objection to motion to withdraw the reference (.9); correspond with D. Barron regarding same (.1); correspond with L. Despins regarding same (.1); review notice of related case (.1); correspond with D. Skalka (NPM) regarding same and draft objection to motion to withdraw the reference (.2) | 1.40 | 1,675.00 | 2,345.00 |
| 10/25/2023 | SM29 | Correspond with D. Barron re objection to motion to withdraw the reference (.3); email N. Bassett re same (.1); review emails from N. Bassett and D. Skalka (NPM) re same (.3); further correspond with D. Barron re same (.1) | 0.80 | 1,360.00 | 1,088.00 |
| 10/26/2023 | AEL2 | Correspond with D. Carnelli (NPM) re: Fifth Amendment and rule 30(b)(6) testimony | 0.70 | 1,675.00 | 1,172.50 |
| 10/27/2023 | NAB | Correspond with D. Skalka (NPM) regarding discovery issues | 0.20 | 1,675.00 | 335.00 |
| 10/29/2023 | AEL2 | Review documents and testimony for M. Guo deposition | 2.90 | 1,675.00 | 4,857.50 |
| 10/29/2023 | AEL2 | Revise and prepare parts of M. Guo deposition outline | 4.20 | 1,675.00 | 7,035.00 |
| 10/30/2023 | LAD4 | T/c A. Luft re: airplane depo (.30); review other potential discovery (1.80) | 2.10 | 1,975.00 | 4,147.50 |
| 10/30/2023 | AEL2 | Call with P. Linsey (NPM) re: discovery strategy | 1.10 | 1,675.00 | 1,842.50 |
| 10/30/2023 | AEL2 | Call with L. Despins re: M. Guo deposition arguments | 0.30 | 1,675.00 | 502.50 |
| 10/30/2023 | AEL2 | Call with P. Linsey (NPM) and D. Carnelli (NPM) re: M. Guo deposition questions | 1.40 | 1,675.00 | 2,345.00 |
| 10/30/2023 | AEL2 | Review and revise depo outline per input from D. Carnelli (NPM) | 1.30 | 1,675.00 | 2,177.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok        Page 6
50687-00016
Invoice No. 2382824

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/31/2023 | ECS1 | Call and correspond with P. Linsey (NPM) regarding service of discovery subpoenas on foreign entities | 0.20 | 1,045.00 | 209.00 |
| | | **Subtotal: B191  General Litigation** | **45.10** | | **70,219.50** |
| | **Total** | | **45.10** | | **70,219.50** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 7.90 | 1,975.00 | 15,602.50 |
| NAB | Nicholas A. Bassett | Partner | 7.00 | 1,675.00 | 11,725.00 |
| AEL2 | Luft, Avi E. | Of Counsel | 15.20 | 1,675.00 | 25,460.00 |
| SM29 | Shlomo Maza | Associate | 3.50 | 1,360.00 | 4,760.00 |
| DEB4 | Douglass E. Barron | Associate | 2.00 | 1,360.00 | 2,720.00 |
| WCF | Will C. Farmer | Associate | 4.80 | 1,270.00 | 6,096.00 |
| ECS1 | Ezra C. Sutton | Associate | 0.70 | 1,045.00 | 731.50 |
| JPK1 | Jon P. Kosciewicz | Associate | 0.60 | 940.00 | 564.00 |
| LS26 | Luyi Song | Associate | 2.30 | 855.00 | 1,966.50 |
| JK21 | Jocelyn Kuo | Paralegal | 1.10 | 540.00 | 594.00 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 10/16/2023 | Photocopy Charges | 120.00 | 0.08 | 9.60 |
| **Total Costs incurred and advanced** | | | | **$9.60** |

| | | |
|---|---|---|
| **Current Fees and Costs** | | **$70,229.10** |
| **Total Balance Due - Due Upon Receipt** | | **$70,229.10** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

February 1, 2024

Please Refer to
Invoice Number: 2382825

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

**HK USA Adversary Proceeding**
PH LLP Client/Matter # 50687-00017
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending October 31, 2023 | $4,707.00 |
| **Current Fees and Costs Due** | **$4,707.00** |
| **Total Balance Due - Due Upon Receipt** | **$4,707.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

February 1, 2024

Please Refer to
Invoice Number: 2382825

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**HK USA Adversary Proceeding**
PH LLP Client/Matter # 50687-00017
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending October 31, 2023 | $4,707.00 |
| **Current Fees and Costs Due** | **$4,707.00** |
| **Total Balance Due - Due Upon Receipt** | **$4,707.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

February 1, 2024

Please Refer to
Invoice Number: 2382825

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

---

FOR PROFESSIONAL SERVICES RENDERED
for the period ending October 31, 2023

## HK USA Adversary Proceeding    $4,707.00

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 10/02/2023 | KC27 | Review appellants' reply brief in connection with Lady May appeals (.5); correspond with W. Farmer regarding same (.2); analyze case law cited in same (1.1) | 1.80 | 940.00 | 1,692.00 |
| 10/02/2023 | NAB | Review reply brief in support of summary judgment appeals (.7); analyze case law related to same (.4); correspond with W. Farmer regarding same (.2) | 1.30 | 1,675.00 | 2,177.50 |
| 10/03/2023 | NAB | Analyze appellate arguments (.4); correspond with W. Farmer and K. Catalano regarding same (.1) | 0.50 | 1,675.00 | 837.50 |
| | | **Subtotal: B191  General Litigation** | **3.60** | | **4,707.00** |
| | **Total** | | **3.60** | | **4,707.00** |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan   Page 2
Kwok
50687-00017
Invoice No. 2382825

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|------|----------------------|-----------|-------|----------|----------|
| NAB | Nicholas A. Bassett | Partner | 1.80 | 1,675.00 | 3,015.00 |
| KC27 | Kristin Catalano | Associate | 1.80 | 940.00 | 1,692.00 |

| **Current Fees and Costs** | | | | | **$4,707.00** |
| **Total Balance Due - Due Upon Receipt** | | | | | **$4,707.00** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

February 1, 2024

Please Refer to
Invoice Number: 2382826

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Greenwich Land Adversary Proceeding**
PH LLP Client/Matter # 50687-00020
Luc A. Despins

Legal fees for professional services
for the period ending October 31, 2023 ............................................. $238,297.00

Costs incurred and advanced ............................................. 1,925.17

**Current Fees and Costs Due** ............................................. **$240,222.17**

**Total Balance Due - Due Upon Receipt** ............................................. **$240,222.17**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

February 1, 2024

Please Refer to
Invoice Number: 2382826

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Greenwich Land Adversary Proceeding**
PH LLP Client/Matter # 50687-00020
Luc A. Despins

