**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF CONNECTICUT**
**BRIDGEPORT DIVISION**

-----------------------------------------------------------x
                                                           :
In re:                                                     : Chapter 11
                                                           :
HO WAN KWOK, *et al*.,                                     : Case No. 22-50073 (JAM)
                                                           :
                  Debtors.[1]                              : Jointly Administered
                                                           :
                                                           :
-----------------------------------------------------------x

**MONTHLY FEE STATEMENT OF NEUBERT, PEPE & MONTEITH, P.C. FOR
COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR PERIOD
FROM DECEMBER 1, 2023 THROUGH DECEMBER 31, 2023**

In accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals, dated August 18, 2023* [Docket No. 2094] (the "Interim Compensation Order"),[2] Neubert, Pepe & Monteith, P.C. ("NPM") hereby submits this monthly statement (the "Monthly Fee Statement") seeking compensation for services rendered and reimbursement of expenses incurred as counsel to (a) Luc A. Despins, in his capacity as the chapter 11 trustee (the "Trustee") appointed in the chapter 11 case of Ho Wan Kwok (the "Individual Debtor"), (b) Genever Holdings Corporation ("Genever (BVI)"), and (c) Genever Holdings LLC ("Genever (US)" and, together with Genever (BVI), the "Genever Debtors"), for the period from December 1, 2023 through and including December 31, 2023 (the

---

[1]   The Debtors in these chapter 11 cases are Ho Wan Kwok (also known as Guo Wengui, Miles Guo, and Miles Kwok, as well as numerous other aliases) (last four digits of tax identification number: 9595), Genever Holdings LLC (last four digits of tax identification number: 8202) and Genever Holdings Corporation. The mailing address for the Trustee, Genever Holdings LLC, and the Genever Holdings Corporation is Paul Hastings LLP, 200 Park Avenue, New York, NY 10166 c/o Luc A. Despins, as Trustee for the Estate of Ho Wan Kwok (solely for purposes of notices and communications).

[2]   Capitalized terms not otherwise defined herein shall have the meanings ascribed to such terms in the Interim Compensation Order.

"Fee Period").  By this Monthly Fee Statement, NPM respectfully requests payment of 80% of all fees and 100% of all expenses actually and necessarily incurred for services rendered during the Fee Period, in the amounts of $288,382.00 and $18,442.90, respectively.

## SERVICES RENDERED AND EXPENSES INCURRED

1.    Attached hereto as **Exhibit A** is a timekeeper summary that includes the name, title, bar admission year, hourly billing rate, aggregate hours, and amount of fees earned for each NPM individual who provided services during the Fee Period.  The rates charged by NPM for services rendered to the Trustee and the Genever Debtors are the same rates that NPM charges generally for professional services rendered to its non-bankruptcy clients.

2.    Attached hereto as **Exhibit B** is a summary of NPM's services rendered and compensation sought for the Fee Period organized by Task Code Summary.

3.    Attached hereto as **Exhibit C** is a list of expenses incurred for which NPM seeks reimbursement for the Fee Period.

4.    Attached hereto as **Exhibit D** are NPM's fee statements for services provided during the Fee Period.

## NOTICE AND OBJECTION PROCEDURES

5.    Notice of this Monthly Fee Statement will be given by email on the Notice Parties:  (i) Luc A. Despins, as chapter 11 trustee for the estate of Ho Wan Kwok (lucdespins@paulhastings.com); (ii) Counsel for the Trustee, (x) Paul Hastings LLP, 200 Park Avenue, New York, New York 10166 (Attn:  G.  Alexander  Bongartz (alexbongartz@paulhastings.com) and Douglass Barron (douglassbarron@paulhastings.com)) and (y) Neubert, Pepe & Monteith, P.C., 195 Church Street, 13th Floor, New Haven, Connecticut 06510 (Attn:  Douglas  S.  Skalka  (dskalka@npmlaw.com)  and  Patrick  R.  Linsey (plinsey@npmlaw.com)); (iii) the Office of The United States Trustee, Giaimo Federal Building,

2

150 Court Street, Room 302, New Haven, Connecticut 06510 (Attn: Holley L. Claiborn (holley.l.claiborn@usdoj.gov)); (iv) counsel for the Official Committee of Unsecured Creditors, Pullman & Comley, LLC, 850 Main Street, 8th Floor, PO Box 7006, Bridgeport, Connecticut 06601-7006 (Attn: Irve J. Goldman (igoldman@pullcom.com); and (v) counsel for Pacific Alliance Asia Opportunity Fund L.P., O'Melveny & Myers LLP, 7 Times Square, New York, New York 10036 (Attn: Peter Friedman (pfriedman@omm.com) and Stuart M. Sarnoff (ssarnoff@omm.com) (collectively, the "Notice Parties").

6.     Objections to this Monthly Fee Statement, if any, must be filed by the Notice Parties with the Court and served upon (i) NPM and (ii) the Notice Parties by email no later than **February 26, 2024 at 12:00 p.m. (prevailing Eastern Time) (the "Objection Deadline")**, setting forth the nature of the objection and the specific amount of fees or expenses at issue.

7.     If no objections to this Monthly Fee Statement are filed by the Objection Deadline, the estates shall promptly pay NPM 80% of the fees and 100% of the expenses identified in this Monthly Fee Statement.

8.     To the extent that an objection to this Monthly Fee Statement is filed on or before the Objection Deadline, the estates shall withhold payment of that portion of this Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the fees and expenses in the percentages set forth above.  To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

*[THE REMAINDER OF THIS PAGE IS INTENTIONALLY BLANK.]*

Dated:  February 5, 2024
        at New Haven, Connecticut

By: */s/ Patrick R. Linsey*
    Douglas S. Skalka (ct00616)
    Patrick R. Linsey (ct29437)
    NEUBERT, PEPE & MONTEITH, P.C.
    195 Church Street, 13th Floor
    New Haven, Connecticut 06510
    (203) 821-2000
    dskalka@npmlaw.com
    plinsey@npmlaw.com

    *Counsel to Luc A. Despins, Chapter 11*
    *Trustee, Genever Holdings Corporation,*
    *and Genever Holdings LLC*

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF CONNECTICUT**
**BRIDGEPORT DIVISION**

------------------------------------------------------x
          :
In re:                    :    Chapter 11
          :
HO WAN KWOK, *et al.*,[1]    :    Case No. 22-50073 (JAM)
          :
        Debtors.      :    (Jointly Administered)
          :
------------------------------------------------------X

## CERTIFICATE OF SERVICE

The undersigned hereby certifies that on February 5, 2024 the foregoing Monthly Fee Statement, and all attachments thereto, was electronically filed and, in addition, was served by email on the Notice Parties. Parties may access this filing through the Court's CM/ECF system.

Dated: February 5, 2024
      at New Haven, Connecticut

                  By: */s/ Patrick R. Linsey*
                      Patrick R . Linsey (ct29437)
                      NEUBERT, PEPE & MONTEITH, P.C.
                      195 Church Street, 13th Floor
                      New Haven, Connecticut 06510
                      (203) 821-2000
                      plinsey@npmlaw.com

---

[1]    The Debtors in these chapter 11 cases are Ho Wan Kwok (also known as Guo Wengui, Miles Guo, and Miles Kwok, as well as numerous other aliases) (last four digits of tax identification number: 9595), Genever Holdings LLC (last four digits of tax identification number: 8202) and Genever Holdings Corporation. The mailing address for the Trustee, Genever Holdings LLC, and the Genever Holdings Corporation is Paul Hastings LLP, 200 Park Avenue, New York, NY 10166 c/o Luc A. Despins, as Trustee for the Estate of Ho Wan Kwok (solely for purposes of notices and communications).

**<u>EXHIBIT A</u>**

**HOURS AND RATES PER PROFESSIONAL AND PARAPROFESSIONAL**

| TIMEKEEPER CODE | TIMEKEEPER | DATE OF FIRST BAR ADMISSION | TITLE | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|---|---|---|
| 5 | Nancy Bohan Kinsella | 12/1991 | Counsel | 45.00 | $450.00 | $20,250.00 |
| 8 | Douglas S. Skalka | 10/1985 | Partner | 45.60 | $500.00 | $22,800.00 |
| 19 | Dennis M. Carnelli | 11/2013 | Partner | 124.60 | $450.00 | $56,070.00 |
| 41 | Patrick R. Linsey | 11/2010 | Partner | 293.10 | $450.00 | $131,895.00 |
| 28 | Lauren T. Astone | 11/2021 | Associate | 23.00 | $325.00 | $7,475.00 |
| 20 | Robert B. Flynn | 08/1995 | Partner | 33.40 | $475.00 | $15,865.00 |
| 54 | Sarah N. Smeriglio | 11/2022 | Associate | 49.40 | $325.00 | $16,055.00 |
| 68 | Kari Mitchell | 06/2016 | Counsel | 122.10 | $400.00 | $48,840.00 |
| 82 | James C. Graham | 11/1984 | Partner | 71.60 | $450.00 | $32,220.00 |
| 70 | Kellyjohana Delcarmen Ahumada | | Paralegal | 39.70 | $175.00 | $6,947.50 |
| 91 | Terry Dembowski-Jones | | Paralegal | 10.30 | $200.00 | $2,060.00 |

**Total Hours: 857.80**
**Total Fees: $360,477.50**
**Blended Hourly Rate: $420.23**

## **EXHIBIT B**

**SUMMARY OF COMPENSATION BY PROJECT CATEGORY**

NEUBERT, PEPE & MONTEITH, P.C.

| | | Hours to Bill | Amount | |
|---|---|---|---|---|
| **Total for Phase ID B110** | Billable | 0.60 | 300.00 | Case Administration |
| **Total for Phase ID B120** | Billable | 213.30 | 84,757.50 | Asset Analysis and Recovery |
| **Total for Phase ID B130** | Billable | 5.30 | 2,450.00 | Asset Disposition |
| **Total for Phase ID B160** | Billable | 7.90 | 2,875.00 | Fee/Employment Applications |
| **Total for Phase ID B180** | Billable | 134.30 | 51,332.50 | Avoidance Action Analysis |
| **Total for Phase ID L602** | Billable | 0.40 | 180.00 | Greenwich Land A.P. # 23-5005 |
| **Total for Phase ID L604** | Billable | 0.90 | 375.00 | Sherry Netherland A.P. # 23-5002 |
| **Total for Phase ID L605** | Billable | 391.70 | 173,100.00 | Mei Guo (aircraft) A.P. # 23-5008 |
| **Total for Phase ID L606** | Billable | 55.50 | 24,975.00 | HCHK A.P. # 23-5013 |
| **Total for Phase ID L607** | Billable | 8.50 | 3,687.50 | Mahwah A.P. # 23-5017 |
| **Total for Phase ID L608** | Billable | 3.90 | 1,670.00 | Golden Spring A.P. #23-5018 |
| **Total for Phase ID L610** | Billable | 0.60 | 120.00 | Ace Decade Matters |
| **Total for Phase ID L611** | Billable | 32.60 | 13,505.00 | Lamp Capital A.P. # 23-50233 |
| **Total for Phase ID L612** | Billable | 2.30 | 1,150.00 | Ace Decade Holdings Limited et al - 23-05028 |

| GRAND TOTALS |
|---|

| | | | |
|---|---|---|---|
| | Billable | 857.80 | 360,477.50 |

**Summary Cost Task Code Billing Report**
NEUBERT, PEPE & MONTEITH, P.C.

|  | | **Amount** | |
|---|---|---|---|
| **Total for Phase ID B110** | | | |
| | Billable | 732.75 | Case Administration |
| **Total for Phase ID L110** | | | |
| | Billable | 294.01 | Fact Investigation/Development |
| **Total for Phase ID L210** | | | |
| | Billable | 5,218.77 | Pleadings |
| **Total for Phase ID L230** | | | |
| | Billable | 892.95 | Court Mandated Conferences |
| **Total for Phase ID L320** | | | |
| | Billable | 110.00 | Document Production |
| **Total for Phase ID L330** | | | |
| | Billable | 8,635.02 | Depositions |
| **Total for Phase ID L450** | | | |
| | Billable | 2,559.40 | Trial and Hearing Attendance |

**GRAND TOTALS**

| | Billable | 18,442.90 |
|---|---|---|

# EXHIBIT C

## ITEMIZED EXPENSES

Detail Cost Task Code Billing Report

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Amount | |
|--------|-----------|------|-----|-----------|------|--------|--|

**Phase ID B110 Case Administration**

| 5248.001 | 12/27/2023 | 8 | P | B110 | E106 | | 16.55 | Online research - Lexis Nexis - Attorney Flynn<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/31/2023 | 8 | P | B110 | E106 | | 546.02 | Online research - Lexis Nexis December Usage - Attorney Smeriglio<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/31/2023 | 8 | P | B110 | E106 | | 95.92 | Online research - Lexis Nexis December Usage - Attorney Mitchell<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/31/2023 | 8 | P | B110 | E106 | | 74.26 | Online research - Lexis Nexis December Usage - Attorney Linsey<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |

**Total for Phase ID B110**      Billable      732.75   Case Administration

**Phase ID L110 Fact Investigation/Development**

| 5248.001 | 12/01/2023 | 8 | P | L110 | E107 | | 47.02 | Federal Express - Delivery service to DBS Bank Ltd.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/14/2023 | 8 | P | L110 | E107 | | 14.13 | Federal Express - Delivery service to Wise US, Inc.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/14/2023 | 8 | P | L110 | E107 | | 17.17 | Federal Express - Delivery service to Nium, Inc.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/14/2023 | 8 | P | L110 | E107 | | 14.13 | Federal Express - Delivery service to The Currency Cloud Limited<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/14/2023 | 8 | P | L110 | E107 | | 14.13 | Federal Express - Delivery service to Kearny Bank<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/14/2023 | 8 | P | L110 | E107 | | 14.13 | Federal Express - Delivery service to American Express Company<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/14/2023 | 8 | P | L110 | E107 | | 23.30 | Federal Express - Delivery service to Hancock Whitney Bank<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/15/2023 | 8 | P | L110 | E102 | | 84.00 | Comerica Bank-Outside printing of bank records<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/27/2023 | 8 | P | L110 | E102 | | 66.00 | Capital One-ARL-Secure-Share.com-Outside printing of records from City National Bank<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |

**Total for Phase ID L110**      Billable      294.01   Fact Investigation/Development

**Phase ID L210 Pleadings**

| 5248.001 | 04/19/2023 | 8 | P | L210 | E113 | | 110.33 | State Marshal Ernest Laden-Subpoena service fees for Sophia Salina, First Republic<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/02/2023 | 8 | P | L210 | E113 | | 354.75 | Metro Attorney Service-Subpoena service fee<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/06/2023 | 8 | P | L210 | E113 | | 350.00 | Metro Attorney Service-Subpoena service fees<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/11/2023 | 8 | P | L210 | E113 | | 354.00 | Metro Attorney Service-Subpoena service fees<br>Despins, Ch 11 Trustee/Luc A. |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Amount | |
|--------|-----------|------|-----|-----------|------|--------|---|
| **Phase ID L210 Pleadings** | | | | | | | |
| | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 12/12/2023 | 8 | P | L210 | E113 | | 731.00 | Metro Attorney Service-Subpoena service fees |
| | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 12/14/2023 | 8 | P | L210 | E107 | | 84.69 | Federal Express-Delivery service to Tajimi-Shi, Japan |
| | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 12/18/2023 | 8 | P | L210 | E113 | | 454.00 | Metro Attorney Service-Subpoena service fees |
| | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 12/20/2023 | 8 | P | L210 | E107 | | 110.00 | Gofor Services-Delivery services to Bridgeport Court |
| | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 12/29/2023 | 8 | P | L210 | E113 | | 2,670.00 | Metro Attorney Service-Subpoena service fees |
| | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | Ho Wan Kwok, Debtor |

**Total for Phase ID L210**  Billable  5,218.77  Pleadings

**Phase ID L230 Court Mandated Conferences**

| Client | Trans Date | Tkpr | H P | Task Code | Amount | |
|--------|-----------|------|-----|-----------|--------|---|
| 5248.001 | 12/28/2023 | 8 | P | L230 | E116 | 892.95 | Reliable Wilmington-Expedited trial transcripts from |
| | | | | | | 12/18/23 and 12/21/23 |
| | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | Ho Wan Kwok, Debtor |

**Total for Phase ID L230**  Billable  892.95  Court Mandated Conferences

**Phase ID L320 Document Production**

| Client | Trans Date | Tkpr | H P | Task Code | Amount | |
|--------|-----------|------|-----|-----------|--------|---|
| 5248.001 | 05/24/2023 | 8 | P | L320 | E102 | 110.00 | M&T Bank - Outside printing of bank records |
| | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | Ho Wan Kwok, Debtor |

**Total for Phase ID L320**  Billable  110.00  Document Production

**Phase ID L330 Depositions**

| Client | Trans Date | Tkpr | H P | Task Code | Amount | |
|--------|-----------|------|-----|-----------|--------|---|
| 5248.001 | 12/15/2023 | 8 | P | L330 | E115 | 1,390.52 | Del Vecchio Reporting-Deposition transcript of Mei Guo |
| | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 12/18/2023 | 8 | P | L330 | E123 | 4,910.00 | Divergent Language Solutions-Other |
| | | | | | | professionals-Interpretation services for depositions |
| | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 12/27/2023 | 8 | P | L330 | E123 | 2,334.50 | Divergent Language Solutions-Other |
| | | | | | | professionals-Translation services for 3 video files |
| | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | Ho Wan Kwok, Debtor |

**Total for Phase ID L330**  Billable  8,635.02  Depositions

**Phase ID L450 Trial and Hearing Attendance**

| Client | Trans Date | Tkpr | H P | Task Code | Amount | |
|--------|-----------|------|-----|-----------|--------|---|
| 5248.001 | 12/06/2023 | 8 | P | L450 | E116 | 2,559.40 | Reliable Company-Trial transcript from 11/28/23 |
| | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | Ho Wan Kwok, Debtor |

**Total for Phase ID L450**  Billable  2,559.40  Trial and Hearing Attendance

| **GRAND TOTALS** |
|---|

Billable  18,442.90

## EXHIBIT D

## FEE STATEMENTS

Case 22-50073   Doc 2572   Filed 02/05/24   Entered 02/05/24 20:49:37   Page 14 of 75

Case 22-50073   Detailed Task Code Billing Report   Page 14 of 75
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|--|------|---------------|--------|--|

**Phase ID B110 Case Administration**

| 5248.002 | 12/21/2023 | 8 | P | B110 | A111 | 500.00 | 0.40 | 200.00 | Review operating report and draft memorandum to director and attorney Barron with draft report (.3); draft memo to T. Jones regarding filing (.1) |
| | | | | | | | | | Genever Holdings Corporation |
| | | | | | | | | | Bankruptcy Representation |
| 5248.003 | 12/21/2023 | 8 | P | B110 | A111 | 500.00 | 0.20 | 100.00 | Draft memorandum to attorney Sadler regarding bank account information; draft memorandum to T. Jones with information |
| | | | | | | | | | Genever Holdings LLC |
| | | | | | | | | | Bankruptcy Representation |

| **Total for Phase ID B110** | | | | Billable | | | 0.60 | 300.00 | Case Administration |

**Phase ID B120 Asset Analysis and Recovery**

| 5248.001 | 12/01/2023 | 68 | P | B120 | A103 | 400.00 | 0.30 | 120.00 | Draft new CoS for motion to compel, send to P. Linsey for review |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 12/01/2023 | 68 | P | B120 | A108 | 400.00 | 0.20 | 80.00 | attention to e-mail from TD Bank regarding accepting service, updates on when information can be provided, confirmation that am subpoena only added what was spoken about |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 12/01/2023 | 68 | P | B120 | A106 | 400.00 | 0.30 | 120.00 | Reviewed e-mails regarding PNC and what subpoena goals are from P. Linsey, rev'd response fr client regarding same, quick research on NJ SoS for information on L&M |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 12/01/2023 | 70 | P | B120 | A101 | 175.00 | 0.30 | 52.50 | Prepare service on DBS Bank |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 12/01/2023 | 68 | P | B120 | A101 | 400.00 | 1.50 | 600.00 | prepare for weekly call with Kroll and client on bank subpoena and avoidance action status |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 12/01/2023 | 54 | P | B120 | A102 | 325.00 | 1.90 | 617.50 | Draft and revise memorandum regarding Section 549, relevant caselaw discussing avoidable transfers under Section 549 |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 12/01/2023 | 68 | P | B120 | A104 | 400.00 | 0.20 | 80.00 | Review request by Charles Schwab for more information, check records for PII, e-mail client |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 12/01/2023 | 68 | P | B120 | A103 | 400.00 | 0.40 | 160.00 | reserach and revise subpoena tracker for contact info, f/u with team |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 12/01/2023 | 68 | P | B120 | A105 | 400.00 | 0.10 | 40.00 | call with P. Linsey re PII for Schwab |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 12/01/2023 | 68 | P | B120 | A105 | 400.00 | 0.10 | 40.00 | call re rescheduling Kroll call with P. Linsey |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 12/01/2023 | 5 | P | B120 | A103 | 450.00 | 2.80 | 1,260.00 | Draft and revise form complaint for recovery of post-petition transfers |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.003 | 12/01/2023 | 5 | P | B120 | A103 | 450.00 | 3.00 | 1,350.00 | Draft Motion to Sell Personal Property (2.5); prepare and review correspondence regarding sale (.5) |
| | | | | | | | | | Genever Holdings LLC |
| | | | | | | | | | Bankruptcy Representation |

NEUBERT, PEPE & MONTEITH, P.C.

**Phase ID B120 Asset Analysis and Recovery**

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|--|------|---------------|--------|--|
| 5248.001 | 12/01/2023 | 68 | P | B120 | A105 | 400.00 | 0.20 | 80.00 | attention to e-mail from D. Carnelli and P. Linsey re service of motion to compel in Guo AP, respond to same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/01/2023 | 70 | P | B120 | A101 | 175.00 | 1.20 | 210.00 | Meeting with Attorney D. Skalka and T. Jones regarding review and preparation of avoidance claims analysis Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/01/2023 | 54 | P | B120 | A102 | 325.00 | 1.20 | 390.00 | Revise memorandum outlining relevant caselaw regarding avoidance of post-petition transactions (1.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/01/2023 | 41 | P | B120 | A105 | 450.00 | 1.80 | 810.00 | Correspond and confer with K. Mitchell regarding meeting with Kroll (0.2), prepare for Zhang meet and confer (0.3), confer with J. Nealon (Y. Zhang) and E. Sutton regarding Zhang's noncompliance with Rule 2004 subpoena (0.7), confer with E. Sutton regarding next steps with Zhang (0.2), confer with K. Mitchell regarding rescheduling Kroll meeting (0.1), correspond and confer with K. Mitchell regarding facts for Schwab production (0.2), correspond with P. Parizek and A. Lomas regarding rescheduling Kroll update (0.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/02/2023 | 5 | P | B120 | A105 | 450.00 | 0.40 | 180.00 | Draft correspondence to Attorney Skalka and Linsey regarding avoidance action form complaint Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/02/2023 | 68 | P | B120 | A104 | 400.00 | 0.20 | 80.00 | Review e-mails from client and D. Skalka, respond to same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/02/2023 | 19 | P | B120 | A105 | 450.00 | 0.70 | 315.00 | Correspond with Attorney Linsey and Attorney Skalka regarding meeting on 12/3/23 and avoidance complaints. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/03/2023 | 68 | P | B120 | A104 | 400.00 | 0.20 | 80.00 | Review updated banks chart from Kroll Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/03/2023 | 68 | P | B120 | A105 | 400.00 | 0.80 | 320.00 | Meeting regarding updated directives from client Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/03/2023 | 68 | P | B120 | A104 | 400.00 | 0.20 | 80.00 | Review correspondence from D. Carnelli regarding NY's new fraudulent transfer Act Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/03/2023 | 68 | P | B120 | A102 | 400.00 | 1.40 | 560.00 | Research actual fraud elements, how to show actual intent to defraud Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/03/2023 | 68 | P | B120 | A102 | 400.00 | 0.40 | 160.00 | Research postpetition transfer complaints Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/03/2023 | 68 | P | B120 | A106 | 400.00 | 0.20 | 80.00 | review e-mail from client with updated PII on discovery targets Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/03/2023 | 19 | P | B120 | A105 | 450.00 | 1.90 | 855.00 | Confer with Attorney Skalka, Attorney Mitchell, |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|

**Phase ID B120 Asset Analysis and Recovery**

| | | | | | | | | Attorney Kinsella, and Attorney Linsey regarding draft complaints for 12/6/23 (0.7) and follow-on research regarding choice of law, repose periods, and limitations periods (1.2). Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/04/2023 | 68 | P | B120 A102 | 400.00 | 1.20 | 480.00 | con't research on elements of actual fraud Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/04/2023 | 68 | P | B120 A108 | 400.00 | 0.80 | 320.00 | conference call with Kroll re avoidance actions and bank subpoenas Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/04/2023 | 68 | P | B120 A102 | 400.00 | 1.00 | 400.00 | Research actual fraud under 548 and 549 Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/04/2023 | 5 | P | B120 A103 | 450.00 | 3.00 | 1,350.00 | Draft and revise form Section 549 complaint (2.6); prepare and review correspondence to Attorney Skalka regarding form complaint (.4) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/04/2023 | 68 | P | B120 A103 | 400.00 | 1.30 | 520.00 | Draft informal memorandum regarding actual fraud under 548, send to team Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/04/2023 | 68 | P | B120 A103 | 400.00 | 0.30 | 120.00 | Revise 10th supp motion for 2004 exam to include new banks IDed by Kroll Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/04/2023 | 5 | P | B120 A104 | 450.00 | 0.30 | 135.00 | Review and analyze correspondence regarding fraudulent transfers by shell companies Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/04/2023 | 5 | P | B120 A105 | 450.00 | 1.50 | 675.00 | Participate in conference call regarding avoidance action litigation (.8); review research and correspondence on alter ego entities (.7) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/04/2023 | 68 | P | B120 A104 | 400.00 | 0.20 | 80.00 | Rec'v and rev'd production from PNC Bank, Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/04/2023 | 91 | P | B120 A101 | 200.00 | 2.40 | 480.00 | Meet with Attorney Skalka regarding revisions to form Complaint in connection with the avoidance litigation of prepetition and postpetition transfers (.5); Review and revise form complaints (1.9) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/04/2023 | 19 | P | B120 A106 | 450.00 | 0.70 | 315.00 | Standing call with Trustee regarding avoidance actions, adversary proceedings, and 2004 discovery. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/04/2023 | 8 | P | B120 A111 | 500.00 | 0.70 | 350.00 | Attend conference call with client and attorney Linsey regarding status of avoidance action analysis, discovery proceedings and avoidance form complaints Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/04/2023 | 41 | P | B120 A107 | 450.00 | 3.70 | 1,665.00 | Confer and correspond with E. Sutton regarding initial responses on 9th Rule 2004 motion subpoenas (0.2), prepare for Kroll call and correspond with K. Mitchell regarding same (0.4), confer with A. Lomas, K. Mitchell and D. Barron regarding banks investigations/2004 |

NEUBERT, PEPE & MONTEITH, P.C.

