# EXHIBIT A

# PULLMAN
# &COMLEY
### ATTORNEYS AT LAW

Official Committee of Unsecured Creditors of Ho Wan Kwok
Attn: Samuel Nunberg, Chairman
600 South Dixie Highway, Suite 455
West Palm Beach, FL 33401

October 18, 2023
**Invoice #** 415775
**Matter #** 083201.0001

**Re:    Case Administration**

For services rendered through September 30, 2023

| <u>Date</u> | <u>Professional</u> | | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 09/01/23 | Goldman | Locate and review additional case authorities to use in support of trustee's emergency motion to enjoin Kwok motion in criminal case to stay bankruptcy proceedings (1.5) and review of debtor objection to trustee's motion for expedited hearing on his motion to enjoin (.3) | 1.80 | 580.00 | 1044.00 |
| 09/01/23 | Kaplan | Review Trustee's motion to enjoin debtor from prosecuting stay motion in criminal court | 0.60 | 440.00 | 264.00 |
| 09/01/23 | Goldman | Review of Kwok motion to stay bankruptcy proceedings (1.7); locate/review case authorities to use in opposition (1.3); conference call with Peter Friedman and Stuart Sarnoff re issues/strategy in responding to Kwok motion (.4); draft and transmit email to Committee re motion (.2) | 3.60 | 580.00 | 2088.00 |
| 09/05/23 | Mayhew | Review Chapter 11 Trustee's emergency motion to enjoin Debtor from prosecuting stay motion in criminal court and related pleadings | 0.40 | 575.00 | 230.00 |
| 09/05/23 | Mayhew | Review correspondence from J. Kaplan re update on pending matters and respond | 0.10 | 575.00 | 57.50 |
| 09/05/23 | Mayhew | Review Committee's draft joinder in emergency motion to enjoin Debtor's motion for stay and respond to I. Goldman re same | 0.30 | 575.00 | 172.50 |
| 09/05/23 | Mayhew | Review edits made by PAX to | 0.10 | 575.00 | 57.50 |

Connecticut law requires us to advise you that this communication is an attempt to collect a debt.

Case Administration

| Date | Professional | | Hours | Rate | Amount |
|------|-------------|--|-------|------|--------|
| | | Committee's joinder to Trustee's motion to enjoin Debtor | | | |
| 09/05/23 | Goldman | Draft joint stipulation and joinder of Committee and PAX in support of emergency motions of trustee to enjoin Kwok motion to stay bankruptcy proceedings (4.5); receipt, review of and incorporate PAX revisions and additions (.5) | 5.00 | 580.00 | 2900.00 |
| 09/05/23 | Kaplan | Review Debtor's Objection to Motion for Expedited Hearing on Emergency Motion to Enjoin, review Trustee's reply and Trustee's amended motion to address Ms. Wang's joinder in criminal case | 0.70 | 440.00 | 308.00 |
| 09/05/23 | Kaplan | Exchange emails with Mr. Goldman, Trustee, PAX regarding joinder to Trustee's Emergency Motion for Injunction Against Motion to Stay in criminal case | 0.40 | 440.00 | 176.00 |
| 09/06/23 | Kaplan | Emails related to joinder to Trustee's emergency motion | 0.30 | 440.00 | 132.00 |
| 09/06/23 | Goldman | Review of further revisions by PAX to joinder in trustee motion to enjoin debtor stay motion, and make additional minor revisions | 0.50 | 580.00 | 290.00 |
| 09/06/23 | Goldman | Receipt/review of comments from Luc Despins and team re draft of Committee/PAX joinder in motion to enjoin Kwok stay motion (.2); review of case cited in trustee comments and re-review case cites in joinder (1.0); locate/review case authorities re purpose of automatic stay to prevent interference with orderly case administration; add to joinder and otherwise revise joinder to accommodate trustee comments (1.8) | 3.00 | 580.00 | 1740.00 |
| 09/07/23 | Goldman | Make revisions to joinder in trustee motion to enjoin to incorporate PAX comments and exchange of emails with trustee and Peter Friedman re timing of filing | 0.30 | 580.00 | 174.00 |
| 09/07/23 | Goldman | Receipt/review of suggested revisions to joint statement/joinder from trustee counsel, incorporate into pleading (.6); proof read and forward to PAX attorneys for final approval before filing (.4); review and incorporate additional comments from Stuart Sarnoff (.2) | 1.20 | 580.00 | 696.00 |
| 09/07/23 | Kaplan | Review monthly operating report of Genever Holding for October 2022 | 0.30 | 440.00 | 132.00 |

Case Administration

| Date | Professional | | Hours | Rate | Amount |
|------|--------------|--|-------|------|--------|
| 09/07/23 | Mayhew | Review Judge Manning opinion re summary judgment | 0.30 | 575.00 | 172.50 |
| 09/11/23 | Mayhew | Review correspondence from Trustee's counsel, A. Bongartz and S. Meza regarding DIP loan issues | 0.30 | 575.00 | 172.50 |
| 09/12/23 | Mayhew | Review correspondence from Mr. Goldman regarding motion to enjoin and respond | 0.10 | 575.00 | 57.50 |
| 09/12/23 | Mayhew | Review Judge Manning's order denying motion to expedite hearing | 0.10 | 575.00 | 57.50 |
| 09/12/23 | Kaplan | Review order on emergency Motion for Injunction | 0.20 | 440.00 | 88.00 |
| 09/15/23 | Goldman | Check criminal docket for activity (.2); exchange of emails with Peter Friedman re filing of opposition to Kwok stay motion (.2); telephone conference with Luc Despins re opposition to Kwok stay motion (.2); prepare letter requesting permission from Judge Torres to file opposition papers (.3) | 0.90 | 580.00 | 522.00 |
| 09/19/23 | Mayhew | Review I. Goldman correspondence to Judge Torres overseeing criminal action | 0.10 | 575.00 | 57.50 |
| 09/19/23 | Mayhew | Prepare for hearing on Chapter 11 Trustee's motion to remediate | 0.60 | 575.00 | 345.00 |
| 09/19/23 | Mayhew | Review Debtor's motion to extend time to respond to Chapter 11 Trustee's emergency motion to enjoin Debtor from prosecuting motion to stay bankruptcy proceeding | 0.10 | 575.00 | 57.50 |
| 09/19/23 | Kaplan | Review order authorizing six supplemental omnibus motion for rule 2004 examination | 0.20 | 440.00 | 88.00 |
| 09/19/23 | Kaplan | Review Debtor's motion to extend time to respond to Emergency Motion to Enjoin Debtor's Prosecution of Motion to Stay in criminal case | 0.20 | 440.00 | 88.00 |
| 09/20/23 | Mayhew | Review correspondence from L. Despins and I. Goldman re conference call and respond | 0.10 | 575.00 | 57.50 |
| 09/20/23 | Mayhew | Review cases construing the All Writs Act | 0.40 | 575.00 | 230.00 |
| 09/20/23 | Mayhew | Conference call with L. Despins and I. Goldman re Debtor's motion to stay bankruptcy proceeding | 0.10 | 575.00 | 57.50 |
| 09/20/23 | Mayhew | Draft Committee Joinder to objection to Debtor's motion to stay Chapter 11 proceeding | 1.10 | 575.00 | 632.50 |
| 09/20/23 | Mayhew | Correspondence to and from L. | 0.20 | 575.00 | 115.00 |

Case Administration

| Date | Professional | | Hours | Rate | Amount |
|------|------|------|------|------|------|
| | | Despins and I. Goldman re joinder | | | |
| 09/20/23 | Mayhew | Review Debtor's motion to stay and revise joinder to objection to stay motion | 1.10 | 575.00 | 632.50 |
| 09/20/23 | Goldman | Conference call with Luc Despins and Kristin Mayhew re Committee support/joinder for opposition to stay motion (.3); discuss content of joinder/opposition with Kristin Mayhew (.2) | 0.30 | 580.00 | 174.00 |
| 09/21/23 | Goldman | Review and make revisions to brief in support of denial of Kwok stay motions (.8) and confer with Kristin Mayhew re revisions (.3) | 1.10 | 580.00 | 638.00 |
| 09/21/23 | Mayhew | Review Chapter 11 Trustee's objection to Debtor's motion to stay and draft and review Committee's joinder | 2.00 | 575.00 | 1150.00 |
| 09/21/23 | Mayhew | Conference with I. Goldman re draft joinder | 0.20 | 575.00 | 115.00 |
| 09/21/23 | Mayhew | Draft and revise Committee's joinder to Chapter 11 Trustee's objection to Debtor's motion to stay bankruptcy case | 1.20 | 575.00 | 690.00 |
| 09/21/23 | Mayhew | Circulate draft joinder to Chapter 11 Trustee and PAX and revise draft accordingly | 0.60 | 575.00 | 345.00 |
| 09/22/23 | Mayhew | Review Government's opposition to Debtor's motion to stay bankruptcy proceeding | 0.40 | 575.00 | 230.00 |
| 09/22/23 | Goldman | Review of letter briefs of government and Sherry Netherland in opposition/response to Kwok motion for stay of bankruptcy proceedings | 0.50 | 580.00 | 290.00 |
| 09/25/23 | Mayhew | Review objection filed by Sherry Netherland to Kwok motion to stay bankruptcy fled in criminal action | 0.20 | 575.00 | 115.00 |
| 09/27/23 | Mayhew | Review notice filed by Chapter 11 Trustee regarding stay pleadings filed in the SDNY criminal action | 0.10 | 575.00 | 57.50 |
| 09/29/23 | Kaplan | Review G. Club's objection to proposed order/trustee's memorandum challenging privilege assertions | 0.30 | 440.00 | 132.00 |