Legal fees for professional services
for the period ending October 31, 2023

$238,297.00

Costs incurred and advanced

1,925.17

**Current Fees and Costs Due**

**$240,222.17**

**Total Balance Due - Due Upon Receipt**

**$240,222.17**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

February 1, 2024

Please Refer to
Invoice Number: 2382826

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending October 31, 2023

## Greenwich Land Adversary Proceeding                           $238,297.00

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 10/01/2023 | DEB4 | Correspond with N. Bassett regarding Greenwich Land discovery issues (0.1); correspond with L. Song regarding summary judgment motion (0.1); correspond with W. Farmer regarding same (0.1) | 0.30 | 1,360.00 | 408.00 |
| 10/01/2023 | NAB | Correspond with D. Barron regarding motion for summary judgment and begin reviewing summary judgment issues | 0.40 | 1,675.00 | 670.00 |
| 10/02/2023 | DEB4 | Conference with N. Bassett regarding summary judgment motion (0.1); correspond with A. Luft regarding same (0.1); prepare parts of same (4.2) | 4.40 | 1,360.00 | 5,984.00 |
| 10/02/2023 | DEB4 | Correspond with J. Kosciewicz regarding authentication declarations | 0.10 | 1,360.00 | 136.00 |
| 10/02/2023 | JPK1 | Correspond with D. Barron regarding Bank authentication declarations | 0.10 | 940.00 | 94.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                    Page 2
50687-00020
Invoice No. 2382826

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/02/2023 | NAB | Review draft summary judgment brief (.6); correspond with A. Luft regarding same (.3); call with D. Barron regarding same (.1); correspond with D. Barron regarding same (.1); correspond with W. Farmer regarding statement of facts for summary judgment motion and related discovery issues (.2); correspond with opposing counsel regarding discovery issues (.3) | 1.60 | 1,675.00 | 2,680.00 |
| 10/03/2023 | DEB4 | Correspond with N. Bassett regarding Ngok deposition | 0.10 | 1,360.00 | 136.00 |
| 10/03/2023 | DEB4 | Correspond with L. Song regarding draft summary judgment brief | 0.10 | 1,360.00 | 136.00 |
| 10/03/2023 | DEB4 | Conference with J. Kosciewicz regarding draft summary judgment motion | 0.20 | 1,360.00 | 272.00 |
| 10/03/2023 | DEB4 | Revise summary judgment brief | 0.50 | 1,360.00 | 680.00 |
| 10/03/2023 | DEB4 | Conference with L. Song regarding draft summary judgment brief | 0.40 | 1,360.00 | 544.00 |
| 10/03/2023 | DEB4 | Revise Stevens declaration | 2.30 | 1,360.00 | 3,128.00 |
| 10/03/2023 | JPK1 | Analyze case law regarding issues of material facts for summary judgement | 0.60 | 940.00 | 564.00 |
| 10/03/2023 | JPK1 | Draft parts of motion for summary judgement and proposed order (2.1); conference with D. Barron regarding the same (.2); correspond with W. Farmer regarding the same (.1) | 2.40 | 940.00 | 2,256.00 |
| 10/03/2023 | AEL2 | Correspond with D. Barron re: V. Stevens declaration related to summary judgment | 1.40 | 1,675.00 | 2,345.00 |
| 10/03/2023 | AEL2 | Review and comment on draft summary judgment brief | 3.40 | 1,675.00 | 5,695.00 |
| 10/03/2023 | AEL2 | Review testimony in connection with summary judgment motion | 3.10 | 1,675.00 | 5,192.50 |
| 10/03/2023 | LS26 | Review draft summary judgment motion | 1.40 | 855.00 | 1,197.00 |
| 10/03/2023 | LS26 | Conference with D. Barron re draft summary judgment motion | 0.40 | 855.00 | 342.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok — Page 3
50687-00020
Invoice No. 2382826

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/03/2023 | NAB | Correspond with opposing counsel regarding motion to compel and document production issues (.2); review and revise draft motion for summary judgment (3.3); review supporting documents and discovery in connection with same (.8); correspond with D. Barron regarding same (.5) | 4.80 | 1,675.00 | 8,040.00 |
| 10/03/2023 | WCF | Analyze authorities regarding collateral estoppel appeal issues (.8); draft summary of findings regarding same (.2); correspond with N. Bassett and K. Catalano regarding same (.2) | 1.20 | 1,270.00 | 1,524.00 |
| 10/04/2023 | DEB4 | Conference with A. Luft regarding Stevens declaration | 0.50 | 1,360.00 | 680.00 |
| 10/04/2023 | DEB4 | Correspond with N. Bassett regarding draft summary judgment brief | 0.20 | 1,360.00 | 272.00 |
| 10/04/2023 | DEB4 | Conferences with N. Bassett regarding summary judgment issues | 0.30 | 1,360.00 | 408.00 |
| 10/04/2023 | DEB4 | Prepare parts of summary judgment brief | 3.40 | 1,360.00 | 4,624.00 |
| 10/04/2023 | DEB4 | Correspond with l. Song regarding draft summary judgment brief | 0.10 | 1,360.00 | 136.00 |
| 10/04/2023 | DEB4 | Conference with L. Song regarding draft summary judgment brief and supporting documents | 0.80 | 1,360.00 | 1,088.00 |
| 10/04/2023 | DEB4 | Correspond with K. Kearney (Hodgson Russ) regarding Stevens declaration | 0.10 | 1,360.00 | 136.00 |
| 10/04/2023 | JPK1 | Draft motion to seal Greenwich Land memorandum of law in support of summary judgement (2.0); correspond with D. Barron regarding the same (.2) | 2.20 | 940.00 | 2,068.00 |
| 10/04/2023 | LAD4 | Review/edit our SJ motion (1.40); review draft declaration related to SJ (.70); t/c A. Luft & N. Bassett re: privilege use issues (.40) | 2.50 | 1,975.00 | 4,937.50 |
| 10/04/2023 | AEL2 | Correspond with L. Despins re: Hodgson Russ evidence | 0.30 | 1,675.00 | 502.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 4