Phase ID B120 Asset Analysis and Recovery

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|---|
| | | | | | | | | discovery/avoidance analysis (0.8), prepare for standing trustee call regarding NPM litigation projects (0.5), confer with A. Luft and trustee regarding NPM litigation projects (0.9), correspond with E. Cohan regarding service of Rule 2004 subpoenas (0.2), correspond with L. Crespo (Banco Popular) regarding Rule 2004 subpoena (0.2), correspond with K. Mitchell and K. Ahumada regarding PNC and First County Bank discovery (0.2), correspond with G. Weiner (DBS) regarding call over motion to compel (0.1), correspond with I. Leventon (Open Bank) regarding Rule 2004 subpoena compliance and call (0.2) <br> Despins, Ch 11 Trustee/Luc A. <br> Ho Wan Kwok, Debtor |
| 5248.001 | 12/05/2023 | 68 | P | B120 A104 | 400.00 | 0.30 | 120.00 | Con't review of PNC bank's production, research additional PII, fwd to PNC <br> Despins, Ch 11 Trustee/Luc A. <br> Ho Wan Kwok, Debtor |
| 5248.001 | 12/05/2023 | 68 | P | B120 A108 | 400.00 | 0.20 | 80.00 | correspond with Charles Schwab, provide additional PII for search <br> Despins, Ch 11 Trustee/Luc A. <br> Ho Wan Kwok, Debtor |
| 5248.001 | 12/05/2023 | 68 | P | B120 A104 | 400.00 | 0.10 | 40.00 | Review upload summary from Relativity <br> Despins, Ch 11 Trustee/Luc A. <br> Ho Wan Kwok, Debtor |
| 5248.001 | 12/05/2023 | 68 | P | B120 A104 | 400.00 | 0.10 | 40.00 | Review response and objections by BoA to subpoena <br> Despins, Ch 11 Trustee/Luc A. <br> Ho Wan Kwok, Debtor |
| 5248.001 | 12/05/2023 | 68 | P | B120 A104 | 400.00 | 0.40 | 160.00 | Review proofs of service for subpoenas and update tracker <br> Despins, Ch 11 Trustee/Luc A. <br> Ho Wan Kwok, Debtor |
| 5248.001 | 12/05/2023 | 68 | P | B120 A104 | 400.00 | 0.20 | 80.00 | Review documents produced by Community Federal Savings Bank, req. to K. Ahumada for upload to relativity <br> Despins, Ch 11 Trustee/Luc A. <br> Ho Wan Kwok, Debtor |
| 5248.001 | 12/05/2023 | 68 | P | B120 A102 | 400.00 | 0.70 | 280.00 | Research samples of s. 549 transfer complaints <br> Despins, Ch 11 Trustee/Luc A. <br> Ho Wan Kwok, Debtor |
| 5248.001 | 12/05/2023 | 91 | P | B120 A101 | 200.00 | 0.40 | 80.00 | Review the analysis of Greenwich Land LLC transactions and draft revisions to spreadsheet on transactions <br> Despins, Ch 11 Trustee/Luc A. <br> Ho Wan Kwok, Debtor |
| 5248.001 | 12/05/2023 | 68 | P | B120 A104 | 400.00 | 0.30 | 120.00 | Review DBS production, compile list of accounts with account numbers to prep for conf call, correspondence w Kroll re same <br> Despins, Ch 11 Trustee/Luc A. <br> Ho Wan Kwok, Debtor |
| 5248.001 | 12/05/2023 | 68 | P | B120 A105 | 400.00 | 0.20 | 80.00 | correspond w P. Linsey regarding motion to expedite draft, and DBS accounts <br> Despins, Ch 11 Trustee/Luc A. <br> Ho Wan Kwok, Debtor |
| 5248.001 | 12/05/2023 | 68 | P | B120 A105 | 400.00 | 0.20 | 80.00 | f/u call re banco popular w P. Linsey, instructions for response <br> Despins, Ch 11 Trustee/Luc A. <br> Ho Wan Kwok, Debtor |
| 5248.001 | 12/05/2023 | 70 | P | B120 A101 | 175.00 | 0.40 | 70.00 | Upload document production to Sharefile and draft memo to ULX with production for upload to Relativity <br> Despins, Ch 11 Trustee/Luc A. |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|--|------|--------------|--------|--|

**Phase ID B120 Asset Analysis and Recovery**

| | | | | | | | | | Ho Wan Kwok, Debtor |
|---|---|---|---|---|---|---|---|---|---|
| 5248.001 | 12/05/2023 | 68 | P | B120 | A103 | 400.00 | 1.10 | 440.00 | review instructions from P. Linsey, draft motion to expedite hearing on privilege issues |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 12/05/2023 | 68 | P | B120 | A108 | 400.00 | 0.50 | 200.00 | Conference call with Banco Popular and P. Linsey regarding subpoena |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 12/05/2023 | 68 | P | B120 | A103 | 400.00 | 0.20 | 80.00 | Draft e-mail for Banco Popular pursuant to matters discussed on call |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 12/05/2023 | 68 | P | B120 | A108 | 400.00 | 0.20 | 80.00 | correspond w Banco Popular and provide add'l information for searches |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 12/05/2023 | 5 | P | B120 | A103 | 450.00 | 1.60 | 720.00 | Draft revisions to form complaint regarding fraudulent transfers (.8); revise complaint regarding post-petition transfers (.4); Review research memorandum regarding fraudulent transfer actions in fraud schemes (.4) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 12/05/2023 | 41 | P | B120 | A108 | 450.00 | 2.10 | 945.00 | Correspond with A. Leventon (Open Bank) regarding subpoena meet and confer (0.2), correspond with L. Crespo (Banco Popular) and K. Mitchell regarding meet and confer regarding subpoena (0.2), confer with G. Weiner (DBS Bank) regarding motion to compel (0.3), confer with A. Leventon (Open Bank) regarding subpoena/compliance/AML issues (0.5), correspond with G. Weiner (Open Bank) regarding subpoenas and DBS accounts (0.3), confer with K. Mitchell and L. Crespo (Banco Popular) regarding Rule 2004 subpoena (0.3), correspond with K. Mitchell regarding further response to Banco Popular (0.2), confer with D. Barron regarding Conn. R.P.C. (0.1) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 12/06/2023 | 68 | P | B120 | A104 | 400.00 | 0.70 | 280.00 | Review recent production from citibank, draft response to same |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 12/06/2023 | 70 | P | B120 | A101 | 175.00 | 0.40 | 70.00 | Upload bank production to Sharefile and draft memo to ULX with production for upload to Relativity |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 12/06/2023 | 68 | P | B120 | A104 | 400.00 | 0.60 | 240.00 | Tracker and compile list of outstanding documents, follow up on same |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 12/06/2023 | 68 | P | B120 | A102 | 400.00 | 0.20 | 80.00 | Research Medici Bank International for process server |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 12/06/2023 | 19 | P | B120 | A103 | 450.00 | 0.60 | 270.00 | Correspond with Attorney Suchter regarding additional search terms for RBB compliance (0.3); review proposed resolution to remaining subpoena compliance with RBB (0.3). |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 12/06/2023 | 68 | P | B120 | A103 | 400.00 | 0.80 | 320.00 | Draft second motion to extend briefing deadline |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|---|

**Phase ID B120 Asset Analysis and Recovery**

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 12/06/2023 | 68 | P | B120 | A104 | 400.00 | 0.20 | 80.00 | attention to e-mails regarding certificate of service for motion to compel DBS and motion to expedite |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 12/06/2023 | 91 | P | B120 | A101 | 200.00 | 1.50 | 300.00 | Continue drafting of Greenwich Land spreadsheet in preparation for avoidance action litigation. |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 12/06/2023 | 68 | P | B120 | A104 | 400.00 | 1.10 | 440.00 | Con't review of tracker and list of follow up items for outstanding subpoena production |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 12/06/2023 | 68 | P | B120 | A105 | 400.00 | 0.10 | 40.00 | correspond with K. Ahumada re docketed Cos for MTC DBS |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 12/06/2023 | 68 | P | B120 | A102 | 400.00 | 0.20 | 80.00 | Research general counsel for trustco, e-mails with P. Linsey regarding next steps |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 12/06/2023 | 68 | P | B120 | A103 | 400.00 | 0.40 | 160.00 | Draft outline of banks that need f/u in anticipation of meeting tomorrow |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 12/06/2023 | 5 | P | B120 | A103 | 450.00 | 1.30 | 585.00 | Revise form complaint on fraudulent transfers (.6); research CT Fraudulent transfer statutes for complaint (.4); prepare and review correspondence to Attorney Skalka regarding form complaint (.3) |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 12/06/2023 | 68 | P | B120 | A108 | 400.00 | 0.20 | 80.00 | Begin e-mail to Trustco to follow up, review file for prior subpoena, |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 12/06/2023 | 70 | P | B120 | A101 | 175.00 | 0.10 | 17.50 | File certificate of service with court |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 12/06/2023 | 68 | P | B120 | A105 | 400.00 | 0.20 | 80.00 | correspond w P. Linsey regarding Trustco |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 12/06/2023 | 41 | P | B120 | A105 | 450.00 | 1.60 | 720.00 | Correspond with K. Mitchell regarding Citi production and next steps to obtain further compliance from Citi on Rule 2004 subpoena (0.2), correspond and confer with D. Barron and trustee regarding Cirrus discovery and attention to related subpoenas (0.4), correspond with K. Ahumada regarding Comerica production and review same (0.3), correspond with D. Skalka regarding AML/KYC banks investigation (0.2), correspond with E. Cohan and K. Mitchell regarding Medici Bank subpoena and research on this institution (0.3), correspond with K. Mitchell and J. Kuo regarding COS for Seacoast motion to compel (0.2) |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 12/07/2023 | 68 | P | B120 | A104 | 400.00 | 0.30 | 120.00 | Review client and Kroll documents regarding Trustco, prepare follow up e-mail to company for outstanding accounts |

Despins, Ch 11 Trustee/Luc A.

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|--|------|---------------|--------|--|

**Phase ID B120 Asset Analysis and Recovery**

| Client | Trans Date | Tkpr | H P | Task | Code | Rate | Hours to Bill | Amount | Description |
|--------|-----------|------|-----|------|------|------|---------------|--------|-------------|
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 12/07/2023 | 68 | P | B120 | A108 | 400.00 | 0.20 | 80.00 | Rec'v and reviewed response from Trustco bank, responded to same |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 12/07/2023 | 68 | P | B120 | A104 | 400.00 | 0.30 | 120.00 | Review form complaints for pre and post petition transfers |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 12/07/2023 | 68 | P | B120 | A104 | 400.00 | 0.40 | 160.00 | Review e-mail from Kroll regarding transfers, review attached schedules |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 12/07/2023 | 68 | P | B120 | A104 | 400.00 | 0.30 | 120.00 | review files provided by Trustco as supplemental production, fwd to K. Ahumada for upload to relativity, reply to contact email |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 12/07/2023 | 68 | P | B120 | A104 | 400.00 | 0.20 | 80.00 | Review response from RBB regarding communication with Prime Trust |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 12/07/2023 | 68 | P | B120 | A104 | 400.00 | 0.50 | 200.00 | draft proposal for next steps with banks with outstanding documents |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 12/07/2023 | 68 | P | B120 | A108 | 400.00 | 0.20 | 80.00 | Correspond with Axos Bank regarding outstanding statements |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 12/07/2023 | 68 | P | B120 | A105 | 400.00 | 1.00 | 400.00 | meeting regarding avoidance actions, analysis of Kroll date for complaint drafting |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 12/07/2023 | 70 | P | B120 | A101 | 175.00 | 0.10 | 17.50 | Upload supplemental production from Trustco to ShareFile and draft memo to ULX with production for upload to Relativity |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 12/07/2023 | 91 | P | B120 | A101 | 200.00 | 0.30 | 60.00 | Meet with Attorney Skalka regarding necessary revisions to attachments to October 2023 monthly operating report.  Revise footnote to monthly operating report. |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 12/07/2023 | 68 | P | B120 | A105 | 400.00 | 0.20 | 80.00 | Correspond with P. Linsey regarding Trustco production |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 12/07/2023 | 68 | P | B120 | A104 | 400.00 | 0.20 | 80.00 | Review analysis of Axos transactions by P. Linsey, respond to same |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 12/07/2023 | 19 | P | B120 | A105 | 450.00 | 1.10 | 495.00 | Meeting regarding status of avoidance actions, specifically to discuss next steps and outstanding 2004 discovery. |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 12/07/2023 | 54 | P | B120 | A104 | 325.00 | 0.30 | 97.50 | Review avoidance action complaints in preparation for meeting with NPM co-counsel |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 12/07/2023 | 41 | P | B120 | A108 | 450.00 | 2.60 | 1,170.00 | Correspond with G. Weiner (DBS) about DBS response to motion to compel (0.2), attention to agenda and prepare for call with Kroll team (0.3), |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|---|
| | | | | | | | | attend Kroll call with investigation updates (1.0), correspond with K. Mitchell regarding Axos Bank production and demand letter to obtain compliance (0.2), correspond and confer with K. Mitchell regarding open Rule 2004 discovery issues (0.3), revise demand correspondence to Axos Bank (0.2), correspond and confer with K. Mitchell regarding request for entry of default (0.2), confer with G. Weiner (DBS) in effort to resolve motion to compel (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

**Phase ID B120 Asset Analysis and Recovery**

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|---|
| 5248.001 | 12/07/2023 | 41 | P B120 | A104 | 450.00 | 4.80 | 2,160.00 | Review and analyze production from Axos Bank re: Golden Spring accounts (2.2), confer with D. Barron regarding close-out check for Axos GS account (0.2), memorandum to trustee and D. Barron regarding GS close-out check and disposition of funds (0.4), confer and correspond with M. Medina (Axos) regarding close-out check and disposition of funds (0.2), correspond with M. Medina (Axos) regarding Golden Spring default judgment (0.2), review and analyze Golden Spring transfers and memorandum to D. Barron and PHC1 regarding same (0.8), research regarding Wang's Realty and correspond with D. Barron and P. Parizek regarding same (0.4), research regarding Medici Bank (0.2) correspond with K. Mitchell and E. Cohan regarding Medici Bank (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/07/2023 | 19 | P B120 | A104 | 450.00 | 2.30 | 1,035.00 | Complete review of RBB production in connection with providing Attorney Suchter information regarding remaining targets for search by RBB in response to 2004 subpoena. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/08/2023 | 68 | P B120 | A104 | 400.00 | 0.10 | 40.00 | Review findings regarding duplicate production of Axos bank docs, Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/08/2023 | 54 | P B120 | A103 | 325.00 | 1.50 | 487.50 | Review Capital One transfers and revise spreadsheet with said information Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/08/2023 | 54 | P B120 | A105 | 325.00 | 0.50 | 162.50 | Call with Attorneys L. Astone and K. Mitchell regarding transfer analysis and organization of raw data for spreadsheet on HCHK entities Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/08/2023 | 68 | P B120 | A105 | 400.00 | 0.20 | 80.00 | correspond with P. Linsey regarding addt'l targets for 2004 exams Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/08/2023 | 68 | P B120 | A104 | 400.00 | 0.30 | 120.00 | rev'd objections/response from FDIC and correspondence regarding amendments to prot. order, Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/08/2023 | 91 | P B120 | A101 | 200.00 | 0.80 | 160.00 | Review e-mail from Attorney Skalka regarding necessary revisions to the complaint regarding prepetition transfers (.2); Revise complaint (.3); Meet with Attorney Skalka regarding further revisions to the complaint (.1); Review and revise same (.2) |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|---|

**Phase ID B120 Asset Analysis and Recovery**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 12/08/2023 | 68 | P | B120 | A108 | 400.00 | 0.50 | 200.00 | conference call with Kroll regarding HCHK data |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 12/08/2023 | 68 | P | B120 | A104 | 400.00 | 0.30 | 120.00 | correspond with P Linsey regarding motion to extend time for brief in appeal, revise motion of same, prepare for filing |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 12/08/2023 | 68 | P | B120 | A105 | 400.00 | 0.20 | 80.00 | draft e-mail to Kroll regarding parameters needed for avoidance analysis |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 12/08/2023 | 5 | P | B120 | A104 | 450.00 | 1.10 | 495.00 | Review and analyze Trustee proposed changes to form complaints (.6); telephone conference with Attorney Skalka regarding revised complaints (.2); prepare and review correspondence (.3) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 12/08/2023 | 91 | P | B120 | A101 | 200.00 | 1.50 | 300.00 | Prepare avoidance litigation spreadsheet information regarding Apple transfers |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 12/08/2023 | 68 | P | B120 | A105 | 400.00 | 0.20 | 80.00 | Correspond w K Ahumada and T Jones regarding filing of motion to extend in DC |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 12/08/2023 | 68 | P | B120 | A105 | 400.00 | 0.20 | 80.00 | Correspond w Team regarding Kroll compilation of data required for avoidance action analysis |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 12/08/2023 | 68 | P | B120 | A104 | 400.00 | 0.20 | 80.00 | Review responses from M. Medina regarding Axos bank compliance, correspond with P Linsey re same |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 12/08/2023 | 41 | P | B120 | A105 | 450.00 | 1.30 | 585.00 | Confer with K. Mitchell regarding outstanding Rule 2004 discovery (0.2), confer with A. Lomas (Kroll) and K. Mitchell regarding Rule 2004 discovery regarding credit card payments and avoidance analysis (0.4), confer with G. Weiner (DBS) regarding motion to compel DBS (0.2), correspond and telephone conference with M. Medina (Axos) regarding Golden Spring funds (0.3), update trustee regarding Axos developments (0.1), correspond with A. Lomas regarding Axos production (0.1) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 12/09/2023 | 41 | P | B120 | A106 | 450.00 | 0.10 | 45.00 | Correspond with trustee and A. Shkabara (Axos) regarding Golden Spring funds |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 12/10/2023 | 5 | P | B120 | A102 | 450.00 | 1.40 | 630.00 | Research and review NY Debtor Creditor Law and applications to avoidance actions |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 12/10/2023 | 5 | P | B120 | A104 | 450.00 | 1.50 | 675.00 | Review and analyze transcripts of Debtor testimony regarding solvency and existing creditors for inclusion in complaints |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 12/10/2023 | 5 | P | B120 | A103 | 450.00 | 2.60 | 1,170.00 | Review and revise form complaint on prepetition claims (1.5); review and revise form complaint on |

NEUBERT, PEPE & MONTEITH, P.C.