**Fees**        **$17,829.00**

**Professional Summary**

Case Administration

| Professional | Title | Hours | Rate | Amount |
|---|---|---:|---:|---:|
| Irve J. Goldman | Partner | 18.20 | 580.00 | 10,556.00 |
| Jonathan A. Kaplan | Partner | 3.20 | 440.00 | 1,408.00 |
| Kristin B. Mayhew | Partner | 10.20 | 575.00 | 5,865.00 |
| **Fees** | | | | **$17,829.00** |

| | |
|---|---:|
| **Total Fees** | **$17,829.00** |
| **Total Disbursements** | **$0.00** |
| **Less Retainer Applied** | **($14,493.20)** |
| **Total Due This Invoice** | **$3,335.80** |

# PULLMAN &COMLEY

## ATTORNEYS AT LAW

Official Committee of Unsecured Creditors of Ho Wan Kwok
Attn: Samuel Nunberg, Chairman
600 South Dixie Highway, Suite 455
West Palm Beach, FL 33401

November 14, 2023
**Invoice #** 416974
**Matter #** 083201.0001

**Re:    Case Administration**

For services rendered through October 31, 2023

| Date | Professional | | Hours | Rate | Amount |
|------|-------------|---|-------|------|--------|
| 10/05/23 | Mayhew | Check criminal court docket re Defendant's reply to objection to motion to stay bankruptcy case | 0.10 | 575.00 | 57.50 |
| 10/06/23 | Goldman | Review of Kwok reply brief in response to Trustee and Committee opposition to Kwok motion for stay | 0.80 | 580.00 | 464.00 |
| 10/06/23 | Kaplan | Review Motion to Approve Settlement Agreement with Casper law firm - $48k of $100k retainer to law firm; Motion to Limit Notice | 0.30 | 440.00 | 132.00 |
| 10/09/23 | Mayhew | Review correspondence from J. Kaplan re monthly fee statement objection deadline | 0.10 | 575.00 | 57.50 |
| 10/09/23 | Mayhew | Review Debtor/Defendant's reply in response to Trustee and Committee's objection to the motion to stay bankruptcy case and reply to Government's objection | 0.70 | 575.00 | 402.50 |
| 10/10/23 | Mayhew | Review Trustee's 2004 exam motion re banks and financial institutions | 0.10 | 575.00 | 57.50 |
| 10/10/23 | Kaplan | Review and analyze Trustee's Seventh Supplemental Omnibus Motion for 2004 Exam | 0.30 | 440.00 | 132.00 |
| 10/11/23 | Mayhew | Review Court's order re Casper 9019 | 0.10 | 575.00 | 57.50 |
| 10/16/23 | Mayhew | Review hearing notice re Trustee adversary against the Taurus Fund and correspondence to I. Goldman re same | 0.20 | 575.00 | 115.00 |
| 10/16/23 | Mayhew | Review criminal docket in SDNY re scheduling of argument in motion to | 0.10 | 575.00 | 57.50 |

Connecticut law requires us to advise you that this communication is an attempt to collect a debt.

Case Administration

| Date | Professional | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | stay bankruptcy proceeding | | | |
| 10/16/23 | Mayhew | Arrange for Zoom attendance | 0.10 | 575.00 | 57.50 |
| 10/16/23 | Mayhew | Review hearing notice re motion to compel UBS | 0.10 | 575.00 | 57.50 |
| 10/17/23 | Mayhew | Attend hearings in Kwok main bankruptcy case and status conference in adversary proceeding | 1.40 | 575.00 | 805.00 |
| 10/23/23 | Kaplan | Review trustee's notice of USAA's memorandum in opposition of Kwok's motion for discovery of communication with Trustee | 0.50 | 440.00 | 220.00 |
| 10/23/23 | Goldman | Review of trustee emergency motion for status conference on whereabouts of property at Mahwah mansion and confer with Jon Kaplan re attendance at status conference | 0.30 | 580.00 | 174.00 |
| | | **Fees** | | | **$2,847.00** |

### Professional Summary

| Professional | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Irve J. Goldman | Partner | 1.10 | 580.00 | 638.00 |
| Jonathan A. Kaplan | Partner | 1.10 | 440.00 | 484.00 |
| Kristin B. Mayhew | Partner | 3.00 | 575.00 | 1,725.00 |
| | **Fees** | | | **$2,847.00** |

| | | |
|---|---|---|
| **Total Fees** | | **$2,847.00** |
| **Total Disbursements** | | **$0.00** |
| **Total Due This Invoice** | | **$2,847.00** |

# PULLMAN &COMLEY

## ATTORNEYS AT LAW

Official Committee of Unsecured Creditors of Ho Wan Kwok
Attn: Samuel Nunberg, Chairman
600 South Dixie Highway, Suite 455
West Palm Beach, FL 33401

December 20, 2023
**Invoice #** 418725
**Matter #** 083201.0001

**Re:    Case Administration**

For services rendered through November 30, 2023

| Date | Professional | | Hours | Rate | Amount |
|------|--------------|---|-------|------|--------|
| 11/09/23 | Kaplan | Review order denying Kwok's motion for leave to appeal | 0.30 | 460.00 | 138.00 |
| 11/15/23 | Mayhew | Correspondence to Trustee, A. Bogartz and P. Linsey re conference call with US Trustee and Committee | 0.10 | 590.00 | 59.00 |
| 11/27/23 | Kaplan | Review monthly operating report of Genever Holdings, LLC for September 2023 | 0.20 | 460.00 | 92.00 |
| 11/29/23 | Mayhew | Prepare for hearing on motion to intervene and read parties' briefs relating to same | 0.90 | 590.00 | 531.00 |
| 11/29/23 | Mayhew | Attend hearing before Judge Manning on proposed intervenor's motion to intervene in adversary proceeding against HCHK | 9.60 | 590.00 | 5664.00 |
| | | **Fees** | | | **$6,484.00** |

### Professional Summary

| Professional | Title | Hours | Rate | Amount |
|--------------|-------|-------|------|--------|
| Jonathan A. Kaplan | Partner | 0.50 | 460.00 | 230.00 |
| Kristin B. Mayhew | Partner | 10.60 | 590.00 | 6,254.00 |
| | **Fees** | | | **$6,484.00** |

Connecticut law requires us to advise you that this communication is an attempt to collect a debt.

Case Administration

### Disbursements

|  | Amount |
|---|---|
| Copy Expense | 312.00 |
| Postage | 80.14 |
| **Total Disbursements** | **$392.14** |
| **Total Fees** | **$6,484.00** |
| **Total Disbursements** | **$392.14** |
| **Total Due This Invoice** | **$6,876.14** |

....

# PULLMAN & COMLEY

**ATTORNEYS AT LAW**

Official Committee of Unsecured Creditors of Ho Wan Kwok
Attn: Samuel Nunberg, Chairman
600 South Dixie Highway, Suite 455
West Palm Beach, FL 33401

January 19, 2024
**Invoice #** 420061
**Matter #** 083201.0001

**Re:   Case Administration**

For services rendered through December 31, 2023

| Date | Professional | | Hours | Rate | Amount |
|------|-------------|--|-------|------|--------|
| 12/06/23 | Mayhew | Review Chapter 11 Trustee's motion to expedite hearing on privilege issues | 0.20 | 590.00 | 118.00 |
| 12/13/23 | Kaplan | Review debtor's objection to motion for Chapter 11 trustee to use privileged documents in Bombardier matter | 0.50 | 460.00 | 230.00 |
| 12/13/23 | Mayhew | Review correspondence from I. Goldman re HCHK adversary and order re same | 0.20 | 590.00 | 118.00 |
| 12/13/23 | Mayhew | Review DBS' motion to extend time to respond to subpoena and order granting same | 0.10 | 590.00 | 59.00 |
| 12/15/23 | Mayhew | Review consented to continue hearing re UBS | 0.20 | 590.00 | 118.00 |
| 12/18/23 | Mayhew | Review orders continuing hearing upon consent re DBS and UBS motions to compel | 0.20 | 590.00 | 118.00 |
| 12/18/23 | Mayhew | Review D. Johnson's motion to appear remotely | 0.10 | 590.00 | 59.00 |
| 12/19/23 | Mayhew | Telephone call with J. Kaplan re possible hearing on 12/21/23 re emergency motion to preserve evidence | 0.10 | 590.00 | 59.00 |
| 12/19/23 | Mayhew | Correspondence to Courtroom Deputy re remote hearing instruction for status conference scheduled for 12/19/23 at 2 pm re Himalaya Exchange | 0.10 | 590.00 | 59.00 |
| 12/19/23 | Mayhew | Review notice of hourly rate changes filed by Paul Hastings | 0.10 | 590.00 | 59.00 |

Connecticut law requires us to advise you that this communication is an attempt to collect a debt.