50687-00020
Invoice No. 2382826

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/04/2023 | AEL2 | Revise and prepare parts of motion for summary judgment (1.6); conferences with D. Barron re: Stevens declaration (.5) | 2.10 | 1,675.00 | 3,517.50 |
| 10/04/2023 | AEL2 | Analyze Hodgson Russ evidence | 0.80 | 1,675.00 | 1,340.00 |
| 10/04/2023 | AEL2 | Call with L. Despins and N. Bassett re: Bento point for summary judgment brief | 0.40 | 1,675.00 | 670.00 |
| 10/04/2023 | LS26 | Call with D. Barron re summary judgment motion and supporting documents | 0.80 | 855.00 | 684.00 |
| 10/04/2023 | LS26 | Prepare parts of memorandum of law and statement of undisputed fact for summary judgment motion | 10.20 | 855.00 | 8,721.00 |
| 10/04/2023 | NAB | Analyze and prepare notes on strategy regarding motion for summary judgment (.6); call with L. Despins and A. Luft regarding strategy surrounding motion for summary judgment (.4); correspond with A. Luft regarding same (.2); review and revise draft motion for summary judgment (2.2); analyze case law related to same (.5); calls with D. Barron regarding same (.3); correspond with D. Barron, A. Luft regarding motion for summary judgment (.1) | 4.30 | 1,675.00 | 7,202.50 |
| 10/04/2023 | WCF | Draft Greenwich Land adversary proceeding statement of undisputed facts in support of summary judgment motion (3.3); correspond with L. Song and J. Kosciewicz regarding same (.2); correspond with N. Bassett regarding same (.2) | 3.70 | 1,270.00 | 4,699.00 |
| 10/05/2023 | DEB4 | Prepare parts of summary judgment motion and supporting documents (6.6); conference with L. Song and J. Kosciewicz regarding same (0.2) | 6.80 | 1,360.00 | 9,248.00 |
| 10/05/2023 | DEB4 | Revise summary judgment memorandum of law | 0.40 | 1,360.00 | 544.00 |
| 10/05/2023 | DEB4 | Conference with J. Kosciewicz regarding summary judgment motion | 0.20 | 1,360.00 | 272.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 5

50687-00020
Invoice No. 2382826

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/05/2023 | ECS1 | Prepare parts of statement of undisputed material facts in connection with Greenwich Land motion for summary judgment (.5); correspond with W. Farmer regarding same (.1) | 0.60 | 1,045.00 | 627.00 |
| 10/05/2023 | ECS1 | Prepare motion to expand page limit for statement of undisputed material facts in connection with Greenwich Land motion for summary judgment | 0.60 | 1,045.00 | 627.00 |
| 10/05/2023 | JPK1 | Telephone conference with L. Song regarding motion for summary judgement and related documents (.6); correspond with L. Song regarding same (.5) | 1.10 | 940.00 | 1,034.00 |
| 10/05/2023 | JPK1 | Telephone conference with D. Barron regarding motion for summary judgement | 0.20 | 940.00 | 188.00 |
| 10/05/2023 | JPK1 | Prepare deposition exhibits for motion for summary judgment | 1.20 | 940.00 | 1,128.00 |
| 10/05/2023 | JPK1 | Review and revise memorandum of law to incorporate statement of undisputed facts | 3.90 | 940.00 | 3,666.00 |
| 10/05/2023 | JPK1 | Teleconference with D. Barron and L. Song regarding summary judgement motion and related document filings | 0.20 | 940.00 | 188.00 |
| 10/05/2023 | JPK1 | Prepare exhibits to transcripts for summary judgment motion | 2.00 | 940.00 | 1,880.00 |
| 10/05/2023 | JPK1 | Review issue regarding memorandum of law in support of summary judgment | 0.20 | 940.00 | 188.00 |
| 10/05/2023 | JPK1 | Correspond with P. Linsey (NPM) regarding summary judgment filings | 0.10 | 940.00 | 94.00 |
| 10/05/2023 | JPK1 | Begin reviewing summary judgment exhibits for confidentiality and personal identifying information | 1.50 | 940.00 | 1,410.00 |
| 10/05/2023 | JPK1 | Correspond with W. Farmer regarding motion for summary judgement | 0.20 | 940.00 | 188.00 |
| 10/05/2023 | LAD4 | Review/edit revised SJ papers | 0.90 | 1,975.00 | 1,777.50 |
| 10/05/2023 | AEL2 | Correspond with W. Farmer and D. Barron re: potential exhibits for summary judgment motion | 0.40 | 1,675.00 | 670.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                    Page 6
Kwok
50687-00020
Invoice No. 2382826

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/05/2023 | AEL2 | Correspond with N. Bassett, L. Despins and D. Barron re: summary judgment motion | 0.40 | 1,675.00 | 670.00 |
| 10/05/2023 | AEL2 | Review notice of withdrawal | 0.20 | 1,675.00 | 335.00 |
| 10/05/2023 | AEL2 | Correspond with C. Major re: confidentiality issues | 0.70 | 1,675.00 | 1,172.50 |
| 10/05/2023 | AEL2 | Revise and prepare inserts to statement of uncontested facts (2.7); calls with N. Bassett re: same (.4) | 3.10 | 1,675.00 | 5,192.50 |
| 10/05/2023 | AEL2 | Correspond with W. Farmer re: statement of facts for summary judgment | 0.20 | 1,675.00 | 335.00 |
| 10/05/2023 | LS26 | Conference with J. Kosciewicz re summary judgment motion, related documents, and exhibits (0.6); conference with D. Barron and J. Kosciewicz re same (0.2); correspond with A. Luft, N. Bassett and W. Farmer re same (0.6) | 1.40 | 855.00 | 1,197.00 |
| 10/05/2023 | LS26 | Prepare parts of summary judgment motion, supporting documents, and exhibits | 8.80 | 855.00 | 7,524.00 |
| 10/05/2023 | NAB | Review and revise draft summary judgment motion (1.2); review and revise draft statement of undisputed material facts (2.4); correspond with A. Luft regarding same and confidentiality issues (.3); call with W. Farmer regarding same (.2); calls with A. Luft regarding draft summary judgment motion and statement of facts (.4); correspond with L. Despins regarding same (.2); review and revise draft motion to extend summary judgment deadline (.2); correspond with W. Farmer regarding same (.2); correspond with opposing counsel regarding same (.1); further review and revise draft statement of undisputed facts (.8); correspond with C. Major (opposing counsel) regarding discovery issues (.1); review notice of withdrawal regarding same (.1) | 6.20 | 1,675.00 | 10,385.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                              Page 7
50687-00020
Invoice No. 2382826