Detailed Fees/Code Services Report

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|

**Phase ID B120 Asset Analysis and Recovery**

| | | | | | | | | postpetition claims (1.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/10/2023 | 41 | P | B120 | A108 | 450.00 | 2.80 | 1,260.00 | Correspond with A. Shkabara (Axos) regarding Golden Spring funds (0.1), confer with A. Shkabara (Axos) regarding Golden Spring funds (0.3), draft correspondence to A. Shkabara regarding Golden Spring funds (0.8), correspond with trustee regarding Axos correspondence (0.2), revise Axos correspondence and send (0.2), review and analyze Crane arbitration pleadings (1.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/11/2023 | 68 | P | B120 | A104 | 400.00 | 0.30 | 120.00 | Review analysis from Kroll regarding credit card payments, Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/11/2023 | 68 | P | B120 | A103 | 400.00 | 0.30 | 120.00 | Draft proposed correspondence to Bank of America regarding outstanding documents related to subpoena Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/11/2023 | 68 | P | B120 | A104 | 400.00 | 1.30 | 520.00 | Review recent subpoena document uploads for several banks in Relativity Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/11/2023 | 68 | P | B120 | A104 | 400.00 | 0.10 | 40.00 | attention to correspondence from D. Carnelli re con't depositions of anton and whitecroft Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/11/2023 | 68 | P | B120 | A108 | 400.00 | 0.20 | 80.00 | correspond w Schwab regarding outstanding documents Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/11/2023 | 68 | P | B120 | A104 | 400.00 | 0.20 | 80.00 | Review/analyze citibank documents uploaded to relativity, f/u regarding P. Linsey regarding outstanding docs Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/11/2023 | 68 | P | B120 | A104 | 400.00 | 0.10 | 40.00 | Review correspondence from UBS regarding w/d of motion to compel Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/11/2023 | 68 | P | B120 | A103 | 400.00 | 0.20 | 80.00 | rev'd suggestion from P Linsey regarding correspondence w Citibank, revise draft e-mail regarding outstanding docs Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/11/2023 | 68 | P | B120 | A103 | 400.00 | 0.20 | 80.00 | review P Linsey revisions to BoA correspondence for outstanding documents, complete same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/11/2023 | 68 | P | B120 | A105 | 400.00 | 0.10 | 40.00 | correspond w P. Linsey regarding Axos response Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/11/2023 | 68 | P | B120 | A104 | 400.00 | 0.30 | 120.00 | Review Morgan Stanley documents and correspondence, draft f/u e-mail for P Linsey review Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/11/2023 | 68 | P | B120 | A104 | 400.00 | 0.20 | 80.00 | review correspondence to FDIC regarding Signature Bank/Flagstar, update f/u to tracker Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

Case 22-50073    Doc 2572-2    Filed 02/05/24    Detailed Time and Cost Report    Page 24 of 75

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|---|------|--------------|--------|---|

**Phase ID B120 Asset Analysis and Recovery**

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|---|------|--------------|--------|---|
| 5248.001 | 12/11/2023 | 68 | P | B120 | A103 | 400.00 | 0.30 | 120.00 | Draft follow up correspondence to Comerica for outstanding documents. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/11/2023 | 68 | P | B120 | A104 | 400.00 | 0.20 | 80.00 | Review/analyze response from Community Federal Savings Bank re affiliates, draft proposal for next steps Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/11/2023 | 54 | P | B120 | A104 | 325.00 | 0.60 | 195.00 | Review Community Federal Savings Bank documents in response to 2004 subpoena for compliance related document (.5); revise NPM transfer information spreadsheet based upon review of Community Federal Savings Bank documents (.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/11/2023 | 68 | P | B120 | A104 | 400.00 | 1.00 | 400.00 | Review response from Comerica requesting additional PII, response from P Linsey; research relativity for said add'l information, add to PII list and respond to Comerica Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/11/2023 | 91 | P | B120 | A101 | 200.00 | 1.00 | 200.00 | Review and revise Greenwich Land avoidance litigation spreadsheet regarding Apple, Nordstrom and Etsy transfers Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/11/2023 | 54 | P | B120 | A104 | 325.00 | 1.30 | 422.50 | Review TrustCo Bank Supplemental documents dated 12.8.23 for internal compliance related information (1.2); revise NPM spreadsheet based upon review of TrustCo Bank supplemental documents for internal compliance information (.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/11/2023 | 68 | P | B120 | A103 | 400.00 | 0.80 | 320.00 | Revise 10th supp motion for 2004 exam to include new banks, prepare new subpoenas, research service addresses for new banks Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/11/2023 | 68 | P | B120 | A105 | 400.00 | 0.20 | 80.00 | Review correspondence from D. Skalka on avoidance analysis, correspond with S. Smeriglio re same, review documents and what information is required still Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/11/2023 | 5 | P | B120 | A103 | 450.00 | 1.20 | 540.00 | Review and revise prepetition transfer complaint form (.7); draft revisions to postpetition complaint form (.5) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/11/2023 | 5 | P | B120 | A103 | 450.00 | 2.00 | 900.00 | Draft and revise Motion to Compel FDIC compliance with subpoena Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/11/2023 | 41 | P | B120 | A107 | 450.00 | 3.10 | 1,395.00 | Confer with N. Bassett regarding Golden Spring funds (0.1), prepare for NPM projects update meeting with chapter 11 trustee (0.6), attend NPM projects update meeting with chapter 11 trustee (0.7), correspond with P. Parizek regarding Axos Bank analysis and developments (0.2), correspond with K. Mitchell further request to Bank of America for missing docs (0.2), correspond with K. Mitchell further request to |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|
| **Phase ID B120 Asset Analysis and Recovery** | | | | | | | | |
| | | | | | | | | Citi for missing docs (0.2), correspond with FDIC regarding noncompliance with subpoena (0.4), memorandum to D. Skalka regarding motion to compel FDIC (0.4), correspond with K. Mitchell regarding 10th rule 2004 motion (0.2), correspond with K. Mitchell regarding PII for Comerica and next steps (0.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/11/2023 | 8 | P | B120 A111 | 500.00 | 0.80 | 400.00 | Attend conference call with client, attorney Linsey and attorney Luft regarding 2004 discovery status, Mei Guo litigation status, and avoidance acton complaints Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/12/2023 | 68 | P | B120 A104 | 400.00 | 0.20 | 80.00 | Review correspondence from TD Bank regarding status of production, respond to same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/12/2023 | 68 | P | B120 A108 | 400.00 | 0.20 | 80.00 | rec'v correspondence from Comerica, reviewed and respond to same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/12/2023 | 68 | P | B120 A102 | 400.00 | 0.30 | 120.00 | Research contact information for PR bank Medici for subpoena service, research relativity Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/12/2023 | 68 | P | B120 A105 | 400.00 | 0.40 | 160.00 | conference with P Linsey regarding 10th supp 2004, subpoenas for same, drafting correspondence with banks for credit card records Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/12/2023 | 68 | P | B120 A108 | 400.00 | 0.30 | 120.00 | Prepare e-mail to Kroll regarding summarized information needed, incld sample chart, Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/12/2023 | 5 | P | B120 A103 | 450.00 | 1.30 | 585.00 | Draft and revise Motion to Expedite Motion to Compel Discovery Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/12/2023 | 68 | P | B120 A103 | 400.00 | 0.90 | 360.00 | Final revisions to 10th supp motion for 2004 exams, research subpoena target addresses, fwd to P. Linsey for review Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/12/2023 | 68 | P | B120 A108 | 400.00 | 0.10 | 40.00 | Correspond with Comerica contact regarding shortened production timeline. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/12/2023 | 68 | P | B120 A103 | 400.00 | 0.20 | 80.00 | Revise RFPs for 10th Supp subpoenas Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/12/2023 | 68 | P | B120 A104 | 400.00 | 0.20 | 80.00 | Review correspondence from FDIC, including attachments Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/12/2023 | 68 | P | B120 A102 | 400.00 | 0.20 | 80.00 | Research contempt order for M. Guo Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/12/2023 | 41 | P | B120 A108 | 450.00 | 2.40 | 1,080.00 | Correspond with A. Shkabara (Axos) regarding stopping payment on check (0.1), review and analyze Axos stop payment form and contractual covenants in same (0.4), correspond with trustee regarding Axos request regarding |

Case 22-50073   Doc 2572   Filed 02/05/24 Detailed Cost Amount Report   Page 26 of 75

NEUBERT, PEPE & MONTEITH, P.C.

**Phase ID B120 Asset Analysis and Recovery**

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | indemnification, etc. (0.2), research related to SARs and regulations relating to discovery as to same (0.5), correspond with trustee regarding SARs (0.3), attention to correspondence from L. Fried and confer with L. Fried (UBS) regarding motion to compel (0.2), correspond with G. Weiner (DBS) regarding proposal to resolve motion to compel DBS (0.3), review correspondence from R. Barry (FDIC) regarding subpoena and correspond with R. Barry regarding same (0.4) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/12/2023 | 19 | P | B120  A108 | 450.00 | 0.30 | 135.00 | Correspond with Attorney Suchter regarding supplemental search by RBB for 2004 subpoena compliance. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/12/2023 | 8 | P | B120  A111 | 500.00 | 0.30 | 150.00 | Review and revise motion to expedite regarding motion to compel (.2); draft memorandum to attorney Linsey with pleading (.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/13/2023 | 68 | P | B120  A108 | 400.00 | 0.20 | 80.00 | Correspond with P. Linsey and M. Boynton (Comerica) regarding invoicing Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/13/2023 | 68 | P | B120  A104 | 400.00 | 0.20 | 80.00 | Review correspondence regarding meet and confer with FDIC, respond to same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/13/2023 | 68 | P | B120  A102 | 400.00 | 0.10 | 40.00 | attention to correspondence regarding PrimeTrust from D. Carnelli, respond to same. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/13/2023 | 68 | P | B120  A103 | 400.00 | 1.50 | 600.00 | Research, and draft comprehensive request for specified records from IDB and Cap One Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/13/2023 | 68 | P | B120  A102 | 400.00 | 0.90 | 360.00 | Research contact from Prime Trust LLC for subpoena compliance Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/13/2023 | 68 | P | B120  A104 | 400.00 | 0.20 | 80.00 | review proof of service for city national bank, update tracker Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.002 | 12/13/2023 | 91 | P | B120  A101 | 200.00 | 0.60 | 120.00 | Prepare draft monthly operating report for October 2023 (.2); meet with Attorney Skalka regarding revisions to the MOR and attachment (.2); revise monthly operating report and attachment (.2) Genever Holdings Corporation Bankruptcy Representation |
| 5248.001 | 12/13/2023 | 68 | P | B120  A104 | 400.00 | 1.10 | 440.00 | Review default judgment entered in Golden Spring, correspondence bt Axos and Attorney Linsey, draft declaration for recovery of funds Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/13/2023 | 68 | P | B120  A103 | 400.00 | 0.50 | 200.00 | revise declaration related to Axos Bank Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/13/2023 | 68 | P | B120  A108 | 400.00 | 0.20 | 80.00 | confirm time and schedule meet and confer with FDIC Despins, Ch 11 Trustee/Luc A. |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|---|------|---------------|--------|---|

**Phase ID B120 Asset Analysis and Recovery**

| Client | Trans Date | Tkpr | H P | Task | Code | Rate | Hours to Bill | Amount | Description |
|--------|-----------|------|-----|------|------|------|---------------|--------|-------------|
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 12/13/2023 | 68 | P | B120 | A104 | 400.00 | 0.20 | 80.00 | Review response from Schwab with link to subpoena production |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 12/13/2023 | 54 | P | B120 | A102 | 325.00 | 2.30 | 747.50 | Research standard of failing to join a necessary party to an action under Rule 19(a) with regards to a declaratory judgment |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 12/13/2023 | 41 | P | B120 | A108 | 450.00 | 3.40 | 1,530.00 | Confer with G. Weiner (DBS) regarding motion to compel (0.3), correspond with A. Shkabara (Axos) regarding Golden Spring funds and bank check (0.3), confer and correspond with A. Shkabara (Axos) regarding Golden Spring funds (0.2), work on trustee's declaration to obtain Golden Spring funds (0.9), correspond with trustee regarding declaration (0.2), attention to revised declaration (0.2), correspond with trustee and A. Shkabara (Axos) regarding final declaration to obtain Golden Spring funds (0.3), correspond with K. Mitchell regarding City National Bank and Wells Fargo Rule 2004 discovery (0.2), confer with D. Skalka regarding overseas discovery and SAR research for Rule 2004 discovery (0.2), correspond with N. Bassett regarding various extensions requested by debtor's/Mei Guo's counsel (0.3), correspond with trustee and D. Skalka regarding SARs (0.3) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 12/13/2023 | 5 | P | B120 | A102 | 450.00 | 1.80 | 810.00 | Research service of process under Hague convention for service in Bahamas |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 12/13/2023 | 19 | P | B120 | A105 | 450.00 | 0.30 | 135.00 | Correspond with Attorney Mitchell and Attorney Linsey regarding PrimeTrust LLC 2004 subpoena. |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 12/14/2023 | 68 | P | B120 | A104 | 400.00 | 0.80 | 320.00 | Review Schwab account production |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 12/14/2023 | 68 | P | B120 | A104 | 400.00 | 0.50 | 200.00 | Review P Linsey edits to 10th Supp motion, prepare package, discuss w K. Ahumada regarding filing and service |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 12/14/2023 | 54 | P | B120 | A102 | 325.00 | 2.40 | 780.00 | Continue research on standard for determining whether a party is necessary under FRCP 19 |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 12/14/2023 | 68 | P | B120 | A103 | 400.00 | 0.60 | 240.00 | Draft amended subpoena for Cap one to include new 2004 Discovery Targets, review P Linsey edits to supp e-mail, send to contact |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 12/14/2023 | 68 | P | B120 | A105 | 400.00 | 0.20 | 80.00 | correspond with K. Ahumada and P. Linsey regarding 10th supp motion, revise same |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 12/14/2023 | 68 | P | B120 | A103 | 400.00 | 0.30 | 120.00 | revise Cap One payment report to apply redactions, revise e-mail and send to Cap One |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 12/14/2023 | 68 | P | B120 | A103 | 400.00 | 0.50 | 200.00 | Draft follow up e-mail to IDB requesting |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|---|
| **Phase ID B120 Asset Analysis and Recovery** | | | | | | | | |
| | | | | | | | | additional records pursuant to new data provided in HCHK raw data reports, apply redactions to report<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/14/2023 | 68 | P | B120 A108 | 400.00 | 0.30 | 120.00 | Tc with Wells fargo regarding subpoena, f/u with e-mail and additional information for search, update tracker<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/14/2023 | 68 | P | B120 A108 | 400.00 | 0.30 | 120.00 | attention to e-mail from Banco Popular, review objections to subpoena<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/14/2023 | 68 | P | B120 A105 | 400.00 | 0.20 | 80.00 | correspond with D. Skalka and P. Linsey regarding add'l information needed regarding HCHK reports,<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/14/2023 | 68 | P | B120 A108 | 400.00 | 0.30 | 120.00 | Meet and confer with FDIC<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/14/2023 | 5 | P | B120 A102 | 450.00 | 1.30 | 585.00 | Research discovery of SAR material from banks (.8); continue research of service under Hague convention of Bahamian corporation (.5)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/14/2023 | 68 | P | B120 A108 | 400.00 | 0.30 | 120.00 | call with City National Bank regarding subpoena and request for additional information, f/u with chart of PII<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/14/2023 | 68 | P | B120 A103 | 400.00 | 0.30 | 120.00 | Draft consent motion to adjourn hearing on UBS motion to compel<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/14/2023 | 70 | P | B120 A101 | 175.00 | 2.50 | 437.50 | Assemble, file, and serve 10th supplemental motion for discovery<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/14/2023 | 68 | P | B120 A104 | 400.00 | 0.80 | 320.00 | Review response from Capital one, respond to same<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/14/2023 | 68 | P | B120 A104 | 400.00 | 0.20 | 80.00 | Review response from City National Bank, respond to same<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/14/2023 | 54 | P | B120 A103 | 325.00 | 3.70 | 1,202.50 | Draft and revise research memorandum on second circuit's standard for determining necessary party under FRCP 19<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/14/2023 | 68 | P | B120 A105 | 400.00 | 0.20 | 80.00 | Tc with P Linsey regarding City National and Cap One<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/14/2023 | 5 | P | B120 A102 | 450.00 | 1.40 | 630.00 | Research and review draft of Protective Order submitted by FDIC counsel<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/14/2023 | 41 | P | B120 A101 | 450.00 | 4.10 | 1,845.00 | Prepare for Kroll conference call regarding Rule 2004 investigation (0.6), revise Capital One correspondence and correspond with K. Mitchell regarding same (0.3), attend Kroll conference call |

Case 22-50073    Doc 2572-1    Filed 02/05/24    Entered 02/05/24 20:49:37    Page 29 of 75

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|---|

**Phase ID B120 Asset Analysis and Recovery**

| | | | | | | | | | regarding Rule 2004 investigation/avoidance analysis/other Kroll investigations (1.3), review and analyze FDIC proposed addendum and correspond with D. Skalka regarding same (0.4), correspond with J. Kuster regarding DBS motion to compel (0.2), revise 10th Rule 2004 motion (0.6), correspond with K. Mitchell regarding 10th Rule 2004 motion (0.2), confer with K. Mitchell regarding 10th Rule 2004 motion and subpoenas/RFPs (0.1), review/analyze Wise subpoena RFPs and correspond with K. Mitchell regarding same (0.2), review/approve final 10th Rule 2004 motion filing package (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/14/2023 | 41 | P | B120 | A105 | 450.00 | 2.60 | 1,170.00 | Correspond with K. Mitchell regarding adjourning hearing on motion to compel UBS (0.1), revise motion to adjourn UBS hearing (0.2), correspond with trustee and L. Fried regarding same (0.2), review and analyze N. Kinsella analysis regarding FDIC addendum (0.3), correspond with A. Skabara regarding funds at Axos Bank and stopping payment on check (0.1), prepare for discovery meet and confer with J. Kuster (DBS) and attention to relevant DBS accounts (0.3), confer with J. Kuster (DBS) regarding potential resolution to DBS discovery dispute (0.3), revise motion to adjourn DBS motion to compel hearing (0.3), prepare for FDIC meet-and-confer re: addendum and critical outstanding records (0.3), attend telephonic meet and confer with R. Barry (FDIC) and K. Mitchell (0.2), correspond with trustee regarding FDIC proposed addendum (0.3) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/14/2023 | 8 | P | B120 | A111 | 500.00 | 0.50 | 250.00 | Telephone attorney Linsey regarding discovery issue regarding  bank reports(.2) ; draft memorandum to attorney Kinsella regarding research on trustee rights to discovery(.3) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/15/2023 | 68 | P | B120 | A108 | 400.00 | 0.40 | 160.00 | Correspond w CNB regarding communications, provide copy of order granting 2004 motion, Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/15/2023 | 68 | P | B120 | A108 | 400.00 | 0.20 | 80.00 | review response from Capital One regarding supp subpoena Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/15/2023 | 68 | P | B120 | A103 | 400.00 | 1.00 | 400.00 | Draft consent motion to allow FDIC addendum to protective order Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/15/2023 | 68 | P | B120 | A104 | 400.00 | 1.50 | 600.00 | Review Schwab production documents loaded to Relativity Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/15/2023 | 54 | P | B120 | A102 | 325.00 | 10.50 | 3,412.50 | Continued research on second circuit standard on necessary party is necessary under FRCP 19 in the context of a declaratory judgment (4.0); Draft and memorandum of the same (4.0); Revise research memorandum and add caselaw citations (2.5) Despins, Ch 11 Trustee/Luc A. |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|--|

**Phase ID B120 Asset Analysis and Recovery**

|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 12/15/2023 | 41 | P | B120 | A105 | 450.00 | 1.10 | 495.00 | Confer with K. Mitchell regarding motions re adjournment of 12/18 and 12/19 hearings (0.2), correspond and confer with G. Weiner regarding DBS negotiations related to motion to compel (0.2), confer with D. Skalka regarding DBS and motion to adjourn hearing (0.1), correspond and confer with P. Kolakowski (Wells Fargo) regarding Rule 2004 subpoena (0.2), attention to revised motion to adjourn hearing from UBS and further revise (0.2), correspond with L. Fried regarding UBS discovery (0.2) |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 12/18/2023 | 5 | P | B120 | A102 | 450.00 | 4.10 | 1,845.00 | Research discovery and SAR privilege issues (2.6); prepare memorandum and correspondence to Attorney Skalka and Linsey regarding SAR privilege (1.5) |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 12/18/2023 | 68 | P | B120 | A104 | 400.00 | 0.20 | 80.00 | review correspondence with TD Bank, update internal notes, tickle for tomorrow |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 12/18/2023 | 68 | P | B120 | A104 | 400.00 | 0.30 | 120.00 | Review e-mail from FDIC (Signature) and revised addendum, respond to same |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 12/18/2023 | 68 | P | B120 | A104 | 400.00 | 0.20 | 80.00 | Review Banco Popular's objections, inquire regarding possible motion to compel |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 12/18/2023 | 68 | P | B120 | A104 | 400.00 | 0.30 | 120.00 | conduct review of bank's (7) from 8th supp motion for compliance with subpoena, update tracker |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 12/18/2023 | 68 | P | B120 | A102 | 400.00 | 0.30 | 120.00 | Research contact info Medici Bank for service of subpoena |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 12/18/2023 | 68 | P | B120 | A102 | 400.00 | 0.30 | 120.00 | con't review of Medici documents in Relativity |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 12/18/2023 | 68 | P | B120 | A105 | 400.00 | 0.20 | 80.00 | call with P. Linsey regarding edits of FDIC to addendum to protective order |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 12/18/2023 | 70 | P | B120 | A101 | 175.00 | 1.40 | 245.00 | Prepare pleadings binder for hearing, review pleadings |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 12/18/2023 | 70 | P | B120 | A101 | 175.00 | 0.90 | 157.50 | Draft cover sheets for TRO exhibits and insert into pdf's (.5); file emergency restraining order application (.4) |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 12/18/2023 | 41 | P | B120 | A105 | 450.00 | 0.60 | 270.00 | Correspond and confer with K. Ahumada regarding preparation of materials for 12/18 hearing (0.2), correspond with FDIC regarding addendum to protective order (0.2), confer with K. Mitchell regarding FDIC addendum and Rule 2004 open items (0.2) |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |

Case 22-50073   Doc 2572   Filed 02/05/24   Detailed Time and Cost Report

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|--|------|--------------|--------|--|
| **Phase ID B120 Asset Analysis and Recovery** | | | | | | | | | |
| 5248.001 | 12/19/2023 | 70 | P | B120 | A101 | 175.00 | 0.20 | 35.00 | Prepare and file transcript request for 12/18 hearing<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/19/2023 | 68 | P | B120 | A104 | 400.00 | 0.50 | 200.00 | Review Lamp Capital Docs<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/19/2023 | 68 | P | B120 | A108 | 400.00 | 0.20 | 80.00 | F/u with TD Bank on redacted documents and other outstanding production<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/19/2023 | 68 | P | B120 | A104 | 400.00 | 0.90 | 360.00 | Review 2004 Examinees for compliance, prepare memorandum regarding analysis and next steps<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/19/2023 | 68 | P | B120 | A108 | 400.00 | 0.30 | 120.00 | Correspond with counsel to BoA regarding amended subpoena and times for meet and confer<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/19/2023 | 68 | P | B120 | A108 | 400.00 | 0.30 | 120.00 | Correspond with Citibank regarding outstanding accounts subpoenaed, review response, reply to same<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/19/2023 | 68 | P | B120 | A108 | 400.00 | 0.30 | 120.00 | Correspond with TD Bank on outstanding documents, review reply, review first roll out of compliance<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/19/2023 | 68 | P | B120 | A104 | 400.00 | 0.30 | 120.00 | Review suppl 2004 exam subpoena documents from Citibank<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/19/2023 | 68 | P | B120 | A104 | 400.00 | 0.30 | 120.00 | Review response from BoA and provide supp production to Relativity for download<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/19/2023 | 68 | P | B120 | A108 | 400.00 | 0.20 | 80.00 | Correspond and set up call with counsel from PNC Bank<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/19/2023 | 68 | P | B120 | A108 | 400.00 | 0.20 | 80.00 | correspond and set up call with counsel for Wells Fargo regarding subpoena<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/19/2023 | 68 | P | B120 | A105 | 400.00 | 0.40 | 160.00 | correspond with P. Linsey regarding obtaining transcriptions of Kwok video<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/19/2023 | 68 | P | B120 | A108 | 400.00 | 0.40 | 160.00 | correspond with Divergent regarding obtaining expedited transcripts of Kwok videos,<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/19/2023 | 68 | P | B120 | A101 | 400.00 | 0.20 | 80.00 | Prepare for Call with Wells Fargo bank<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/19/2023 | 68 | P | B120 | A108 | 400.00 | 0.50 | 200.00 | Telephone conference with Wells Fargo Bank regarding subpoena compliance<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/19/2023 | 68 | P | B120 | A108 | 400.00 | 0.40 | 160.00 | call with PNC bank regarding subpoena compliance<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|---|
| **Phase ID B120 Asset Analysis and Recovery** | | | | | | | | |
| 5248.001 | 12/19/2023 | 70 | P | B120 | A101 | 175.00 | 0.20 | 35.00 | File notice of NPM 2024 charges Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/19/2023 | 68 | P | B120 | A105 | 400.00 | 0.30 | 120.00 | correspond with P. Linsey regarding additional information request by PNC and Wells Fargo for subpoena compliance Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/19/2023 | 68 | P | B120 | A104 | 400.00 | 0.30 | 120.00 | Review drafts FDIC addendum to protective order and correspondence regarding same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/19/2023 | 54 | P | B120 | A109 | 325.00 | 0.60 | 195.00 | Attend meeting with NPM counsel to review status of avoidance actions and analysis of actions Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/19/2023 | 68 | P | B120 | A105 | 400.00 | 0.50 | 200.00 | Meeting on Avoidance Analysis Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/19/2023 | 68 | P | B120 | A108 | 400.00 | 0.20 | 80.00 | review and respond to Divergent e-mail regarding expedited transcriptions Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/19/2023 | 70 | P | B120 | A101 | 175.00 | 0.60 | 105.00 | Serve Motion for Approval of Addendum to Protective Order on parties on manual service list Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/19/2023 | 68 | P | B120 | A104 | 400.00 | 0.20 | 80.00 | Review confirmation of upload of TD Bank and Citibank documents to Relativity Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/19/2023 | 68 | P | B120 | A108 | 400.00 | 0.20 | 80.00 | correspond with P. Linsey regarding auth for expedited transcription of Kwok youtube Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/19/2023 | 5 | P | B120 | A103 | 450.00 | 2.40 | 1,080.00 | Draft and revise Motion for Default Judgment in Lamp Capital matter (1.5) Draft Memorandum of Law Default Judgment (.4) research law for draft memorandum of law (.6) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/19/2023 | 41 | P | B120 | A106 | 450.00 | 2.40 | 1,080.00 | Correspond and confer with trustee and D. Skalka regarding civil RICO claims (0.3), correspond with N. Bassett regarding G-Clubs appeals consolidation (0.2), correspond with T. Mihelick (PNC) regarding Rule 2004 subpoena (0.1), correspond with P. Kolakowski regarding subpoena compliance (0.1), correspond with L. Fried regarding UBS hearing date (0.1), correspond with L. Fried regarding court's instruction to file further motion (0.1), confer with K. Mitchell regarding subpoena compliance negotiations with PNC/Wells Fargo/TD Bank and Kroll avoidance analysis (0.4), revise consent motion to approve FDIC addendum (0.6), correspond with K. Mitchell regarding revised motion (0.2), correspond with R. Barry regarding motion to approve FDIC addendum (0.2), confer with T. Miltenberger regarding CBS subpoena and privilege (0.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/19/2023 | 41 | P | B120 | A106 | 450.00 | 3.10 | 1,395.00 | Correspond with Trustee regarding motion to approve FDIC addendum (0.1), correspond and |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|--------------|--------|---|
| **Phase ID B120 Asset Analysis and Recovery** | | | | | | | | |
| | | | | | | | | confer with R. Barry (FDIC) regarding FDIC request to restructure motion/addendum (0.4), confer with D. Barron regarding CBS discovery (0.2), correspond with T. Miltenberger (CBS) to request privileged docs (0.3), correspond and confer with A. Shkabara (Axos) regarding obtaining funds from Golden Spring account (0.5), correspond with trustee regarding obtaining Axos funds (0.2), further revise addendum and motion on FDIC addendum per FDIC comments (0.5), correspond and confer with R. Barry to resolve issues over motion/addendum (0.3), correspond with R. Barry regarding further FDIC edits requested for motion (0.2), finalize motion/addendum and attention to filing same (0.4)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/19/2023 | 8 | P | B120 A111 | 500.00 | 0.40 | 200.00 | Telephone attorney Linsey regarding status of Mei Guo litigation and Lamp Capital litigation and motion for default judgment<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/20/2023 | 68 | P | B120 A105 | 400.00 | 0.20 | 80.00 | review and respond to correspondence from P. Linsey regarding service of Cap One subpoena<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/20/2023 | 68 | P | B120 A104 | 400.00 | 0.20 | 80.00 | Review response from Seacoast on compliance to Compel Order, correspond w P. Linsey re same<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/20/2023 | 68 | P | B120 A104 | 400.00 | 0.20 | 80.00 | Review correspondence from client regarding Axos order<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/20/2023 | 68 | P | B120 A104 | 400.00 | 1.00 | 400.00 | Review Evolve Bank records (.7), draft report regarding ID findings (.3)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/20/2023 | 68 | P | B120 A104 | 400.00 | 0.50 | 200.00 | Review Citibank supplemental production<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/20/2023 | 68 | P | B120 A108 | 400.00 | 0.20 | 80.00 | review correspondence from BoA regarding account information, respond to same<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/20/2023 | 70 | P | B120 A101 | 175.00 | 0.20 | 35.00 | Prepare and file transcript request for 12/19/2023 hearing<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/20/2023 | 54 | P | B120 A105 | 325.00 | 0.80 | 260.00 | Phone call with Attorney P. Linsey regarding identifications of transferors for Lamp Capital analysis spreadsheets<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/20/2023 | 5 | P | B120 A103 | 450.00 | 4.20 | 1,890.00 | Draft and revise Lamp Capital Memorandum of Law in support of Default Judgment (3.4); draft declaration of Attorney D. Skalka (.6); draft correspondence to Attorney Skalka with declaration (.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/20/2023 | 68 | P | B120 A108 | 400.00 | 0.30 | 120.00 | correspond with FDIC regarding status of protective order and production of docs<br>Despins, Ch 11 Trustee/Luc A. |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|--|