Case Administration

| Date | Professional | | Hours | Rate | Amount |
|------|-------------|---|-------|------|--------|
| 12/22/23 | Kaplan | Review Trustee's update regarding Criminal Court's denial of debtor's motion in criminal case to stay bankruptcy case | 0.50 | 460.00 | 230.00 |
| | **Fees** | | | | **$1,227.00** |

## Professional Summary

| Professional | Title | Hours | Rate | Amount |
|-------------|-------|-------|------|--------|
| Jonathan A. Kaplan | Partner | 1.00 | 460.00 | 460.00 |
| Kristin B. Mayhew | Partner | 1.30 | 590.00 | 767.00 |
| **Fees** | | | | **$1,227.00** |

| | |
|---|---|
| **Total Fees** | **$1,227.00** |
| **Total Disbursements** | **$0.00** |
| **Total Due This Invoice** | **$1,227.00** |

# PULLMAN & COMLEY
### ATTORNEYS AT LAW

Official Committee of Unsecured Creditors of Ho Wan Kwok
Attn: Samuel Nunberg, Chairman
600 South Dixie Highway, Suite 455
West Palm Beach, FL 33401

October 18, 2023
**Invoice #** 415776
**Matter #** 083201.0002

**Re:    Meetings and Communications with Creditors**

For services rendered through September 30, 2023

| Date | Professional | | Hours | Rate | Amount |
|------|-------------|---|-------|------|--------|
| 09/01/23 | Kaplan | Email exchange with committee as to Motion to Stay in criminal matter and Motion to Enjoin in bankruptcy, as well as communications with trustee | 0.20 | 440.00 | 88.00 |
| 09/05/23 | Kaplan | Exchange emails with committee regarding no objection to second interim fee applications of Trustee's counsel | 0.30 | 440.00 | 132.00 |
| 09/07/23 | Kaplan | Email from Mr. Ning Ye and other committee members | 0.30 | 440.00 | 132.00 |
| 09/12/23 | Kaplan | Review email exchange with committee concerning hearing on 9/12, including orders on application for compensation, approving DIP financing/remediation of Sherry Netherlands, and refraining from ruling on emergency Motion for Injunction | 0.20 | 440.00 | 88.00 |
| 09/22/23 | Mayhew | Correspondence to Committee re: Kwok say motion | 0.20 | 575.00 | 115.00 |
| | **Fees** | | | | **$555.00** |

## Professional Summary

| Professional | Title | Hours | Rate | Amount |
|--------------|-------|-------|------|--------|
| Jonathan A. Kaplan | Partner | 1.00 | 440.00 | 440.00 |
| Kristin B. Mayhew | Partner | 0.20 | 575.00 | 115.00 |

Connecticut law requires us to advise you that this communication is an attempt to collect a debt.

Meetings and Communications with Creditors

Invoice No.: 415776
October 18, 2023
Page 2

**Fees**                                                          **$555.00**

**Total Fees**                                                    **$555.00**
**Total Disbursements**                                           **$0.00**

**Total Due This Invoice**                                        **$555.00**

# PULLMAN
# &COMLEY
## ATTORNEYS AT LAW

Official Committee of Unsecured Creditors of Ho Wan Kwok
Attn: Samuel Nunberg, Chairman
600 South Dixie Highway, Suite 455
West Palm Beach, FL 33401

November 14, 2023
**Invoice #** 416975
**Matter #** 083201.0002

**Re:    Meetings and Communications with Creditors**

For services rendered through October 31, 2023

| Date | Professional | | Hours | Rate | Amount |
|------|--------------|---|-------|------|--------|
| 10/17/23 | Kaplan | Email with committee regarding interim applications for compensation from Paul Hastings, NPM, EPIQ and Harney Westwood | 0.40 | 440.00 | 176.00 |
| 10/21/23 | Kaplan | Email with committee members regarding fee statements of O'Sullivan McCormick and Neubert Pepe & Monteith and HCHK settlement | 0.30 | 440.00 | 132.00 |
| 10/23/23 | Kaplan | Draft email to committee regarding various items, including Mahweh mansion/preservation of estate, fee applications, USAO's memorandum in opposition to disclose and upcoming hearings | 0.50 | 440.00 | 220.00 |
| 10/25/23 | Kaplan | Email with committee regarding application to employ accountant; update on yesterday's court hearing | 0.40 | 440.00 | 176.00 |
| 10/26/23 | Kaplan | Email with committee regarding complaint v. Lamp Capital, et al on alter ego theory, joint mansion report on Mahwhe | 0.20 | 440.00 | 88.00 |

| | | | | **Fees** | **$792.00** |
|---|---|---|---|---|---|

## Professional Summary

| Professional | Title | Hours | Rate | Amount |
|--------------|-------|-------|------|--------|
| Jonathan A. Kaplan | Partner | 1.80 | 440.00 | 792.00 |

Connecticut law requires us to advise you that this communication is an attempt to collect a debt.

Meetings and Communications with Creditors

| | |
|---|---:|
| **Fees** | **$792.00** |
| | |
| **Total Fees** | **$792.00** |
| **Total Disbursements** | **$0.00** |
| **Total Due This Invoice** | **$792.00** |

# PULLMAN
# &COMLEY
## ATTORNEYS AT LAW

Official Committee of Unsecured Creditors of Ho Wan Kwok
Attn: Samuel Nunberg, Chairman
600 South Dixie Highway, Suite 455
West Palm Beach, FL 33401

December 20, 2023
**Invoice #** 418726
**Matter #** 083201.0002

**Re:    Meetings and Communications with Creditors**

For services rendered through November 30, 2023

| Date | Professional | | Hours | Rate | Amount |
|------|--------------|---|-------|------|--------|
| 11/03/23 | Kaplan | Email with committee regarding Sherry Netherlands update/invoices, eighth omnibus motion for 2004 exam | 0.20 | 460.00 | 92.00 |
| 11/08/23 | Kaplan | Email with committee regarding alteration agreement, recommend supporting (not objecting) to motion | 0.20 | 460.00 | 92.00 |
| 11/28/23 | Kaplan | Email with committee re motion for order to sell Lady May II | 0.30 | 460.00 | 138.00 |
| | | **Fees** | | | **$322.00** |

## Professional Summary

| Professional | Title | Hours | Rate | Amount |
|--------------|-------|-------|------|--------|
| Jonathan A. Kaplan | Partner | 0.70 | 460.00 | 322.00 |
| | **Fees** | | | **$322.00** |

| | |
|---|---|
| **Total Fees** | **$322.00** |
| **Total Disbursements** | **$0.00** |
| **Total Due This Invoice** | **$322.00** |

Connecticut law requires us to advise you that this communication is an attempt to collect a debt.

# PULLMAN &COMLEY
## ATTORNEYS AT LAW

Official Committee of Unsecured Creditors of Ho Wan Kwok
Attn: Samuel Nunberg, Chairman
600 South Dixie Highway, Suite 455
West Palm Beach, FL 33401

January 19, 2024
**Invoice #** 420062
**Matter #** 083201.0002

**Re:** **Meetings and Communications with Creditors**

For services rendered through December 31, 2023

| Date | Professional | | Hours | Rate | Amount |
|------|--------------|---|-------|------|--------|
| 12/01/23 | Kaplan | Email with committee on fee applications (NPM and OCMJ) and sale of property and other recent events | 0.50 | 460.00 | 230.00 |
| 12/01/23 | Goldman | Review draft of update to creditors' committee re case developments and email to J. Kaplan and K. Mayhew re adding summary of 11-29 hearing | 0.20 | 600.00 | 120.00 |
| 12/11/23 | Kaplan | Email with committee regarding Paul Hastings September 2023 Fee Statement and Notice by Himalaya Exchange regarding request to forfeit seized funds | 0.30 | 460.00 | 138.00 |
| 12/13/23 | Kaplan | Emails with committee and Mr. Goldman regarding status of various litigation including HCHK, Paul Hastings' September 2023 monthly fee statement, potential recoveries | 0.30 | 460.00 | 138.00 |
| 12/13/23 | Mayhew | Review status update from J. Kaplan and review responses from Committee members, C. Callari and S. Nunberg | 0.20 | 590.00 | 118.00 |
| 12/19/23 | Kaplan | Exchange communications with committee regarding status update, discovery issues with Shell companies/Mei Guo, emergency motion regarding storage locker, sale of Lady May II, etc. | 0.30 | 460.00 | 138.00 |
| 12/19/23 | Mayhew | Correspondence to Committee re status update for hearings held on 12/18/23 | 1.10 | 590.00 | 649.00 |
| 12/19/23 | Mayhew | Correspondence to Committee re update from hearing before Judge | 0.20 | 590.00 | 118.00 |

Connecticut law requires us to advise you that this communication is an attempt to collect a debt.

| Date | Professional | | Hours | Rate | Amount |
|------|-------------|---|-------|------|--------|
| | | Manning | | | |
| 12/21/23 | Mayhew | Correspondence to Committee re hearings before Judge Manning in adversary proceedings against Mei Guo and the Taurus Fund | 0.40 | 590.00 | 236.00 |
| 12/21/23 | Kaplan | Exchange communications with committee regarding status conference on Guo/JNFX account and Taurus Fund/Storage Unit | 0.20 | 460.00 | 92.00 |
| 12/27/23 | Kaplan | Draft email to committee regarding fee statements, update on criminal case/motion to release funds to Himalaya Exchange, etc. | 0.40 | 460.00 | 184.00 |
| | | **Fees** | | | **$2,161.00** |

## Professional Summary

| Professional | Title | Hours | Rate | Amount |
|-------------|-------|-------|------|--------|
| Irve J. Goldman | Partner | 0.20 | 600.00 | 120.00 |
| Jonathan A. Kaplan | Partner | 2.00 | 460.00 | 920.00 |
| Kristin B. Mayhew | Partner | 1.90 | 590.00 | 1,121.00 |
| | **Fees** | | | **$2,161.00** |

| | | |
|---|---|---|
| **Total Fees** | | **$2,161.00** |
| **Total Disbursements** | | **$0.00** |
| **Total Due This Invoice** | | **$2,161.00** |

# PULLMAN & COMLEY

### ATTORNEYS AT LAW

Official Committee of Unsecured Creditors of Ho Wan Kwok
Attn: Samuel Nunberg, Chairman
600 South Dixie Highway, Suite 455
West Palm Beach, FL 33401