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/05/2023 | WCF | Continue drafting statement of undisputed facts regarding Greenwich Land summary judgment motion (3.6); correspond with L. Song and J. Kosciewicz regarding same (.4); review and revise memorandum of law regarding Greenwich Land summary judgment motion (3.1); call with N. Bassett regarding same (.2); draft stipulation to extend filing deadline (.4) | 7.70 | 1,270.00 | 9,779.00 |
| 10/06/2023 | JPK1 | Draft Barron declaration and prepare exhibits 68, 69, and 70 | 1.10 | 940.00 | 1,034.00 |
| 10/06/2023 | JPK1 | Telephone conference with L. Song regarding motion for summary judgement remaining issues/tasks | 0.30 | 940.00 | 282.00 |
| 10/06/2023 | JPK1 | Review and comment on summary judgement exhibits for confidentiality and privilege | 0.90 | 940.00 | 846.00 |
| 10/06/2023 | AEL2 | Call with N. Bassett re: treatment of potential testimony (.3); review issues regarding same (.2) | 0.50 | 1,675.00 | 837.50 |
| 10/06/2023 | LS26 | Conference with J. Kosciewicz re summary judgment motion and supporting documents | 0.30 | 855.00 | 256.50 |
| 10/06/2023 | LS26 | Revise summary judgment motion and supporting documents | 0.90 | 855.00 | 769.50 |
| 10/06/2023 | NAB | Correspond with L. Despins regarding summary judgment issues (.2); call with A. Luft regarding same (.3) | 0.50 | 1,675.00 | 837.50 |
| 10/08/2023 | DEB4 | Analyze summary judgment memorandum of law | 0.50 | 1,360.00 | 680.00 |
| 10/08/2023 | DEB4 | Correspond with L. Song regarding summary judgment exhibits | 0.20 | 1,360.00 | 272.00 |
| 10/08/2023 | LS26 | Review and revise summary judgment motion and supporting documents | 2.70 | 855.00 | 2,308.50 |
| 10/08/2023 | NAB | Correspond with L. Song regarding summary judgment motion and related papers | 0.30 | 1,675.00 | 502.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 8

50687-00020

Invoice No. 2382826

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/09/2023 | DEB4 | Correspond with J. Kosciewicz regarding authentication declarations | 0.10 | 1,360.00 | 136.00 |
| 10/09/2023 | DEB4 | Analyze draft summary judgment pleadings | 0.40 | 1,360.00 | 544.00 |
| 10/09/2023 | DEB4 | Correspond with L. Song regarding draft summary judgment pleadings | 0.10 | 1,360.00 | 136.00 |
| 10/09/2023 | ECS1 | Review and redact transcripts for confidentiality in connection with motion for summary judgment (1.9); correspond with A. Luft and N. Bassett regarding same (.2); call with L. Song regarding same (.2); correspond with N. Bassett, A. Luft, and L. Song regarding same (.3) | 2.60 | 1,045.00 | 2,717.00 |
| 10/09/2023 | JPK1 | Correspond with D. Barron regarding bank authentication declarations | 0.10 | 940.00 | 94.00 |
| 10/09/2023 | AEL2 | Correspond with N. Bassett re: Gypsy Mei discovery | 0.30 | 1,675.00 | 502.50 |
| 10/09/2023 | AEL2 | Correspond with C. Major re: confidentiality designations | 0.40 | 1,675.00 | 670.00 |
| 10/09/2023 | AEL2 | Meet and confer with C. Major re: Gypsy Mei subpoena | 0.50 | 1,675.00 | 837.50 |
| 10/09/2023 | LS26 | Prepare parts of summary judgment motion, supporting documents, and exhibits | 4.50 | 855.00 | 3,847.50 |
| 10/09/2023 | LS26 | Call with E. Sutton re summary judgment motion, supporting documents, and exhibits | 0.20 | 855.00 | 171.00 |
| 10/09/2023 | LS26 | Correspond with J. Kosciewicz re summary judgment exhibits | 0.20 | 855.00 | 171.00 |
| 10/09/2023 | NAB | Review and revise draft motion for summary judgment, memorandum of law, statement of facts, and motion to seal (1.9); correspond with L. Song regarding same (.2); review confidentiality designations and correspond with P. Linsey (NPM) regarding same (.2) | 2.30 | 1,675.00 | 3,852.50 |
| 10/10/2023 | DEB4 | Correspond with J. Kosciewicz and L. Song regarding filings | 0.10 | 1,360.00 | 136.00 |
| 10/10/2023 | DEB4 | Correspond with J. Kosciewicz regarding authentication declarations | 0.10 | 1,360.00 | 136.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00020
Invoice No. 2382826

Page 9

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/10/2023 | DEB4 | Correspond with L. Song regarding confidentiality issue | 0.10 | 1,360.00 | 136.00 |
| 10/10/2023 | ECS1 | Correspond with L. Song regarding redaction of transcripts and documents for confidentiality in connection with motion for summary judgment | 0.10 | 1,045.00 | 104.50 |
| 10/10/2023 | JK21 | Electronically file with the court summary judgment motion and supporting documents | 2.90 | 540.00 | 1,566.00 |
| 10/10/2023 | JPK1 | Apply confidentiality redactions to Barron declaration in support of motion for summary judgment | 0.30 | 940.00 | 282.00 |
| 10/10/2023 | JPK1 | Redact R. DeNeree's deposition transcripts attached to memorandum of law in support of motion for summary judgment | 0.40 | 940.00 | 376.00 |
| 10/10/2023 | JPK1 | Correspond with L. Song regarding Greenwich Land motion for summary judgment papers | 0.30 | 940.00 | 282.00 |
| 10/10/2023 | JPK1 | Redact Mei Guo's deposition transcripts attached to memorandum of law in support of motion for summary judgment | 1.60 | 940.00 | 1,504.00 |
| 10/10/2023 | JPK1 | Revise memorandum of law in support of motion for summary judgment | 0.80 | 940.00 | 752.00 |
| 10/10/2023 | JPK1 | Review redactions in memorandum in support of motion for summary judgment | 0.40 | 940.00 | 376.00 |
| 10/10/2023 | JPK1 | Prepare sealed exhibits for memorandum of law in support of motion for summary judgment | 1.10 | 940.00 | 1,034.00 |
| 10/10/2023 | JPK1 | Apply confidentiality redactions to memorandum of law in support of motion for summary judgment | 0.30 | 940.00 | 282.00 |
| 10/10/2023 | JPK1 | Review exhibits used in deposition transcripts attached to memorandum in support of motion for summary judgment (.7); prepare same for summary judgment motion (1.4) | 2.10 | 940.00 | 1,974.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                    Page 10
50687-00020
Invoice No. 2382826