**Phase ID B120 Asset Analysis and Recovery**

|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 12/20/2023 | 68 | P | B120 | A104 | 400.00 | 0.30 | 120.00 | Review new data for Golden Spring and HCHK provided by Kroll |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 12/20/2023 | 41 | P | B120 | A105 | 450.00 | 0.40 | 180.00 | Correspond and confer with K. Mitchell regarding Axos Bank funds (0.2), correspond with L. Fried regarding motion to adjourn motion to compel UBS (0.2) |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 12/21/2023 | 68 | P | B120 | A104 | 400.00 | 0.40 | 160.00 | Review e-mail from FDIC, access documents and review same |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 12/21/2023 | 5 | P | B120 | A103 | 450.00 | 1.60 | 720.00 | Draft and revise Tolling Agreement regarding potential avoidance action |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 12/21/2023 | 41 | P | B120 | A109 | 450.00 | 4.60 | 2,070.00 | Attend bankruptcy court in Bridgeport for hearing regarding Mei Guo injunction and Mahwah motion to secure storage facility (3.4), attention to FDIC production and memorandum to trustee and Kroll regarding same and confidentiality issues (0.4), review and analyze order in SDNY case denying motion to stay chapter 11 case (0.6), correspond with trustee and D. Skalka regarding SDNY order denying motion to stay (0.2) |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 12/22/2023 | 68 | P | B120 | A104 | 400.00 | 0.20 | 80.00 | review supplemental response from Citibank, send to ULX for upload |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 12/26/2023 | 68 | P | B120 | A104 | 400.00 | 1.10 | 440.00 | Review supp citibank production |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 12/26/2023 | 68 | P | B120 | A104 | 400.00 | 0.30 | 120.00 | Analyze TD supplemental subpoena production |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 12/26/2023 | 68 | P | B120 | A104 | 400.00 | 0.20 | 80.00 | Review correspondence from CNB regarding document production pursuant to 2004 exam subpoena. |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 12/26/2023 | 41 | P | B120 | A105 | 450.00 | 0.20 | 90.00 | Correspond with K. Mitchell regarding City National Bank production (0.1), correspond with N. Toroian (CNB) regarding CNB production (0.1) |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 12/27/2023 | 68 | P | B120 | A104 | 400.00 | 0.20 | 80.00 | attention to CNB production |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 12/27/2023 | 68 | P | B120 | A104 | 400.00 | 0.30 | 120.00 | Access and review CNB documents, preparation and send for upload to relativity |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 12/27/2023 | 41 | P | B120 | A105 | 450.00 | 0.80 | 360.00 | Correspond with K. Mitchell regarding invoices for 2004 compliance copying administrative charges (0.1), attention to trustee email regarding missing production from Dime Bank and correspond with K. Mitchell regarding same (0.3), attention to correspondence from O. Oleska (Cirrus) and correspond with E. Sutton |

Case 22-50073   Doc 2572-12   Filed 02/05/24   Entered 02/05/24 20:49:37   Detailed Task Code Billing Report   Page 35 of 75

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|--------------|--------|---|

**Phase ID B120 Asset Analysis and Recovery**

| | | | | | | | | regarding same (0.2), correspond with N. Bassett and A. Luft regarding GS Security discovery (0.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
|--------|-----------|------|-----|-----------|------|--------------|--------|---|
| 5248.001 | 12/28/2023 | 68 | P | B120  A105 | 400.00 | 0.20 | 80.00 | Attention to correspondence regarding avoidance analysis<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/28/2023 | 70 | P | B120  A101 | 175.00 | 0.20 | 35.00 | Call with S. Dobson regarding revisions to table of contents/authorities for Motion<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/29/2023 | 68 | P | B120  A108 | 400.00 | 0.20 | 80.00 | F/U with Wells Fargo regarding production of documents pursuant to subpoena.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/29/2023 | 68 | P | B120  A108 | 400.00 | 0.30 | 120.00 | F/u with Comerica regarding supplemental production of documents pursuant to 2004 exam subpoena.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/29/2023 | 68 | P | B120  A108 | 400.00 | 0.20 | 80.00 | review and respond to Comerica's correspondence<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/29/2023 | 68 | P | B120  A108 | 400.00 | 0.20 | 80.00 | F/u with TD Bank regarding outstanding production of documents<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.003 | 12/29/2023 | 91 | P | B120  A101 | 200.00 | 0.40 | 80.00 | Draft and review monthly operating report for November 2023 (.3); review and revise footnote to the monthly operating report (.2)<br>Genever Holdings LLC<br>Bankruptcy Representation |
| 5248.001 | 12/29/2023 | 68 | P | B120  A104 | 400.00 | 0.20 | 80.00 | review response from Comerica regarding production, correspond with P. Linsey re same<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/29/2023 | 68 | P | B120  A104 | 400.00 | 0.20 | 80.00 | review correspondence from Wells Fargo regarding document production, respond to same<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/29/2023 | 41 | P | B120  A107 | 450.00 | 0.20 | 90.00 | Correspond with E. Cohan and K. Ahumada regarding service of Rule 2004 subpoenas<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |

| **Total for Phase ID B120** | | | | Billable | | 213.30 | 84,757.50 | Asset Analysis and Recovery |
|--------|-----------|------|-----|-----------|------|--------------|--------|---|

**Phase ID B130 Asset Disposition**

| 5248.003 | 12/02/2023 | 5 | P | B130  A103 | 450.00 | 1.50 | 675.00 | Review and revise Motion to Sell Personal Property and Employ Auctioneer<br>Genever Holdings LLC<br>Bankruptcy Representation |
|--------|-----------|------|-----|-----------|------|--------------|--------|---|
| 5248.003 | 12/02/2023 | 5 | P | B130  A103 | 450.00 | 1.70 | 765.00 | Draft declarations in support of Motion (.5); draft Proposed Order for Motion to Sell and Employ (1.2)<br>Genever Holdings LLC<br>Bankruptcy Representation |
| 5248.001 | 12/02/2023 | 41 | P | B130  A105 | 450.00 | 0.20 | 90.00 | Correspond with N. Kinsella and D. Skalka regarding motion to engage auctioneer re: Sherry Netherland personal property<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|--------------|--------|---|
| **Phase ID B130 Asset Disposition** | | | | | | | | |
| 5248.003 | 12/03/2023 | 8 | P | B130 A111 | 500.00 | 0.60 | 300.00 | Review and revise motion for authority to sell personal property and draft memorandum to attorney Kinsella with comments and questions on application<br>Genever Holdings LLC<br>Bankruptcy Representation |
| 5248.003 | 12/04/2023 | 8 | P | B130 A111 | 500.00 | 0.70 | 350.00 | Additional review and revisions to motion and order regarding sale of personal property(.5); draft memorandum to attorney Kinsella with revised documents(.2)<br>Genever Holdings LLC<br>Bankruptcy Representation |
| 5248.001 | 12/18/2023 | 41 | P | B130 A107 | 450.00 | 0.60 | 270.00 | Correspond and confer with A. Bongartz regarding sale hearing and issues with witness (0.2), correspond and confer with K. Mitchell regarding witness and motion to appear remotely (0.2), confer with K. Mitchell regarding revisions to motion for remote appearance and confer with K. Mitchell regarding filing same (0.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| **Total for Phase ID B130** | | | | Billable | | 5.30 | 2,450.00 | Asset Disposition |
| **Phase ID B160 Fee/Employment Applications** | | | | | | | | |
| 5248.003 | 12/03/2023 | 8 | P | B160 A111 | 500.00 | 1.30 | 650.00 | Review and revise application to retain auctioneer and sell personal property from estate (1.0); draft memorandum to attorney Kinsella with revised document and comments (.3)<br>Genever Holdings LLC<br>Bankruptcy Representation |
| 5248.001 | 12/06/2023 | 68 | P | B160 A108 | 400.00 | 0.20 | 80.00 | draft e-mail to Axos regarding outstanding documents and warning re MTC that will be filed<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/06/2023 | 68 | P | B160 A108 | 400.00 | 0.20 | 80.00 | correspond w contact from PNC regarding case being reopened and new search underway<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/07/2023 | 41 | P | B160 A107 | 450.00 | 0.70 | 315.00 | Confer with A. Bongartz regarding revised billing rates and EisnerAmper retention order (0.1), draft notice of 2024 billing rates (0.4), correspond with D. Skalka regarding 2024 rates (0.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/15/2023 | 8 | P | B160 A111 | 500.00 | 2.00 | 1,000.00 | Review NPM time records for monthly fee statement (1.8); draft memorandum to attorney Linsey regarding status of time entries and fee statements (.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/19/2023 | 70 | P | B160 A101 | 175.00 | 0.40 | 70.00 | Begin work on November Fee Statement<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/20/2023 | 70 | P | B160 A101 | 175.00 | 2.20 | 385.00 | Continue to draft November Monthly Fee Statement (2.0); send to Attorney P. Linsey for review (.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/21/2023 | 70 | P | B160 A101 | 175.00 | 0.40 | 70.00 | Draft final edits to November fee statements (.2); file same and draft memo to Attorney P. Linsey (.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/21/2023 | 41 | P | B160 A107 | 450.00 | 0.50 | 225.00 | Correspond with A. Bongartz regarding |

Case 22-50073    Doc 2572    Filed 02/05/24    Entered 02/05/24 20:49:37    Page 37 of 75

Case 22-50073    Doc    Detailed Fee Task Code Billing Report    Page 2 of
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|---|

**Phase ID B160 Fee/Employment Applications**

| | | | | | | | | November 2023 monthly fee statement for NPM (0.1), revise November 2023 monthly fee statement (0.3), correspond with service parties to serve November MFS for NPM (0.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID B160** | | | | | Billable | 7.90 | 2,875.00 | Fee/Employment Applications |

**Phase ID B180 Avoidance Action Analysis**

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|---|
| 5248.001 | 12/01/2023 | 41 | P | B180 A107 | 450.00 | 0.90 | 405.00 | Confer with D. Barron regarding Golden Spring order as relating to avoidance claims and avoidance analysis (0.3), confer with D. Skalka regarding progress on analyzing avoidance claims (0.6) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/01/2023 | 8 | P | B180 A111 | 500.00 | 2.00 | 1,000.00 | Continue review of Greenwich Land transfer report and prepare outline for spreadsheet of transfer / transferee information (1.0); meet with T. Jones and K. Ahumada regarding spreadsheet information from Greenwich Land and Bento transaction reports (1.0) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/01/2023 | 8 | P | B180 A111 | 500.00 | 0.60 | 300.00 | Attend conference call with Attorneys Barron and PHC1 regarding Greenwich Land transferee information Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/01/2023 | 8 | P | B180 A111 | 500.00 | 0.50 | 250.00 | Telephone attorney Linsey regarding tolling agreement issue regarding PAX claim and status of Kroll reports and post petition claim analysis Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/02/2023 | 8 | P | B180 A111 | 500.00 | 0.90 | 450.00 | Telephone attorney Linsey regarding client call and plan for avoidance action complaint forms (.5) ; draft memorandum to attorneys Linsey, Kinsella, Carnelli and Mitchell regarding status of complaints and client call and counsel call(.4) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/02/2023 | 41 | P | B180 A106 | 450.00 | 1.60 | 720.00 | Confer with trustee regarding skeleton avoidance complaints (0.2), correspond and confer with D. Skalka regarding skeleton avoidance complaints (0.7), correspond and confer with D. Carnelli regarding skeleton avoidance complaints (0.4), correspond with D. Skalka and D. Carnelli regarding skeleton complaints and Dec. 6 deadline (0.3) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/02/2023 | 8 | P | B180 A111 | 500.00 | 0.50 | 250.00 | Draft memorandum to attorney Linsey with draft avoidance action complaint (.2); review complaint (.3) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/02/2023 | 8 | P | B180 A111 | 500.00 | 0.50 | 250.00 | Draft memorandum to attorneys Carnelli, Kinsella and Mitchell regarding client questions on avoidance action complaints and 12/3 call Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/03/2023 | 8 | P | B180 A111 | 500.00 | 0.70 | 350.00 | Attend call with attorneys Linsey, Kinsella, Carnelli and Mitchell to review status of avoidance complaint forms and response to |

Case 22-50073    Doc 2572    Detailed Task Code Billing Report

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|--------------|--------|---|

**Phase ID B180 Avoidance Action Analysis**

|  |  |  |  |  |  |  |  | client Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/03/2023 | 41 | P B180 | A105 | 450.00 | 2.50 | 1,125.00 | Confer with D. Skalka, D. Carnelli, N. Kinsella, and K. Mitchell regarding skeleton complaints for avoidance claims (0.7), research regarding avoidance claims and discovery rule (0.4), research regarding choice of law issues (0.5), correspond with D. Carnelli regarding choice of law issues (0.3), memorandum to D. Skalka and N. Kinsella regarding relevant facts/background for skeleton avoidance complaints (0.6) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/04/2023 | 70 | P B180 | A103 | 175.00 | 4.50 | 787.50 | Review avoidance claims analysis for Bento card transactions and draft information into spreadsheet Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/04/2023 | 8 | P B180 | A111 | 500.00 | 1.70 | 850.00 | Revise draft avoidance complaint forms (1.2); review pleadings in connection with form complaints (.5) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/04/2023 | 41 | P B180 | A107 | 450.00 | 6.80 | 3,060.00 | Confer with D. Barron regarding avoidance claims (0.2), confer with D. Skalka regarding skeleton avoidance complaints (0.3), confer with D. Skalka following trustee call regarding refining avoidance complaints (0.2), correspond with trustee, N. Bassett and A. Luft regarding avoidance claims analysis (0.4), correspond with trustee, N. Bassett and A. Luft regarding tuition cases (0.2), confer with trustee, N. Bassett and A. Luft regarding avoidance analysis (0.7), confer with D. Skalka regarding avoidance claim defenses analysis (0.2), research regarding actual intent and review and analyze fraud scheme cases (3.1), memorandum to trustee regarding actual intent and good faith defenses (0.9), memorandum to trustee regarding value components of avoidance claims/defenses (0.6) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/04/2023 | 8 | P B180 | A111 | 500.00 | 0.70 | 350.00 | Review case law and memorandum from attorney Mitchell on avoidance actions in fraud cases (.4); draft memorandum to attorney Mitchell with questions and comments on research(.3) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/05/2023 | 70 | P B180 | A103 | 175.00 | 3.50 | 612.50 | Continue drafting and revisions to Greenwich Land Bento analysis spreadsheet Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/05/2023 | 41 | P B180 | A107 | 450.00 | 3.60 | 1,620.00 | Correspond with trustee and N. Bassett regarding call with Committee and PAX regarding avoidance claims (0.2), confer with trustee and D. Skalka regarding avoidance analysis (0.3), review/analyze draft fraudulent transfer skeleton complaint (0.3), begin revising draft fraudulent transfer skeleton complaint (2.7), confer with D. Skalka regarding draft complaints (0.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|--------------|--------|---|
| **Phase ID B180 Avoidance Action Analysis** | | | | | | | | |
| 5248.001 | 12/05/2023 | 8 | P | B180 | A111 | 500.00 | 0.40 | 200.00 | Telephone attorney Linsey regarding transfer analysis and meeting on transfer analysis and status of draft form complaints<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/05/2023 | 8 | P | B180 | A111 | 500.00 | 1.80 | 900.00 | Review and revise draft avoidance action complaints  (1.3); draft memorandum to attorneys Kinsella and Linsey with revised complaints(.5)  .<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/06/2023 | 70 | P | B180 | A105 | 175.00 | 0.30 | 52.50 | Telephone with T. Jones regarding avoidance action analysis and revisions to spreadsheets<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/06/2023 | 70 | P | B180 | A101 | 175.00 | 0.90 | 157.50 | Continue drafting information on avoidance analysis spreadsheet (.7); meet with T. Jones regarding revisions to spreadsheet (.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/06/2023 | 41 | P | B180 | A104 | 450.00 | 6.90 | 3,105.00 | Review and analyze Kroll reports re: HCHK transfers (1.9), correspond with trustee and Kroll team regarding HCHK funding credit card payments (0.3), correspond with trustee and N. Bassett, D. Barron regarding subpoenaing records re: credit card payments (0.2), correspond with D. Skalka regarding Kroll HCHK reports (0.1), further revise prepetition transfers skeleton complaint for avoidance actions (1.5), correspond and confer with D. Skalka regarding revisions to prepetition transfer complaint (0.3), revise/work on postpetition transfers skeleton complaint (2.1), correspond and confer with D. Skalka regarding revised avoidance complaints (0.3), confer with D. Barron and S. Maza regarding fraudulent transfer analysis (0.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/06/2023 | 8 | P | B180 | A111 | 500.00 | 0.70 | 350.00 | Review revised form fraudulent transfer complaint (.4) and telephone attorney Linsey to review revised form complaint(.3)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/06/2023 | 8 | P | B180 | A111 | 500.00 | 0.40 | 200.00 | Telephone attorney Linsey regarding revisions and status of form avoidance transfer complaints and review by client and co-counsel<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/06/2023 | 8 | P | B180 | A111 | 500.00 | 0.30 | 150.00 | Draft memorandum to client and co-counsel with draft form complaints<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/07/2023 | 70 | P | B180 | A101 | 175.00 | 0.70 | 122.50 | Meet with Attorney D. Skalka and T. Jones to discuss questions regarding avoidance action spreadsheet (.2); continue drafting of spreadsheet (.5)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/07/2023 | 28 | P | B180 | A104 | 325.00 | 0.50 | 162.50 | Review and analyze form complaints for pre-petition transfers (.3) and post-petition transfers (.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/07/2023 | 28 | P | B180 | A104 | 325.00 | 0.80 | 260.00 | Review/analyze preliminary data from Kroll for HCHK avoidance action analysis |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|

**Phase ID B180 Avoidance Action Analysis**

Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

| 5248.001 | 12/07/2023 | 41 | P | B180 | A105 | 450.00 | 2.20 | 990.00 | Confer with D. Skalka in preparation or NPM meeting on avoidance claims (0.2), attend meeting with NPM team on avoidance claims (1.1), attention to trustee comments to draft complaints (0.3), confer with D. Skalka regarding same (0.2), correspond with trustee and D. Skalka regarding call to discuss avoidance complaints (0.2), correspond with K. Mitchell and A. Lomas regarding analyzing HCHK payment of credit cards (0.2) |

Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

| 5248.001 | 12/07/2023 | 8 | P | B180 | A111 | 500.00 | 0.50 | 250.00 | Meet with T. Jones and K. Ahumada regarding Greenwich Land and Bento transfer information and preparation of spreadsheets on transfers |

Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

| 5248.001 | 12/07/2023 | 8 | P | B180 | A111 | 500.00 | 1.40 | 700.00 | Telephone attorney Linsey regarding plans for meeting (.4);attend conference call with attorneys Linsey, Mitchell, Smeriglio and Astone regarding HCHK and Lamp Capital and Golden Spring transfers and need for transferee information and status of bank discovery review (1.0) |

Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

| 5248.001 | 12/07/2023 | 8 | P | B180 | A111 | 500.00 | 0.80 | 400.00 | Telephone attorney Linsey regarding comments to form complaints and next steps (.4); review comments to complaint and draft memorandum to client regarding 12/8 call ( .4) |

Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

| 5248.001 | 12/07/2023 | 8 | P | B180 | A111 | 500.00 | 0.40 | 200.00 | Review HCHK transfer information and draft memorandum to attorneys Mitchell, Smeriglio and Astone with transfer reports |

Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

| 5248.003 | 12/07/2023 | 8 | P | B180 | A111 | 500.00 | 0.40 | 200.00 | Review draft operating report and draft memorandum to attorney Barron and client with report |

Genever Holdings LLC Bankruptcy Representation

| 5248.001 | 12/08/2023 | 68 | P | B180 | A105 | 400.00 | 0.20 | 80.00 | Correspond w team regarding analysis of Kroll data pursuant avoidance actions |

Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

| 5248.001 | 12/08/2023 | 68 | P | B180 | A104 | 400.00 | 0.30 | 120.00 | analyze raw data regarding pre and post petition transfers for hchk entities |

Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

| 5248.001 | 12/08/2023 | 68 | P | B180 | A105 | 400.00 | 0.50 | 200.00 | Call with L. Astone and S. Smeriglio regarding analysis and organization of raw data for HCHK entities |

Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

| 5248.001 | 12/08/2023 | 68 | P | B180 | A103 | 400.00 | 0.60 | 240.00 | Draft analysis of HCHK transfers |

Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

| 5248.001 | 12/08/2023 | 70 | P | B180 | A101 | 175.00 | 2.00 | 350.00 | Continue drafting and revisions to Greenwich Land Bento transaction analysis |

Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

| 5248.001 | 12/08/2023 | 8 | P | B180 | A111 | 500.00 | 2.00 | 1,000.00 | Call with client regarding comments to avoidance action complaints (.3); call with |

Detailed Fee/Task Code Billing Report
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|--|------|---------------|--------|--|