October 18, 2023
**Invoice #** 415777
**Matter #** 083201.0003

**Re:    Fee/Employment Applications**

For services rendered through September 30, 2023

| Date | Professional | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/01/23 | Kaplan | Review application to employ Kroll as forensic investigators | 0.40 | 440.00 | 176.00 |
| 09/05/23 | Mayhew | Review correspondence from I. Goldman and C. Callari re PH and NPM fee applications | 0.10 | 575.00 | 57.50 |
| 09/05/23 | Goldman | Review of second interim fee applications of Paul Hastings and Neubert Pepe (1.2); telephone conferences with Peter Friedman re PAX and US Trustee position on fee applications (.3); telephone conference with Carollynn Callari re fee applications (.2); draft and transmit email to Committee re same (.2) | 1.70 | 580.00 | 986.00 |
| 09/05/23 | Kaplan | Review second interim fee applications of Paul Hastings and Neubert Pepe & Monteith | 1.50 | 440.00 | 660.00 |
| 09/07/23 | Kaplan | Review NPM interim compensation fee application - July 2023 | 1.10 | 440.00 | 484.00 |
| 09/08/23 | Kaplan | Review Harney, Westwood & Reigels Feel Application | 1.00 | 440.00 | 440.00 |
| 09/08/23 | Kaplan | Review Paul Hastings fee application - July 2023 | 1.50 | 440.00 | 660.00 |
| 09/08/23 | Kaplan | Review Epic fee application - March - July 2023 | 1.00 | 440.00 | 440.00 |
| 09/08/23 | Goldman | Receipt/review and respond to email of Mr. Ye re zero effect of Kwok motion to stay bankruptcy proceedings if successful | 0.30 | 580.00 | 174.00 |

Connecticut law requires us to advise you that this communication is an attempt to collect a debt.

pullcom.com    Bridgeport    Hartford    Springfield    Stamford    Waterbury    Westport    White Plains

Fee/Employment Applications

| Date | Professional | | Hours | Rate | Amount |
|------|------|------|------|------|------|
| 09/11/23 | Kaplan | Revised order approving Paul Hastings' second fee application | 0.30 | 440.00 | 132.00 |
| 09/11/23 | Kaplan | Revised proposed order approving Neubert Pepe's second fee application | 0.30 | 440.00 | 132.00 |
| 09/12/23 | Mayhew | Prepare for hearing on DIP motion and fee applications | 0.50 | 575.00 | 287.50 |
| 09/12/23 | Mayhew | Attend Zoom hearing before Judge Manning on DIP Financing Motion and fee application of Paul Hastings and Neubert Pepe & Montieth | 1.00 | 575.00 | 575.00 |
| 09/12/23 | Kaplan | Review order approving Paul Hastings and Neubert Pepe & Monteith's second interim fee application | 0.20 | 440.00 | 88.00 |
| 09/18/23 | Mayhew | Review correspondence from I. Goldman re P&C monthly fee statement and obtain invoices and review same | 0.40 | 575.00 | 230.00 |
| 09/18/23 | Mayhew | Conference with I. Goldman re fee statement | 0.10 | 575.00 | 57.50 |
| 09/19/23 | Mayhew | Review correspondence from J. Kaplan re Saxe Doernberger fee application | 0.10 | 575.00 | 57.50 |
| 09/19/23 | Mayhew | Begin preparing monthly fee statement | 0.20 | 575.00 | 115.00 |
| 09/19/23 | Mayhew | Attention to calculation of August fee statement | 0.20 | 575.00 | 115.00 |
| 09/19/23 | Mayhew | Draft and revise P&C's monthly fee statement for August | 0.50 | 575.00 | 287.50 |
| 09/19/23 | Mayhew | Draft Exhibit B to Fee Statement | 0.30 | 575.00 | 172.50 |
| 09/19/23 | Kaplan | Review fee application of SVD - Sherry Netherlands Insurance Litigation | 0.80 | 440.00 | 352.00 |
| 09/20/23 | Mayhew | Correspondence to I. Goldman re monthly fee statement | 0.10 | 575.00 | 57.50 |
| 09/20/23 | Mayhew | Revise P&C monthly fee statement | 0.20 | 575.00 | 115.00 |
| 09/20/23 | Mayhew | Finalize monthly fee statement for filing | 0.30 | 575.00 | 172.50 |
| 09/21/23 | Kaplan | Review August 2023 Fee Statement of Paul Hastings | 0.50 | 440.00 | 220.00 |
| 09/21/23 | Kaplan | Review August 2023 Fee Statement of Epic | 0.50 | 440.00 | 220.00 |
| 09/21/23 | Kaplan | Review August 2023 Fee Statement of Neubert Pepe Monteith | 0.50 | 440.00 | 220.00 |
| 09/25/23 | Mayhew | Review scheduling order for fee applications | 0.10 | 575.00 | 57.50 |
| 09/27/23 | Kaplan | Review fee statement of Epic for March to July 2023 | 0.70 | 440.00 | 308.00 |
| 09/27/23 | Kaplan | Review fee statement of Paul Hasting for July 2023 | 1.50 | 440.00 | 660.00 |

Fee/Employment Applications

Invoice No.: 415777
October 18, 2023
Page 3

| Date | Professional | | Hours | Rate | Amount |
|------|-------------|---|-------|------|--------|
| 09/27/23 | Kaplan | Review fee statement of Neubert Pepe & Monteith for July 2023 | 0.70 | 440.00 | 308.00 |
| 09/27/23 | Kaplan | Review fee statement of BVI Counsel for March to July 2023 | 0.70 | 440.00 | 308.00 |
| 09/27/23 | Goldman | Review Jon Kaplan email summarizing monthly fee statements (.2); check with Luc Despins re Trustee position and get back to Jon Kaplan with instructions re communicating with committee (.2) | 0.40 | 580.00 | 232.00 |
| 09/28/23 | Mayhew | Review correspondence from J. Kaplan to Committee re fee statement | 0.10 | 575.00 | 57.50 |
| 09/28/23 | Kaplan | Notice of first invoice from Doyle Partners Architects | 0.20 | 440.00 | 88.00 |
| | **Fees** | | | | **$9,703.00** |

## Professional Summary

| Professional | Title | Hours | Rate | Amount |
|-------------|-------|-------|------|--------|
| Irve J. Goldman | Partner | 2.40 | 580.00 | 1,392.00 |
| Jonathan A. Kaplan | Partner | 13.40 | 440.00 | 5,896.00 |
| Kristin B. Mayhew | Partner | 4.20 | 575.00 | 2,415.00 |
| **Fees** | | | | **$9,703.00** |

| | | |
|---|---|---|
| **Total Fees** | | **$9,703.00** |
| **Total Disbursements** | | **$0.00** |
| **Total Due This Invoice** | | **$9,703.00** |

# PULLMAN &COMLEY

**ATTORNEYS AT LAW**

Official Committee of Unsecured Creditors of Ho Wan Kwok
Attn: Samuel Nunberg, Chairman
600 South Dixie Highway, Suite 455
West Palm Beach, FL 33401

November 14, 2023
**Invoice #** 416976
**Matter #** 083201.0003

**Re:    Fee/Employment Applications**

For services rendered through October 31, 2023

| Date | Professional | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/04/23 | Kaplan | Review August monthly fee statement from Paul Hastings | 1.30 | 440.00 | 572.00 |
| 10/04/23 | Kaplan | Review August monthly fee statement from Neubert Pepe & Monteith | 0.70 | 440.00 | 308.00 |
| 10/04/23 | Kaplan | Review August monthly fee statement from EPIQ | 0.30 | 440.00 | 132.00 |
| 10/16/23 | Goldman | Review invoices for second interim fee period (1.0); draft second interim application for allowance of compensation, certification and proposed order (2.0) | 3.00 | 580.00 | 1740.00 |
| 10/17/23 | Kaplan | Review Third Interim Application for Compensation of Paul Hastings | 1.50 | 440.00 | 660.00 |
| 10/17/23 | Kaplan | Review Third Interim Application for Compensation of Neubert Pepe Monteith | 0.50 | 440.00 | 220.00 |
| 10/17/23 | Kaplan | Review Interim Application for Compensation of EPIQ | 0.50 | 440.00 | 220.00 |
| 10/17/23 | Kaplan | Review Interim Application for Compensation of Harney Westwood & Reigels LP (BVI Counsel) | 0.50 | 440.00 | 220.00 |
| 10/20/23 | Goldman | Prepare second monthly fee statement and provide instructions for filing and service to legal assistant | 0.80 | 580.00 | 464.00 |
| 10/21/23 | Kaplan | Review monthly fee statements of O'Sullivan McCormick for July/August 2023 and September 2023 | 0.80 | 440.00 | 352.00 |
| 10/21/23 | Kaplan | Review monthly fee statements of Neubert Pepe and Monteith for | 0.50 | 440.00 | 220.00 |

Connecticut law requires us to advise you that this communication is an attempt to collect a debt.

| Date | Professional | | Hours | Rate | Amount |
|------|-------------|---|-------|------|--------|
| | | September 2023 | | | |
| 10/24/23 | Kaplan | Review application to employ Eisner Advisory Group as Tax Advisors | 0.50 | 440.00 | 220.00 |
| 10/25/23 | Kaplan | Start drafting motion to limit notice for fee application | 0.30 | 440.00 | 132.00 |
| 10/26/23 | Kaplan | Draft motion to limit notice/modify Order Limiting Notice of Interim Fee Application | 0.50 | 440.00 | 220.00 |
| 10/27/23 | Kaplan | Review monthly statement of Kroll for August, September 2023 and email with Mr. Goldman and Mrs. Mayhew regarding same | 1.00 | 440.00 | 440.00 |
| 10/30/23 | Goldman | Review of Jon Kaplan summary of Kroll monthly fee statement (.1); exchange of email correspondence with Kristin Mayhew and Jon Kaplan re handling further review and consideration of Kroll statement (.2) | 0.30 | 580.00 | 174.00 |
| 10/30/23 | Mayhew | Review correspondence from H. Claiborn re fee application question | 0.10 | 575.00 | 57.50 |
| 10/30/23 | Mayhew | Correspondence to H. Claiborn re September 2023 fee statement | 0.10 | 575.00 | 57.50 |
| 10/30/23 | Mayhew | Review correspondence from J. Kaplan re Kroll fee application statements and respond | 0.20 | 575.00 | 115.00 |
| 10/30/23 | Mayhew | Review correspondence from J. Goldman re fee statements and respond | 0.10 | 575.00 | 57.50 |
| 10/30/23 | Mayhew | Review P&C September fee statement and correspondence to L. Despins re reduction to same | 0.20 | 575.00 | 115.00 |
| 10/30/23 | Kaplan | Email with committee regarding Kroll Fee Applications | 0.40 | 440.00 | 176.00 |
| 10/31/23 | Mayhew | Review order limiting notice of P&C fee application | 0.10 | 575.00 | 57.50 |
| | | **Fees** | | | **$6,930.00** |