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/10/2023 | JPK1 | Telephone conference with L. Song and A. Luft regarding confidentiality designations for summary judgement motion and related filings | 0.40 | 940.00 | 376.00 |
| 10/10/2023 | JPK1 | Attend teleconference with L. Song and N. Bassett regarding summary judgment confidentiality designations | 0.70 | 940.00 | 658.00 |
| 10/10/2023 | JPK1 | Review and comment on updated table of contents and table of authority for summary judgment memorandum of law | 0.20 | 940.00 | 188.00 |
| 10/10/2023 | JPK1 | Supplement bank authentication declaration for First Bank of Greenwich (.4); supplement bank authentication declaration for Bento Technologies (.3); supplement bank authentication declaration for Bank of Princeton (.4); correspond with D. Barron regarding the same (.1) | 1.20 | 940.00 | 1,128.00 |
| 10/10/2023 | JPK1 | Attend teleconference with L. Song regarding summary judgement exhibit confidentiality issues | 1.60 | 940.00 | 1,504.00 |
| 10/10/2023 | JPK1 | Redact exhibits for personal identifying information | 0.20 | 940.00 | 188.00 |
| 10/10/2023 | AEL2 | Correspond with C. Major re: Ngok confidentiality designations | 0.20 | 1,675.00 | 335.00 |
| 10/10/2023 | AEL2 | Review and comment on statement of facts and summary judgment motion | 1.10 | 1,675.00 | 1,842.50 |
| 10/10/2023 | AEL2 | Call with L. Song and J. Kosciewicz re: summary judgment confidentiality designations | 0.40 | 1,675.00 | 670.00 |
| 10/10/2023 | AEL2 | Review Ngok confidentiality designations | 0.40 | 1,675.00 | 670.00 |
| 10/10/2023 | LS26 | Prepare summary judgment motion, supporting documents, and exhibits for filing (7.5); call with N. Bassett and J. Kosciewicz regarding same (.7); call with A. Luft and J. Kosciewicz re same (.4); call with J. Kosciewicz re same (1.6) | 10.20 | 855.00 | 8,721.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 11

50687-00020

Invoice No. 2382826

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/10/2023 | NAB | Review correspondence from L. Song regarding sealing of motion for summary judgment and issues related to same (.2); review draft summary judgment filings in connection with same (.4); correspond with L. Song regarding same (.2); call with L. Song and J. Kosciewicz regarding same (.7) | 1.50 | 1,675.00 | 2,512.50 |
| 10/11/2023 | DEB4 | Correspond with J. Kosciewicz regarding authentication declarations | 0.10 | 1,360.00 | 136.00 |
| 10/11/2023 | JPK1 | Correspond with P. Linsey regarding bank authentication declarations | 0.40 | 940.00 | 376.00 |
| 10/11/2023 | JPK1 | Update unredacted version of summary judgment memorandum of law (.3); correspond with L. Song regarding the same (.1) | 0.40 | 940.00 | 376.00 |
| 10/11/2023 | LS26 | Review and comment on summary judgment motion and supporting documents | 0.50 | 855.00 | 427.50 |
| 10/11/2023 | NAB | Analyze and comment on confidentiality issues related to motion for summary judgment | 0.30 | 1,675.00 | 502.50 |
| 10/12/2023 | DEB4 | Correspond with P. Linsey (NPM) regarding bank declarations | 0.10 | 1,360.00 | 136.00 |
| 10/12/2023 | DEB4 | Correspond with E. Sutton regarding requests for production | 0.10 | 1,360.00 | 136.00 |
| 10/12/2023 | JPK1 | Supplement Capital One bank authentication declaration (1.8); correspond with P. Linsey (NPM) regarding the same (.1) | 1.90 | 940.00 | 1,786.00 |
| 10/13/2023 | JPK1 | Correspond with L. Song regarding summary judgment exhibit redactions in Ngok's September 11, 2023 deposition transcript (.4); draft supplemental motion to seal (2.6) | 3.00 | 940.00 | 2,820.00 |
| 10/13/2023 | AEL2 | Correspond with L. Song re: confidentiality motion | 0.60 | 1,675.00 | 1,005.00 |
| 10/13/2023 | AEL2 | Correspond with N. Bassett re: trial schedule and plan for same | 0.50 | 1,675.00 | 837.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00020
Invoice No. 2382826

Page 12

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/13/2023 | AEL2 | Analyze litigation schedule going forward | 0.50 | 1,675.00 | 837.50 |
| 10/13/2023 | AEL2 | Correspond with L. Despins and N. Bassett re: plan for trial and related schedule | 0.20 | 1,675.00 | 335.00 |
| 10/13/2023 | LS26 | Review summary judgment motion and supporting documents | 1.00 | 855.00 | 855.00 |
| 10/13/2023 | LS26 | Correspond with P. Linsey re summary judgment motion and supporting documents (0.2); correspond with A. Luft re same (0.1); correspond with J. Kosciewicz re same (0.2) | 0.50 | 855.00 | 427.50 |
| 10/13/2023 | NAB | Review confidentiality issues related to motion for summary judgment | 0.20 | 1,675.00 | 335.00 |
| 10/16/2023 | DEB4 | Correspond with J. Kosciewicz regarding authentication declarations | 0.10 | 1,360.00 | 136.00 |
| 10/16/2023 | JK21 | Electronically file with the court supplemental motion to seal exhibit regarding summary judgment | 0.40 | 540.00 | 216.00 |
| 10/16/2023 | JPK1 | Correspond with A. Luft regarding Capital One bank authentication declaration (.2); correspond with D. Barron regarding the same (.1) | 0.30 | 940.00 | 282.00 |
| 10/16/2023 | AEL2 | Meet and confer with C. Major, N. Bassett, and L. Song re: litigation schedule | 0.30 | 1,675.00 | 502.50 |
| 10/16/2023 | AEL2 | Correspond with L. Song re: new evidence | 0.20 | 1,675.00 | 335.00 |
| 10/16/2023 | AEL2 | Correspond with C. Major re: meet and confer and related schedule | 0.20 | 1,675.00 | 335.00 |
| 10/16/2023 | AEL2 | Follow up call with N. Bassett re: confidentiality and potential document for evidence | 0.20 | 1,675.00 | 335.00 |
| 10/16/2023 | AEL2 | Analyze Gypsy Mei documents | 0.30 | 1,675.00 | 502.50 |
| 10/16/2023 | AEL2 | Review issues and notes to prepare for meet and confer with C. Major | 0.20 | 1,675.00 | 335.00 |
| 10/16/2023 | LS26 | Conference with. N. Bassett, A. Luft and Defendant's counsel re litigation scheduling | 0.30 | 855.00 | 256.50 |
| 10/16/2023 | LS26 | Prepare supplemental motion to seal | 1.10 | 855.00 | 940.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 13