**Phase ID B180 Avoidance Action Analysis**

| Client | Trans Date | Tkpr | H P | Task | Code | Rate | Hours to Bill | Amount | Description |
|--------|-----------|------|-----|------|------|------|---------------|--------|-------------|
| | | | | | | | | | attorney Linsey regarding revisions to complaints (.4); revise draft complaints and draft memo to attorney Kinsella with revised complaints(.9); telephone attorney Kinsella regarding state law issues and client position on form complaints (.4) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/08/2023 | 28 | P | B180 | A105 | 325.00 | 0.50 | 162.50 | Meet with Attorney S. Smeriglio and K. Mitchell regarding Kroll transfer analysis and organization of raw data for HCHK entities Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/08/2023 | 41 | P | B180 | A105 | 450.00 | 2.40 | 1,080.00 | Confer with D. Skalka regarding trustee revisions in advance of call with trustee (0.1), confer with D. Skalka and trustee regarding trustee revisions to form avoidance complaints (0.3), confer with D. Skalka following call with trustee regarding revised draft avoidance complaints (0.5), confer with K. Mitchell regarding avoidance analysis and Kroll assistance in summarizing data (0.2), review and analyze HCHK transfers (1.3) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/09/2023 | 41 | P | B180 | A107 | 450.00 | 0.30 | 135.00 | Correspond with D. Barron and D. Skalka regarding insolvency citations for avoidance complaints and review materials forwarded by D. Barron Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/10/2023 | 41 | P | B180 | A104 | 450.00 | 0.70 | 315.00 | Review and analyze A. Lomas analysis of credit card expenses paid by shell companies (0.4), correspond with D. Barron regarding same (0.2), correspond with A. Lomas regarding same (0.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/10/2023 | 8 | P | B180 | A111 | 500.00 | 1.70 | 850.00 | Review and revise form avoidance action complaints and review transcripts of Debtor testimony (1.3); draft memorandum to attorney Linsey with revised complaints and comments(.4) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/11/2023 | 70 | P | B180 | A101 | 175.00 | 4.30 | 752.50 | Continue work on Greenwich Land Bento analysis (4.0); meet with T. Jones regarding same (.3) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/11/2023 | 28 | P | B180 | A104 | 325.00 | 0.20 | 65.00 | Review and analyze Greenwich Land trasnsfer data Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/11/2023 | 41 | P | B180 | A104 | 450.00 | 3.40 | 1,530.00 | Review and analyze revised draft avoidance complaints (0.5), correspond and confer with D. Skalka regarding same (0.4), revise draft avoidance complaints (2.2), correspond and confer with D. Skalka regarding further revisions to avoidance complaints (0.3) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/11/2023 | 8 | P | B180 | A111 | 500.00 | 0.50 | 250.00 | Telephone attorney Linsey regarding status of revised avoidance action complaints and plans for call with client and status of Kroll reports(.5); Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/12/2023 | 41 | P | B180 | A103 | 450.00 | 0.90 | 405.00 | Attention to further revised avoidance complaints and further revise same (0.3), correspond with trustee regarding revised |

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|---|

**Phase ID B180 Avoidance Action Analysis**

| | | | | | | | | avoidance complaints (0.2), confer with K. Mitchell regarding request for further summary analysis from Kroll and related matters (0.4)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
|--------|-----------|------|-----|-----------|------|---------------|--------|---|
| 5248.001 | 12/12/2023 | 8 | P | B180 A111 | 500.00 | 1.10 | 550.00 | Review and revise avoidance action complaints regarding state law applications (.70) ; review NY statutes on avoidance actions (.4)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/13/2023 | 68 | P | B180 A104 | 400.00 | 1.10 | 440.00 | analyze HCHK avoidance data provided from Kroll and commence determ of basis of claims<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/13/2023 | 68 | P | B180 A104 | 400.00 | 0.30 | 120.00 | con't analysis of avoidance actions<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/14/2023 | 28 | P | B180 A105 | 325.00 | 0.50 | 162.50 | Correspondence with NPM legal team regarding preliminary data for avoidance action analysis<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/14/2023 | 41 | P | B180 A108 | 450.00 | 1.80 | 810.00 | Confer with D. Barron regarding Kroll Golden Spring analysis (0.1), review and analyze Kroll analysis regarding Golden Spring transfers (1.3), confer with D. Skalka regarding avoidance analysis and Rule 2004 discovery issues (0.4)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/14/2023 | 8 | P | B180 A111 | 500.00 | 0.70 | 350.00 | Telephone attorney Linsey regarding Kroll analysis of Golden Spring accounts and tolling agreement issue(.3); conduct initial review of Golden Spring transfers (.4) ;<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/19/2023 | 68 | P | B180 A104 | 400.00 | 0.50 | 200.00 | Review Golden Spring data from Kroll<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/19/2023 | 68 | P | B180 A108 | 400.00 | 0.30 | 120.00 | Correspond with Kroll for additional information in relation to HCHK raw data and request similar reports for Golden Spring<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/19/2023 | 41 | P | B180 A105 | 450.00 | 0.70 | 315.00 | Conference with D. Skalka and NPM counsel conducting avoidance analysis regarding consideration analysis on transfers and next steps (0.5), confer with S. Smeriglio regarding avoidance analysis (0.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/19/2023 | 28 | P | B180 A104 | 325.00 | 0.50 | 162.50 | Review and analyze preliminary data for HCHK transfers (.2) and Golden Spring transfers (.3) in preparation for discussion regarding avoidance action litigation strategy<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/19/2023 | 28 | P | B180 A105 | 325.00 | 0.60 | 195.00 | Attend call with NPM co-counsel to discuss avoidance action status and analysis<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/19/2023 | 8 | P | B180 A111 | 500.00 | 0.80 | 400.00 | Conference call with attorneys Astone, Mitchell and Smeriglio regarding review and revisions to transfer analysis for Golden Spring, HCHK entities, Lamp Capital and Greenwich Land<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |

Case 22-50073   Doc   Detailed Task Code Billing Report   Page 1 of 5

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|--|
| **Phase ID B180 Avoidance Action Analysis** | | | | | | | | |
| 5248.001 | 12/20/2023 | 70 | P | B180 A101 | 175.00 | 0.10 | 17.50 | Draft memo with Greenwich Land transfer analysis spreadsheets to Attorney S. Smeriglio<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/20/2023 | 68 | P | B180 A104 | 400.00 | 2.20 | 880.00 | conduct avoidance action analysis of HCHK transferees<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/20/2023 | 54 | P | B180 A102 | 325.00 | 1.70 | 552.50 | Research avoidance action claims and draft memorandum for Lamp Capital transfers<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/20/2023 | 28 | P | B180 A105 | 325.00 | 1.00 | 325.00 | Draft e-mail to Attorney P. Linsey regarding Golden Spring transfers (.1); office conference with Attorney P. Linsey regarding same (.8); office conference with Attorney S. Smeriglio regarding same (.1)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/20/2023 | 28 | P | B180 A104 | 325.00 | 3.20 | 1,040.00 | Review and analyze and conduct research on background data on Golden Spring transferees (2.5); create, organize and draft spreadsheet document regarding same (.7)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/20/2023 | 41 | P | B180 A105 | 450.00 | 1.60 | 720.00 | Confer with S. Smeriglio regarding analysis of Lamp Capital transfers (0.8), review and analyze list of law firm transferees (0.3), correspond with D. Barron regarding list of law firm transferees (0.2), confer with L. Astone regarding Golden Spring transfers (0.3)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/20/2023 | 28 | P | B180 A107 | 325.00 | 0.30 | 97.50 | Draft e-mails to Attorney P. Linsey, Attorney D. Barron regarding Golden Spring, Lamp Capital transferees (professional firms)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/21/2023 | 54 | P | B180 A102 | 325.00 | 2.50 | 812.50 | Research avoidance action transferors information for Lamp Capital<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/21/2023 | 54 | P | B180 A102 | 325.00 | 2.10 | 682.50 | Review documents and conduct research on Relativity regarding connections between debtor and transferees<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/21/2023 | 28 | P | B180 A104 | 325.00 | 3.50 | 1,137.50 | Continued review and analysis of Golden Spring transferees on Relativity, client documents and docket<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/21/2023 | 28 | P | B180 A105 | 325.00 | 0.30 | 97.50 | Office conference with Attorney S. Smeriglio regarding Golden Spring, Lamp Capital transferees (.1); update internal spreadsheet document regarding same (.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/21/2023 | 8 | P | B180 A111 | 500.00 | 0.40 | 200.00 | Draft memorandum to attorney Kinsella regarding preparation of tolling agreement regarding avoidance claim;<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/22/2023 | 54 | P | B180 A102 | 325.00 | 1.80 | 585.00 | Continued research on avoidance action transferors information for Lamp Capital on |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|--------------|--------|---|

**Phase ID B180 Avoidance Action Analysis**

| | | | | | | | | Relativity and client documents |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 12/22/2023 | 28 | P | B180 | A104 | 325.00 | 1.60 | 520.00 | Continued review and analysis of Golden Spring transferees and draft updates to spreadsheet (1.5); provide update to Attorneys D. Skalka, P. Linsey regarding same (.1) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 12/26/2023 | 68 | P | B180 | A104 | 400.00 | 0.20 | 80.00 | Review hchk avoidable transfers, research entities |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 12/26/2023 | 68 | P | B180 | A104 | 400.00 | 0.20 | 80.00 | f/u with Kroll regarding contact information requested for avoidance analysis reports |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 12/26/2023 | 68 | P | B180 | A105 | 400.00 | 0.20 | 80.00 | Correspond with L. Astone regarding contact information for Golden Springs account |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 12/26/2023 | 68 | P | B180 | A102 | 400.00 | 0.20 | 80.00 | Research basis of avoidance action claims |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 12/26/2023 | 54 | P | B180 | A102 | 325.00 | 6.00 | 1,950.00 | Ongoing research of avoidance action transferee information for Lamp Capital on Relativity and other client documents (4.5); Revise and update spreadsheet regarding the same (1.5) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 12/26/2023 | 28 | P | B180 | A104 | 325.00 | 0.80 | 260.00 | Continued research and review and analysis of Golden Spring transferees and draft update to spreadsheet |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 12/26/2023 | 41 | P | B180 | A105 | 450.00 | 0.20 | 90.00 | Correspond with K. Mitchell about further Golden Spring analysis needed and next step |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 12/26/2023 | 28 | P | B180 | A105 | 325.00 | 0.30 | 97.50 | Draft memorandum to Attorney K. Mitchell regarding Golden Spring unknown transferees |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 12/27/2023 | 54 | P | B180 | A105 | 325.00 | 0.30 | 97.50 | Attend conference call with NPM co-counsel regarding avoidance action analysis |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 12/27/2023 | 54 | P | B180 | A105 | 325.00 | 0.10 | 32.50 | Draft e-mail to Attorney Skalka regarding Kroll's data for Lamp Capital transfers |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 12/27/2023 | 68 | P | B180 | A105 | 400.00 | 0.40 | 160.00 | Call w Team regarding status of avoidance action analysis |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 12/27/2023 | 54 | P | B180 | A102 | 325.00 | 2.40 | 780.00 | Continued research and review of information avoidance action for Greenwich Land LLC transfers |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 12/27/2023 | 54 | P | B180 | A108 | 325.00 | 0.20 | 65.00 | Draft memorandum to Adam Lomas and Jordan Lazarus regarding new excel file with the Lamp Capital payment detail |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 12/27/2023 | 28 | P | B180 | A104 | 325.00 | 0.50 | 162.50 | Continued review and analysis of Golden Spring |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|---|------|---------------|--------|---|

**Phase ID B180 Avoidance Action Analysis**

| | | | | | | | | | transfers and transferee information<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
|---|---|---|---|---|---|---|---|---|---|
| 5248.001 | 12/27/2023 | 28 | P B180 | A105 | | 325.00 | 0.30 | 97.50 | Attend conference call with NPM co-counsel to review and discuss avoidance action litigation strategy<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/27/2023 | 28 | P B180 | A104 | | 325.00 | 0.40 | 130.00 | Review and analyze HCHK and Golden Spring transfer data provided by Kroll for review of duplicate transferees<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/27/2023 | 28 | P B180 | A105 | | 325.00 | 0.30 | 97.50 | Draft correspondence with Attorneys D. Skalka and S. Smeriglio regarding Golden Spring, Lamp Capital transfers with professional firms<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/27/2023 | 8 | P B180 | A111 | | 500.00 | 0.40 | 200.00 | Telephone attorney Linsey regarding transferee analysis and status of spreadsheets and transferee information and call with client<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/27/2023 | 8 | P B180 | A111 | | 500.00 | 0.60 | 300.00 | Conference cal with attorneys Smeriglio, Astone and Mitchell regarding status of transferee information for Golden Spring, Lamp Capital, Greenwich Land and HCHK transfer reports and plans to obtain additional information<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/27/2023 | 8 | P B180 | A111 | | 500.00 | 0.30 | 150.00 | Draft memorandum to Kroll regarding Lamp Capital transferee analysis and need for breakdown of information<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/28/2023 | 54 | P B180 | A105 | | 325.00 | 1.20 | 390.00 | Attend call with Attorney Skalka regarding review of Lamp Capital and Greenwich Land Avoidance Analysis spreadsheets<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/28/2023 | 54 | P B180 | A103 | | 325.00 | 0.30 | 97.50 | Draft and revise list of transferee firms and entities that need follow-up reports from Attorney D. Barron<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/28/2023 | 54 | P B180 | A102 | | 325.00 | 0.20 | 65.00 | Research relevant documents on Relativity related to Lamp Capital transferee information and e-mail said documents to Attorney Skalka<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/28/2023 | 54 | P B180 | A108 | | 325.00 | 1.20 | 390.00 | Review and analyze Lamp Capital transfers by Debtor and information on transferees<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/28/2023 | 54 | P B180 | A102 | | 325.00 | 1.30 | 422.50 | Continued research and analyze Greenwich Land transfers by Debtor<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/28/2023 | 54 | P B180 | A103 | | 325.00 | 0.50 | 162.50 | Draft and revise memo to Attorney D. Barron regarding transferee entities that need follow up information<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/28/2023 | 28 | P B180 | A102 | | 325.00 | 2.20 | 715.00 | Continued research and update contact information for Golden Spring transferees |

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|--|------|--------------|--------|--|

**Phase ID B180 Avoidance Action Analysis**

| | | | | | | | | | (professional firms) (1.5); draft revisions to internal spreadsheet accordingly (.3); draft update professional firm transferee list (.4) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/28/2023 | 28 | P | B180 | A105 | 325.00 | 0.60 | 195.00 | Conference call with D. Skalka to review and revise information regarding Golden Spring transferees and spreadsheet Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/28/2023 | 28 | P | B180 | A105 | 325.00 | 0.50 | 162.50 | Draft memorandum to D. Skalka regarding Golden Spring transfer analysis and status of transferees Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/28/2023 | 28 | P | B180 | A105 | 325.00 | 0.40 | 130.00 | Correspondence with Attorneys K. Mitchell and S. Smeriglio regarding HCHK, Golden Spring, Lamp Capital, Greenwich Land duplicate transferees Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/28/2023 | 8 | P | B180 | A111 | 500.00 | 1.70 | 850.00 | Review and revise  Lamp Capital transferee report (.5); telephone attorney Smeriglio regarding Lamp Capital report and review plans to obtain missing information (1.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/28/2023 | 8 | P | B180 | A111 | 500.00 | 2.00 | 1,000.00 | Telephone attorney Astone and review Golden Spring transferee information and plans to obtain missing information (1.2); draft memo to attorney Barron regarding transferees and information needs and follow up discussion (.6); draft memorandum to attorneys Astone, Mitchell and Smeriglio regarding transferee information needs (.4) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/29/2023 | 68 | P | B180 | A104 | 400.00 | 1.00 | 400.00 | Analyze HCHK transferees for avoidance analysis Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/29/2023 | 68 | P | B180 | A105 | 400.00 | 0.20 | 80.00 | Correspond with D. Skalka regarding HCHK overlap with other entities. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/29/2023 | 28 | P | B180 | A104 | 325.00 | 1.00 | 325.00 | Continued review and analysis of Golden Spring transferees and draft updates to spreadsheet on transferees Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/29/2023 | 28 | P | B180 | A103 | 325.00 | 1.80 | 585.00 | Convert spreadsheet document regarding Golden Spring transferees to include additional payment data Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/29/2023 | 41 | P | B180 | A107 | 450.00 | 0.30 | 135.00 | Correspond and confer with D. Barron regarding meeting on avoidance claims analysis (0.2), confer with D. Skalka regarding PH analysis on avoidance claims (0.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/29/2023 | 28 | P | B180 | A103 | 325.00 | 0.40 | 130.00 | Draft and revise list of Golden Spring transferees for purposes of discussion with D. Barron (.3); e-mail to D. Skalka regarding same (.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/29/2023 | 8 | P | B180 | A111 | 500.00 | 0.60 | 300.00 | Draft memorandum to attorney Barron with |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|---|------|---------------|--------|---|
| **Phase ID B180 Avoidance Action Analysis** | | | | | | | | | |
| | | | | | | | | | transferee information request by entity(.2) ; review transferee reports/spreadsheets(.4) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| **Total for Phase ID B180** | | | | | Billable | | 134.30 | 51,332.50 | Avoidance Action Analysis |
| | | | | | | | | | |
| **Phase ID L602 Greenwich Land A.P. # 23-5005** | | | | | | | | | |
| 5248.001 | 12/08/2023 | 41 | P | L602 | A107 | 450.00 | 0.40 | 180.00 | Correspond and confer with A. Luft and N. Bassett regarding reply to Greenwich Land (0.2), correspond and confer with D. Barron regarding reply (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| **Total for Phase ID L602** | | | | | Billable | | 0.40 | 180.00 | Greenwich Land A.P. # 23-5005 |
| | | | | | | | | | |
| **Phase ID L604 Sherry Netherland A.P. # 23-5002** | | | | | | | | | |
| 5248.001 | 12/14/2023 | 68 | P | L604 | A104 | 400.00 | 0.20 | 80.00 | Review correspondence from P. Linsey regarding 8th motion to adjourn pretrial conference with, respond to same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/14/2023 | 41 | P | L604 | A106 | 450.00 | 0.30 | 135.00 | Correspond with trustee and N. Bassett regarding adjourning pretrial conference (0.1), correspond with J. Moriarty and C. Major regarding same (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/15/2023 | 68 | P | L604 | A103 | 400.00 | 0.40 | 160.00 | Draft 8th motion to adjourn pretrial conference Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| **Total for Phase ID L604** | | | | | Billable | | 0.90 | 375.00 | Sherry Netherland A.P. # 23-5002 |
| | | | | | | | | | |
| **Phase ID L605 Mei Guo (aircraft) A.P. # 23-5008** | | | | | | | | | |
| 5248.001 | 12/01/2023 | 19 | P | L605 | A103 | 450.00 | 4.50 | 2,025.00 | Complete drafting log of identifiable documents for consideration with motion regarding privilege (and associated review of the subejct documents to ensure proper reference thereto and characterization thereof in the log). Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/01/2023 | 19 | P | L605 | A103 | 450.00 | 1.10 | 495.00 | Draft and file certificate of service regarding service of Order Granting Motion to Compel Shell Companies Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/01/2023 | 19 | P | L605 | A104 | 450.00 | 1.20 | 540.00 | Review/analyze portion of documents produced by Jetlaw in response to subpoena. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/01/2023 | 41 | P | L605 | A103 | 450.00 | 15.60 | 7,020.00 | Work on motion regarding use of privileged materials (8.5), confer with D. Carnelli regarding motion re: privilege and Jetlaw production (0.3), research regarding imputation of attorney's knowledge to client (0.6), review and analyze potentially privileged documents for privilege motion (0.8), revise motion regarding use of privileged materials (1.6), review and analyze production from Jetlaw regarding sale of Bombardier (2.7), correspond with D. Carnelli and D. Barron regarding developments from Jetlaw production (0.3), correspond with N. Bassett and A. Luft regarding privilege motion (0.1), research |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|
| **Phase ID L605 Mei Guo (aircraft) A.P. # 23-5008** | | | | | | | | |
| | | | | | | | | regarding U.S. ACASS affiliate (0.2), review and analyze Jetlaw privilege log and correspond with D. Barron and D. Carnelli regarding same (0.5) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/01/2023 | 19 | P L605 | A106 | 450.00 | 0.70 | 315.00 | Correspond with Attorney Linsey and Attorney Barron regarding Jetlaw production and privilege log. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/03/2023 | 41 | P L605 | A104 | 450.00 | 0.50 | 225.00 | Attention to N. Bassett comments and correspond with N. Bassett regarding the motion to use privileged documents in A.P. (0.3), correspond to D. Carnelli regarding further analysis needed for motion to use privileged docs (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/04/2023 | 19 | P L605 | A103 | 450.00 | 3.70 | 1,665.00 | Draft supplemental paragraphs/analysis privileges motion and incorporate associated research. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/04/2023 | 41 | P L605 | A103 | 450.00 | 0.80 | 360.00 | Memorandum to D. Carnelli regarding open discovery issues (0.4), correspond with D. Carnelli regarding privilege motion (0.1), correspond with J. Carberry addressing privilege assertion (0.3) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/04/2023 | 19 | P L605 | A104 | 450.00 | 1.80 | 810.00 | Complete review of JetLaw LLC production in response to subpoena. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/04/2023 | 19 | P L605 | A108 | 450.00 | 0.40 | 180.00 | Correspond with Attorney Moriarty regarding re-production of potentially privileged documents that debtor did not mark as privilege to Ms. Guo's counsel. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/05/2023 | 68 | P L605 | A103 | 400.00 | 0.70 | 280.00 | Revise Exhibits to Complaint Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/05/2023 | 19 | P L605 | A103 | 450.00 | 3.90 | 1,755.00 | Draft subpoenas and related papers for Liberty Jet Management and ACASS U.S.A. Inc. (3.6); correspond with Attorney Linsey regarding same (0.3). Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/05/2023 | 41 | P L605 | A108 | 450.00 | 5.50 | 2,475.00 | Correspond with J. Carberrry (Jetlaw) regarding Golden Spring default judgment and Trustee's ownership of Golden Spring privilege (0.3), correspond with J. Carberry regarding Jetlaw deposition (0.2), revise motion to use privileged docs per trustee's direction (1.4), correspond and confer with K. Mitchell regarding motion to expedite privilege motion (0.3), correspond and confer with trustee regarding trustee revisions to privilege motion (0.2), further revise privilege motion per Trustee's comments (0.8), correspond with J. Moriarty regarding Jetlaw production and depo issues (0.1), attention to production Jetlaw production to defendants (0.4), correspond and confer with K. Mitchell regarding assembling privileged exhibits (0.3), correspond and confer with D. Carnelli regarding subpoenas and |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|---|
| **Phase ID L605 Mei Guo (aircraft) A.P. # 23-5008** | | | | | | | | |
| | | | | | | | | privilege disputes (0.3), confer with J. Moriarty regarding depositions and open discovery issues (0.4), proof/revise privilege motion (0.8) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/05/2023 | 41 | P | L605 | A103 | 450.00 | 3.60 | 1,620.00 | Revise motion to expedite to incorporate motion to seal (1.1), correspond with trustee and D. Carnelli regarding revised privilege motion and motion to expedite/seal (0.2), revise ACASS subpoena and correspond with D. Carnelli regarding same (0.3), revise Liberty Jet subpoena and correspond with D. Carnelli regarding same (0.3), revise and finalize notice of subpoena/depo notice packages and correspond with defendant's counsel regarding service (0.2), finalize privilege motion/motion to expedite/seal and attention to filing same (0.4), correspond with J. Moriarty and A. Romney regarding service of privilege motion (0.2), correspond with trustee regarding filing of privilege motion (0.1), correspond with contacts at Liberty Jet regarding subpoena (0.2), correspond with contacts at ACASS regarding subpoena (0.2), correspond with E. Cohan regarding service of subpoenas and attention to registered agent records (0.2), update trustee and A. Luft and N. Bassett regarding discovery developments (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/05/2023 | 19 | P | L605 | A105 | 450.00 | 0.20 | 90.00 | Correspond with Attorney Linsey regarding draft privileges motion. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/05/2023 | 19 | P | L605 | A102 | 450.00 | 2.80 | 1,260.00 | Research regarding choice of law/factors considered for beneficial ownership claim of personal property for motion for summary judgment/final adjudication. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/06/2023 | 19 | P | L605 | A103 | 450.00 | 4.40 | 1,980.00 | Draft outline of summary judgment papers, including motion, memorandum of law, and 56(a)(1) statement (3.7); attention to document sets requiring further review in connection with preparation of summary judgment motion (0.7). Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/06/2023 | 41 | P | L605 | A108 | 450.00 | 1.70 | 765.00 | Correspond with J. Carberry (Jetlaw) regarding privilege/production/deposition re: Jetlaw subpoena (0.4), review and analyze unredacted Max Krasner correspondence produced by Jetlaw (0.7), correspond with K. Ahumada regarding production of supplemental Jetlaw docs to defendant and Relativity upload (0.2), correspond with D. Carnelli and J. Graham regarding Jetlaw deposition (0.2), correspond with A. Luft and D. Carnelli regarding 30(b)(6) depositions (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/06/2023 | 19 | P | L605 | A105 | 450.00 | 0.30 | 135.00 | Correspond with Attorney Linsey and Attorney Skalka regarding scheduling of 30(b)(6) depositions for Whitecroft Shore Limited and Anton Development Limited. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/07/2023 | 19 | P | L605 | A103 | 450.00 | 1.40 | 630.00 | Attention to prior outlines for 30(b)(6) |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|-|