## Professional Summary

| Professional | Title | Hours | Rate | Amount |
|-------------|-------|-------|------|--------|
| Irve J. Goldman | Partner | 4.10 | 580.00 | 2,378.00 |
| Jonathan A. Kaplan | Partner | 9.30 | 440.00 | 4,092.00 |
| Kristin B. Mayhew | Partner | 0.80 | 575.00 | 460.00 |
| | **Fees** | | | **$6,930.00** |

| | |
|---|---|
| **Total Fees** | **$6,930.00** |
| **Total Disbursements** | **$0.00** |
| **Total Due This Invoice** | **$6,930.00** |

# PULLMAN **&COMLEY**

## ATTORNEYS AT LAW

Official Committee of Unsecured Creditors of Ho Wan Kwok
Attn: Samuel Nunberg, Chairman
600 South Dixie Highway, Suite 455
West Palm Beach, FL 33401

December 20, 2023
**Invoice #** 418727
**Matter #** 083201.0003

**Re:    Fee/Employment Applications**

For services rendered through November 30, 2023

| Date | Professional | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/01/23 | Mayhew | Telephone call with J. Kaplan re fee statement review | 0.10 | 590.00 | 59.00 |
| 11/02/23 | Goldman | Review order limiting notice on P&C fee application and provide instructions to legal assistant re service | 0.20 | 600.00 | 120.00 |
| 11/03/23 | Kaplan | Address service of Fee Application and draft/revise Certificate of Service | 0.50 | 460.00 | 230.00 |
| 11/03/23 | Mayhew | Review August and September fee statements filed by Kroll, Forensic Accountant | 1.30 | 590.00 | 767.00 |
| 11/08/23 | Mayhew | Conference with Mr. Goldman re review of Kroll monthly Fee Statements for September and August | 0.30 | 590.00 | 177.00 |
| 11/08/23 | Mayhew | Conference call with H. Claiborn and I. Goldman re Kroll Fee Statements | 0.20 | 590.00 | 118.00 |
| 11/08/23 | Mayhew | Correspondence to L. Despins, P. Linsey and A. Bogartz re Kroll Fee Statements for August and September | 0.20 | 590.00 | 118.00 |
| 11/08/23 | Mayhew | Review correspondence from P Linsey re Kroll Fee Statements and respond | 0.10 | 590.00 | 59.00 |
| 11/08/23 | Goldman | Discuss Kroll monthly fee statement and entries of concern with K. Mayhew (.3); telephone conference with Holly Claiborn re same (.2) | 0.50 | 600.00 | 300.00 |
| 11/09/23 | Mayhew | Correspondence to and from H. Claiborn re Kroll fee statements | 0.20 | 590.00 | 118.00 |
| 11/10/23 | Mayhew | Review correspondence from P. Linsey re Kroll fee statements and respond | 0.10 | 590.00 | 59.00 |

Connecticut law requires us to advise you that this communication is an attempt to collect a debt.

Fee/Employment Applications

| Date | Professional | | Hours | Rate | Amount |
|------|-------------|---|-------|------|--------|
| 11/14/23 | Mayhew | Review correspondence from H. Claiborn re Kroll fee statements | 0.10 | 590.00 | 59.00 |
| 11/14/23 | Mayhew | Review correspondence from P. Linsey re Kroll fee statements and respond | 0.20 | 590.00 | 118.00 |
| 11/14/23 | Mayhew | Correspondence to P. Linsey re status of Kroll fee statements | 0.10 | 590.00 | 59.00 |
| 11/15/23 | Mayhew | Review Kroll's unredacted time entries for August and September | 0.90 | 590.00 | 531.00 |
| 11/15/23 | Mayhew | Correspondence to and from H. Claiborn, US Trustee, re Kroll Fee Statements | 0.20 | 590.00 | 118.00 |
| 11/15/23 | Mayhew | Review correspondence from P. Linsey re Kroll fee statements and discussion re same | 0.10 | 590.00 | 59.00 |
| 11/15/23 | Mayhew | Review correspondence from H. Claiborn re conference call to discuss Kroll fee statements | 0.10 | 590.00 | 59.00 |
| 11/15/23 | Mayhew | Correspondence to P. Linsey re Kroll fee statements | 0.10 | 590.00 | 59.00 |
| 11/15/23 | Mayhew | Review unredacted fee statements from Kroll for August and September 2023 | 0.90 | 590.00 | 531.00 |
| 11/16/23 | Mayhew | Review correspondence from P. Linsey re Kroll fee statements and conference call to discuss same | 0.10 | 590.00 | 59.00 |
| 11/17/23 | Mayhew | Review correspondence from P. Linsey and respond | 0.10 | 590.00 | 59.00 |
| 11/20/23 | Goldman | Conference call with trustee, UST, and Kroll representatives re Kroll monthly billing statements | 1.00 | 600.00 | 600.00 |
| 11/20/23 | Mayhew | Conference call with L. Despins, P. Linsey, H. Claiborn, I. Goldman, P. Parizek and A. Pfeiffer re Kroll fee statements for August and September 2023 | 1.00 | 590.00 | 590.00 |
| 11/20/23 | Mayhew | Telephone call with H. Claiborn re Kroll Fee Statements for August and Septemer | 0.30 | 590.00 | 177.00 |
| 11/21/23 | Mayhew | Telephone call with I. Goldman re resolution of Kroll fee statement objections | 0.20 | 590.00 | 118.00 |
| 11/21/23 | Mayhew | Review correspondence from P. Parizek and H. Claiborn re Kroll fee statement objection and proposed resolution | 0.20 | 590.00 | 118.00 |
| 11/21/23 | Mayhew | Correspondence to P. Parizek re Committee's consent to UST's recommended reduction for Kroll fee | 0.10 | 590.00 | 59.00 |

Fee/Employment Applications

| Date | Professional | | Hours | Rate | Amount |
|------|-------------|---|-------|------|--------|
| | | statements | | | |
| 11/21/23 | Mayhew | Review UST's Objection to Chapter 11 Trustee's Retention of EisnerAmper | 0.20 | 590.00 | 118.00 |
| 11/21/23 | Mayhew | Review correspondence from P. Parizek re Kroll Fee Statements and respond | 0.20 | 590.00 | 118.00 |
| 11/21/23 | Goldman | Confer with Kristin Mayhew re proposed settlement of objections to Kroll monthly fee statements | 0.20 | 600.00 | 120.00 |
| 11/21/23 | Mayhew | Review correspondence from P. Linsey re backup from Kroll fee statements | 0.50 | 590.00 | 295.00 |
| 11/21/23 | Mayhew | Review correspondence from H. Claiborn to P. Parizek re Kroll fee statements for August and September | 0.10 | 590.00 | 59.00 |
| 11/21/23 | Kaplan | Review US Trustee's Objection / Statements to fee applications (0.3) and Objection to Employment of Application of Seiner Am per as Accountant (0.5) | 0.80 | 460.00 | 368.00 |
| 11/27/23 | Kaplan | Review interim application for compensation of O'Sullivan McCormick Jensen & Bliss | 0.60 | 460.00 | 276.00 |
| 11/27/23 | Kaplan | Review monthly fee statement (October) of Neubert, Pepe & Monteith | 0.70 | 460.00 | 322.00 |
| 11/27/23 | Kaplan | Review objection of US Trustee to Application to Employ Eisner as Tax Advisor | 0.30 | 460.00 | 138.00 |
| 11/27/23 | Mayhew | Review correspondence from I. Goldman re EisnerAmper retention | 0.10 | 590.00 | 59.00 |
| 11/27/23 | Goldman | Review of UST objection to Eisner retention (.4); review of select portions of Eisner Amper retention application (.2); locate/review case decisions re past representations as a disqualifying interest under Section 327(a) and use of ethical walls to overcome retention objections (.8); telephone conference with Luc Despins re issues raised by UST objection to Eisner Amper retention (.2); draft and transmit email to Luc Despins outlining questions of Committee re REM (.2) | 1.60 | 600.00 | 960.00 |
| 11/27/23 | Goldman | Review of Pullman & Comley's 2nd interim fee application in preparation for 11/28 hearing on application | 0.30 | 600.00 | 180.00 |
| 11/28/23 | Goldman | Further review of decisions on past representations as disqualifying under 327(a) and ethical walls as a condition to retention under 327(a) in preparation for hearing on Eisner retention | 1.40 | 600.00 | 840.00 |

Fee/Employment Applications

| Date | Professional | | Hours | Rate | Amount |
|------|------------|---|-------|------|--------|
| | | application (.4); attend hearing on Eisner retention application and UST objection thereto (1.0) | | | |
| 11/28/23 | Mayhew | Review correspondence from A. Bongartz re EisnerAmper retention and potential conflict | 0.10 | 590.00 | 59.00 |
| 11/28/23 | Kaplan | Initial review interim fee applications for Neubert, Pepe & Monteith (0.4) and O'Sullivan McCormick Jensen & Bliss (0.4) | 0.80 | 460.00 | 368.00 |
| 11/29/23 | Kaplan | Review Neubert Pepe & Monteith's monthly fee statement for October 2023 | 1.30 | 460.00 | 598.00 |
| 11/29/23 | Goldman | Check docket for prior month fee statements, calculate net amount due after payment and draft and transmit email to Alex Bongartz re same | 0.30 | 600.00 | 180.00 |
| | | **Fees** | | | **$10,556.00** |