50687-00020
Invoice No. 2382826

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/16/2023 | NAB | Review and revise amended motion to seal (.3); correspond with L. Song regarding same (.2); call with A. Luft, L. Song, and C. Major (opposing counsel) regarding litigation schedule (.3); follow-up call with A. Luft regarding same (.2); correspond with PAX counsel regarding confidentiality issues (.1); correspond with L. Song regarding same (.1) | 1.20 | 1,675.00 | 2,010.00 |
| 10/17/2023 | JPK1 | Call with P. Linsey (NPM) regarding bank authentication declarations | 0.10 | 940.00 | 94.00 |
| 10/17/2023 | JPK1 | Correspond with P. Linsey (NPM) regarding Bank of Princeton authentication declaration | 0.10 | 940.00 | 94.00 |
| 10/17/2023 | AEL2 | Correspond with N. Bassett re: trial schedule adjustments with C. Major | 0.40 | 1,675.00 | 670.00 |
| 10/17/2023 | AEL2 | Correspond with L. Despins re: potential use of newly discovered video | 0.10 | 1,675.00 | 167.50 |
| 10/17/2023 | NAB | Correspond with L. Despins and A. Luft regarding Greenwich Land adversary proceeding strategy | 0.20 | 1,675.00 | 335.00 |
| 10/18/2023 | AEL2 | Call with N. Bassett re: modification to Greenwich Land adversary proceeding schedule | 0.20 | 1,675.00 | 335.00 |
| 10/18/2023 | NAB | Call with A. Luft regarding Greenwich Land adversary proceeding schedule (.2); correspond with A. Luft and L. Despins regarding Greenwich Land adversary proceeding schedule (.3) | 0.50 | 1,675.00 | 837.50 |
| 10/19/2023 | DEB4 | Conference with J. Kosciewicz regarding Greenwich Land scheduling order (0.2); review same (0.2) | 0.40 | 1,360.00 | 544.00 |
| 10/19/2023 | DEB4 | Correspond with J. Kosciewicz regarding Greenwich Land scheduling order | 0.10 | 1,360.00 | 136.00 |
| 10/19/2023 | DEB4 | Correspond with A. Luft and N. Bassett regarding Greenwich Land scheduling order | 0.10 | 1,360.00 | 136.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00020
Invoice No. 2382826

Page 14

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/19/2023 | JPK1 | Draft joint motion for modification of pretrial scheduling order (2.4); call with D. Barron regarding the same (.2); correspond with A. Luft regarding the same (.1) | 2.70 | 940.00 | 2,538.00 |
| 10/19/2023 | AEL2 | Analyze issues and agreement for Greenwich Land adversary proceeding schedule | 0.80 | 1,675.00 | 1,340.00 |
| 10/19/2023 | LS26 | Review confidentiality designations for summary judgment | 0.20 | 855.00 | 171.00 |
| 10/19/2023 | NAB | Correspond with A. Luft regarding Greenwich Land summary judgment issues (.3); review and revise draft motion to modify litigation schedule (.2); correspond with J. Kosciewicz regarding same (.1); correspond with L. Song regarding confidentiality issues (.1) | 0.70 | 1,675.00 | 1,172.50 |
| 10/20/2023 | JK21 | Electronically file with the court joint motion to modify scheduling order | 0.40 | 540.00 | 216.00 |
| 10/20/2023 | JPK1 | Review joint motion to modify pretrial scheduling order (.2); correspond with J. Kuo regarding filing the same (.2) | 0.40 | 940.00 | 376.00 |
| 10/20/2023 | JPK1 | Review authenticated bank declarations from Bento Technologies and First Bank of Greenwich | 0.10 | 940.00 | 94.00 |
| 10/20/2023 | NAB | Review revised motion to amend pretrial scheduling order (.1); correspond with opposing counsel regarding same (.1) | 0.20 | 1,675.00 | 335.00 |
| 10/23/2023 | DEB4 | Correspond with W. Farmer regarding subpoenas | 0.10 | 1,360.00 | 136.00 |
| 10/23/2023 | JPK1 | Correspond with K. Mitchell regarding authentication declaration for Capital One | 0.10 | 940.00 | 94.00 |
| 10/23/2023 | JPK1 | Review confidentiality designation of Exhibit 8 to motion for summary judgment (.2); correspond with L. Song regarding the same (.1); correspond with N. Bassett regarding the same (.1) | 0.40 | 940.00 | 376.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 15

50687-00020
Invoice No. 2382826

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/23/2023 | JPK1 | Draft email to Baker & Hostetler regarding confidential exhibit attached to motion for summary judgment (.2); draft email to Zeisler & Zeisler regarding the same (.2); correspond with L. Song regarding the same (.2); correspond with N. Bassett regarding the same (.1); correspond with Baker & Hostetler regarding the same (.1); correspond with Zeisler & Zeisler regarding the same (.1) | 0.90 | 940.00 | 846.00 |
| 10/24/2023 | AEL2 | Correspond with P. Parizek (Kroll) re: update report from field | 0.20 | 1,675.00 | 335.00 |
| 10/26/2023 | JPK1 | Correspond with L. Song regarding Greenwich Land motion for summary judgment (.1); correspond with Committee members regarding the same (.1); correspond with PAX regarding the same (.1); correspond with the U.S. Trustee regarding the same (.1); correspond with N. Bassett regarding the same (.1) | 0.50 | 940.00 | 470.00 |
| 10/26/2023 | LAD4 | Call C. Major re: meet & confer (.40); t/c (3x) L. Song re: draft of joint report (.40); review/edit same (1.70) | 2.50 | 1,975.00 | 4,937.50 |
| 10/26/2023 | LS26 | Draft joint report regarding meet and confer with C. Major (1.3); conferences with L. Despins regarding same (.4) | 1.70 | 855.00 | 1,453.50 |
| 10/26/2023 | NAB | Correspond with L. Song regarding summary judgment motion (.1); correspond with L. Song regarding status report on request for walkthrough of Taconic home (.1); review draft status report (.3) | 0.50 | 1,675.00 | 837.50 |
| 10/27/2023 | JK21 | Electronically file with the court joint report regarding meet and confer | 0.40 | 540.00 | 216.00 |
| 10/27/2023 | LAD4 | Review/edit GL joint statement | 1.10 | 1,975.00 | 2,172.50 |
| 10/27/2023 | LS26 | Prepare and file joint report regarding emergency status conference | 1.50 | 855.00 | 1,282.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 16

50687-00020

Invoice No. 2382826

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/27/2023 | NAB | Review and revise draft status report regarding request for tour of Taconic property (.7); correspond with L. Song regarding same (.5); correspond with L. Despins regarding same (.1); further review draft status report and opposing counsel insert for same (.5) | 1.80 | 1,675.00 | 3,015.00 |
| 10/30/2023 | JPK1 | Correspond with K. Mitchell regarding Capital One bank authentication declaration (.2); correspond with A. Luft regarding the same (.1) | 0.30 | 940.00 | 282.00 |
| 10/30/2023 | AEL2 | Correspond with J. Kosciewicz re: bank discovery | 0.40 | 1,675.00 | 670.00 |
| **Subtotal: B191  General Litigation** | | | **194.90** | | **238,297.00** |
| **Total** | | | **194.90** | | **238,297.00** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|------|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 7.00 | 1,975.00 | 13,825.00 |
| NAB | Nicholas A. Bassett | Partner | 27.50 | 1,675.00 | 46,062.50 |
| AEL2 | Luft, Avi E. | Of Counsel | 25.60 | 1,675.00 | 42,880.00 |
| DEB4 | Douglass E. Barron | Associate | 23.90 | 1,360.00 | 32,504.00 |
| WCF | Will C. Farmer | Associate | 12.60 | 1,270.00 | 16,002.00 |
| ECS1 | Ezra C. Sutton | Associate | 3.90 | 1,045.00 | 4,075.50 |
| JPK1 | Jon P. Kosciewicz | Associate | 41.50 | 940.00 | 39,010.00 |
| LS26 | Luyi Song | Associate | 48.80 | 855.00 | 41,724.00 |
| JK21 | Jocelyn Kuo | Paralegal | 4.10 | 540.00 | 2,214.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 17