**Phase ID L605 Mei Guo (aircraft) A.P. # 23-5008**

| | | | | | | | | depositions of Anton Development and Whitecroft and update accordingly to reflect discovery developments. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/07/2023 | 19 | P L605 | A103 | 450.00 | 0.60 | 270.00 | Correspond with defendant's counsel and Attorney Luft regarding coordination of Anton Development and Whitecroft 30(b)(6) depositions with Taurus Fund AP depositions. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/07/2023 | 82 | P L605 | A105 | 450.00 | 0.50 | 225.00 | Confer with Mr Linsey review covering deposition, subjects and documents to be examined Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/07/2023 | 41 | P L605 | A107 | 450.00 | 1.60 | 720.00 | Correspond with J. Kosciewicz and A. Luft regarding Hodgson Russ discovery (0.2), attention to further correspondence regarding 30(b)(6) and Mei Guo depos and confer with D. Carnelli regarding same (0.3), correspond with D. Carnelli and A. Luft regarding 30(b)(6) depos and 5th amendment issues (0.2), correspond with J. Graham, J. Carberry and J. Moriarty regarding Jetlaw deposition (0.3), memorandum to A. Luft and D. Carnelli regarding noncompliance with order compelling shell companies (0.3), confer with A. Luft/D. Carnelli/J. Kosciewicz regarding Hodgson Russ discovery and shell company depos (0.3) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/07/2023 | 41 | P L605 | A108 | 450.00 | 2.80 | 1,260.00 | Correspond with J. Moriarty demanding compliance with Court's order compelling defendant/shell companies (0.2), confer with J. Graham regarding Jetlaw deposition (0.5), confer with K. Kearney regarding Hodgson Russ production and shell company subpoenas (0.4), confer with J. Moriarty regarding discovery disputes (0.6), lengthy correspondence to J. Moriarty regarding Hodgson Russ discovery (0.4), correspond further with A. Romney, A. Luft, and K. Kearney regarding Hodgson Russ discovery (0.3), memorandum to J. Graham regarding preparation for Jetlaw subpoena (0.3), correspond with K. Ahumada regarding Jetlaw depo (0.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/07/2023 | 19 | P L605 | A105 | 450.00 | 0.20 | 90.00 | Correspond with Attorney Linsey regarding 30(b)(6) depositions in connection with Whitecroft Shore Limited and Anton Development Limited subpoenas. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/07/2023 | 19 | P L605 | A105 | 450.00 | 0.20 | 90.00 | Correspond with Attorney Linsey and Attorney Graham regarding Jetlaw deposition. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/07/2023 | 19 | P L605 | A104 | 450.00 | 1.40 | 630.00 | Review and analyze revised privilege log and unredacted documents produced by Jetlaw LLC. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/07/2023 | 19 | P L605 | A106 | 450.00 | 0.60 | 270.00 | Confer with Attorney Linsey, Attorney Luft, and Attorney Kosciewicz regarding Hodgson Russ |

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|
| **Phase ID L605 Mei Guo (aircraft) A.P. # 23-5008** | | | | | | | | |
| | | | | | | | | discovery and 30(b)(6) depositions of Whitecroft Shore Limited and Anton Development Limited. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/08/2023 | 19 | P | L605 A103 | 450.00 | 1.30 | 585.00 | Draft and serve re-notice of JetLaw 30(b)(6) deposition (0.8); correspond with defendant's counsel and Jetlaw's counsel regarding the re-notice (0.2); correspond with court reporter regarding re-notice (0.3). Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/08/2023 | 41 | P | L605 A105 | 450.00 | 1.60 | 720.00 | Confer with D. Carnelli regarding discovery developments and motion for summary judgment (0.4), review and analyze Jetlaw production regarding aircraft sale (1.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/08/2023 | 19 | P | L605 A105 | 450.00 | 0.40 | 180.00 | Confer with Attorney Linsey regarding discovery developments and motion for summary judgment. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/08/2023 | 19 | P | L605 A104 | 450.00 | 2.20 | 990.00 | Review and analyze production from Whitecroft Shore Limited pursuant to subpoena. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/10/2023 | 82 | P | L605 A101 | 450.00 | 3.90 | 1,755.00 | Plan and prepare for taking deposition of Jetlaw LLC (review and examination of Jetlaw document production, selection of potential exhibits and lines of inquiry Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/11/2023 | 19 | P | L605 A105 | 450.00 | 2.10 | 945.00 | Confer with and prepare Attorney Graham for Jetlaw 30(b)(6) deposition on 12/13/23. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/11/2023 | 19 | P | L605 A104 | 450.00 | 5.30 | 2,385.00 | Review UBS, ACASS, and Axos Bank production in connection with preparing motion for summary judgment Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/11/2023 | 19 | P | L605 A103 | 450.00 | 1.80 | 810.00 | Continue drafting/revising LR56 statement for motion for summary judgment, including incorporation of exhibits. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/11/2023 | 82 | P | L605 A105 | 450.00 | 0.60 | 270.00 | Confer with Attorney Carnelli to develop additional facts and evidence germane to deposition of Jetlaw LLC and address issues relating to potential assertions of privilege by M. Guo on behalf of Whitecroft Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/11/2023 | 82 | P | L605 A101 | 450.00 | 4.10 | 1,845.00 | Plan and prepare for deposition of Jetlaw LLC (analysis of additional documents, preparation of lines of inquiry) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/11/2023 | 41 | P | L605 A105 | 450.00 | 4.60 | 2,070.00 | Confer with D. Carnelli and J. Graham regarding Jetlaw deposition (0.5), review and analyze Whitecroft production (2.3), correspond with M. Wernick regarding documents missing from Whitecroft production (0.3), memorandum to N. Bassett and A. Luft regarding Whitecroft production (0.2), correspond with D. Carnelli |

Case 22-50073   Doc 2572   Filed 02/05/24   Entered 02/05/24 20:49:37   Page 52 of 75

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|---|
| **Phase ID L605 Mei Guo (aircraft) A.P. # 23-5008** | | | | | | | | |
| | | | | | | | | regarding shell companies' 30(b)(6) depos (0.2), attention to ACASS U.S.A. request for extension of time (0.3), analyze ACASS Canada response to Rule 2004 subpoena to inform response to ACASS U.S.A. (0.4), correspond and confer with A. Luft regarding ACASS U.S.A. subpoena (0.2), correspond with R. Connelly (ACASS) regarding request for extension of time (0.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/11/2023 | 19 | P | L605 A103 | 450.00 | 0.90 | 405.00 | Draft and serve notices of continued deposition for 30(b)(6) depositions of Anton Development Limited and Whitecroft Shores Limited for 12/14/2023.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/12/2023 | 70 | P | L605 A101 | 175.00 | 0.60 | 105.00 | Draft memo with exhibits to parties attending deposition of Jetlaw LLC via sharefile<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/12/2023 | 82 | P | L605 A105 | 450.00 | 0.50 | 225.00 | Confer with Mr Linsey re subjects for Jetlaw deposition (0.2); Confer with Mr Linsey re use of Whitecroft production material for Jetlaw depo<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/12/2023 | 82 | P | L605 A101 | 450.00 | 4.80 | 2,160.00 | Plan and prepare for deposition of Jetlaw with Attorney Linsey (0.5); Gather and mark exhibits and prepare lines of inquiry for deposition<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/12/2023 | 41 | P | L605 A107 | 450.00 | 5.60 | 2,520.00 | Memorandum to N. Bassett and A. Luft regarding discovery disputes and request for discovery status conference (0.3), confer with A. Luft regarding request for status conference and discovery disputes (0.4), confer with K. Mitchell regarding Mei Guo Rule 2004 contempt proceedings (0.1), confer with J. Graham regarding Jetlaw deposition (0.2), prepare for Jetlaw deposition with J. Graham (0.5), confer with K. Ahumada regarding Jetlaw deposition (0.2), correspond and confer with J. Graham regarding Whitecroft production (0.3), draft motion for status conference addressing discovery disputes (2.5), correspond with D. Carnelli regarding 30(b)(6) depos and discovery disputes (0.2), revise motion for status conference addressing discovery disputes and motion to seal and attention to filing same (0.6), correspond with defendant's counsel regarding motion for status conference (0.1), correspond with N. Bassett and trustee to update regarding discovery developments (0.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/12/2023 | 19 | P | L605 A108 | 450.00 | 0.80 | 360.00 | Correspond with court reporter and interpreter/translator regarding coverage/estimates for depositions of Anton Development Limited and Whitecroft Shore Limited on 12/14/2023.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/12/2023 | 19 | P | L605 A108 | 450.00 | 0.20 | 90.00 | Correspond with court reporter regarding Jetlaw deposition and remote login information.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|
| **Phase ID L605 Mei Guo (aircraft) A.P. # 23-5008** | | | | | | | | |
| 5248.001 | 12/12/2023 | 19 | P L605 | A105 | 450.00 | 0.20 | 90.00 | Correspond with Attorney Linsey regarding Anton Development/Whitecroft depositions and discovery disputes. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/12/2023 | 19 | P L605 | A105 | 450.00 | 0.30 | 135.00 | Correspond with Attorney Graham regarding Jetlaw depositions, exhibits, and coordination with court reporter. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/13/2023 | 70 | P L605 | A101 | 175.00 | 1.80 | 315.00 | Attend deposition of Jetlaw LLC with Attorney Linsey Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/13/2023 | 19 | P L605 | A104 | 450.00 | 1.10 | 495.00 | Confer with Attorney Graham in connection with JetLaw LLC 30(b)(6) depositions and developments for case moving forward. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/13/2023 | 19 | P L605 | A108 | 450.00 | 0.60 | 270.00 | Correspond with court reporter and interpreter regarding Anton Development and Whitecroft 30(b)(6) depositions for 12/14/2023, specifically to confirm, then potentially reschedule in light of representations made by Defendant's counsel. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/13/2023 | 19 | P L605 | A108 | 450.00 | 0.40 | 180.00 | Conference call with Attorney Twardy (defendant's criminal counsel), Attorney Moriarty, and Attorney Linsey regarding 30(b)(6) depositions of Anton Development and Whitecroft on 12/14/2023. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/13/2023 | 19 | P L605 | A101 | 450.00 | 4.60 | 2,070.00 | Plan and prepare for 30(b)(6) depositions of Anton Development Limited and Whitecroft Shore Limited on 12/14/2023, specifically review of documents obtained since 11/1/2023, review of defendant's deposition transcript, and outline of questions. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/13/2023 | 82 | P L605 | A101 | 450.00 | 3.80 | 1,710.00 | Prepare for deposition of Jetlaw Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/13/2023 | 82 | P L605 | A109 | 450.00 | 2.60 | 1,170.00 | Take deposition of Jetlaw LLC (1.5) and analysis with P. Linsey (0.4), D Carnelli as affects related inquires to ACASS, Liberty Jet, Whitecroft, and escrow agent for sale of aircraft Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/13/2023 | 41 | P L605 | A105 | 450.00 | 5.20 | 2,340.00 | Confer with D. Carnelli regarding 30(b)(6) depos (0.3), confer with J. Moriarty and S. Twardy regarding 30(b)(6) depos (0.3), confer with A. Luft regarding 30(b)(6) depos (0.1), memorandum to trustee, N. Bassett and A. Luft regarding depos discovery dispute (0.3), correspond with trustee regarding depos (0.2), confer with S. Smeriglio regarding necessary party research memo (0.1), confer with J. Graham regarding Jetlaw depo (0.3), prepare for Jetlaw depo (1.2), attend Jetlaw deposition (1.8), confer with J. Graham following Jetlaw depo and attention to evidence relevant to summary judgment motion (0.6) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|---|
| **Phase ID L605 Mei Guo (aircraft) A.P. # 23-5008** | | | | | | | | |
| 5248.001 | 12/13/2023 | 41 | P | L605 | A108 | 450.00 | 3.10 | 1,395.00 | Correspond with defendant's counsel regarding last-minute effort to postpone 30(b)(6) depos to Friday (0.2), confer with D. Carnelli regarding 30(b)(6) depos and defendant's demands to reschedule/translator fees (0.4), correspond with J. Moriarty and S. Twardy regarding defendant's last-minute demand to reschedule deposition (0.2), correspond and confer with P. Green (Divergent) regarding rescheduling translator and to request waiver of cancellation fee (0.3), confer with D. Carnelli and A. Luft regarding moving ahead with 30(b)(6) depos (0.3), confer with A. Romney and L. Vartan regarding defendant's refusal to appear at Dec. 14 depo (0.2), confer with D. Carnelli regarding addressing discovery noncompliance (0.2), review and analyze debtor's opposition to motion to use privileged materials (0.7), memorandum to trustee and N. Bassett/A. Luft regarding Jetlaw depo/discovery noncompliance/motion to use privileged materials (0.6) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/13/2023 | 19 | P | L605 | A105 | 450.00 | 0.90 | 405.00 | Correspond with Attorney Linsey regarding Whitecroft Shore Limited and Anton Development Limited 30(b)(6) depositions date/time, defendant's attempt to continue the depositions, and translator fees (0.3); confer with Attorney Luft and Attorney Linsey regarding proceeding with 30(b)(6) depositions of Whitecroft Shore Limited and Anton Development Limited notwithstanding defendant's request (0.4); confer with Attorney Linsey regarding defendant's discovery noncompliance (0.2). |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/13/2023 | 19 | P | L605 | A104 | 450.00 | 0.90 | 405.00 | Review and analyze the debtor's objection to the motion to use privileged materials in Mei Guo AP. |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/14/2023 | 82 | P | L605 | A105 | 450.00 | 0.20 | 90.00 | Review Correspondence from Mr Linsey review Jetlaw LLC deposition |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/14/2023 | 82 | P | L605 | A105 | 450.00 | 0.50 | 225.00 | Confer with Mr Carnelli re facts learned from Jetlaw and application to upcoming examinations of ACASS, LibertyJet, Whitecroft |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/14/2023 | 41 | P | L605 | A103 | 450.00 | 3.10 | 1,395.00 | Draft objection to emergency motion for protective order (1.2), correspond and confer with trustee, N. Bassett and A. Luft regarding opposition to protective order motion (0.3), revise opposition per comments from trustee/PH counsel (0.3), finalize and attention to filing opposition to motion to protective order (0.2), correspond with trustee and Divergent regarding Mandarin translator for 12/15 depos (0.2), attention to ACASS response and memorandum to A. Luft regarding ACASS discovery (0.4), correspond with A. Luft regarding ACASS meet and confer (0.2), correspond with R. Connelly regarding ACASS meet and confer (0.2), confer |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|

**Phase ID L605 Mei Guo (aircraft) A.P. # 23-5008**

| | | | | | | | | with A. Luft regarding ACASS discovery (0.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/14/2023 | 41 | P | L605 | A103 | 450.00 | 2.40 | 1,080.00 Confer with D. Carnelli regarding Whitecroft/Anton Development depositions (0.2), review and analyze defendant's reply in support of motion for protective order (0.2), correspond with M. Wernick regarding 12/15 corporate depos (0.2), review and analyze D. Carnelli depo outlines (0.6), attention to Anton Development exhibits and prepare to conduct Anton Development deposition on 12/15 (1.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/14/2023 | 19 | P | L605 | A101 | 450.00 | 4.80 | 2,160.00 Continue preparation for 30(b)(6) depositions of Anton Development Limited and Whitecroft Shore Limited on 12/15/2023, including completion of preparation of direct questions (if 5AD privilege is to be invoked) and exhibit cross-references (3.5); confer with Attorney Linsey regarding deposition outlines and exhibits (0.6); highlight exhibits for reference at depositions (0.7). Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/14/2023 | 19 | P | L605 | A108 | 450.00 | 0.90 | 405.00 Correspond with court reporter and translator for 30(b)(6) depositions of Whitecroft Shores Limited and Anton Development Limited, specifically to confirm appearance and time of depositions (0.5); confer with interpreter regarding cancellation fee and to confirm interpreter is available for new date (0.4). Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/14/2023 | 19 | P | L605 | A103 | 450.00 | 1.00 | 450.00 Draft and re-serve notices of continued depositions for Anton Development Limited and Whitecroft Shore Limited to proceed on 12/15/2023 (0.7); confirm receipt of the same with the interpreter and court reporter (0.3). Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/14/2023 | 19 | P | L605 | A108 | 450.00 | 0.20 | 90.00 Correspond with Attorney Wernick regarding Anton Development Limited and Whitecroft Shore Limited 30(b)(6) depositions. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/14/2023 | 19 | P | L605 | A102 | 450.00 | 1.90 | 855.00 Research regarding invocation of 5th amendment by 30(b)(6) designee during deposition. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/15/2023 | 41 | P | L605 | A101 | 450.00 | 3.80 | 1,710.00 Prepare for 30(b)(6) depos of shell companies (1.7), prepare for meet-and-confer with ACASS (0.4), meet-and-confer with R. Connelly (ACASS) regarding subpoena compliance (0.4), review and analyze last-minute production re: JNFX account (0.3), confer with A. Luft regarding ACASS discovery and JNFX documents (0.4), draft correspondence to JNFX and correspond with trustee and PH counsel regarding same (0.4), finalize and attention to filing motion to adjourn hearing on motion to compel UBS and correspond with L. Fried regarding same (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|---|------|--------------|--------|---|
| **Phase ID L605 Mei Guo (aircraft) A.P. # 23-5008** | | | | | | | | | |
| 5248.001 | 12/15/2023 | 41 | P | L605 | A109 | 450.00 | 7.10 | 3,195.00 | Confer with counsel for defendant/Whitecroft regarding JNFX account and related issues in advance of 30(b)(6) depositions (0.6), attend deposition and depose corporate representative of Whitecroft (6.5) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/15/2023 | 19 | P | L605 | A109 | 450.00 | 4.00 | 1,800.00 | Appear for/attend depositions of Anton Development and Whitecroft Shore Limited 30(b)(6) designees Mei Guo. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/15/2023 | 19 | P | L605 | A101 | 450.00 | 5.30 | 2,385.00 | Complete preparation for depositions of Anton Development and Whitecroft Shore Limited 30(b)(6) designees. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/15/2023 | 19 | P | L605 | A108 | 450.00 | 0.20 | 90.00 | Correspond with Attorney Nasis regarding Liberty Jet Management Subpoena. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/15/2023 | 19 | P | L605 | A104 | 450.00 | 0.40 | 180.00 | Review and analyze additional documents produced by defendant's counsel immediately before 30(b)(6) depositions of Anton Development Limited and Whitecroft Shore Limited. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/16/2023 | 41 | P | L605 | A106 | 450.00 | 0.30 | 135.00 | Correspond with trustee and A. Luft regarding raising JNFX issues with court and next steps Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/16/2023 | 19 | P | L605 | A103 | 450.00 | 6.50 | 2,925.00 | Continue drafting memorandum of law in support of motion for summary judgment and associated LR56(a)(1) statement (4.0); continue review of documents/materials for submission with summary judgment, including supplemental review of UBS and Axos Bank documents (2.5). Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/17/2023 | 82 | P | L605 | A104 | 450.00 | 0.40 | 180.00 | Review deposition transcript of Jetlaw LLC (Kent Jackson) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/17/2023 | 41 | P | L605 | A106 | 450.00 | 2.80 | 1,260.00 | Confer with trustee, N. Bassett and A. Luft regarding JNFX account, depleting of funds, and emergency TRO motion (0.9), revise draft correspondence to JNFX (0.8), correspond and confer with trustee regarding revisions to JNFX correspondence (0.2), revise draft JNFX correspondence per trustee (0.2), review and analyze S. Smeriglio memorandum regarding necessary party defense (0.5), correspond with S. Smeriglio regarding same (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/17/2023 | 41 | P | L605 | A103 | 450.00 | 7.40 | 3,330.00 | Work on drafting emergency TRO motion Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/18/2023 | 68 | P | L605 | A102 | 400.00 | 0.50 | 200.00 | Research exhibits to emergency motion for TRO Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/18/2023 | 68 | P | L605 | A103 | 400.00 | 0.50 | 200.00 | Revise motion to seal TRO Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

Case 22-50073    Doc 2572    Filed 02/05/24    Entered 02/05/24 20:49:37    Page 57 of 75

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|---|------|--------------|--------|---|

**Phase ID L605 Mei Guo (aircraft) A.P. # 23-5008**

| 5248.001 | 12/18/2023 | 68 | P | L605 | A104 | 400.00 | 0.50 | 200.00 | Review exhibits to TRO for redaction<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/18/2023 | 68 | P | L605 | A103 | 400.00 | 0.30 | 120.00 | Work on TRO exhibits<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/18/2023 | 68 | P | L605 | A104 | 400.00 | 0.20 | 80.00 | Review filing documents, attention to e-mail from P Linsey regarding redactions, etc.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/18/2023 | 68 | P | L605 | A103 | 400.00 | 0.60 | 240.00 | Draft motion for D. Johnson to appear via zoom at sale hearing<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/18/2023 | 68 | P | L605 | A103 | 400.00 | 0.30 | 120.00 | revise motion pursuant P. Linsey edits<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/18/2023 | 19 | P | L605 | A103 | 450.00 | 6.20 | 2,790.00 | Continue preparing draft memorandum of law in support of summary judgment motion and appendices to 56(a)(1) statement (2.5); continue associated review of/compilation of record in conjunction with continued preparation of draft memorandum of law supporting motion for summary judgment (3.7).<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/18/2023 | 41 | P | L605 | A103 | 450.00 | 11.50 | 5,175.00 | Work on drafting emergency TRO motion (5.3), draft declaration in support on emergency TRO motion (1.6), attention to TRO exhibits (1.9), correspond with N. Bassett and A. Luft regarding TRO motion (0.3), memorandum to K. Mitchell regarding additional exhibits needed and open items for TRO motion (0.3), draft motion to seal TRO motion (0.6), correspond with K. Mitchell regarding further work on motion to seal (0.1), correspond and confer with N. Bassett regarding TRO motion (0.2), correspond and confer with trustee regarding TRO motion (0.2), proof/revise/edit emergency TRO motion (1.0)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/18/2023 | 41 | P | L605 | A101 | 450.00 | 6.90 | 3,105.00 | Prepare for hearing on privilege issues (1.2), confer with R. Connelly regarding ACASS subpoena (0.2), prepare for status conference regarding discovery disputes and TRO motion (0.9), attend hearing on discovery disputes/TRO motion/privilege motion in Bridgeport bankruptcy court (4.2), confer with D. Carnelli regarding discovery status conference (0.1), correspond with N. Bassett regarding issues for 12/19 continued hearing (0.2), correspond with J. Moriarty regarding further discussion on TRO (0.1)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/18/2023 | 19 | P | L605 | A104 | 450.00 | 0.80 | 360.00 | Review and analyze motion for TRO regarding JNFX funds for facts to incorporate into motion for summary judgment.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/19/2023 | 19 | P | L605 | A103 | 450.00 | 6.30 | 2,835.00 | Complete initial draft of memorandum of law in support of summary judgment motion and appendices to 56(a)(1) statement.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|---|

**Phase ID L605 Mei Guo (aircraft) A.P. # 23-5008**

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 5248.001 | 12/19/2023 | 41 | P | L605 | A107 | 450.00 | 2.10 | 945.00 | Correspond with N. Bassett regarding call with Defendant's counsel about TRO (0.2), correspond with R. Connelly regarding ACASS subpoena compliance and potential agreement (0.2), prepare for call with defendant's counsel regarding TRO (0.4), confer with A. Luft regarding ACASS discovery and hearing on TRO (0.2), confer with L. Vartan, J. Moriarty and other counsel regarding TRO and potential consent order (0.4), review and analyze revised proposed order from J. Moriarty (0.4), correspond with N. Bassett and A. Luft regarding revised proposed order (0.2), confer with J. Graham regarding revised proposed order and hearing (0.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/19/2023 | 41 | P | L605 | A105 | 450.00 | 4.60 | 2,070.00 | Correspond and confer with K. Mitchell regarding video translations for motion for summary judgment (0.2), prepare for hearing regarding TRO (0.5), attend continued hearing on TRO motion (0.8), draft proposed stipulated preliminary injunction order (1.1), correspond with trustee and N. Bassett/A. Luft regarding proposed stipulated injunction order (0.2), review and analyze ACASS proposed letter agreement and correspond with R. Connelly (ACASS) regarding same (0.4), revise ACASS letter agreement (0.9), correspond with A. Luft regarding ACASS letter agreement (0.2), further revise ACASS letter agreement and correspond with R. Connelly regarding same (0.3) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/19/2023 | 41 | P | L605 | A105 | 450.00 | 2.10 | 945.00 | Confer with D. Carnelli regarding motion for summary judgment (0.3), revise draft memorandum of law in support of motion for summary judgment (1.3), memorandum to N. Bassett and A. Luft regarding motion for summary judgment/strategy (0.4), correspond with D. Carnelli regarding next steps (0.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/20/2023 | 68 | P | L605 | A102 | 400.00 | 2.30 | 920.00 | Research BVI addresses in relativity for MSJ Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/20/2023 | 41 | P | L605 | A104 | 450.00 | 4.00 | 1,800.00 | Review and analyze case law regarding adverse inference and summary judgment (0.5), correspond and confer with D. Carnelli regarding same (0.3), confer with D. Barron regarding summary judgment motion (0.5), confer with A. Luft and N. Bassett regarding motion for summary judgment/fifth amendment issues (0.6), correspond with J. Moriarty and L. Vartan regarding proposed stipulated judgment (0.2), correspond with R. Connelly regarding ACASS discovery (0.2), further revise letter agreement regarding ACASS subpoena (0.6), correspond and confer with PHC1 and R. Flynn regarding summary judgment motion (0.2), confer with R. Flynn regarding summary judgment motion (0.2), confer with R. Connelly to negotiate ACASS discovery dispute (0.2), confer further with R. Flynn regarding summary judgment motion (0.3), correspond and confer with K. Mitchell regarding locating exhibits (0.2) |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|--|------|---------------|--------|--|