## Professional Summary

| Professional | Title | Hours | Rate | Amount |
|------------|-------|-------|------|--------|
| Irve J. Goldman | Partner | 5.50 | 600.00 | 3,300.00 |
| Jonathan A. Kaplan | Partner | 5.00 | 460.00 | 2,300.00 |
| Kristin B. Mayhew | Partner | 8.40 | 590.00 | 4,956.00 |
| | **Fees** | | | **$10,556.00** |

| | | |
|---|---|---|
| **Total Fees** | | **$10,556.00** |
| **Total Disbursements** | | **$0.00** |
| **Total Due This Invoice** | | **$10,556.00** |

# PULLMAN &COMLEY
## ATTORNEYS AT LAW

Official Committee of Unsecured Creditors of Ho Wan Kwok
Attn: Samuel Nunberg, Chairman
600 South Dixie Highway, Suite 455
West Palm Beach, FL 33401

January 19, 2024
**Invoice #** 420063
**Matter #** 083201.0003

**Re:    Fee/Employment Applications**

For services rendered through December 31, 2023

| Date | Professional | | Hours | Rate | Amount |
|------|-------------|---|-------|------|--------|
| 12/07/23 | Mayhew | Review order granting Eisner's retention | 0.10 | 590.00 | 59.00 |
| 12/11/23 | Kaplan | Review and analyze Paul Hastings September 2023 Monthly Fee Statement | 1.70 | 460.00 | 782.00 |
| 12/19/23 | Mayhew | Review correspondence from J. Kaplan re P&C rate increases and respond | 0.10 | 590.00 | 59.00 |
| 12/20/23 | Mayhew | Review docket re deadlines relating to monthly fee statement | 0.30 | 590.00 | 177.00 |
| 12/21/23 | Kaplan | Review monthly fee statement of Kroll, LLC | 0.30 | 460.00 | 138.00 |
| 12/27/23 | Kaplan | Review November 2023 monthly fee statement of O'Sullivan McCormack Jensen & Bliss PC | 0.50 | 460.00 | 230.00 |
| 12/27/23 | Kaplan | Review November 2023 monthly fee statement of Kroll | 0.50 | 460.00 | 230.00 |
| 12/27/23 | Kaplan | Review November 2023 monthly fee statement of Neubert, Pepe & Monteith | 1.10 | 460.00 | 506.00 |
| 12/27/23 | Kaplan | Review/finalize notice of hourly rate increase | 0.20 | 460.00 | 92.00 |
| 12/28/23 | Kaplan | Review First Interim Fee Application for Pallas Partners LLP | 0.60 | 460.00 | 276.00 |

**Fees**                                                        **$2,549.00**

**Professional Summary**

Connecticut law requires us to advise you that this communication is an attempt to collect a debt.

Fee/Employment Applications

Invoice No.: 420063
January 19, 2024
Page 2

| Professional | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Jonathan A. Kaplan | Partner | 4.90 | 460.00 | 2,254.00 |
| Kristin B. Mayhew | Partner | 0.50 | 590.00 | 295.00 |
| | **Fees** | | | **$2,549.00** |
| | **Total Fees** | | | **$2,549.00** |
| | **Total Disbursements** | | | **$0.00** |
| | **Total Due This Invoice** | | | **$2,549.00** |

# PULLMAN &COMLEY

## ATTORNEYS AT LAW

Official Committee of Unsecured Creditors of Ho Wan Kwok
Attn: Samuel Nunberg, Chairman
600 South Dixie Highway, Suite 455
West Palm Beach, FL 33401

October 18, 2023
**Invoice #** 415778
**Matter #** 083201.0004

**Re:    DIP Financing**

For services rendered through September 30, 2023

| Date | Professional | | Hours | Rate | Amount |
|------|--------------|---|-------|------|--------|
| 09/11/23 | Kaplan | Revised proposed DIP Order for Sherry Netherland repairs | 0.30 | 440.00 | 132.00 |
| 09/11/23 | Goldman | Review of revised proposed DIP order and underlying motion and draft and transmit email to Luc Despins and Doug Barrows re clarifying points | 1.30 | 580.00 | 754.00 |
| 09/11/23 | Goldman | Receipt/review of responses to my questions in DIP financing from Alex Bongartz and draft/transmit reply with additional question | 0.30 | 580.00 | 174.00 |
| 09/12/23 | Kaplan | Review order approving DIP Motion for Remediation to Sherry Netherlands | 0.20 | 440.00 | 88.00 |
| 09/12/23 | Mayhew | Correspondence to Mr. Goldman and Mr. Kaplan regarding hearing on DIP motion | 0.10 | 575.00 | 57.50 |
| | | **Fees** | | | **$1,205.50** |

### Professional Summary

| Professional | Title | Hours | Rate | Amount |
|--------------|-------|-------|------|--------|
| Irve J. Goldman | Partner | 1.60 | 580.00 | 928.00 |
| Jonathan A. Kaplan | Partner | 0.50 | 440.00 | 220.00 |
| Kristin B. Mayhew | Partner | 0.10 | 575.00 | 57.50 |
| | **Fees** | | | **$1,205.50** |

Connecticut law requires us to advise you that this communication is an attempt to collect a debt.

DIP Financing

**Total Fees**                                                        **$1,205.50**
**Total Disbursements**                                               **$0.00**

**Total Due This Invoice**                                           **$1,205.50**

# PULLMAN &COMLEY

**ATTORNEYS AT LAW**

Official Committee of Unsecured Creditors of Ho Wan Kwok
Attn: Samuel Nunberg, Chairman
600 South Dixie Highway, Suite 455
West Palm Beach, FL 33401

October 18, 2023
**Invoice #** 415779
**Matter #** 083201.0005

**Re:    Asset Analysis and Recovery**

For services rendered through September 30, 2023

| Date | Professional | | Hours | Rate | Amount |
|------|-------------|---|-------|------|--------|
| 09/01/23 | Kaplan | Review update from Taurus Fund regarding agreement with security firm | 0.20 | 440.00 | 88.00 |
| 09/06/23 | Kaplan | Review Answer to Complaint by Taurus Fund, et al. | 0.50 | 440.00 | 220.00 |
| 09/06/23 | Kaplan | Review response of Taurus Fund regarding security services declaration | 0.30 | 440.00 | 132.00 |
| 09/07/23 | Kaplan | Review order granting summary judgment in Trustee's favor in the US Bank Escrow Funds adversary proceedings | 0.70 | 440.00 | 308.00 |
| 09/08/23 | Kaplan | Review supplemental statement regarding remediation of sherry netherlands, including asbestos related work and revised order | 0.30 | 440.00 | 132.00 |
| 09/14/23 | Kaplan | Review Notice of Appeal by HK USA regarding summary judgment order | 0.20 | 440.00 | 88.00 |
| 09/18/23 | Mayhew | Conference with I. Goldman re hearing on motion to remediate Sherry Netherland | 0.10 | 575.00 | 57.50 |
| 09/19/23 | Mayhew | Review correspondence from I. Goldman re hearing on Sherry-Netherland remediation motion and respond | 0.10 | 575.00 | 57.50 |
| 09/19/23 | Mayhew | Travel to and from Bridgeport Bankruptcy Court and attend hearing on Chapter 11 Trustee's motion to remediate Sherry-Netherland apartment | 1.50 | 575.00 | 862.50 |
| 09/19/23 | Goldman | Review of prior emails with Paul | 1.20 | 580.00 | 696.00 |

Connecticut law requires us to advise you that this communication is an attempt to collect a debt.

Asset Analysis and Recovery

Invoice No.: 415779
October 18, 2023
Page 2

| Date | Professional | | Hours | Rate | Amount |
|------|-------------|--|-------|------|--------|
| | | Hastings re remediation motion and prior marked draft to incorporate any comments (.8); draft/transmit email to Kristin Mayhew re issues addressed and reporting to Court at hearing concerning resolution of issues (.4) | | | |
| 09/19/23 | Kaplan | Review order authorizing remediation of Sherry Netherland | 0.20 | 440.00 | 88.00 |
| 09/20/23 | Mayhew | Review Judge Dooley's decision denying motion for stay pending appeal of HK USA alter ego decision | 0.10 | 575.00 | 57.50 |
| 09/26/23 | Mayhew | Review objection by G Club Operations to supplemental order approving settlement with Assignee HCHK | 0.20 | 575.00 | 115.00 |
| 09/26/23 | Mayhew | Review correspondence from L. Despins re possible sale of the Lady May II | 0.10 | 575.00 | 57.50 |
| 09/27/23 | Kaplan | Review G Club's opposition to proposed supplemental order regarding settlement with assignee of HCHK Entities | 0.20 | 440.00 | 88.00 |
| | | **Fees** | | | **$3,047.50** |

## Professional Summary

| Professional | Title | Hours | Rate | Amount |
|-------------|-------|-------|------|--------|
| Irve J. Goldman | Partner | 1.20 | 580.00 | 696.00 |
| Jonathan A. Kaplan | Partner | 2.60 | 440.00 | 1,144.00 |
| Kristin B. Mayhew | Partner | 2.10 | 575.00 | 1,207.50 |
| **Fees** | | | | **$3,047.50** |
| **Total Fees** | | | | **$3,047.50** |
| **Total Disbursements** | | | | **$0.00** |
| **Total Due This Invoice** | | | | **$3,047.50** |

# PULLMAN &COMLEY

ATTORNEYS AT LAW

Official Committee of Unsecured Creditors of Ho Wan Kwok
Attn: Samuel Nunberg, Chairman
600 South Dixie Highway, Suite 455
West Palm Beach, FL 33401