50687-00020

Invoice No. 2382826

---

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 09/29/2023 | Outside Professional Services - TransPerfect Translations International Inc., Invoice# 012233 Dated 09/29/23, Ordering transcripts and realtime feeds in connection with the deposition of Trustee Luc Despins in the Greenwich Land adversary proceeding. | | | 1,879.00 |
| 10/09/2023 | Computer Search (Other) | | | 6.57 |
| 10/10/2023 | Computer Search (Other) | | | 2.88 |
| 10/11/2023 | Computer Search (Other) | | | 0.54 |
| 10/23/2023 | Local - Meals - Avram Luft; 10/05/2023; Restaurant: Yama; City: New York; Dinner; Number of people: 1; Working late night | | | 36.18 |
| **Total Costs incurred and advanced** | | | | **$1,925.17** |

| | |
|---|---|
| **Current Fees and Costs** | **$240,222.17** |
| **Total Balance Due – Due Upon Receipt** | **$240,222.17** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

February 1, 2024

Please Refer to
Invoice Number: 2382828

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Lamp Capital Adversary**
PH LLP Client/Matter # 50687-00024
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending October 31, 2023 | $79,602.50 |
| **Current Fees and Costs Due** | **$79,602.50** |
| **Total Balance Due - Due Upon Receipt** | **$79,602.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*__TO PROTECT AGAINST FRAUD__, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

| **Wiring and ACH Instructions:** | **Remittance Address:** | **Pay by Tranch:** |
|---|---|---|
| Citibank | Paul Hastings LLP | You can now pay your invoices online via real-time bank payments, credit cards or in installments: *https://paywithtranch.com/paulhastings* |
| ABA # 322271724 | Lockbox 4803 | |
| SWIFT Address: CITIUS33 | PO Box 894803 | |
| 787 W. 5th Street | Los Angeles, CA | |
| Los Angeles, CA 90071 | 90189-4803 | |
| Account Number: 206628380 | | |
| Account Name: Paul Hastings LLP | | |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

February 1, 2024

Please Refer to
Invoice Number: 2382828

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**Lamp Capital Adversary**
PH LLP Client/Matter # 50687-00024
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending October 31, 2023 | $79,602.50 |
| **Current Fees and Costs Due** | **$79,602.50** |
| **Total Balance Due - Due Upon Receipt** | **$79,602.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

| **Wiring and ACH Instructions:** | **Remittance Address:** | **Pay by Tranch:** |
|---|---|---|
| Citibank | Paul Hastings LLP | You can now pay your invoices online via real-time bank payments, credit cards or in installments: |
| ABA # 322271724 | Lockbox 4803 | |
| SWIFT Address: CITIUS33 | PO Box 894803 | |
| 787 W. 5th Street | Los Angeles, CA | *https://paywithtranch.com/paulhastings* |
| Los Angeles, CA 90071 | 90189-4803 | |
| Account Number: 206628380 | | |
| Account Name: Paul Hastings LLP | | |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

February 1, 2024

Please Refer to
Invoice Number: 2382828

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending October 31, 2023

## Lamp Capital Adversary $79,602.50

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 10/11/2023 | DEB4 | Analyze documents in connection with Lamp Capital/Hudson Diamond/Leading Shine complaint | 2.20 | 1,360.00 | 2,992.00 |
| 10/11/2023 | DEB4 | Correspond with L. Song regarding Lamp Capital documents | 0.30 | 1,360.00 | 408.00 |
| 10/11/2023 | DEB4 | Correspond with E. Sutton regarding Leading Shine NY | 0.10 | 1,360.00 | 136.00 |
| 10/11/2023 | LS26 | Prepare parts of adversary complaint against Lamp Capital et al | 4.80 | 855.00 | 4,104.00 |
| 10/12/2023 | DEB4 | Correspond with P. Parizek (Kroll) regarding Leading Shine NY | 0.20 | 1,360.00 | 272.00 |
| 10/12/2023 | LS26 | Draft parts of adversary complaint against Lamp Capital et al | 6.30 | 855.00 | 5,386.50 |
| 10/13/2023 | DEB4 | Correspond with L. Song regarding Lamp Capital/Hudson Diamond/Leading Shine adversary proceeding (0.3); correspond with L. Despins regarding same (0.1); analyze documents related to same (2.4) | 2.80 | 1,360.00 | 3,808.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                    Page 2
50687-00024
Invoice No. 2382828

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/16/2023 | DEB4 | Prepare parts of Lamp Capital/Hudson Diamond/Leading Shine complaint | 8.70 | 1,360.00 | 11,832.00 |
| 10/16/2023 | LS26 | Draft parts of adversary complaint against Lamp Capital et al | 0.90 | 855.00 | 769.50 |
| 10/16/2023 | LS26 | Correspond with D. Barron re adversary complaint against Lamp Capital et al | 0.20 | 855.00 | 171.00 |
| 10/19/2023 | DEB4 | Correspond with L. Song regarding Lamp Capital complaint | 0.10 | 1,360.00 | 136.00 |
| 10/19/2023 | DEB4 | Correspond with N. Bassett and E. Sutton regarding Lamp Capital complaint | 0.10 | 1,360.00 | 136.00 |
| 10/20/2023 | DEB4 | Analyze documents related to Lamp Capital/Hudson Diamond/Leading Shine complaint | 1.80 | 1,360.00 | 2,448.00 |
| 10/20/2023 | DEB4 | Correspond with N. Bassett regarding Lamp Capital/Hudson Diamond/Leading Shine complaint | 0.10 | 1,360.00 | 136.00 |
| 10/23/2023 | DEB4 | Review and revise Lamp complaint | 4.20 | 1,360.00 | 5,712.00 |
| 10/23/2023 | DEB4 | Correspond with L. Song regarding Lamp complaint | 0.10 | 1,360.00 | 136.00 |
| 10/23/2023 | DEB4 | Correspond with L. Despins regarding Lamp Capital payment | 0.10 | 1,360.00 | 136.00 |
| 10/23/2023 | LS26 | Review court findings on Kwok-controlled entities | 0.60 | 855.00 | 513.00 |
| 10/23/2023 | LS26 | Revise adversary complaint against Lamp Capital et al | 0.90 | 855.00 | 769.50 |
| 10/24/2023 | DEB4 | Correspond with L. Song regarding Lamp Capital/Hudson Diamond/Leading Shine complaint | 0.10 | 1,360.00 | 136.00 |
| 10/24/2023 | LS26 | Prepare parts of adversary complaint against Lamp Capital/Hudson Diamond/Leading Shine | 2.10 | 855.00 | 1,795.50 |
| 10/25/2023 | DEB4 | Conferences with E. Sutton regarding Lamp Capital complaint | 0.20 | 1,360.00 | 272.00 |
| 10/25/2023 | DEB4 | Correspond with L. Song regarding finalizing Lamp Capital complaint | 0.10 | 1,360.00 | 136.00 |
| 10/25/2023 | DEB4 | Analyze Lamp Capital complaint | 2.30 | 1,360.00 | 3,128.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok Page 3
50687-00024
Invoice No. 2382828