**Phase ID L605 Mei Guo (aircraft) A.P. # 23-5008**

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|--|------|---------------|--------|--|
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 12/20/2023 | 41 | P | L605 | A101 | 450.00 | 2.30 | 1,035.00 | Prepare for conference with Mei Guo counsel regarding stipulated order (0.3), confer with N. Bassett and L. Vartan regarding order granting preliminary injunction (0.3), further revise ACASS letter agreement (0.4), correspond with A. Luft and R. Connelly regarding ACASS letter agreement (0.2), correspond further with R. Connelly regarding letter agreement (0.2), confer with N. Bassett regarding injunction order (0.1), correspond with J. Moriarty and L. Vartan regarding injunction order (0.2), memorandum to trustee regarding proposed ACASS agreement (0.3), memorandum to trustee regarding conference with Mei Guo counsel regarding injunction order (0.3) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 12/20/2023 | 19 | P | L605 | A103 | 450.00 | 3.10 | 1,395.00 | Continue drafting LR56(a)(1) statement and incorporating exhibits for summary judgment motion. |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 12/20/2023 | 19 | P | L605 | A104 | 450.00 | 1.10 | 495.00 | Review and analyze memorandum on failure to join affirmative defense. |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 12/20/2023 | 19 | P | L605 | A105 | 450.00 | 0.90 | 405.00 | Correspond with Attorney Flynn regarding additional argument/analysis for motion for summary judgment. |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 12/20/2023 | 19 | P | L605 | A106 | 450.00 | 0.60 | 270.00 | Correspond with Attorney Barrons, Attorney Flynn, and Attorney Linsey regarding BVI-law related issues. |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 12/20/2023 | 19 | P | L605 | A102 | 450.00 | 1.80 | 810.00 | Research additional case law regarding negative/adverse inferences in proceedings on motion for summary judgment. |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 12/20/2023 | 20 | P | L605 | A104 | 475.00 | 2.90 | 1,377.50 | Receipt and analysis of draft Motion for Summary Judgment brief, exhibits relevant to BVI Shell Companies, and rule 56a statement. |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 12/20/2023 | 20 | P | L605 | A105 | 475.00 | 1.90 | 902.50 | Conference with P. Linsey, K. Mitchell DMC & DSS regarding information necessary and strategy for drafting section for summary judgment brief regarding BVI Shell Companies. |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 12/20/2023 | 20 | P | L605 | A102 | 475.00 | 1.70 | 807.50 | Review case law and memorandum from BVI counsel relevant to proposed brief section. |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 12/21/2023 | 68 | P | L605 | A102 | 400.00 | 1.00 | 400.00 | Research court's ability to order assets to CT/US |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 12/21/2023 | 68 | P | L605 | A103 | 400.00 | 0.50 | 200.00 | draft notice of revised proposed order for injunction |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |

Schedule of services rendered by
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|---|
| **Phase ID L605 Mei Guo (aircraft) A.P. # 23-5008** | | | | | | | | |
| 5248.001 | 12/21/2023 | 68 | P L605 | A103 | 400.00 | 0.20 | 80.00 | revise draft of proposed order pursuant P. Linsey edits<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/21/2023 | 68 | P L605 | A105 | 400.00 | 0.20 | 80.00 | correspond w R. Flynn regarding research regarding Kwok and BVI<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/21/2023 | 70 | P L605 | A101 | 175.00 | 0.60 | 105.00 | Reviw and file Notice of Revised Proposed Order<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/21/2023 | 68 | P L605 | A102 | 400.00 | 1.70 | 680.00 | Research for additional links bt debtor and shell companies<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/21/2023 | 68 | P L605 | A102 | 400.00 | 3.10 | 1,240.00 | Con't research for connections of debtor and BVI corp<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/21/2023 | 68 | P L605 | A104 | 400.00 | 1.30 | 520.00 | Review correspondence from Divergent regarding expedited transcriptions, respond to same, review transcriptions of Kwok videos<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/21/2023 | 68 | P L605 | A102 | 400.00 | 0.50 | 200.00 | Research account  number for BVI entities<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/21/2023 | 41 | P L605 | A101 | 450.00 | 5.50 | 2,475.00 | Prepare to argue motion for preliminary injunction (1.7), confer with J. Moriarty following hearing (0.1), confer with A. Luft regarding preliminary injunction hearing and ACASS (0.1), confer with N. Bassett following hearing (0.1), confer with D. Carnelli regarding motion for summary judgment (0.6), correspond with courtroom deputy regarding injunction order (0.1), correspond with R. Connelly to finalize ACASS letter agreement and attention to execution of letter agreement (0.3), correspond with R. Connelly regarding document production (0.2), correspond further with R. Connelly and ULX regarding ACASS production (0.2), correspond with N. Bassett and A. Luft regarding injunction (0.2), correspond with JNFX to serve preliminary injunction (0.4), review and analyze document production from ACASS (1.2), memorandum to trustee regarding new ACASS documents (0.3)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/21/2023 | 41 | P L605 | A104 | 450.00 | 5.80 | 2,610.00 | Review and analyze Kyrgyz bank statements for motion for summary judgment (0.3), memorandum to Kroll team regarding Kyrgyz bank statements with questions for analysis (0.2), correspond with trustee and N. Bassett regarding privilege motion (0.3), correspond with R. Flynn regarding Han Chunguang for MSJ (0.2), review and analyze Kroll analysis regarding Kyrgyz bank and correspond with A. Lomas regarding same (0.3), revise MSJ memorandum of law per comments from A. Luft and based on further evidence (4.4), correspond with N. Bassett and A. Luft regarding revised brief (0.1)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/21/2023 | 19 | P L605 | A103 | 450.00 | 6.90 | 3,105.00 | Continue drafting and revising memorandum of |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|---|
| **Phase ID L605 Mei Guo (aircraft) A.P. # 23-5008** | | | | | | | | |
| | | | | | | | | law in support of motion for summary judgment, LR 56(a)(1) statement, and exhibit list. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/21/2023 | 19 | P L605 | A105 | 450.00 | 0.50 | 225.00 | Correspond with Attorney Barrons regarding BVI documentation (0.2); correspond with Attorney Linsey, Attorney Flynn, and Attorney Mitchell regarding status of motion for summary judgment, memorandum, and references to BVI analysis (0.3) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/21/2023 | 20 | P L605 | A105 | 475.00 | 2.30 | 1,092.50 | Conference with DMC, PRL & K. Mitchell regarding evidence supporting summary judgment against the BVI entities. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/21/2023 | 20 | P L605 | A104 | 475.00 | 1.90 | 902.50 | Analyze evidence supporting summary judgment against BVI entities Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/21/2023 | 20 | P L605 | A103 | 475.00 | 2.80 | 1,330.00 | Draft brief section requesting summary judgment against the BVI Shell Companies Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/22/2023 | 68 | P L605 | A105 | 400.00 | 0.40 | 160.00 | Correspond w P. Linsey regarding SUF for Motion for Summary Judgment. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/22/2023 | 68 | P L605 | A105 | 400.00 | 0.20 | 80.00 | Correspond w R. Flynn regarding SUF and Summary Judgment Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/22/2023 | 91 | P L605 | A101 | 200.00 | 0.20 | 40.00 | Draft transcript request form; Telephone conference with Reliable regarding request for 24 turn-around time for transcript; File the transcript order request. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/22/2023 | 68 | P L605 | A103 | 400.00 | 4.00 | 1,600.00 | revise SUF to correlate to TRO Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/22/2023 | 68 | P L605 | A103 | 400.00 | 0.10 | 40.00 | attention to organizing translations from videos for SJ Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/22/2023 | 68 | P L605 | A104 | 400.00 | 0.30 | 120.00 | Review ACASS documents produced last night, correspond with Guo's counsel regarding same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/22/2023 | 68 | P L605 | A102 | 400.00 | 0.90 | 360.00 | Research for GS tax return on relativity Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/22/2023 | 68 | P L605 | A106 | 400.00 | 0.10 | 40.00 | Correspond w client regarding exhibit  for MSJ Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/22/2023 | 19 | P L605 | A103 | 450.00 | 6.60 | 2,970.00 | Complete drafting and revising declaration for motion for summary judgment, preparation of exhibit list and cross-references, and marking and compilation of exhibits for submission with motion for summary judgment (4.7); draft/revise L.R. 56(a)(1) statement (1.9). Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/22/2023 | 19 | P L605 | A102 | 450.00 | 1.30 | 585.00 | Research for written opinion from British Virgin |

Case 22-50073    Doc 2572-4    Detailed Fee/Code Activity Report    Page 62 of 75

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|---|

**Phase ID L605 Mei Guo (aircraft) A.P. # 23-5008**

Islands case cited in motion and confirmation of proper citation convention for inclusion of UK/Commonwealth case law in motion for summary judgment.
Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

| 5248.001 | 12/22/2023 | 41 | P | L605 | A108 | 450.00 | 5.50 | 2,475.00 | Correspond with R. Connelly (ACASS) regarding production of ACASS discovery to Mei Guo counsel (0.2), confer with R. Flynn about MSJ (0.2), confer and correspond with K. Mitchell about 56a1 statement and exhibits (0.3), correspond and confer with D. Barron regarding BVI Shell Companies evidence (0.3), correspond and confer with R. Flynn regarding motion to seal (0.2), correspond and confer with R. Flynn regarding BVI Shell Companies (0.2), review and analyze records regarding BVI Shell Companies (0.8), correspond with D. Barron regarding Infinite Increase records (0.2), draft declaration in support of MSJ (0.4), correspond with D. Carnelli regarding declaration (0.2), analyze authentication issues and draft memorandum regarding same (1.3), correspond with N. Bassett regarding MSJ (0.2), correspond with D. Carnelli, K. Mitchell, R. Flynn regarding authentication analysis (0.2), review and analyze translations of YouTube/Gettr videos (0.4), correspond with K. Mitchell regarding translations (0.2), correspond with D. Carnelli and K. Mitchell regarding exhibits (0.2)
Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| 5248.001 | 12/22/2023 | 41 | P | L605 | A107 | 450.00 | 5.90 | 2,655.00 | Correspond with N. Bassett and A. Luft regarding MSJ legal analysis (0.3), correspond with De. Carnelli and R. Flynn about BVI caselaw (0.2), correspond with A. Luft regarding ACASS production (0.2), correspond with R. Connelly regarding consent to produce ACASS production to Mei Guo (0.2), correspond with D. Carnelli and confer with J. Moriarty regarding L.R. 56(a)(1) statement page limit (0.3), correspond further with D. Stanton (ACASS) and attention to production of ACASS documents to Mei Guo counsel (0.2), proof/revise MSJ per N. Bassett comments (2.8), correspond with trustee regarding draft MSJ brief (0.2), correspond and confer with R. Flynn regarding exhibits (0.2), work on motion for summary judgment (0.8), confer with K. Mithcell regarding MSJ exhibits and 56(a)(1) statement (0.2), confer and correspond with trustee regarding MSJ (0.2), confer with J. Moriarty regarding adjourning MSJ deadline (0.1)
Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| 5248.001 | 12/22/2023 | 41 | P | L605 | A105 | 450.00 | 1.40 | 630.00 | Correspond with D. Carnelli and R. Flynn regarding adjourning deadline on MSJ (0.2), confer with R. Flynn regarding adjournment (0.1), draft motion to adjourn MSJ deadlines (0.7), confer with J. Moriarty and trustee regarding motion to adjourn MSJ deadlines (0.2), finalize and attention to filing motion for adjournment (0.2)
Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| 5248.001 | 12/22/2023 | 19 | P | L605 | A105 | 450.00 | 0.40 | 180.00 | Correspond with Attorney Mitchell and Attorney |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|---|------|--------------|--------|---|

**Phase ID L605 Mei Guo (aircraft) A.P. # 23-5008**

| | | | | | | | | Linsey regarding Local Rule 56 (0.2); correspond with Attorney Linsey regarding adjournment of Motion for Summary Judgment deadline (0.2). Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/22/2023 | 19 | P | L605 | A105 | 450.00 | 0.10 | 45.00 | Correspond with K. Ahumada regarding interpreter invoice. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/22/2023 | 19 | P | L605 | A105 | 450.00 | 0.30 | 135.00 | Confer with Attorney Flynn on status of summary judgment motion and availability for filing/motion to seal. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/22/2023 | 20 | P | L605 | A103 | 475.00 | 2.70 | 1,282.50 | Draft brief section regarding BVI Shell Companies. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/22/2023 | 20 | P | L605 | A102 | 475.00 | 1.40 | 665.00 | Research decisions in memo draft by BVI counsel concerning bare trustees. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/22/2023 | 20 | P | L605 | A102 | 475.00 | 2.10 | 997.50 | Conference with DMC, PRL & K. Mitchell regarding evidence supporting summary judgment against the BVI Shell Companies and additions to the Rule 56a statement. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/24/2023 | 41 | P | L605 | A107 | 450.00 | 1.70 | 765.00 | Confer with N. Bassett regarding MSJ legal analysis (0.2), review and analyze correspondence between trustee and N. Bassett regarding MSJ legal analysis (0.2), analyze complaint per trustee questions and memorandum to trustee with analysis (1.2), correspond with D. Barron regarding MSJ brief (0.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/25/2023 | 41 | P | L605 | A107 | 450.00 | 0.10 | 45.00 | Correspond with D. Barron regarding call with Harneys regarding BVI law issues Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/26/2023 | 68 | P | L605 | A104 | 400.00 | 0.20 | 80.00 | Review GS 2019 tax return Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/26/2023 | 68 | P | L605 | A105 | 400.00 | 0.30 | 120.00 | Correspond w P. Linsey regarding table of exhibits to 56a1 statement Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/26/2023 | 68 | P | L605 | A103 | 400.00 | 2.60 | 1,040.00 | Review and revise exhibits to 56a1 statement Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/26/2023 | 68 | P | L605 | A105 | 400.00 | 0.30 | 120.00 | correspond with P Linsey on edits to exhibit tracker and additional exhibits to be added to 56a1 statement. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/26/2023 | 41 | P | L605 | A107 | 450.00 | 1.20 | 540.00 | Correspond with D. Barron regarding MSJ legal analysis (0.3), work on further drafting/revising exhibits table (0.4), correspond with K. Mitchell regarding exhibits table and further work needed (0.2), confer with R. Flynn regarding open items on MSJ (0.1), confer with K. Mitchell regarding open items on MSJ (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

Case 22-50073   Detailed Transaction File List
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans<br>Date | Tkpr | H<br>P | Task Code | | Rate | Hours<br>to Bill | Amount | |
|--------|------|------|---|------|------|------|------|------|------|

**Phase ID L605 Mei Guo (aircraft) A.P. # 23-5008**

| Client | Trans<br>Date | Tkpr | H<br>P | Task | Code | Rate | Hours<br>to Bill | Amount | Description |
|--------|------|------|---|------|------|------|------|------|------|
| 5248.001 | 12/26/2023 | 20 | P | L605 | A103 | 475.00 | 3.30 | 1,567.50 | Draft motion to seal Memorandum of Law in support of Motion for Default Judgment in the Lamp Capital adversary proceeding.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/26/2023 | 20 | P | L605 | A103 | 475.00 | 0.30 | 142.50 | Conference with PRL regarding motion to seal and completing the motion for summary judgment.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/27/2023 | 68 | P | L605 | A104 | 400.00 | 1.20 | 480.00 | Review MoL and 56a1 statement exhibits, update exhibits chart, fwd to K. Ahumada for organization of actual exhibits<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/27/2023 | 68 | P | L605 | A105 | 400.00 | 0.20 | 80.00 | Correspond w P. Linsey regarding Bare Trustee/holder law (BVI companies)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/27/2023 | 68 | P | L605 | A102 | 400.00 | 2.10 | 840.00 | Review/analyze English law regarding Bare Holder/Bare Trustee of BVI companies<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/27/2023 | 68 | P | L605 | A103 | 400.00 | 1.30 | 520.00 | review edits to 56a1, continue revisions<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/27/2023 | 68 | P | L605 | A104 | 400.00 | 0.80 | 320.00 | con't review of english law regarding bare holder/trustee<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/27/2023 | 70 | P | L605 | A101 | 175.00 | 1.10 | 192.50 | Draft and assemble exhibit covers for Motion for Summary Judgement (.9); correspond with Attorney K. Mitchell regarding exhibit order (.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/27/2023 | 41 | P | L605 | A105 | 450.00 | 4.90 | 2,205.00 | Memorandum to R. Flynn regarding revising MSJ brief regarding fraudulent transfer claim (0.4), review and analyze draft Harneys declaration and analysis (0.4), correspond with trustee and N. Bassett regarding potential Harneys declaration (0.2), review and analyze revised L.R. 56(a)(1) statement from K. Mitchell (0.6), correspond with K. Mitchell regarding further open items on exhibits table (0.2), correspond with A. Thorp (Harneys) regarding BVI analysis (0.2), further review/analyze Harneys analysis (0.3), revise BVI analysis for MSJ brief (0.8), correspond with Harneys regarding further open items on BVI analysis (0.3), correspond and confer with K. Mitchell regarding BVI analysis (0.4), confer with K. Mitchell regarding 56(a)(1) statement and exhibits open items for MSJ (0.2), revise MSJ per trustee edits (0.6), correspond and confer with trustee regarding trustee edits to MSJ brief (0.3)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/27/2023 | 41 | P | L605 | A105 | 450.00 | 3.50 | 1,575.00 | Correspond with K. Mitchell regarding Divergent invoice (0.1), further revise 56(a)(1) statement (1.2), correspond with K. Mitchell regarding further same (0.1), review and analyze further portions of brief drafted by R. Flynn (0.6), correspond with R. Flynn regarding same (0.2), correspond with K. Mitchell regarding Kyrgyz bank exhibit and exhibits requiring redaction (0.2), correspond with K. Mitchell regarding |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|---|
| | | | | | | | | discovery request exhibits (0.1), review/analyze further exhibits for MSJ brief (0.6), correspond with K. Mitchell regarding JNFX correspondence (0.2), correspond with D. Barron regarding Vistra exhibits (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/27/2023 | 41 | P L605 | A107 | 450.00 | 6.30 | 2,835.00 | memorandum to D. Barron regarding BVI Shell Companies exhibits and open questions (0.3), review and analyze M. Guo depo transcript for further relevant sections (0.4), correspond with K. Mitchell regarding M. Guo depo (0.1), correspond further with D. Barron and A. Bongartz regarding Vistra exhibits (0.2), correspond with K. Mitchell regarding Leading Shine exhibit (0.1), further revise L.R. 56(a)(1) statement (2.3), further revise MSJ brief (2.9) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/27/2023 | 20 | P L605 | A102 | 475.00 | 1.10 | 522.50 | Research fraudulent transfer law. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/27/2023 | 20 | P L605 | A103 | 475.00 | 3.80 | 1,805.00 | Draft MSJ brief section regarding transfer of Anton Development as a fraudulent transfer. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/27/2023 | 20 | P L605 | A105 | 475.00 | 0.50 | 237.50 | Conference with PRL regarding fraudulent transfer section. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/28/2023 | 68 | P L605 | A104 | 400.00 | 0.20 | 80.00 | analyze Kyrgyz-Swiss Bank exhibits, redact same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/28/2023 | 68 | P L605 | A104 | 400.00 | 0.30 | 120.00 | Review additional exhibits for Motion for Summary Judgment, add to exhibits table Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/28/2023 | 68 | P L605 | A104 | 400.00 | 0.20 | 80.00 | Review correspondence regarding BVI companies discovery Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/28/2023 | 68 | P L605 | A104 | 400.00 | 0.20 | 80.00 | Review Leading Shine exhibit Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/28/2023 | 68 | P L605 | A105 | 400.00 | 0.20 | 80.00 | correspond w P. Linsey regarding new exhibits Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/28/2023 | 68 | P L605 | A103 | 400.00 | 0.60 | 240.00 | review and revise footnotes of 56a1 statement. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/28/2023 | 68 | P L605 | A105 | 400.00 | 0.40 | 160.00 | correspond w P. Linsey about edits/additions to 56a1 Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/28/2023 | 68 | P L605 | A103 | 400.00 | 2.70 | 1,080.00 | Revise 56a1 statement and table of exhibits Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/28/2023 | 68 | P L605 | A105 | 400.00 | 0.30 | 120.00 | Correspond regarding missing citations/dates, etc. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/28/2023 | 68 | P L605 | A104 | 400.00 | 0.20 | 80.00 | Review additional text from R. Flynn to 56a1 stmt, review statement re same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

Phase ID L605 Mei Guo (aircraft) A.P. # 23-5008

Case 22-50073   Doc 2572   Filed 02/05/24 Entered 02/05/24

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|--------------|--------|---|
| **Phase ID L605 Mei Guo (aircraft) A.P. # 23-5008** | | | | | | | | |
| 5248.001 | 12/28/2023 | 68 | P | L605 | A104 | 400.00 | 0.40 | 160.00 Review added exhibits to ensure redacted appropriately<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/28/2023 | 68 | P | L605 | A105 | 400.00 | 0.30 | 120.00 correspond w P. Linsey regarding Appendix A and B and edits<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/28/2023 | 68 | P | L605 | A105 | 400.00 | 0.10 | 40.00 Correspond with K. Ahumada regarding updated exhibits<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/28/2023 | 68 | P | L605 | A103 | 400.00 | 0.70 | 280.00 Revise Appendix A and B<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/28/2023 | 68 | P | L605 | A103 | 400.00 | 1.50 | 600.00 Revise MoL to include cites to 56a1 statement<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/28/2023 | 68 | P | L605 | A103 | 400.00 | 1.10 | 440.00 Revise cites of MoL to 56a1, and mark for redaction<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/28/2023 | 68 | P | L605 | A103 | 400.00 | 0.40 | 160.00 Revise table of contents<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/28/2023 | 68 | P | L605 | A103 | 400.00 | 0.60 | 240.00 Revise and complete Appendix of Foreign Authority<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/28/2023 | 68 | P | L605 | A103 | 400.00 | 0.90 | 360.00 revise sealed exhibits<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/28/2023 | 68 | P | L605 | A103 | 400.00 | 0.50 | 200.00 Finalize and redact 56a1 and declaration statement for filing<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/28/2023 | 68 | P | L605 | A104 | 400.00 | 0.20 | 80.00 Review and redact MoL for filing<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/28/2023 | 70 | P | L605 | A101 | 175.00 | 1.70 | 297.50 Draft and revise table of contents and table of authorities for Memorandum of Law<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/28/2023 | 70 | P | L605 | A101 | 175.00 | 0.70 | 122.50 Draft memo to Attorney K. Mitchell regarding exhibits for motion (.2); edit and organize exhibits for filing (.5)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/28/2023 | 68 | P | L605 | A105 | 400.00 | 0.20 | 80.00 Correspond with P Linsey regarding filing of MSJ<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/28/2023 | 41 | P | L605 | A105 | 450.00 | 5.50 | 2,475.00 Correspond with K. Mitchell regarding MSJ exhibits (0.2), review and analyze supplemental production from Whitecroft (1.4), correspond with M. Wernick regarding Whitecroft production (0.2), confer and correspond with N. Bassett regarding supplemental Whitecroft production (0.2), correspond further with N. Bassett and A. Luft regarding supplemental Whitecroft production (0.2), confer with K. Mitchell regarding MSJ work remaining (0.3), confer with R. Flynn regarding MSJ and BVI Shell Companies analysis (0.1), confer and correspond with K. Mitchell regarding 56(a)(1) statement and exhibits (0.5), review and analyze further analysis |