November 14, 2023
**Invoice #** 416977
**Matter #** 083201.0005

**Re:    Asset Analysis and Recovery**

For services rendered through October 31, 2023

| Date | Professional | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/18/23 | Kaplan | Review monthly operating reports of Genever Holdings LLC for July and August 2023 | 0.20 | 440.00 | 88.00 |
| 10/21/23 | Kaplan | Review expense report from Trustee re HCHK settlement - Aug-Sept 2023 | 0.30 | 440.00 | 132.00 |
| 10/23/23 | Kaplan | Review trustee's request for status conference over preservation of estate regarding Mahwah Mansion and order scheduling status conference on 10/24 | 0.80 | 440.00 | 352.00 |
| 10/23/23 | Kaplan | Review monthly operating report of Ho Wan Kwok for September 2023 | 0.20 | 440.00 | 88.00 |
| 10/24/23 | Kaplan | Attend remote hearing on various matters, including a subpoena of G Club, Request for Emergency Status Conference on Mahweh Mansion/Property/Property of Estate, Mei Guo discovery dispute | 2.00 | 440.00 | 880.00 |
| 10/26/23 | Kaplan | Review joint report of trustee and Taurus fund regarding Mahwh Mansion missing property | 0.50 | 440.00 | 220.00 |
| 10/26/23 | Kaplan | Review Trustee's complaint asserting that Lamp Capital Hudson Diamond NY and Leading Shine are alter egos | 0.80 | 440.00 | 352.00 |
| 10/27/23 | Kaplan | Review Taurus Fund counter proposed pretrial order | 0.20 | 440.00 | 88.00 |
| 10/27/23 | Kaplan | Review joint report of Trustee and Greenwich Fund | 0.30 | 440.00 | 132.00 |
| 10/30/23 | Mayhew | Review correspondence from E. Sutton of Paul Hastings re costs incurred with | 0.10 | 575.00 | 57.50 |

Connecticut law requires us to advise you that this communication is an attempt to collect a debt.

Asset Analysis and Recovery

| Date | Professional | | Hours | Rate | Amount |
|------|--------------|---|-------|------|--------|
| | | respect to HCHK's furniture and equipment | | | |
| 10/30/23 | Mayhew | Review correspondence from J. Kaplan to Committee re status update | 0.10 | 575.00 | 57.50 |
| 10/30/23 | Mayhew | Review correspondence from A. Bongartz re selection of general contractor for Sherry-Netherland apartment | 0.10 | 575.00 | 57.50 |
| 10/30/23 | Mayhew | Review correspondence from J. Kaplan to Committee re alter ego adversary complaint against Lamp Capital | 0.10 | 575.00 | 57.50 |
| 10/31/23 | Kaplan | Review Amended Verified Response to TRO by Taurus Fund identifying new items (0.3); review report regarding property at Mahwah House by Taurus Fund (0.3) | 0.60 | 440.00 | 264.00 |

|  |  | | | | |
|--|--|-|-|-|-|
| | **Fees** | | | | **$2,826.00** |

### Professional Summary

| Professional | Title | Hours | Rate | Amount |
|--------------|-------|-------|------|--------|
| Jonathan A. Kaplan | Partner | 5.90 | 440.00 | 2,596.00 |
| Kristin B. Mayhew | Partner | 0.40 | 575.00 | 230.00 |
| **Fees** | | | | **$2,826.00** |

| | |
|---|---|
| **Total Fees** | **$2,826.00** |
| **Total Disbursements** | **$0.00** |
| **Total Due This Invoice** | **$2,826.00** |

# PULLMAN &COMLEY
### ATTORNEYS AT LAW

Official Committee of Unsecured Creditors of Ho Wan Kwok
Attn: Samuel Nunberg, Chairman
600 South Dixie Highway, Suite 455
West Palm Beach, FL 33401

December 20, 2023
**Invoice #** 418728
**Matter #** 083201.0005

**Re:     Asset Analysis and Recovery**

For services rendered through November 30, 2023

| Date | Professional | | Hours | Rate | Amount |
|------|------------|--|------|------|--------|
| 11/03/23 | Kaplan | Review second invoice of architects for Sherry Netherlands | 0.30 | 460.00 | 138.00 |
| 11/03/23 | Kaplan | Review eighth omnibus motion for 2004 examination of various banks | 0.30 | 460.00 | 138.00 |
| 11/03/23 | Kaplan | Review first status report of remediation of Sherry Netherlands | 0.30 | 460.00 | 138.00 |
| 11/06/23 | Kaplan | Review ninth Omnibus motion for 2004 examinations | 0.50 | 460.00 | 230.00 |
| 11/08/23 | Kaplan | Review motion authorizing Alteration Agreement with Sherry Netherland, Inc. for remediation | 0.60 | 460.00 | 276.00 |
| 11/09/23 | Kaplan | Review objection to motion for 2004 exam by G. Club Operations | 0.30 | 460.00 | 138.00 |
| 11/09/23 | Kaplan | Review objection to motion for 2004 exam by Shin Hsin Yu, Jie Zhang | 0.30 | 460.00 | 138.00 |
| 11/09/23 | Mayhew | Review District Court opinion denying Kwok's leave to appeal contempt order | 0.20 | 590.00 | 118.00 |
| 11/13/23 | Kaplan | Review Objection to Motion for 2004 Exam by 1332156 B.C. LTD, GWGOPNZ Limited, Shin Hsin Yu, Jie Zhang | 0.30 | 460.00 | 138.00 |
| 11/13/23 | Kaplan | Review Objection to Motion for 2004 Exam by G Club Operations, LLC | 0.30 | 460.00 | 138.00 |
| 11/13/23 | Kaplan | Review monthly operating report of Genever Holdings Corp. for September 2023 | 0.20 | 460.00 | 92.00 |
| 11/15/23 | Kaplan | Review Notice of Appeal, Ex Parte Motion to Stay Pending Appeal, by G | 0.80 | 460.00 | 368.00 |

Connecticut law requires us to advise you that this communication is an attempt to collect a debt.

| Date | Professional | | Hours | Rate | Amount |
|------|--------------|--|-------|------|--------|
| | | Club Operations and trustee's response to motion | | | |
| 11/16/23 | Kaplan | Review Chapter 11 Trustee's motion to compel Seacoast National Bank to comply with Rule 2004 Subpoena | 0.30 | 460.00 | 138.00 |
| 11/16/23 | Kaplan | Review Notice of G Club Operations LLC's Emergency Motion to Stay Pending Appeal Pursuant to Bankruptcy Rule 8007 Filed with the District Court, Transcript of Appeal, including Court's decision granting Motion for Order requiring production by G Club, order denying Motion to Stay Pending Appeal and Ex Parte Motion for Expedited Hearing | 0.80 | 460.00 | 368.00 |
| 11/21/23 | Mayhew | Review correspondence from L. Despons re conference call with Pax to discuss asset recovery and respond | 0.10 | 590.00 | 59.00 |
| 11/22/23 | Mayhew | Review Chapter 11 Trustee's slide deck re SOL of avoidance actions | 0.30 | 590.00 | 177.00 |
| 11/22/23 | Mayhew | Conference call with L. Despins, N. Bassett and D. Barron of Paul Hastings and P. Friedman and S. Sarnoff of O'Melvaney for PAX and I. Goldman re case developments | 0.80 | 590.00 | 472.00 |
| 11/22/23 | Goldman | Review of trustee charts re asset recovery issues and strategy and review case decisions re: extending statue of limitations (.8); Zoom meeting with trustee and counsel and PAX attorneys re overview of charts, issues presented and alternative strategies (.8) | 1.60 | 600.00 | 960.00 |
| 11/27/23 | Kaplan | Review Objection and Reply to G Club, Shin Hsin, Jie Zhang, 1332156 B.B., WGOPNZ Objection regarding Ninth Omnibus Rule 2004 Motion | 0.40 | 460.00 | 184.00 |
| 11/27/23 | Kaplan | Review Reply to Mr. Yu, Ms. Zhang, GWGOPNZ, Mr. Childre, Objection to Eighth Omnibus Rule 2004 Motion | 0.40 | 460.00 | 184.00 |
| 11/27/23 | Kaplan | Review monthly operating report of Debtor for October 2020 | 0.50 | 460.00 | 230.00 |
| 11/27/23 | Kaplan | Review October 2023 expense report regarding HCHK Entities Settlement | 0.20 | 460.00 | 92.00 |
| 11/27/23 | Mayhew | Review correspondence from I. Goldman to Chapter 11 trustee re HCHK adversary proceeding | 0.10 | 590.00 | 59.00 |
| 11/27/23 | Goldman | Review of motion for intervention by proposed intervenors in HCHK adverse proceeding; trustee's objection thereto and proposed intervenors' reply (1.5); | 2.20 | 600.00 | 1320.00 |

Asset Analysis and Recovery

Invoice No.: 418728
December 20, 2023
Page 3

| Date | Professional | | Hours | Rate | Amount |
|------|--------------|--|-------|------|--------|
| | | review of Court's order denying G Club motion for stay pending appeal and review of underlying order appealed (.7) | | | |
| 11/27/23 | Goldman | Draft and transmit email to Trustee and counsel re points for intervention proceedings | 0.40 | 600.00 | 240.00 |
| 11/28/23 | Goldman | Attend hearing on motion for default judgment against Golden Spring, 8th and 9th omnibus motions for Rule 2004 orders and motion to compel compliance with the subpoena served on Seacoast Bank | 2.80 | 600.00 | 1680.00 |
| 11/28/23 | Kaplan | Review motion for order and emergency motion for order authorizing sell of Lady May II Free and Clear of Liens | 0.90 | 460.00 | 414.00 |
| 11/28/23 | Mayhew | Review correspondence from J. Kaplan re sale of Lady May II | 0.20 | 590.00 | 118.00 |
| 11/29/23 | Kaplan | Review notice of email correspondence with Seacoast National Bank counsel | 0.20 | 460.00 | 92.00 |
| 11/29/23 | Kaplan | Review motion for sale of Lady of May II and order providing method of service/expedited hearing on sale of Lady May II | 0.90 | 460.00 | 414.00 |
| 11/29/23 | Kaplan | Review trustee's motion to compel compliance by DBS Bank Ltd. | 0.30 | 460.00 | 138.00 |
| 11/30/23 | Kaplan | Review order compelling Seacoast to comply with 2004 Exam Subpoena | 0.20 | 460.00 | 92.00 |
| 11/30/23 | Kaplan | Review notice of hearing on motion to sell Lady May II | 0.20 | 460.00 | 92.00 |

| | | **Fees** | | | **$9,573.00** |
|--|--|--|--|--|--|

## Professional Summary

| Professional | Title | Hours | Rate | Amount |
|--------------|-------|-------|------|--------|
| Irve J. Goldman | Partner | 7.00 | 600.00 | 4,200.00 |
| Jonathan A. Kaplan | Partner | 9.50 | 460.00 | 4,370.00 |
| Kristin B. Mayhew | Partner | 1.70 | 590.00 | 1,003.00 |
| **Fees** | | | | **$9,573.00** |

| **Total Fees** | **$9,573.00** |
|--|--|
| **Total Disbursements** | **$0.00** |
| **Total Due This Invoice** | **$9,573.00** |