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/25/2023 | DEB4 | Correspond with L. Song and E. Sutton regarding preparation of Lamp Capital complaint and related pleadings and exhibits | 0.20 | 1,360.00 | 272.00 |
| 10/25/2023 | ECS1 | Prepare parts of complaint against Lamp Capital and affiliated entities of the debtor (4.9); call with D. Barron re same (.2); correspond with L. Song regarding same (.4) | 5.50 | 1,045.00 | 5,747.50 |
| 10/25/2023 | ECS1 | Prepare motion to seal Lamp Capital/Hudson Diamond/Leading Shine complaint | 0.90 | 1,045.00 | 940.50 |
| 10/25/2023 | LS26 | Review documents and prepare exhibits to Lamp Capital/Hudson Diamond/Leading Shine adversary complaint | 1.20 | 855.00 | 1,026.00 |
| 10/26/2023 | DEB4 | Analyze exhibits in connection with Lamp Capital complaint | 0.80 | 1,360.00 | 1,088.00 |
| 10/26/2023 | DEB4 | Further correspond with E. Sutton and L. Song regarding Lamp Capital complaint and related filings | 0.60 | 1,360.00 | 816.00 |
| 10/26/2023 | DEB4 | Analyze Lamp Capital complaint and related pleadings | 1.80 | 1,360.00 | 2,448.00 |
| 10/26/2023 | DEB4 | Correspond with E. Sutton and J. Kuo regarding Lamp Capital complaint exhibits | 0.50 | 1,360.00 | 680.00 |
| 10/26/2023 | DEB4 | Conferences with E. Sutton and L. Song regarding finalizing Lamp Capital complaint | 0.30 | 1,360.00 | 408.00 |
| 10/26/2023 | ECS1 | Continue preparing motion to seal Lamp Capital/Hudson Diamond/Leading Shine complaint (.4); correspond with D. Barron and L. Song regarding same (.1) | 0.50 | 1,045.00 | 522.50 |
| 10/26/2023 | ECS1 | Prepare parts of complaint against Lamp Capital/Hudson Diamond/Leading Shine (3.1); call with D. Barron and L. Song regarding same (.3); correspond with L. Song regarding same (.6) | 4.00 | 1,045.00 | 4,180.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
Page 4
50687-00024
Invoice No. 2382828

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/26/2023 | JK21 | Prepare exhibits for Lamp Capital/Hudson Diamond/Leading Shine adversary complaint (9.3); electronically file with the court Lamp Capital/Hudson Diamond/Leading Shine adversary complaint and sealing motion (1.6) | 10.90 | 540.00 | 5,886.00 |
| 10/26/2023 | LS26 | Prepare parts of Lamp Capital/Hudson Diamond/Leading Shine adversary complaint and exhibits (7.3); call with D. Barron and E. Sutton regarding same (.3) | 7.60 | 855.00 | 6,498.00 |
| 10/27/2023 | DEB4 | Correspond with S. Sarnoff (OMM) regarding Lamp Capital complaint | 0.10 | 1,360.00 | 136.00 |
| 10/27/2023 | ECS1 | Call with D. Barron regarding service of Lamp Capital complaint (.2); correspond with D. Mohamed about same (.2); analyze information regarding defendants in connection with same (.2) | 0.60 | 1,045.00 | 627.00 |
| 10/27/2023 | JK21 | Correspond with E. Sutton regarding Lamp Capital/Hudson Diamond/Leading Shine complaint | 0.20 | 540.00 | 108.00 |
| 10/30/2023 | DM26 | Review and prepare exhibits regarding Lamp Capital AP No. 23-5023 for E. Sutton | 0.60 | 540.00 | 324.00 |
| 10/30/2023 | DEB4 | Correspond with E. Sutton regarding service issues related to Lamp Capital complaint | 0.10 | 1,360.00 | 136.00 |
| 10/30/2023 | ECS1 | Analyze information and findings regarding defendants in Lamp Capital/Hudson Diamond/Leading Shine complaint (.4); correspond with D. Barron and L. Song regarding same (.2) | 0.60 | 1,045.00 | 627.00 |
| 10/30/2023 | HRO | Research Lamp Capital registered agent in NJ | 0.60 | 400.00 | 240.00 |
| 10/31/2023 | ECS1 | Review and comment on service of Lamp Capital/Hudson Diamond/Leading Shine complaint (.7); correspond with J. Kuo, D. Barron and L. Song regarding same (.2); call with D. Barron re same (.1) | 1.00 | 1,045.00 | 1,045.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                        Page 5
50687-00024
Invoice No. 2382828

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/31/2023 | JK21 | Review and handle service of Lamp Capital/Hudson Diamond/Leading Shine complaint and summons | 0.70 | 540.00 | 378.00 |
| | | **Subtotal: B191  General Litigation** | **78.60** | | **79,602.50** |
| | **Total** | | **78.60** | | **79,602.50** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| DEB4 | Douglass E. Barron | Associate | 27.90 | 1,360.00 | 37,944.00 |
| ECS1 | Ezra C. Sutton | Associate | 13.10 | 1,045.00 | 13,689.50 |
| LS26 | Luyi Song | Associate | 24.60 | 855.00 | 21,033.00 |
| JK21 | Jocelyn Kuo | Paralegal | 11.80 | 540.00 | 6,372.00 |
| DM26 | David Mohamed | Paralegal | 0.60 | 540.00 | 324.00 |
| HRO | Heather R. O'Dea | Other Timekeeper | 0.60 | 400.00 | 240.00 |

| | |
|---|---|
| **Current Fees and Costs** | **$79,602.50** |
| **Total Balance Due - Due Upon Receipt** | **$79,602.50** |