Detailed Task Code Billing Report

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|------------|------|-----|-----------|------|---------------|--------|---|

**Phase ID L605 Mei Guo (aircraft) A.P. # 23-5008**

| | | | | | | | | from Harneys (0.6), review and analyze BVI cases for MSJ (0.8), correspond with A. Thorp (Harneys) regarding BVI analysis (0.3), revise motion to seal (0.7) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/28/2023 | 41 | P | L605 | A103 | 450.00 | 9.10 | 4,095.00 | Draft proposed order for MSJ (1.1), correspond with M. Wernick regarding transfer of funds from JNFX to CSG Law (0.2), correspond with trustee regarding same (0.2), correspond with A. Bongartz and R. Flynn regarding Vistra forms (0.3), correspond with trustee and N. Bassett regarding motion and proposed order (0.2), revise/work on MSJ brief (3.8), further revise/work on Rule 56(a)(1) statement (1.2), review/analyze MSJ exhibits (0.7), correspond with K. Ahumada and K. Mitchell regarding TOC/TOA for MSJ (0.2), work on appendix of foreign authority (0.6), correspond with N. Bassett regarding proposed order (0.2), revise proposed order and correspond further with N. Bassett regarding same (0.4) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/28/2023 | 41 | P | L605 | A103 | 450.00 | 2.10 | 945.00 | Finalize motion to seal, MSJ, MSJ brief, declaration, appendix of foreign authority, and redacted versions of same, and final review of MSJ papers (0.8), correspond and confer with K. Mitchell regarding finalizing MSJ papers (0.4), attention to filing MSJ papers (0.6), correspond with Mei Guo counsel regarding MSJ filing (0.1), correspond with trustee regarding MSJ filing (0.2) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/28/2023 | 20 | P | L605 | A104 | 475.00 | 1.60 | 760.00 | Review and analyze all evidence supporting MSJ brief section concerning the BVI Shell Companies. |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/28/2023 | 20 | P | L605 | A104 | 475.00 | 2.30 | 1,092.50 | Review and revise the MSJ brief section concerning the BVI Shell Companies. |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/28/2023 | 20 | P | L605 | A105 | 475.00 | 0.80 | 380.00 | Conference with PRL and K. Mitchell regarding revisions to brief and Rule 56a statement. |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/29/2023 | 70 | P | L605 | A101 | 175.00 | 0.30 | 52.50 | Send summary judgement documents to Paul Hastings, Zeis Law, and CSG Law via file transfer |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/29/2023 | 19 | P | L605 | A104 | 450.00 | 1.20 | 540.00 | Review supplemental production from Whitecroft Shore Limited in response to subpoena. |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID L605** | | | | | Billable | 391.70 | 173,100.00 | Mei Guo (aircraft) A.P. # 23-5008 |

**Phase ID L606 HCHK A.P. # 23-5013**

| 5248.001 | 12/05/2023 | 82 | P | L606 | A105 | 450.00 | 0.20 | 90.00 | Consideration to structure and content of default judgment motion with Mr. Linsey |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/05/2023 | 82 | P | L606 | A102 | 450.00 | 0.50 | 225.00 | Research and confirm legal and evidentiary requirements for entry of default judgment |

Case 22-50073   Doc 2572   Filed 02/05/24   Entered 02/05/24 20:49:37   Page 68 of 75

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|--------------|--------|--|
| **Phase ID L606 HCHK A.P. # 23-5013** | | | | | | | | |
| | | | | | | | | subsequent to pleading default<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/05/2023 | 82 | P | L606 | A103 | 450.00 | 4.30 | 1,935.00 Gather exhibits and draft/ revise motion,<br>declaration, proposed order and memo of law in<br>support of motion for entry of default judgment<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/05/2023 | 41 | P | L606 | A105 | 450.00 | 0.50 | 225.00 Confer with D. Skalka regarding default<br>judgment motion and other open items (0.2),<br>correspond and confer with J. Graham regarding<br>default judgment motion (0.3)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/06/2023 | 82 | P | L606 | A103 | 450.00 | 4.90 | 2,205.00 Revise motion, proposed order and declaration<br>and gather additional exhibits in support of entry<br>of default judgment<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/06/2023 | 41 | P | L606 | A107 | 450.00 | 0.30 | 135.00 Correspond with N. Bassett and K. Mitchell<br>regarding briefing deadlines in intervenors<br>appeal of 9019 order<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/07/2023 | 82 | P | L606 | A103 | 450.00 | 5.40 | 2,430.00 Revise declaration and draft memorandum of law<br>re entry of default judgment<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/07/2023 | 82 | P | L606 | A105 | 450.00 | 0.20 | 90.00 Confer with Mr Linsey re additional content for<br>motion for default judgment<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/07/2023 | 41 | P | L606 | A105 | 450.00 | 1.00 | 450.00 Correspond with J. Graham regarding motion for<br>default judgment (0.2), revise motion for<br>extension of time and correspond with N. Bassett<br>regarding same (0.3), revise motion to extend<br>briefing schedule to incorporate reply date<br>extension and correspond with J. Pastore<br>regarding same (0.3), confer with J. Graham<br>regarding motion for default judgment (0.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/08/2023 | 41 | P | L606 | A108 | 450.00 | 0.30 | 135.00 Correspond with T. Rutherford regarding motion<br>for extension of time for appellate briefing (0.1),<br>correspond and confer with K. Mitchell regarding<br>revising/filing motion (0.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/10/2023 | 41 | P | L606 | A108 | 450.00 | 0.10 | 45.00 Correspond with W. Farmer regarding appellate<br>briefing schedule<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/11/2023 | 82 | P | L606 | A104 | 450.00 | 0.40 | 180.00 Review/analyze issue of proof of supplemental<br>service on Holy City entity in connection with<br>Motion for entry of default judgement<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/11/2023 | 82 | P | L606 | A103 | 450.00 | 0.50 | 225.00 Revise declaration for motion for entry of default<br>judgment and add exhibits<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/11/2023 | 82 | P | L606 | A103 | 450.00 | 1.10 | 495.00 Revise memo of law re mtn for entry of default<br>judgment<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |

Case 22-50073    Doc ...73/24 ...Code...eport
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|--------------|--------|---|
| **Phase ID L606 HCHK A.P. # 23-5013** | | | | | | | | |
| 5248.001 | 12/11/2023 | 41 | P | L606 | A108 | 450.00 | 0.40 | 180.00 | Correspond with W. Farmer regarding appellate briefing and district court order and attention to order (0.2), correspond with J. Graham regarding motion for default judgment in HCHK A.P. (0.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/12/2023 | 41 | P | L606 | A105 | 450.00 | 0.70 | 315.00 | Correspond and confer with K. Mitchell regarding Lamp Capital default request COS (0.2), revise Lamp Capital default request and attention to filing same (0.2), correspond with K. Mitchell regarding same (0.1), correspond with trustee regarding status of pleadings/defaults (0.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/13/2023 | 41 | P | L606 | A108 | 450.00 | 1.70 | 765.00 | Correspond and confer with W. Farmer regarding appellee designations (0.2), revise appellee designations in G-Club discovery appeals and draft notices for filing in district court cases (0.7), finalize designations and notices and attention to filing in four bankruptcy and district court cases (0.4), correspond with N. Bassett and W. Farmer regarding same (0.2), correspond with J. Sklarz and C. Fornos regarding same (0.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/14/2023 | 82 | P | L606 | A103 | 450.00 | 4.80 | 2,160.00 | Verify back-up for facts and draft summary of facts for MOL re default judgment<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/14/2023 | 41 | P | L606 | A108 | 450.00 | 0.40 | 180.00 | Correspond with J. Moriarty regarding proposal to stay interpleader appeal (0.1), correspond with trustee regarding same (0.1), correspond with J. Moriarty confirming trustee's consent to stay interpleader appeal and regarding motion (0.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/15/2023 | 82 | P | L606 | A102 | 450.00 | 1.50 | 675.00 | Research service-related issues<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/15/2023 | 82 | P | L606 | A103 | 450.00 | 4.20 | 1,890.00 | Work on memorandum of law, attorney affidavit in support, and preparation of exhibits thereto<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/17/2023 | 82 | P | L606 | A103 | 450.00 | 4.70 | 2,115.00 | Drafting revisions to motion for default judgment, declaration in support, proposed order and memorandum of law in support<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/18/2023 | 82 | P | L606 | A102 | 450.00 | 1.60 | 720.00 | Review facts regarding service in British Virgin Islands and upon incarcerated individual and research issues arising therefrom as affects motion for default judgment<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/18/2023 | 82 | P | L606 | A103 | 450.00 | 2.80 | 1,260.00 | Drafting revised memorandum of law and proposed order<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/19/2023 | 82 | P | L606 | A102 | 450.00 | 1.90 | 855.00 | Additional research re "postal channel" service, Hague Convention requirements, local service requirements in BVI and marshall facts review same<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/19/2023 | 82 | P | L606 | A105 | 450.00 | 0.30 | 135.00 | Communicate (in firm) with Attorney Linsey re |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|

**Phase ID L606 HCHK A.P. # 23-5013**

| | | | | | | | | service issues and additional facts to be corroborated for motion for default judgment<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/19/2023 | 82 | P L606 | A102 | 450.00 | 1.70 | 765.00 | Follow-up research for equitable ownership claims<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/19/2023 | 82 | P L606 | A103 | 450.00 | 4.30 | 1,935.00 | Revising memorandum of law in support of motion for default judgment and supporting declaration<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/19/2023 | 41 | P L606 | A105 | 450.00 | 0.40 | 180.00 | Correspond with J. Graham regarding HCHK motion for default judgment (0.2), confer with J. Graham regarding HCHK motion for default judgment (0.2)<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/20/2023 | 82 | P L606 | A103 | 450.00 | 4.40 | 1,980.00 | Draft and revise motion, memorandum of law, proposed order, and declaration re motion for default judgment<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID L606** | | | | Billable | | 55.50 | 24,975.00 | HCHK A.P. # 23-5013 |

**Phase ID L607 Mahwah A.P. # 23-5017**

| 5248.001 | 12/03/2023 | 41 | P L607 | A104 | 450.00 | 0.30 | 135.00 | Review D. Cao subpoena and correspond with E. Sutton regarding same<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/05/2023 | 41 | P L607 | A105 | 450.00 | 0.30 | 135.00 | Correspond and confer with K. Mitchell and E. Sutton regarding banks issued Mahwah subpoenas and compliance deadlines<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/06/2023 | 41 | P L607 | A104 | 450.00 | 0.40 | 180.00 | Review and analyze additional subpoenas (furniture shop and Alex H.) and correspond with PHC1 regarding same (0.3), correspond with PHC1 regarding Alex H. (0.1)<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/07/2023 | 41 | P L607 | A107 | 450.00 | 0.50 | 225.00 | Confer with PHC1 regarding storage locker and related discovery issues (0.2), review and analyze analysis from P. Parizek regarding Crane and correspond with P. Parizek and PHC1 regarding same (0.3)<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/20/2023 | 41 | P L607 | A107 | 450.00 | 2.70 | 1,215.00 | Confer with PHC1 regarding emergency motion to secure storage unit (0.5), review and analyze emergency motion to secure storage unit and exhibits (0.6), correspond with PHC1 regarding notice regarding service (0.2), review/revise notice regarding service for emergency motion (0.3), confer and correspond with PHC1 regarding service of motion and hearing notice (0.2), further revise notice and affidavit regarding emergency motion and confer with PHC1 and N. Bassett regarding same (0.7), finalize affidavit/notice regarding emergency motion and attention to filing same (0.2)<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|--|------|--------------|--------|--|

**Phase ID L607 Mahwah A.P. # 23-5017**

| 5248.001 | 12/21/2023 | 41 | P | L607 | A101 | 450.00 | 3.00 | 1,350.00 | Prepare to argue emergency motion to secure storage facility (1.6), correspond and confer with PHC1 regarding revised proposed order granting motion to secure storage facility (0.3), further revise revised proposed order granting motion to secure storage facility and correspond and confer with N. Bassett regarding same (0.3), attention to notice of revised order and redline regarding revised order (0.3), correspond with courtroom deputy regarding revised order (0.2), finalized notice/revised proposed order and attention to filing same (0.3) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/26/2023 | 70 | P | L607 | A101 | 175.00 | 0.40 | 70.00 | Review and prepare notice of filing of affidavits of service and exhibits (.2); file same (.2) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/26/2023 | 41 | P | L607 | A107 | 450.00 | 0.40 | 180.00 | Correspond with PHC1 regarding notice/affidavits regarding service regarding emergency motion (0.2), finalize notice/affidavits and attention to filing same (0.2) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/27/2023 | 41 | P | L607 | A107 | 450.00 | 0.40 | 180.00 | Correspond and confer with W. Farmer regarding motion to modify pretrial schedule (0.2), review and attention to filing motion to modify pretrial schedule (0.2) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/28/2023 | 70 | P | L607 | A101 | 175.00 | 0.10 | 17.50 | Review and file Consent Motion to Modify Pretrial Order |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID L607** | | | | | Billable | | 8.50 | 3,687.50 | Mahwah A.P. # 23-5017 |

**Phase ID L608 Golden Spring A.P. #23-5018**

| 5248.001 | 12/01/2023 | 41 | P | L608 | A104 | 450.00 | 0.90 | 405.00 | Review and analyze Nov. 28 transcript (0.3), revise proposed order based on Court's direction at hearing (0.4), correspond with N. Bassett and D. Barron regarding revised proposed order (0.2) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/03/2023 | 41 | P | L608 | A107 | 450.00 | 0.50 | 225.00 | Correspond with N. Bassett and D. Barron regarding default judgment order (0.2), revise default judgment order per N. Bassett comments and correspond with trustee regarding same (0.3) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/04/2023 | 41 | P | L608 | A103 | 450.00 | 0.80 | 360.00 | Further revise Golden Spring default judgment regarding privilege (0.2), correspond with trustee and N. Bassett regarding same (0.2), draft notice of revised order/finalize notice and order/attention to filing same (0.4) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/20/2023 | 68 | P | L608 | A108 | 400.00 | 0.20 | 80.00 | Correspond w P. Linsey regarding motion to enforce judgment regarding Axos |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/20/2023 | 68 | P | L608 | A103 | 400.00 | 1.50 | 600.00 | Draft motion to enforce judgment re Axos |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

Case 22-50073    Detailed Task Code Billing Report

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|-|------|--------------|--------|-|

**Phase ID L608 Golden Spring A.P. #23-5018**

| | | | | | | | | | |
|--------|-----------|------|-----|-----------|-|------|--------------|--------|-|
| **Total for Phase ID L608** | | | | | Billable | | 3.90 | 1,670.00 | Golden Spring A.P. #23-5018 |

**Phase ID L610 Ace Decade Matters**

| | | | | | | | | | |
|--------|-----------|------|-----|-----------|-|------|--------------|--------|-|
| 5248.001 | 12/29/2023 | 91 | P | L610 | A101 | 200.00 | 0.60 | 120.00 | Meet with Attorney Skalka regarding cover sheet for adversary proceeding (.2); Prepare and revise same (.2); Attend to filing the adversary proceeding against Ace Decade Holdings Limited, et al. (.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| **Total for Phase ID L610** | | | | | Billable | | 0.60 | 120.00 | Ace Decade Matters |

**Phase ID L611 Lamp Capital A.P. # 23-50233**

| | | | | | | | | | |
|--------|-----------|------|-----|-----------|-|------|--------------|--------|-|
| 5248.001 | 12/07/2023 | 68 | P | L611 | A104 | 400.00 | 0.80 | 320.00 | Review request for entry of default and exhibits Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/07/2023 | 68 | P | L611 | A105 | 400.00 | 0.20 | 80.00 | correspond with P. Linsey regarding request for entry of default Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/07/2023 | 68 | P | L611 | A105 | 400.00 | 0.20 | 80.00 | correspond with P. Linsey regarding request for default entry Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/08/2023 | 68 | P | L611 | A103 | 400.00 | 0.40 | 160.00 | revise request for default, correspond with K. Ahumada regarding filing and serving, Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/08/2023 | 70 | P | L611 | A101 | 175.00 | 1.60 | 280.00 | Service of Motion for Default on parties via first-class U.S. mail Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/08/2023 | 41 | P | L611 | A105 | 450.00 | 0.90 | 405.00 | Correspond and confer with K. Mitchell regarding request for default against non-appearing defendants and attention to request for default (0.3), confer with K. Ahumada regarding request for entry of default (0.2), correspond and confer with E. Sutton and K. Ahumada regarding service of non-appearing defendants (0.4) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/11/2023 | 8 | P | L611 | A111 | 500.00 | 0.60 | 300.00 | Telephone attorney Linsey regarding discovery dispute and motion to compel (.3); draft memorandum to attorney Kinsella regarding motion to compel and FDIC issues(.3) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/12/2023 | 68 | P | L611 | A103 | 400.00 | 0.60 | 240.00 | Draft Certificate of Service for Request for Entry of Default Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/12/2023 | 68 | P | L611 | A104 | 400.00 | 0.20 | 80.00 | Review comments from P Linsey on cos, respond to same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/14/2023 | 41 | P | L611 | A106 | 450.00 | 0.40 | 180.00 | Attention to entry of default and correspond with trustee regarding same (0.2), correspond with E. Sutton regarding entry of default and service (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/14/2023 | 8 | P | L611 | A111 | 500.00 | 0.70 | 350.00 | Telephone attorney Linsey regarding status of FDIC compliance and motion to compel (.3); |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|--|------|---------------|--------|--|

**Phase ID L611 Lamp Capital A.P. # 23-50233**

| | | | | | | | | | review proposed protective order from FDIC and draft memorandum to attorney Kinsella regarding proposed order (.4) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/19/2023 | 41 | P | L611 | A106 | 450.00 | 1.40 | 630.00 | Correspond with trustee regarding motion for default judgment as to defaulted defendants (0.2), lengthy correspondence with trustee and N. Bassett and A. Luft regarding strategy for motion for default judgment (0.4), memorandum to D. Skalka regarding motion for default judgment (0.5), confer with D. Skalka regarding Lamp Capital motion for judgment and avoidance analysis (0.3) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/19/2023 | 8 | P | L611 | A111 | 500.00 | 0.70 | 350.00 | Draft memorandum to attorney Kinsella regarding motion for default judgment and status of case(.4); review pleadings and draft memo attorney Kinsella (.3) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/20/2023 | 8 | P | L611 | A111 | 500.00 | 1.30 | 650.00 | Review and revise draft motion for default judgment (.8); draft and revise propsoed order (.3); draft memorandum to attorney Linsey regarding motion (.2) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/21/2023 | 91 | P | L611 | A101 | 200.00 | 0.40 | 80.00 | Meet with Attorney Skalka regarding revisions to motion of trustee for entry of default judgment, the memorandum of law in support of entry of default judgment and declaration of Attorney Skalka. |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.002 | 12/21/2023 | 91 | P | L611 | A101 | 200.00 | 0.20 | 40.00 | Review memo from Attorney Skalka regarding monthly operating report for October 2023; filing of report. |
| | | | | | | | | | Genever Holdings Corporation Bankruptcy Representation |
| 5248.001 | 12/21/2023 | 8 | P | L611 | A111 | 500.00 | 1.20 | 600.00 | Review and revise motion for default judgment (.6); telephone attorney Linsey regarding motion and status of filing( .3); draft memo to client and co-counsel with motion (.3) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/22/2023 | 41 | P | L611 | A106 | 450.00 | 0.40 | 180.00 | Correspond with N. Bassett and trustee regarding message from R. Grand (Lamp Capital) 0.2, correspond further with N. Bassett and trustee and about Lamp Capital default judgment draft (0.2) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/22/2023 | 8 | P | L611 | A111 | 500.00 | 0.30 | 150.00 | Telephone attorney Linsey regarding status of motion for default and contact by counsel and client position |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/23/2023 | 41 | P | L611 | A104 | 450.00 | 0.90 | 405.00 | Attention to correspondence regarding Lamp Capital default defendants (0.2), confer with trustee regarding Lamp Capital default defendants (0.1), draft correspondence to Lamp Capital default defendants and correspond with trustee regarding same (0.3), correspond with R. Grand and B. Lax (Lamp Capital) (0.1), correspond |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|---|
| **Phase ID L611 Lamp Capital A.P. # 23-50233** | | | | | | | | |
| | | | | | | | | and confer with D. Skalka regarding default judgment motion (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/23/2023 | 8 | P L611 | A111 | 500.00 | 0.40 | 200.00 | Telephone attorney Linsey regarding client position on Lamp Capital counsel call and motion for default judgment and revisions to motion and filing plans Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/24/2023 | 8 | P L611 | A111 | 500.00 | 2.20 | 1,100.00 | Review and revise draft motion for default judgment (1.5); review complaint exhibits and complaint (.5); draft memorandum to attorney Linsey with revised motion (.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/25/2023 | 41 | P L611 | A103 | 450.00 | 6.20 | 2,790.00 | Revise motion for default judgment to add further discussion of evidence and recent developments regarding contact by Lamp counsel Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/26/2023 | 68 | P L611 | A104 | 400.00 | 0.80 | 320.00 | review/revise MOL in support for default Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/26/2023 | 68 | P L611 | A103 | 400.00 | 0.30 | 120.00 | revise MoL in support of default after call with P. Linsey. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/26/2023 | 41 | P L611 | A103 | 450.00 | 5.20 | 2,340.00 | Proof/revise motion for default judgment (0.7), correspond with N. Bassett regarding revised motion for default judgment (0.2), further revise motion for default judgment per N. Bassett revisions (0.9), correspond with R. Flynn regarding motion to seal (0.2), correspond with trustee regarding further revised motion for default judgment (0.2), correspond with K. Mitchell regarding refining motion for default judgment (0.2), correspond with trustee and N. Bassett regarding default judgment motion (0.1), revise Skalka declaration (0.4), correspond with D. Skalka to confirm execution for revised Skalka declaration (0.2), revise motion to seal Lamp Capital default judgment motion (0.6), correspond with R. Flynn regarding motion to seal (0.2), correspond with trustee and N. Bassett regarding service of default judgment motion (0.1), finalize motion for default judgment/Skalka Dec/motion to seal and attention to filing same (0.6), correspond with R. Grand and B. Lax regarding service of default judgment motion and to schedule call with trustee's counsel (0.3), correspond further with R. Grand regarding call with Trustee's counsel (0.1), correspond with N. Bassett and trustee regarding conference with Lamp Capital counsel with analysis (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/27/2023 | 70 | P L611 | A101 | 175.00 | 2.40 | 420.00 | Serve Motion for Default Judgement (1.7); draft Certificate of Service (.4); telephone call with Attorney P. Linsey regarding service issues (.3) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 12/27/2023 | 41 | P L611 | A108 | 450.00 | 0.70 | 315.00 | Confer with R. Grand and other Lamp Counsel and N. Bassett and A. Luft regarding Lamp |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|

**Phase ID L611 Lamp Capital A.P. # 23-50233**

|  |  |  |  |  |  |  |  | Capital default (0.2), correspond with N. Bassett and A. Luft regarding GS Security and next steps (0.2), correspond and confer with K. Ahumada regarding COS regarding motion for default judgment (0.3)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/29/2023 | 70 | P | L611 | A101 | 175.00 | 0.40 | 70.00 | Correspond with Attorney P. Linsey (.1); draft and revise Certificate of service (.2); file same (.1)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 12/29/2023 | 41 | P | L611 | A103 | 450.00 | 0.60 | 270.00 | Draft COS regarding motion for default judgment, hearing notice, motion to seal (0.3), correspond with K. Ahumada and R. Grand (Lamp Capital) regarding motion to seal and hearing notice (0.2), correspond with K. Ahumada and attention to prior correspondence regarding notice to Lamp Capital's counsel (0.1)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |

| **Total for Phase ID L611** | | | | | Billable | 32.60 | 13,505.00 | Lamp Capital A.P. # 23-50233 |

**Phase ID L612 Ace Decade Holdings Limited et al - 23-05028**

| 5248.001 | 12/29/2023 | 8 | P | L612 | A111 | 500.00 | 2.30 | 1,150.00 | Draft cover sheet, review and revise draft complaint (1.5); draft memorandum to attorney Bongartz regarding addresses, filing and service issues, file complaint (.8)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |

| **Total for Phase ID L612** | | | | | Billable | 2.30 | 1,150.00 | Ace Decade Holdings Limited et al - 23-05028 |

| **GRAND TOTALS** | | | | | | | | |

| | | | | | Billable | 857.80 | 360,477.50 | |