# PULLMAN &COMLEY

**ATTORNEYS AT LAW**

Official Committee of Unsecured Creditors of Ho Wan Kwok
Attn: Samuel Nunberg, Chairman
600 South Dixie Highway, Suite 455
West Palm Beach, FL 33401

January 19, 2024
**Invoice #** 420064
**Matter #** 083201.0005

**Re:    Asset Analysis and Recovery**

For services rendered through December 31, 2023

| Date | Professional | | Hours | Rate | Amount |
|------|-------------|--|-------|------|--------|
| 12/05/23 | Kaplan | Review motion to seal privileged documents in Bombardier litigation | 0.30 | 460.00 | 138.00 |
| 12/05/23 | Mayhew | Review correspondence from Chapter 11 Trustee L. Despins re avoidance actions and respond | 0.10 | 590.00 | 59.00 |
| 12/06/23 | Goldman | Zoom meeting with Trustee, counsel and PAX counsel regarding potential avoidance actions and issues and strategy | 0.70 | 600.00 | 420.00 |
| 12/07/23 | Mayhew | Review correspondence from A. Bongartz re remediation at the Sherry Netherland | 0.10 | 590.00 | 59.00 |
| 12/07/23 | Mayhew | Correspondence to Creditors' Committee re Intervenor's in HCHK adversary | 0.50 | 590.00 | 295.00 |
| 12/08/23 | Mayhew | Review Notice of Filing in criminal action re creditor s of the Himalaya Exchange | 0.20 | 590.00 | 118.00 |
| 12/08/23 | Kaplan | Review Notice of Chapter 11 Trustee Regarding Motion for Return of Property Filed by Alleged Customers of Himalaya Exchange in Debtor's Criminal Proceedings Pending in United States District Court for Southern District of New York | 0.80 | 460.00 | 368.00 |
| 12/11/23 | Kaplan | DBS Bank Motion for Extension of Time to Respond to Motion to Comply with Subpoena | 0.20 | 460.00 | 92.00 |
| 12/12/23 | Mayhew | Review order setting status conference re Himalaya Exchange | 0.10 | 590.00 | 59.00 |

Connecticut law requires us to advise you that this communication is an attempt to collect a debt.

Asset Analysis and Recovery

| Date | Professional | | Hours | Rate | Amount |
|------|--------------|--|-------|------|--------|
| 12/13/23 | Goldman | Receipt/review of email from Carollynn Callari re latest PH monthly fee statement (.1); telephone conference with Luc Despins re status of collection of $38 million from HCHK assignee and status of adversary proceeding (.2); review of docket of adversary proceeding against HCHK entities and default status of HCHK entities (.4); draft and transmit email to Committee outlining status of HCHK adversary proceeding and expectation re $38 million collection as property of the state | 1.20 | 600.00 | 720.00 |
| 12/14/23 | Kaplan | Review Trustee's 10th motion for 2004 examination | 0.30 | 460.00 | 138.00 |
| 12/14/23 | Mayhew | Review Kwok's objection to Trustee's motion to waive privilege with respect to Bombadier jet | 0.20 | 590.00 | 118.00 |
| 12/15/23 | Mayhew | Prepare for hearing scheduled for December 18th on (i) motion filed by Himalaya creditors for return of property; (ii) motion to compel DBS to comply with subpoena; (iii) motion to compel Anton Development to comply with subpoena; and (iv) motion to sell Lady May II | 1.50 | 590.00 | 885.00 |
| 12/15/23 | Mayhew | Review Trustee's motion to adjourn hearing on motion to compel as to DBS and Genesis' second status report as to Sherry-Netherland remediation | 0.30 | 590.00 | 177.00 |
| 12/15/23 | Kaplan | Review and analyze Genever Holdings' second status report regarding remediation of Sherry Netherlands | 0.30 | 460.00 | 138.00 |
| 12/18/23 | Kaplan | Notice of Letter / Pleading from Attorney Geyer regarding Himalaya Exchange | 0.60 | 460.00 | 276.00 |
| 12/18/23 | Mayhew | Review Trustee's supplemental declaration of D. Johnson in support of motion to sell Lady May II | 0.40 | 590.00 | 236.00 |
| 12/18/23 | Mayhew | Review Trustee's emergency motion to preserve evidence in storage units near Mahwah mansion | 0.30 | 590.00 | 177.00 |
| 12/18/23 | Mayhew | Review reply filed by Himalaya Exchange customers to motion to return property filed in the criminal action in the SDNY | 0.50 | 590.00 | 295.00 |
| 12/18/23 | Mayhew | Review Trustee's motion to seal exhibits relating to preservation of evidence and motion to expedite same | 0.40 | 590.00 | 236.00 |
| 12/18/23 | Mayhew | Travel to and from Bridgeport | 3.90 | 590.00 | 2301.00 |

Asset Analysis and Recovery

Invoice No.: 420064
January 19, 2024
Page 3

| Date | Professional | | Hours | Rate | Amount |
|------|--------------|--|-------|------|--------|
| | | Bankruptcy Court and attend hearing on (i) Himalaya Exchange motion; (ii) motion to compel Whitecroft to comply with subpoena and (iii) motion to sell Lady May II | | | |
| 12/19/23 | Mayhew | Review order approving sale of Lady May II | 0.10 | 590.00 | 59.00 |
| 12/19/23 | Mayhew | Attend continued hearings before Judge Manning re (i) TRO in Bombardier jet adversary; and (ii) motion to preserve evidence in Taurus adversary | 0.90 | 590.00 | 531.00 |
| 12/19/23 | Kaplan | Review and analyze Trustee's Motion for Order to preserve evidence regarding storage lockers, Motion for Expedited Hearing, Order for Expedited Hearing | 0.70 | 460.00 | 322.00 |
| 12/19/23 | Kaplan | Review supplemental declaration regarding marketing of Lady May II in advance of sale hearing (0.2), review order approving sale of Lady May II (0.1) | 0.30 | 460.00 | 138.00 |
| 12/19/23 | Kaplan | Review proposed addendum to protective order for FDIC receiver for Signature Bridge Bank | 0.30 | 460.00 | 138.00 |
| 12/19/23 | Kaplan | Exchange emails with committee regarding hearing, update on storage locker issue and other litigation | 0.30 | 460.00 | 138.00 |
| 12/20/23 | Kaplan | Review Stipulated Addendum to Protective Order with FDIC As Receiver for Signature Bridge Bank | 0.30 | 460.00 | 138.00 |
| 12/21/23 | Kaplan | Review notice of additional information related to storage units/preservation of evidence motion | 0.30 | 460.00 | 138.00 |
| 12/21/23 | Kaplan | Review monthly operating report of Genever Holdings Corporation for October 2023 | 0.20 | 460.00 | 92.00 |
| 12/21/23 | Kaplan | Review monthly operating report of Debtor for October 2023 | 0.20 | 460.00 | 92.00 |
| 12/21/23 | Mayhew | Review notice regarding Chapter 11 Trustee's emergency motion to preserve evidence re NJ storage units | 0.20 | 590.00 | 118.00 |
| 12/21/23 | Mayhew | Review Bankruptcy Court's order granting motion to seal exhibits and unredacted copies of motion to preserve evidence | 0.10 | 590.00 | 59.00 |
| 12/21/23 | Mayhew | Attend hearings before Judge Manning re (i) TRO relating to Bombadier jet proceeds; and (ii) emergency motion to preserve evidence in storage units | 2.70 | 590.00 | 1593.00 |

Asset Analysis and Recovery

Invoice No.: 420064
January 19, 2024
Page 4

| Date | Professional | | Hours | Rate | Amount |
|------|------|------|------|------|------|
| 12/27/23 | Kaplan | Review Expense Report regarding HCHK Settlement Agreement | 0.20 | 460.00 | 92.00 |
| 12/27/23 | Kaplan | Review Notice of Chapter 11 Trustee Regarding Update with respect to Motion for Return of Property filed by Alleged Customers of Himalaya Exchange in Debtor's Criminal Proceedings Pending in United States District Court for Southern District of New York | 0.60 | 460.00 | 276.00 |
| | | **Fees** | | | **$11,229.00** |

### Professional Summary

| Professional | Title | Hours | Rate | Amount |
|------|------|------|------|------|
| Irve J. Goldman | Partner | 1.90 | 600.00 | 1,140.00 |
| Jonathan A. Kaplan | Partner | 5.90 | 460.00 | 2,714.00 |
| Kristin B. Mayhew | Partner | 12.50 | 590.00 | 7,375.00 |
| | **Fees** | | | **$11,229.00** |

| | | |
|------|------|------|
| **Total Fees** | | **$11,229.00** |
| **Total Disbursements** | | **$0.00** |
| **Total Due This Invoice** | | **$11,229.00** |