**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF CONNECTICUT**
**BRIDGEPORT DIVISION**

-------------------------------------------------------------x
                               :

In re:                      :  Chapter 11
                                 :

HO WAN KWOK, *et al.*,       :  Case No. 22-50073 (JAM)
                                 :

        Debtors.[1]         :  Jointly Administered
                                 :
                                 :
-------------------------------------------------------------x

**MONTHLY FEE STATEMENT OF PAUL HASTINGS LLP FOR**
**COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR PERIOD**
**FROM NOVEMBER 1, 2023 THROUGH NOVEMBER 30, 2023**

In accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals, dated August 18, 2023* [Docket No. 2094] (the "Interim Compensation Order"),[2] Paul Hastings LLP ("Paul Hastings") hereby submits this monthly statement (the "Monthly Fee Statement") seeking compensation for services rendered and reimbursement of expenses incurred as counsel to (a) Luc A. Despins, in his capacity as the chapter 11 trustee (the "Trustee") appointed in the chapter 11 case of Ho Wan Kwok (the "Individual Debtor"), (b) Genever Holdings Corporation ("Genever (BVI)"), and (c) Genever Holdings LLC ("Genever (US)" and, together with Genever (BVI), the "Genever Debtors"), for the period from November 1, 2023 through and including November 30, 2023 (the "Fee Period"). By this Monthly Fee Statement, Paul Hastings respectfully requests payment of

---

[1]    The Debtors in these chapter 11 cases are Ho Wan Kwok (also known as Guo Wengui, Miles Guo, and Miles Kwok, as well as numerous other aliases) (last four digits of tax identification number: 9595), Genever Holdings LLC (last four digits of tax identification number: 8202) and Genever Holdings Corporation. The mailing address for the Trustee, Genever Holdings LLC, and Genever Holdings Corporation is Paul Hastings LLP, 200 Park Avenue, New York, NY 10166 c/o Luc A. Despins, as Trustee for the Estate of Ho Wan Kwok (solely for purposes of notices and communications).

[2]    Capitalized terms not otherwise defined herein shall have the meanings ascribed to such terms in the Interim Compensation Order.

80% of all fees and 100% of all expenses actually and necessarily incurred for services rendered during the Fee Period, in the amounts of $1,465,377.00 and $85,540.86, respectively.

## SERVICES RENDERED AND EXPENSES INCURRED

1.        Attached hereto as Exhibit A is a timekeeper summary that includes the name, title, department, bar admission, hourly billing rate, aggregate hours, and amount of fees earned for each Paul Hastings individual who provided services during the Fee Period.  The rates charged by Paul Hastings for services rendered to the Committee are the same rates that Paul Hastings charges generally for professional services rendered to its non-bankruptcy clients, except that the Trustee's hourly rate has been reduced to $1,975.00 (compared to his standard hourly rate of $2,035).[3]

2.        Attached hereto as Exhibit B and Exhibit C are summaries of Paul Hastings' services rendered and compensation sought for the Fee Period, by project category and Matter ID, respectively, for the Fee Period.

3.        Attached hereto as Exhibit D is a summary of expenses incurred and reimbursement sought, by expense type, for the Fee Period.

4.        Attached hereto as Exhibit E are the fee statements of Paul Hastings for services provided during the Fee Period.

## NOTICE AND OBJECTION PROCEDURES

5.        Notice of this Monthly Fee Statement will be given by email on the Notice Parties:  (i) Luc A. Despins, as chapter 11 trustee for the estate of Ho Wan Kwok (lucdespins@paulhastings.com); (ii) Counsel for the Trustee, (x) Paul Hastings LLP, 200 Park Avenue, New York, New York 10166 (Attn: G. Alexander Bongartz

---

[3]        At the fee application stage, Paul Hastings will also consider not seeking allowance and payment for fees of timekeepers, who, during the relevant fee application period, billed less than a certain number of hours (as it has done in prior fee applications)

(alexbongartz@paulhastings.com) and Douglass Barron (douglassbarron@paulhastings.com)) and (y) Neubert, Pepe & Monteith, P.C., 195 Church Street, 13th Floor, New Haven, Connecticut 06510 (Attn: Douglas S. Skalka (dskalka@npmlaw.com) and Patrick R. Linsey (plinsey@npmlaw.com)); (iii) the Office of The United States Trustee, Giaimo Federal Building, 150 Court Street, Room 302, New Haven, Connecticut 06510 (Attn: Holley L. Claiborn (holley.l.claiborn@usdoj.gov)); (iv) counsel for the Official Committee of Unsecured Creditors, Pullman & Comley, LLC, 850 Main Street, 8th Floor, PO Box 7006, Bridgeport, Connecticut 06601-7006 (Attn: Irve J. Goldman (igoldman@pullcom.com); and (v) counsel for Pacific Alliance Asia Opportunity Fund L.P., O'Melveny & Myers LLP, 7 Times Square, New York, New York 10036 (Attn: Peter Friedman (pfriedman@omm.com) and Stuart M. Sarnoff (ssarnoff@omm.com) (collectively, the "Notice Parties").

6.      Objections to this Monthly Fee Statement, if any, must be filed with the Court and served upon (i) Paul Hastings and (ii) the Notice Parties by email no later than **March 6, 2024 at 4:00 p.m. (prevailing Eastern Time) (the "Objection Deadline")**, setting forth the nature of the objection and the specific amount of fees or expenses at issue.

7.      If no objections to this Monthly Fee Statement are filed and received by the Notice Parties on or before the Objection Deadline, the estates shall promptly pay Paul Hastings 80% of the fees and 100% of the expenses identified in this Monthly Fee Statement.

8.      To the extent that an objection to this Monthly Fee Statement is filed and received by the Notice Parties on or before the Objection Deadline, the estates shall withhold payment of that portion of this Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the fees and expenses in the percentages set forth above.  To the extent such an

objection is not resolved, it shall be preserved and scheduled for consideration at the next interim

fee application hearing.

Dated: February 14, 2024
      New York, New York

By: */s/ G. Alexander Bongartz*

G. Alexander Bongartz (admitted *pro hac vice*)
PAUL HASTINGS LLP
200 Park Avenue
New York, New York 10166
(212) 318-6000
alexbongartz@paulhastings.com

*and*

Nicholas A. Bassett (admitted *pro hac vice*)
PAUL HASTINGS LLP
2050 M Street NW
Washington, D.C., 20036
(202) 551-1902
nicholasbassett@paulhastings.com

*and*

Douglas S. Skalka (ct00616)
Patrick R. Linsey (ct29437)
NEUBERT, PEPE & MONTEITH, P.C.
195 Church Street, 13th Floor
New Haven, Connecticut 06510
(203) 781-2847
dskalka@npmlaw.com
plinsey@npmlaw.com

*Counsel for the Chapter 11 Trustee, Genever
Holdings Corporation, and Genever Holdings
LLC*

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF CONNECTICUT**
**BRIDGEPORT DIVISION**

---------------------------------------------------------x
                                               :
In re:                                         :    Chapter 11
                                               :
HO WAN KWOK, *et al.*,[1]                      :    Case No. 22-50073 (JAM)
                                               :
            Debtors.                           :    (Jointly Administered)
                                               :
---------------------------------------------------------x

## CERTIFICATE OF SERVICE

The undersigned hereby certifies that on February 14, 2024, the foregoing Monthly Fee

Statement was electronically filed.  In addition, a copy of the Monthly Fee Statement was served

by email on the Notice Parties.  Parties may access this filing through the Court's CM/ECF

system.

Dated:    February 14, 2024         By: *G. Alexander Bongartz*
          New York, New York            G. Alexander Bongartz (admitted *pro hac vice*)
                                        PAUL HASTINGS LLP
                                        200 Park Avenue
                                        New York, New York 10166
                                        (212) 318-6000
                                        alexbongartz@paulhastings.com

                                        *Counsel for the Chapter 11 Trustee, Genever*
                                        *Holdings Corporation, and Genever Holdings*
                                        *LLC*

---

[1]  The Debtors in these chapter 11 cases are Ho Wan Kwok (also known as Guo Wengui, Miles Guo, and Miles Kwok, as well as numerous other aliases) (last four digits of tax identification number: 9595), Genever Holdings LLC (last four digits of tax identification number: 8202) and Genever Holdings Corporation.  The mailing address for the Trustee, Genever Holdings LLC, and Genever Holdings Corporation is Paul Hastings LLP, 200 Park Avenue, New York, NY 10166 c/o Luc A. Despins, as Trustee for the Estate of Ho Wan Kwok (solely for purposes of notices and communications).

## EXHIBIT A

## HOURS AND RATES PER PROFESSIONAL AND PARAPROFESSIONAL

| Name | Department; Date of First Admission | Hourly Rate Billed | Hours Billed | Total Fees Billed in this Monthly Fee Statement | Number of Rate Increases Since Case Inception |
|---|---|---|---|---|---|
| **Partners (3)** | | | | | |
| Bassett, Nicholas | Corporate, 2007 | $1,675.00 | 124.20 | $208,035.00 | 2 |
| Bassett, Nicholas (travel, ½ rate) | Corporate, 2007 | $837.50 | 3.00 | $2,512.50 | 2 |
| Despins, Luc | Restructuring, 1986 | $1,975.00 | 64.10 | $126,597.50 | 1 |
| Despins, Luc (travel, ½ rate) | Restructuring, 1986 | $987.50 | 2.80 | $2,765.00 | 1 |
| Weitzman, Avi | Litigation, 2000 | $1,750.00 | 5.00 | $8,750.00 | 2 |
| | **Partner Total:** | | **199.10** | **$348,660.00** | |
| **Of Counsel (3)** | | | | | |
| Bongartz, Alex | Restructuring, 2007 | $1,675.00 | 46.70 | $78,222.50 | 2 |
| Luft, Avi | Corporate, 2000 | $1,675.00 | 196.10 | $328,467.50 | 2 |
| Luft, Avi (travel, ½ rate) | Corporate, 2000 | $837.50 | 2.20 | $1,842.50 | 2 |
| Traxler, Katherine | Restructuring, 1990 | $1,055.00 | 0.20 | $211.00 | 2 |
| | **Of Counsel Total:** | | **245.20** | **$408,743.50** | |
| **Associates (10)** | | | | | |
| Barron, Douglass | Corporate, 2012 | $1,360.00 | 146.00 | $198,560.00 | 2 |
| Barron, Douglass (travel, ½ rate) | Corporate, 2012 | $680.00 | 3.40 | $2,312.00 | 2 |
| Catalano, Kristin | Corporate, 2021 | $940.00 | 80.70 | $75,858.00 | 2 |
| Farmer, Will | Corporate, 2018 | $1,270.00 | 101.20 | $128,524.00 | 2 |
| Kosciewicz, Jon | Litigation, 2021 | $940.00 | 117.70 | $110,638.00 | 2 |
| Lanzon, Emma | Litigation, 2018 | $1,210.00 | 52.90 | $64,009.00 | 1 |
| Maza, Shlomo | Corporate, 2012 | $1,360.00 | 35.30 | $48,008.00 | 2 |
| Ostrander, Will | Litigation, 2021 | $1,045.00 | 38.90 | $40,650.50 | N/A |
| Sadler, Tess | Corporate, 2019 | $1,210.00 | 7.50 | $9,075.00 | 2 |
| Song, Luyi | Corporate, 2023 | $855.00 | 213.40 | $182,457.00 | 2 |
| Song, Luyi (travel, ½ rate) | Corporate, 2023 | $427.50 | 2.70 | $1,154.25 | 2 |
| Sutton, Ezra | Corporate, 2021 | $1,045.00 | 128.00 | $133,760.00 | 2 |
| | **Associate Total:** | | **927.70** | **$995,005.75** | |
| **Paraprofessionals (9)** | | | | | |
| Austin, Javii | Legal Research Analyst | $400.00 | 1.60 | $640.00 | 1 |
| Chang, Irene | Legal Research Analyst | $400.00 | 0.50 | $200.00 | N/A |
| Ecklund, Amy | Technical Operations Senior Analyst | $420.00 | 2.00 | $840.00 | 1 |
| Elliott, Elizabeth | Legal Research Analyst | $400.00 | 1.00 | $400.00 | 1 |
| Hopkovitz, Yael | Legal Research Attorney | $450.00 | 0.80 | $360.00 | 1 |
| Kuo, Jocelyn | Paralegal | $540.00 | 39.40 | $21,276.00 | N/A |
| Liu, Kelly | Legal Research Analyst | $400.00 | 1.30 | $520.00 | N/A |

| Name | Department; Date of First Admission | Hourly Rate Billed | Hours Billed | Total Fees Billed in this Monthly Fee Statement | Number of Rate Increases Since Case Inception |
|---|---|---|---|---|---|
| Mohamed, David | Paralegal | $540.00 | 99.40 | $53,676.00 | 1 |
| O'Dea, Heather | Legal Research Analyst | $400.00 | 3.50 | $1,400.00 | 1 |
| | **Paraprofessional Total:** | | **149.50** | **$79,312.00** | |
| | | | | | |
| **TOTAL:** | | | **1,521.50** | **$1,831,721.25** | |
| | | | | | |
| **BLENDED HOURLY RATE: $1,204** | | | | | |

**EXHIBIT B**

**SUMMARY OF COMPENSATION BY PROJECT CATEGORY**

| | U.S. Trustee Task Code and Project Category | Hours Billed | Fees Billed |
|---|---|---|---|
| B110 | Case Administration | 24.70 | $17,767.00 |
| B113 | Pleadings Review | 42.20 | $22,870.00 |
| B120 | Asset Analysis and Recovery | 4.50 | $7,786.00 |
| B130 | Asset Disposition | 25.10 | $32,908.50 |
| B131 | Sale of Real Estate | 0.10 | $167.50 |
| B150 | Meetings of and Communications with Creditors | 8.60 | $11,696.00 |
| B155 | Court Hearings | 69.20 | $99,035.50 |
| B160 | Employment / Fee Applications (Paul Hastings) | 5.80 | $8,752.50 |
| B165 | Employment / Fee Applications (Other Professionals) | 14.90 | $20,176.50 |
| B190 | Other Contested Matters (excl. assumption/rejections motions) | 11.90 | $15,252.50 |
| B191 | General Litigation | 1,059.60 | $1,302,637.50 |
| B195 | Non-Working Travel | 14.10 | $10,586.25 |
| B210 | Business Operations | 20.40 | $26,374.50 |
| B211 | Financial Reports (Monthly Operating Reports) | 5.80 | $7,080.50 |
| B240 | Tax Issues | 2.30 | $2,465.50 |
| B261 | Investigations | 212.00 | $245,662.50 |
| B310 | Claims Administration and Objections | 0.30 | $502.50 |
| **TOTAL:** | | **1,521.50** | **$1,831,721.25** |

**EXHIBIT C**

**SUMMARY OF COMPENSATION BY MATTER ID**

| Matter ID | Matter Name | November 2023 |
|---|---|---|
| 00001 | General Chapter 11 Trustee Representation | $113,062.75 |
| 00002 | Asset Recovery Investigation and Litigation | $323,117.50 |
| 00003 | Other Litigation | $6,003.50 |
| 00005 | Sale Process | $29,403.00 |
| 00006 | Tax Issues | $2,465.50 |
| 00010 | Genever US | $31,219.50 |
| 00012 | Mahwah Adversary | $183,087.50 |
| 00014 | HCHK Adversary | $931,398.00 |
| 00016 | Mei Guo Adversary | $20,736.00 |
| 00020 | Greenwich Land Adversary | $74,439.00 |
| 00024 | Lamp Capital Adversary | $17,886.00 |
| 00025 | RICO Claims | $98,903.00 |
| **TOTAL:** | | **$1,831,721.25** |

## <u>EXHIBIT D</u>

### SUMMARY OF ACTUAL AND NECESSARY EXPENSES

| Expense Category | November 2023 |
|---|---|
| Articles and Publications | $4.44 |
| Attorney Service (Service of Documents): | |
| -    Metro Attorney Service | $1,688.25 |
| Computer Search (Other) | $316.89 |
| Court Reporting Services (Transcripts) | $3,247.45 |
| Lexis/On Line Search | $2,833.70 |
| Local - Meals | $179.59 |
| Local-Taxi | $186.75 |
| Outside Professional Services: | |
| -    UnitedLex | $57,362.62 |
| -    Other | $10.10 |
| Postage/Express Mail | $1,104.63 |
| Reproduction Charges | $4,186.56 |
| Reproduction Charges (Color) | $3,162.80 |
| UPS/Courier Service | $2,502.19 |
| Westlaw | $8,754.89 |
| **TOTAL:** | **$85,540.86** |

# **EXHIBIT E**

## **FEE STATEMENTS**



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

February 14, 2024

Please Refer to
Invoice Number: 2387037

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

### General Chapter 11 Trustee Representation
PH LLP Client/Matter # 50687-00001
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending November 30, 2023 | $113,062.75 |
| Costs incurred and advanced | 3,769.02 |
| **Current Fees and Costs Due** | **$116,831.77** |
| **Total Balance Due - Due Upon Receipt** | **$116,831.77** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

February 14, 2024

Please Refer to
Invoice Number: 2387037

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

### General Chapter 11 Trustee Representation
PH LLP Client/Matter # 50687-00001
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending November 30, 2023 | $113,062.75 |
| Costs incurred and advanced | 3,769.02 |
| **Current Fees and Costs Due** | **$116,831.77** |
| **Total Balance Due - Due Upon Receipt** | **$116,831.77** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

February 14, 2024

Please Refer to
Invoice Number: 2387037

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending November 30, 2023

**General Chapter 11 Trustee Representation**　　　　　　　　**$113,062.75**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 11/01/2023 | DM26 | Update critical dates calendar and send outlook reminders (1.3); review and update working group re upcoming filing deadlines (.2) | 1.50 | 540.00 | 810.00 |
| 11/01/2023 | NAB | Correspond with L. Despins and L. Song regarding motion for order for inspection of property (.2); review authority related to same (.3) | 0.50 | 1,675.00 | 837.50 |
| 11/02/2023 | AB21 | Update list of open issues and workstreams | 0.20 | 1,675.00 | 335.00 |
| 11/02/2023 | DM26 | Update critical dates calendar and send outlook reminders (.8); review and update working group re upcoming filing deadlines (.2) | 1.00 | 540.00 | 540.00 |
| 11/03/2023 | DM26 | Update critical dates calendar and send outlook reminders (.6); review and update working group re upcoming filing deadlines (.2) | 0.80 | 540.00 | 432.00 |
| 11/03/2023 | ECS1 | Review upcoming deadlines in the Kwok case | 0.10 | 1,045.00 | 104.50 |
| 11/05/2023 | AB21 | Update list of open issues and workstreams | 0.30 | 1,675.00 | 502.50 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan Kwok
50687-00001
Invoice No. 2387037

Page 2

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/06/2023 | DM26 | Update critical dates calendar and send outlook reminders (.7); review and update working group re upcoming filing deadlines (.2) | 0.90 | 540.00 | 486.00 |
| 11/07/2023 | DM26 | Update critical dates calendar and send outlook reminders (1.2); review and update working group re upcoming filing deadlines (.2) | 1.40 | 540.00 | 756.00 |
| 11/08/2023 | DM26 | Email with Epiq and E. Sutton regarding creditor matrix (.3); update critical dates calendar and send outlook reminders (.8); review and update working group re upcoming filing deadlines (.2) | 1.30 | 540.00 | 702.00 |
| 11/09/2023 | DM26 | Update critical dates calendar and send outlook reminders (.6); review and update working group re upcoming filing deadlines (.2) | 0.80 | 540.00 | 432.00 |
| 11/10/2023 | DM26 | Update critical dates calendar and send outlook reminders (.5); review and update working group re upcoming filing deadlines (.2); prepare notices of appearance regarding Connecticut district court case no. 23mc93 and file via the Court's CM/ECF system (.9) | 1.60 | 540.00 | 864.00 |
| 11/10/2023 | SM29 | Correspond with D. Barron re case strategy | 0.40 | 1,360.00 | 544.00 |
| 11/13/2023 | DM26 | Update critical dates calendar and send outlook reminders (.8); review and update working group re upcoming filing deadlines (.2) | 1.00 | 540.00 | 540.00 |
| 11/14/2023 | DM26 | Update critical dates calendar and send outlook reminders (.5); review and update working group re upcoming filing deadlines (.2) | 0.70 | 540.00 | 378.00 |
| 11/15/2023 | DM26 | Update critical dates calendar and send outlook reminders (.7); review and update working group re upcoming filing deadlines (.2) | 0.90 | 540.00 | 486.00 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan
Kwok
50687-00001
Invoice No. 2387037

Page 3

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/16/2023 | DM26 | Update critical dates calendar and send outlook reminders (.5); review and update working group re upcoming filing deadlines (.2) | 0.70 | 540.00 | 378.00 |
| 11/16/2023 | LAD4 | T/c S. Sarnoff (OMM) re: update on case | 0.40 | 1,975.00 | 790.00 |
| 11/17/2023 | DM26 | Update critical dates calendar and send outlook reminders (.7); review and update working group re upcoming filing deadlines (.2); prepare notices of appearance regarding G Club v. Despins Dist. Ct. case no. 23mc106 and file via the Court's CM/ECF system (.8) | 1.70 | 540.00 | 918.00 |
| 11/20/2023 | AB21 | Update list of open issues and workstreams | 0.10 | 1,675.00 | 167.50 |
| 11/20/2023 | DM26 | Update critical dates calendar and send outlook reminders (.9); review and update working group re upcoming filing deadlines (.2) | 1.10 | 540.00 | 594.00 |
| 11/21/2023 | DM26 | Update critical dates calendar and send outlook reminders (.4); review and update working group re upcoming filing deadlines (.2) | 0.60 | 540.00 | 324.00 |
| 11/22/2023 | AB21 | Update list of open issues and workstreams | 0.10 | 1,675.00 | 167.50 |
| 11/22/2023 | DM26 | File via the Court's CM/ECF system notice of appearance for N. Bassett regarding CT district court case | 0.20 | 540.00 | 108.00 |
| 11/22/2023 | DM26 | Update critical dates calendar and send outlook reminders to working group (.6); review and update working group re upcoming filing deadlines (.2) | 0.80 | 540.00 | 432.00 |
| 11/22/2023 | LAD4 | Review issues, notes to prepare for update call (.30); handle call with OMM (S. Sarnoff), Committee counsel (I. Goldman) and P. Linsey (NPM), D. Barron, and N. Bassett re: next steps in case (.80) | 1.10 | 1,975.00 | 2,172.50 |
| 11/27/2023 | DM26 | Update critical dates calendar and send outlook reminders (.4); review and update working group re upcoming filing deadlines (.2) | 0.60 | 540.00 | 324.00 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan Kwok                    Page 4
50687-00001
Invoice No. 2387037

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/28/2023 | AB21 | Update list of open issues and workstreams | 0.20 | 1,675.00 | 335.00 |
| 11/28/2023 | DM26 | Update critical dates calendar and send outlook reminders (.5); review and update working group re upcoming filing deadlines (.2) | 0.70 | 540.00 | 378.00 |
| 11/29/2023 | AB21 | Update list of open issues and workstreams | 0.20 | 1,675.00 | 335.00 |
| 11/29/2023 | DM26 | Update critical dates calendar and send outlook reminders (.8); review and update working group re upcoming filing deadlines (.2) | 1.00 | 540.00 | 540.00 |
| 11/30/2023 | DM26 | Update critical dates calendar and send outlook reminders (1.5); review and update working group re upcoming filing deadlines (.2) | 1.70 | 540.00 | 918.00 |
| | | **Subtotal: B110  Case Administration** | **24.60** | | **17,631.00** |

**B113    Pleadings Review**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/01/2023 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.4); review recent filings in certain adversary proceedings and district court cases and update working group re same (2.2); review related case dockets regarding recent filings (.4) | 3.00 | 540.00 | 1,620.00 |
| 11/01/2023 | DEB4 | Correspond with J. Kuo regarding case document | 0.10 | 1,360.00 | 136.00 |
| 11/02/2023 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.7); review recent filings in certain adversary proceedings and district court cases and update working group re same (.5); review recent pleading in USA v. Kwok case no. 23cr118 and update working group re same (.1); review related case dockets regarding recent filings (.5) | 1.80 | 540.00 | 972.00 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan Kwok                 Page 5
50687-00001
Invoice No. 2387037

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/03/2023 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.4); review recent filings in certain adversary proceedings and district court case and update working group re same (.4); review related case dockets regarding recent filings (.5) | 1.30 | 540.00 | 702.00 |
| 11/06/2023 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.6); review recent filings in certain adversary proceedings and update working group re same (.3); review related case dockets regarding recent filings (.5) | 1.40 | 540.00 | 756.00 |
| 11/07/2023 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.7); review recent filings in certain adversary proceedings and district court cases and update working group re same (1.0); review related case dockets regarding recent filings (.5) | 2.20 | 540.00 | 1,188.00 |
| 11/08/2023 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.6); review recent filings in certain adversary proceedings and district court cases and update working group re same (.6); review related case dockets regarding recent filings (.4) | 1.60 | 540.00 | 864.00 |
| 11/09/2023 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.8); review recent filings in certain adversary proceedings and update working group re same (.5); review related case dockets regarding recent filings (.5) | 1.80 | 540.00 | 972.00 |
| 11/10/2023 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.7); review recent filings in certain adversary proceedings and district court cases and update working group re same (2.1); review related case dockets regarding recent filings (.5) | 3.30 | 540.00 | 1,782.00 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan                    Page 6
Kwok
50687-00001
Invoice No. 2387037

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/13/2023 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.9); review recent filings in certain adversary proceedings, CT district court cases, and NY district court cases and update working group re same (1.2); review related case dockets regarding recent filings (.5) | 2.60 | 540.00 | 1,404.00 |
| 11/14/2023 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.7); review recent filings in certain adversary proceedings and update working group re same (1.1); review recent pleading in USA v. Kwok case no. 23cr118 and update working group re same (.1); review related case dockets re recent filings (.5) | 2.40 | 540.00 | 1,296.00 |
| 11/15/2023 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.8); review recent filings in certain adversary proceedings and district court case and update working group re same (.6); review related case dockets re recent filings (.5) | 1.90 | 540.00 | 1,026.00 |
| 11/16/2023 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.6); review recent filings in certain adversary proceedings and district court cases and update working group re same (.7); review related case dockets regarding recent filings (.4) | 1.70 | 540.00 | 918.00 |
| 11/17/2023 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.8); review recent filings in certain adversary proceedings and CT and NY district court cases and update working group re same (2.0); review related case dockets re recent filings (.4) | 3.20 | 540.00 | 1,728.00 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan Kwok
50687-00001
Invoice No. 2387037

Page 7

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/20/2023 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.7); review recent filings in certain adversary proceedings and NY district court case and update working group re same (.6); review related case documents re recent filings (.5); review certain case documents for D. Barron, A. Luft (.3) | 2.10 | 540.00 | 1,134.00 |
| 11/21/2023 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.8); review recent filings in certain adversary proceedings and NY district court case and update working group re same (1.0); review related case dockets regarding recent filings (.5) | 2.30 | 540.00 | 1,242.00 |
| 11/22/2023 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.9); review recent filings in certain adversary proceedings and district court cases and update working group re same (.6); review related case dockets regarding recent filings (.5) | 2.00 | 540.00 | 1,080.00 |
| 11/27/2023 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.8); review recent filings in certain adversary proceedings and district court case and update working group re same (.5); review related case dockets regarding recent filings (.5) | 1.80 | 540.00 | 972.00 |
| 11/28/2023 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.9); review recent filings in certain adversary proceedings and district court cases and update working group re same (.8); review related case dockets regarding recent filings (.4) | 2.10 | 540.00 | 1,134.00 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan Kwok                                            Page 8
50687-00001
Invoice No. 2387037

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/29/2023 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.6); review recent filings in certain adversary proceedings and update working group re same (.5); review related case dockets regarding recent filings (.5) | 1.60 | 540.00 | 864.00 |
| 11/30/2023 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.9); review recent filings in certain adversary proceedings and district court cases and update working group re same (.7); review related case dockets regarding recent filings (.4) | 2.00 | 540.00 | 1,080.00 |
| | | **Subtotal: B113  Pleadings Review** | **42.20** | | **22,870.00** |

**B155    Court Hearings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/03/2023 | DM26 | Prepare agenda for 11/7/23 hearing | 0.80 | 540.00 | 432.00 |
| 11/09/2023 | DM26 | Prepare agenda for 11/14/23 hearing | 0.90 | 540.00 | 486.00 |
| 11/10/2023 | DM26 | Update 11/14/23 hearing agenda | 0.40 | 540.00 | 216.00 |
| 11/22/2023 | DM26 | Prepare agenda for 11/28/23 hearing | 2.60 | 540.00 | 1,404.00 |
| 11/24/2023 | LAD4 | T/c D. Barron re: status conference presentation (.30); review/edit same (1.90) | 2.20 | 1,975.00 | 4,345.00 |
| 11/27/2023 | AB21 | Draft hearing notes for L. Despins for November 28 hearing (2.1); correspond with L. Despins regarding same (0.5); correspond with J. Kuo regarding reference materials for hearing (0.1); correspond with L. Despins regarding same (0.1) | 2.80 | 1,675.00 | 4,690.00 |
| 11/27/2023 | DM26 | Update 11/28/23 hearing agenda | 0.20 | 540.00 | 108.00 |
| 11/27/2023 | ECS1 | Prepare hearing notes in connection with 11/28/23 hearing on retention of EA Group as tax advisors (1.9); correspond with A. Bongartz regarding same (.2) | 2.10 | 1,045.00 | 2,194.50 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan                                 Page 9
Kwok
50687-00001
Invoice No. 2387037

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/27/2023 | JK21 | Correspond with D. Barron regarding presentation for status conference on November 28, 2023 | 0.10 | 540.00 | 54.00 |
| 11/27/2023 | JK21 | Prepare reference materials relating to fee applications and retention for November 28, 2023 hearing | 1.10 | 540.00 | 594.00 |
| 11/27/2023 | LAD4 | Review/edit power point re: status conference | 1.30 | 1,975.00 | 2,567.50 |
| 11/28/2023 | AB21 | Revise hearing notes for November 28 hearing (0.5); correspond with L. Despins regarding same (0.3); correspond with A. Calascibetta (EA Group) regarding hearing on EA Group retention application (0.1); correspond with I. Goldman (Pullman) regarding same (0.1); call with L. Despins regarding debriefing of hearing (0.2); call with P. Linsey (NPM) regarding same (0.1) | 1.30 | 1,675.00 | 2,177.50 |
| 11/28/2023 | DM26 | Prepare reference materials for hearing in the HCHK matter | 2.30 | 540.00 | 1,242.00 |
| 11/28/2023 | LAD4 | Review submissions, issues & hearing notes to prepare for hearing (1.90); handle same (2.30); debrief A. Bongartz re: same (.20) | 4.40 | 1,975.00 | 8,690.00 |
| | | **Subtotal: B155  Court Hearings** | **22.50** | | **29,200.50** |

**B160    Fee/Employment Applications**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/07/2023 | AB21 | Revise Paul Hastings September fee statement | 0.70 | 1,675.00 | 1,172.50 |
| 11/07/2023 | DEB4 | Correspond with A. Bongartz regarding fee application | 0.10 | 1,360.00 | 136.00 |
| 11/08/2023 | AB21 | Correspond with C. Edge regarding comments to PH September fee statement | 0.10 | 1,675.00 | 167.50 |
| 11/08/2023 | DEB4 | Correspond with A. Bongartz regarding fee application | 0.10 | 1,360.00 | 136.00 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan Kwok
50687-00001
Invoice No. 2387037

Page 10

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/08/2023 | ECS1 | Correspond with PH Conflicts Dept. regarding additional parties in interest and supplemental declaration | 0.10 | 1,045.00 | 104.50 |
| 11/10/2023 | AB21 | Correspond with L. Despins regarding U.S. Trustee comments to PH third interim fee application | 0.20 | 1,675.00 | 335.00 |
| 11/16/2023 | AB21 | Analyze comments from H. Claiborn (U.S. Trustee) regarding PH interim fee application (0.8); correspond with L. Despins regarding same (0.7); call with H. Claiborn regarding same (0.3) | 1.80 | 1,675.00 | 3,015.00 |
| 11/17/2023 | AB21 | Update billing memo (0.3); correspond with K. Traxler regarding same (0.1) | 0.40 | 1,675.00 | 670.00 |
| 11/17/2023 | KAT2 | Correspond with A. Bongartz regarding fee matters and bankruptcy protocol | 0.20 | 1,055.00 | 211.00 |
| 11/20/2023 | DEB4 | Correspond with A. Bongartz regarding retention issues | 0.10 | 1,360.00 | 136.00 |
| 11/28/2023 | AB21 | Prepare revised proposed PH fee order and related notice of filing (0.5); correspond with J. Kuo regarding filing of same (0.1); correspond with L. Despins regarding same (0.1) | 0.70 | 1,675.00 | 1,172.50 |
| 11/28/2023 | AB21 | Call with H. Claiborn (U.S. Trustee) regarding PH fee order (0.1); correspond with L. Despins regarding same (0.2); correspond with H. Claiborn regarding same (0.1) | 0.40 | 1,675.00 | 670.00 |
| 11/28/2023 | JK21 | Correspond with A. Bongartz regarding filing of notice of further revised proposed order on Paul Hastings third interim fee application (0.1); prepare notice of further revised proposed order on Paul Hastings third interim fee application (0.1); electronically file with the court notice of further revised proposed order on Paul Hastings third interim fee application (0.1); review and handle service of notices of further revised proposed orders on interim fee applications (0.1) | 0.40 | 540.00 | 216.00 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan Kwok                                    Page 11
50687-00001
Invoice No. 2387037

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/28/2023 | JK21 | Prepare notice of revised proposed order on Paul Hastings third interim fee application | 0.20 | 540.00 | 108.00 |
| 11/29/2023 | AB21 | Call with C. Edge regarding PH October fee statement (0.1); call with S. Martinez (Zolfo) regarding final fee application process (0.1) | 0.20 | 1,675.00 | 335.00 |
| 11/30/2023 | AB21 | Call with C. Edge regarding PH September fee statement | 0.10 | 1,675.00 | 167.50 |
| | | **Subtotal: B160  Fee/Employment Applications** | **5.80** | | **8,752.50** |

**B165     Fee/Employment Applications for Other Professionals**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/01/2023 | JPK1 | Draft letter to J. Pastore regarding Kroll fee detail (1.8); review case law regarding the same (1.0); correspond with J. Kuo regarding the same (.2); correspond with N. Bassett regarding the same (.1); correspond with A. Pfeiffer regarding the same (.1) | 3.20 | 940.00 | 3,008.00 |
| 11/02/2023 | AB21 | Correspond with N. Bassett regarding interim compensation procedures | 0.20 | 1,675.00 | 335.00 |
| 11/02/2023 | JPK1 | Correspond with N. Bassett regarding Kroll fee detail letter (.1); correspond with J. Pastore regarding the same (.2) | 0.30 | 940.00 | 282.00 |
| 11/03/2023 | AB21 | Correspond with A. Calascibetta (EA Group) regarding retention application (0.1); call with A. Calascibetta regarding same (0.2) | 0.30 | 1,675.00 | 502.50 |
| 11/08/2023 | AB21 | Call with L. Despins and P. Linsey (NPM) regarding correspondence from Committee counsel and U.S. Trustee regarding Kroll fee statements (0.2); review same (0.1) | 0.30 | 1,675.00 | 502.50 |
| 11/08/2023 | LAD4 | T/c P. Linsey (NPM) and A. Bongartz re: objections to Kroll fees | 0.20 | 1,975.00 | 395.00 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan                            Page 12
Kwok
50687-00001
Invoice No. 2387037

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/20/2023 | AB21 | Review OMJB October fee statement (0.2); correspond with M. McCormack (OMJB) regarding same (0.1); correspond with L. Despins regarding same (0.1) | 0.40 | 1,675.00 | 670.00 |
| 11/20/2023 | AB21 | Review NPM October fee statement (0.3); correspond with D. Barron regarding same (0.1) | 0.40 | 1,675.00 | 670.00 |
| 11/20/2023 | DEB4 | Analyze NPM fee issues | 0.30 | 1,360.00 | 408.00 |
| 11/20/2023 | LAD4 | Handle call with UST and Committee re: Kroll's fees | 1.00 | 1,975.00 | 1,975.00 |
| 11/21/2023 | AB21 | Review U.S. Trustee objection to EA Group retention application (0.2); call with A. Calascibetta (EA Group) regarding same (0.2); correspond with L. Despins regarding same (0.2) | 0.60 | 1,675.00 | 1,005.00 |
| 11/22/2023 | AB21 | Call with A. Calascibetta (EA Group) and M. Pompeo (Faegre) regarding EA Group retention application (0.3); correspond with A. Calascibetta and M. Pompeo regarding same (0.1) | 0.40 | 1,675.00 | 670.00 |
| 11/23/2023 | AB21 | Correspond with T. Calascibetta (EA Group) regarding follow-up on retention application | 0.10 | 1,675.00 | 167.50 |
| 11/26/2023 | AB21 | Correspond with A. Calascibetta (EA Group) regarding U.S. Trustee objection to EA Group retention application | 0.20 | 1,675.00 | 335.00 |
| 11/27/2023 | AB21 | Analyze issues related to EA Group retention application (0.6); call with A. Calascibetta (EA Group) regarding same (0.3); correspond with A. Calascibetta regarding same (0.2); further call with A. Calascibetta regarding same (0.1); call with E. Sutton regarding REM and EA Group (0.1); correspond with L. Despins regarding same (0.3) | 1.60 | 1,675.00 | 2,680.00 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan
Kwok
50687-00001
Invoice No. 2387037

Page 13

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/27/2023 | ECS1 | Review Raich Ende discovery documents in connection with EA Group retention application (1.1); call with A. Bongartz regarding same (.1); correspond with A. Bongartz re same (.3) | 1.50 | 1,045.00 | 1,567.50 |
| 11/27/2023 | LAD4 | T/c I. Goldman (Pullman) re: Eisner retention | 0.20 | 1,975.00 | 395.00 |
| 11/28/2023 | AB21 | Prepare revised Harneys fee order and revised Epiq fee order (0.3); prepare related notices of filing (0.1); correspond with J. Kuo regarding filing of same (0.1) | 0.50 | 1,675.00 | 837.50 |
| 11/28/2023 | JK21 | Correspond with A. Bongartz regarding filing of notice of filing of Acheson Doyle third invoice (0.1); prepare for electronic filing notice of filing of Acheson Doyle third invoice (0.1); electronically file with the court notice of filing of Acheson Doyle third invoice (0.1); review and handle service of notice of filing of Acheson Doyle third invoice (0.1) | 0.40 | 540.00 | 216.00 |
| 11/28/2023 | JK21 | Correspond with A. Bongartz regarding filing of notices of revised proposed interim fee orders (0.3); prepare notice of revised proposed order on Epiq second interim fee application (0.1); prepare notice of revised proposed order of Harneys first interim fee application (0.1); electronically file with the court notice of revised proposed order on Paul Hastings, Epiq, and Harneys interim fee applications (0.3); review and handle service of notices of revised proposed orders (0.2) | 1.00 | 540.00 | 540.00 |
| 11/29/2023 | AB21 | Correspond with L. Despins regarding revisions to Eisner retention order (0.2); call and correspond with A. Calascibetta (EA Group) regarding same (0.1); correspond with I. Goldman (Pullman) and H. Claiborn (U.S. Trustee) regarding same (0.1) | 0.40 | 1,675.00 | 670.00 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan Kwok

50687-00001

Invoice No. 2387037

Page 14

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/29/2023 | AB21 | Review Kroll October fee statement (0.6); call and correspond with P. Parizek (Kroll) regarding same (0.1); correspond with P. Linsey (NPM) regarding same (0.1) | 0.80 | 1,675.00 | 1,340.00 |
| 11/30/2023 | AB21 | Correspond with A. Thorp (Harneys Legal) regarding Harneys Legal fee order (0.1); correspond with R. Amporfro (Epiq) regarding Epiq fee order (0.1) | 0.20 | 1,675.00 | 335.00 |
| 11/30/2023 | AB21 | Correspond with Chambers regarding Eisner retention order (0.3); call and correspond with L. Despins regarding same (0.1) | 0.40 | 1,675.00 | 670.00 |
| | | **Subtotal: B165  Fee/Employment Applications for Other Professionals** | **14.90** | | **20,176.50** |

**B191     General Litigation**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/07/2023 | AB21 | Call and correspond with P. Linsey (NPM) regarding motion to extend removal deadline | 0.10 | 1,675.00 | 167.50 |
| 11/08/2023 | DEB4 | Correspond with P. Linsey (NPM) regarding removal deadline | 0.10 | 1,360.00 | 136.00 |
| 11/13/2023 | AB21 | Review draft removal motion (0.1); correspond with N. Bassett regarding same (0.1) | 0.20 | 1,675.00 | 335.00 |
| | | **Subtotal: B191  General Litigation** | **0.40** | | **638.50** |

**B195     Non-Working Travel**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/28/2023 | LAD4 | Travel back and forth to Bridgeport for hearing (bill at 1/2 rate) | 1.50 | 987.50 | 1,481.25 |
| | | **Subtotal: B195  Non-Working Travel** | **1.50** | | **1,481.25** |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan                                    Page 15
Kwok
50687-00001
Invoice No. 2387037

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B210** | **Business Operations** | | | | |
| 11/10/2023 | TS21 | Prepare wire transfer form (.3); correspond with E. Sutton and L. Despins re same (.3) | 0.60 | 1,210.00 | 726.00 |
| 11/13/2023 | TS21 | Prepare wire transfer form for Brosnan Risk Consultants (.3); correspond with L. Despins and E. Sutton re same (.2) | 0.50 | 1,210.00 | 605.00 |
| 11/15/2023 | TS21 | Correspond with L. Despins and E. Sutton regarding wire transfers | 0.50 | 1,210.00 | 605.00 |
| 11/16/2023 | TS21 | Correspond with E. Sutton re wire transfer | 0.20 | 1,210.00 | 242.00 |
| 11/20/2023 | AB21 | Correspond with T. Sadler regarding wire transfers related to professional fee applications | 0.30 | 1,675.00 | 502.50 |
| 11/20/2023 | TS21 | Prepare wire transfer form (.3); correspond with L. Despins and A. Bongartz re same (.2) | 0.50 | 1,210.00 | 605.00 |
| 11/21/2023 | TS21 | Prepare wire transfer form (.4); correspond with L. Despins and A. Bongartz re same (.3) | 0.70 | 1,210.00 | 847.00 |
| 11/30/2023 | AB21 | Correspond with T. Sadler regarding wire transfers related to fee applications and fee statements | 0.60 | 1,675.00 | 1,005.00 |
| | **Subtotal: B210  Business Operations** | | **3.90** | | **5,137.50** |
| **B211** | **Financial Reports (Monthly Operating Reports)** | | | | |
| 11/16/2023 | DEB4 | Correspond with T. Sadler regarding MOR | 0.10 | 1,360.00 | 136.00 |
| 11/17/2023 | DEB4 | Correspond with T. Sadler regarding MOR | 0.10 | 1,360.00 | 136.00 |
| 11/17/2023 | TS21 | Draft October 2023 monthly operating report (2.7); correspond with D. Barron and East West bank re same (.2) | 2.90 | 1,210.00 | 3,509.00 |
| 11/20/2023 | AB21 | Call with D. Barron regarding MORs | 0.10 | 1,675.00 | 167.50 |
| 11/20/2023 | DEB4 | Conference with A. Bongartz regarding MOR (0.1); analyze same (0.2); conference with T. Sadler regarding same (0.2) | 0.50 | 1,360.00 | 680.00 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan Kwok

Page 16

50687-00001
Invoice No. 2387037

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/20/2023 | TS21 | Revise monthly operating report (.7); call with D. Barron re same (.2); correspond with L. Despins and D. Barron re same (.3) | 1.20 | 1,210.00 | 1,452.00 |
| 11/21/2023 | DM26 | File via the Court's CM/ECF system monthly operating report for period ended 10/31/23 by Trustee | 0.20 | 540.00 | 108.00 |
| 11/21/2023 | TS21 | Correspond with L. Despins and D. Mohamad regarding October monthly operating report | 0.20 | 1,210.00 | 242.00 |
| 11/28/2023 | TS21 | Correspond with D. Mohamed and L. Despins re filing October monthly operating report | 0.20 | 1,210.00 | 242.00 |
| | | **Subtotal: B211  Financial Reports (Monthly Operating Reports)** | **5.50** | | **6,672.50** |

**B310    Claims Administration and Objections**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/09/2023 | AB21 | Respond to creditor inquiry regarding bar date | 0.10 | 1,675.00 | 167.50 |
| 11/21/2023 | AB21 | Correspond with L. Despins regarding claims register | 0.20 | 1,675.00 | 335.00 |
| | | **Subtotal: B310  Claims Administration and Objections** | **0.30** | | **502.50** |

| | | | | | |
|---|---|---|---|---|---|
| **Total** | | | **121.60** | | **113,062.75** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 10.80 | 1,975.00 | 21,330.00 |
| LAD4 | Luc A. Despins | Partner | 1.50 | 987.50 | 1,481.25 |
| NAB | Nicholas A. Bassett | Partner | 0.50 | 1,675.00 | 837.50 |
| AB21 | Alex Bongartz | Of Counsel | 18.20 | 1,675.00 | 30,485.00 |
| KAT2 | Katherine A. Traxler | Of Counsel | 0.20 | 1,055.00 | 211.00 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan Kwok
50687-00001
Invoice No. 2387037

Page 17

| SM29 | Shlomo Maza | Associate | 0.40 | 1,360.00 | 544.00 |
| DEB4 | Douglass E. Barron | Associate | 1.50 | 1,360.00 | 2,040.00 |
| TS21 | Tess Sadler | Associate | 7.50 | 1,210.00 | 9,075.00 |
| ECS1 | Ezra C. Sutton | Associate | 3.80 | 1,045.00 | 3,971.00 |
| JPK1 | Jon P. Kosciewicz | Associate | 3.50 | 940.00 | 3,290.00 |
| JK21 | Jocelyn Kuo | Paralegal | 3.20 | 540.00 | 1,728.00 |
| DM26 | David Mohamed | Paralegal | 70.50 | 540.00 | 38,070.00 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
| --- | --- | --- | --- | --- |
| 11/01/2023 | Photocopy Charges | 48.00 | 0.08 | 3.84 |
| 11/08/2023 | Photocopy Charges | 3,375.00 | 0.08 | 270.00 |
| 11/10/2023 | Photocopy Charges | 37.00 | 0.08 | 2.96 |
| 11/20/2023 | Photocopy Charges | 189.00 | 0.08 | 15.12 |
| 11/21/2023 | Photocopy Charges | 8,064.00 | 0.08 | 645.12 |
| 11/27/2023 | Photocopy Charges | 305.00 | 0.08 | 24.40 |
| 11/28/2023 | Photocopy Charges | 300.00 | 0.08 | 24.00 |
| 11/28/2023 | Photocopy Charges | 4,320.00 | 0.08 | 345.60 |
| 11/30/2023 | Photocopy Charges | 1,980.00 | 0.08 | 158.40 |
| 11/01/2023 | Postage/Express Mail - First Class - US; | | | 12.80 |
| 11/01/2023 | Postage/Express Mail - First Class - US; | | | 13.15 |
| 11/01/2023 | Postage/Express Mail - First Class - US; | | | 8.10 |
| 11/01/2023 | Computer Search (Other) | | | 55.44 |
| 11/02/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163453; 11/02/2023; ; NA; 800 5TH AVE; NEW YORK, NY 10065 ; 1ZA6T1631291771281 (MAN) | | | 24.76 |
| 11/02/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163453; 11/02/2023; ; NA; 162 E 64TH ST; NEW YORK, NY 10065 ; 1ZA6T1631297978619 (MAN) | | | 24.76 |
| 11/02/2023 | Postage/Express Mail - First Class - US; | | | 39.75 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan                    Page 18
Kwok
50687-00001
Invoice No. 2387037

| | | |
|---|---|---:|
| 11/02/2023 | Computer Search (Other) | 1.89 |
| 11/02/2023 | Computer Search (Other) | 41.58 |
| 11/03/2023 | Computer Search (Other) | 24.57 |
| 11/07/2023 | Postage/Express Mail - Priority Mail; Katherine Traxler | 11.15 |
| 11/08/2023 | Postage/Express Mail - International; | 14.08 |
| 11/08/2023 | Postage/Express Mail - First Class - US; | 90.00 |
| 11/09/2023 | Westlaw | 56.57 |
| 11/10/2023 | Postage/Express Mail - First Class - US; | 8.10 |
| 11/13/2023 | Computer Search (Other) | 21.78 |
| 11/14/2023 | Computer Search (Other) | 24.93 |
| 11/15/2023 | Computer Search (Other) | 22.95 |
| 11/16/2023 | Computer Search (Other) | 33.84 |
| 11/17/2023 | Computer Search (Other) | 32.49 |
| 11/18/2023 | Computer Search (Other) | 36.90 |
| 11/19/2023 | Westlaw | 93.41 |
| 11/20/2023 | Postage/Express Mail - International; | 3.00 |
| 11/20/2023 | Postage/Express Mail - First Class - US; | 39.15 |
| 11/20/2023 | Westlaw | 153.48 |
| 11/21/2023 | Postage/Express Mail - First Class - US; | 1.35 |
| 11/21/2023 | Postage/Express Mail - First Class - US; | 13.15 |
| 11/21/2023 | Postage/Express Mail - First Class - US; | 64.00 |
| 11/26/2023 | Westlaw | 266.62 |
| 11/27/2023 | Postage/Express Mail - First Class - US; | 9.54 |
| 11/27/2023 | Westlaw | 299.95 |
| 11/28/2023 | Postage/Express Mail - Priority Mail; | 11.45 |
| 11/28/2023 | Postage/Express Mail - First Class - US; | 38.16 |
| 11/28/2023 | Postage/Express Mail - International; | 4.23 |
| 11/28/2023 | Postage/Express Mail - First Class - US; | 43.92 |
| 11/28/2023 | Postage/Express Mail - International; | 5.45 |
| 11/28/2023 | Postage/Express Mail - Priority Mail; | 55.75 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan                    Page 19
Kwok
50687-00001
Invoice No. 2387037

| | | |
|---|---|---:|
| 11/28/2023 | Westlaw | 84.85 |
| 11/29/2023 | Postage/Express Mail - First Class - US; | 38.16 |
| 11/29/2023 | Postage/Express Mail - International; | 4.23 |
| 11/29/2023 | Postage/Express Mail - First Class - US; | 61.20 |
| 11/30/2023 | Lexis/On Line Search - Courtlink Use - Charges for November 2023; xxx666xxx | 11.83 |
| 11/30/2023 | Postage/Express Mail - First Class - US; | 61.20 |
| 11/30/2023 | Postage/Express Mail - International; | 9.16 |
| 11/30/2023 | Westlaw | 306.75 |
| **Total Costs incurred and advanced** | | **$3,769.02** |
| | **Current Fees and Costs** | **$116,831.77** |
| | **Total Balance Due - Due Upon Receipt** | **$116,831.77** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho
Wan Kwok
200 Park Avenue
New York, NY 10166

February 14, 2024

Please Refer to
Invoice Number: 2387038

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

### Asset Recovery Investigation and Litigation
PH LLP Client/Matter # 50687-00002
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending November 30, 2023 | $323,117.50 |
| Costs incurred and advanced | 70,636.26 |
| **Current Fees and Costs Due** | **$393,753.76** |
| **Total Balance Due - Due Upon Receipt** | **$393,753.76** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD***, *the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

February 14, 2024

Please Refer to
Invoice Number: 2387038

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

### Asset Recovery Investigation and Litigation
PH LLP Client/Matter # 50687-00002
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending November 30, 2023 | $323,117.50 |
| Costs incurred and advanced | 70,636.26 |
| **Current Fees and Costs Due** | **$393,753.76** |
| **Total Balance Due - Due Upon Receipt** | **$393,753.76** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD***, *the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

| **Wiring and ACH Instructions:** | **Remittance Address:** | **Pay by Tranch:** |
|---|---|---|
| Citibank | Paul Hastings LLP | You can now pay your invoices online via |
| ABA # 322271724 | Lockbox 4803 | real-time bank payments, credit cards or |
| SWIFT Address: CITIUS33 | PO Box 894803 | in installments: |
| 787 W. 5th Street | Los Angeles, CA | *https://paywithtranch.com/paulhastings* |
| Los Angeles, CA 90071 | 90189-4803 | |
| Account Number: 206628380 | | |
| Account Name: Paul Hastings LLP | | |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*


PAUL
HASTINGS

**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

February 14, 2024

Please Refer to
Invoice Number: 2387038

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending November 30, 2023

## Asset Recovery Investigation and Litigation                    $323,117.50

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B120** | **Asset Analysis and Recovery** | | | | |
| 11/03/2023 | AB21 | Correspond with L. Despins and A. Thorp (Harneys Legal) regarding Ace Decade share transfer (0.1); call with L. Despins and A. Thorp regarding same (0.5) | 0.60 | 1,675.00 | 1,005.00 |
| 11/03/2023 | LAD4 | T/c A. Thorp (Harneys Legal) & A. Bongartz re: Ace Decade | 0.50 | 1,975.00 | 987.50 |
| 11/03/2023 | LAD4 | T/c N. Richardson, P. Wright, deQuincey (Pallas) re: next steps on Ace Decade | 0.70 | 1,975.00 | 1,382.50 |
| 11/05/2023 | AB21 | Correspond with L. Despins regarding Ace Decade share transfer | 0.40 | 1,675.00 | 670.00 |
| 11/05/2023 | LAD4 | Review Ace Decade UK issues | 0.40 | 1,975.00 | 790.00 |
| 11/06/2023 | AB21 | Correspond with L. Despins regarding Ace Decade share transfer | 0.20 | 1,675.00 | 335.00 |
| 11/07/2023 | AB21 | Correspond with L. Despins regarding R. Hao and Ace Decade transfer (0.3); call with L. Song regarding same (0.1) | 0.40 | 1,675.00 | 670.00 |
| 11/07/2023 | DEB4 | Correspond with A. Bongartz regarding Ace Decade | 0.10 | 1,360.00 | 136.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00002
Invoice No. 2387038

Page 2

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/07/2023 | LAD4 | Review A. Thorp (Harneys Legal) email re: Ace Decade service issues | 0.50 | 1,975.00 | 987.50 |
| 11/07/2023 | LS26 | Review documents related to Ace Decade and Kwok associates (.4); conference with A. Bongartz regarding same (.1) | 0.50 | 855.00 | 427.50 |
| 11/15/2023 | LAD4 | Review/edit letter to Harcus Parker re: UBS action | 0.20 | 1,975.00 | 395.00 |
| | | **Subtotal: B120  Asset Analysis and Recovery** | **4.50** | | **7,786.00** |

**B150     Meetings of and Communications with Creditors**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/18/2023 | DEB4 | Prepare presentation for UCC related to case strategy (3.8); analyze documents related to same (1.6) | 5.40 | 1,360.00 | 7,344.00 |
| 11/20/2023 | DEB4 | Conference with S. Maza regarding litigation strategy and related presentation for UCC (0.9); conference with P. Linsey regarding same (0.2); prepare part of presentation for UCC regarding litigation strategy (0.5); correspond with L. Despins regarding UCC presentation (0.2) | 1.80 | 1,360.00 | 2,448.00 |
| 11/20/2023 | SM29 | Call with D. Barron re notice issues, statute of limitations, and related presentation for UCC | 0.90 | 1,360.00 | 1,224.00 |
| 11/21/2023 | DEB4 | Correspond with L. Despins regarding litigation strategy (0.1); prepare UCC presentation related to same (0.4) | 0.50 | 1,360.00 | 680.00 |
| | | **Subtotal: B150  Meetings of and Communications with Creditors** | **8.60** | | **11,696.00** |

**B155     Court Hearings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/06/2023 | ECS1 | Correspond with A. Luft regarding preparation for 11/7/23 hearing | 0.20 | 1,045.00 | 209.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
Page 3
50687-00002
Invoice No. 2387038

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/07/2023 | AEL2 | Review submissions and prepare notes for Casper hearing | 0.50 | 1,675.00 | 837.50 |
| 11/08/2023 | ECS1 | Correspond with A. Luft regarding 11/14/23 hearing matters | 0.10 | 1,045.00 | 104.50 |
| 11/10/2023 | ECS1 | Correspond with D. Mohammed regarding agenda for 11/14/23 hearing in the Kwok case (.1); review draft agenda (.1) | 0.20 | 1,045.00 | 209.00 |
| 11/22/2023 | ECS1 | Correspond with D. Mohamed regarding agenda for 11/28/23 hearing in the Kwok case (.1); review draft agenda (.2) | 0.30 | 1,045.00 | 313.50 |
| 11/27/2023 | DEB4 | Revise presentation for hearing on litigation strategy | 0.80 | 1,360.00 | 1,088.00 |
| 11/27/2023 | ECS1 | Correspond with D. Mohamed regarding revised agenda for 11/28/23 hearing in the Kwok case (.1); review draft agenda (.2) | 0.30 | 1,045.00 | 313.50 |
| 11/28/2023 | DEB4 | Further prepare presentation on case strategy for status conference | 0.30 | 1,360.00 | 408.00 |
| | | **Subtotal: B155 Court Hearings** | **2.70** | | **3,483.00** |

**B191    General Litigation**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/01/2023 | JK21 | Update appeals tracking chart | 0.40 | 540.00 | 216.00 |
| 11/01/2023 | KC27 | Analyze case law regarding extension of time to bring avoidance actions | 4.00 | 940.00 | 3,760.00 |
| 11/01/2023 | LAD4 | Correspond with A. Luft re: Vartan depo issues | 0.30 | 1,975.00 | 592.50 |
| 11/01/2023 | SM29 | Correspond with E. Sutton re D. Cao complaint, document production and evidence (.3); review same (.6); correspond with J. Kuo re precedent (.1); review same (.6); analyze case law re fraudulent transfers (1.0); prepare parts of complaint against D. Cao (1.1) | 3.70 | 1,360.00 | 5,032.00 |
| 11/02/2023 | DEB4 | Correspond with P. Linsey regarding transfer avoidance issues | 0.20 | 1,360.00 | 272.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok      Page 4
50687-00002
Invoice No. 2387038

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/02/2023 | DEB4 | Call with E. Sutton regarding service of Lamp Capital complaint | 0.10 | 1,360.00 | 136.00 |
| 11/02/2023 | ECS1 | Review and comment on service of Lamp Capital complaint (.1); call with D. Barron re same (.1) | 0.20 | 1,045.00 | 209.00 |
| 11/02/2023 | JK21 | Research Eighth Circuit Court of Appeal summary judgment opinions and underlying motions | 2.60 | 540.00 | 1,404.00 |
| 11/02/2023 | KC27 | Analyze case law regarding extending statute of limitations (6.6); correspond with S. Maza regarding same (.2) | 6.80 | 940.00 | 6,392.00 |
| 11/02/2023 | LAD4 | Analyze/comment on fraudulent transfer claim omnibus issues (conduit, good faith) | 2.80 | 1,975.00 | 5,530.00 |
| 11/02/2023 | LS26 | Analyze case law on fraudulent transfer | 0.40 | 855.00 | 342.00 |
| 11/02/2023 | SM29 | Correspond with K. Catalano re statute of limitations authority | 0.20 | 1,360.00 | 272.00 |
| 11/02/2023 | SM29 | Prepare parts of D. Cao complaint | 2.00 | 1,360.00 | 2,720.00 |
| 11/03/2023 | DM26 | Research marked exhibits from Yan Chu Liu 9/7/23 and Hsin Yu Shih 9/8/23 depositions (1.1); correspond with J. Kosciewicz regarding same (.1) | 1.20 | 540.00 | 648.00 |
| 11/03/2023 | KC27 | Analyze case law and rules regarding statute of limitations for avoidance actions | 2.80 | 940.00 | 2,632.00 |
| 11/03/2023 | LAD4 | Review Kwok's response to discovery DOJ objection (.40); review Madoff Second Circuit re: good faith (.40) | 0.80 | 1,975.00 | 1,580.00 |
| 11/03/2023 | NAB | Analyze case deadlines and next steps (.4); correspond with L. Despins regarding potential claims (.1) | 0.50 | 1,675.00 | 837.50 |
| 11/03/2023 | SM29 | Prepare parts of Defeng Cao complaint | 1.30 | 1,360.00 | 1,768.00 |
| 11/05/2023 | DEB4 | Correspond with P. Linsey regarding alter ego issues | 0.40 | 1,360.00 | 544.00 |
| 11/06/2023 | DEB4 | Analyze NPM memo regarding transfer avoidance and alter ego issues | 0.30 | 1,360.00 | 408.00 |
| 11/06/2023 | DEB4 | Conferences with P. Linsey (NPM) regarding fraudulent transfer issues | 0.50 | 1,360.00 | 680.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                    Page 5
50687-00002
Invoice No. 2387038

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/06/2023 | DEB4 | Correspond with S. Maza regarding alter ego issues | 0.20 | 1,360.00 | 272.00 |
| 11/06/2023 | KC27 | Analyze case law regarding extension of statute of limitations | 5.10 | 940.00 | 4,794.00 |
| 11/06/2023 | AEL2 | Litigation update call with P. Linsey, L. Despins and N. Bassett | 0.40 | 1,675.00 | 670.00 |
| 11/06/2023 | NAB | Attend portion of call with P. Linsey (NPM), L. Despins and A. Luft regarding general case progress and updates (.3); review memorandum regarding avoidance action issues in connection with same (.2) | 0.50 | 1,675.00 | 837.50 |
| 11/06/2023 | SM29 | Calls with D. Barron re RICO, statute of limitations, and res judicata issues (.4); prepare summary of same for A. Weitzman (2.7) | 3.10 | 1,360.00 | 4,216.00 |
| 11/07/2023 | KC27 | Summarize case findings on tolling statute of limitations for avoidance actions | 0.50 | 940.00 | 470.00 |
| 11/07/2023 | WO | Review case factual and legal background | 3.50 | 1,045.00 | 3,657.50 |
| 11/08/2023 | DEB4 | Correspond with E. Sutton regarding MDC information | 0.10 | 1,360.00 | 136.00 |
| 11/08/2023 | ECS1 | Review certificate of service re service of Lamp Capital complaint | 0.10 | 1,045.00 | 104.50 |
| 11/08/2023 | KC27 | Attend meeting with S. Maza regarding the statute of limitations for avoidance actions (.8); analyze further issues and authority regarding same (1.2) | 2.00 | 940.00 | 1,880.00 |
| 11/08/2023 | NAB | Review decision on motion for leave to appeal Kwok discovery sanctions | 0.30 | 1,675.00 | 502.50 |
| 11/08/2023 | SM29 | Conference with K. Catalano re statute of limitations case findings and analysis (.8); correspond with A. Luft re D. Cao complaint (.1) | 0.90 | 1,360.00 | 1,224.00 |
| 11/09/2023 | DEB4 | Conference with L. Despins, N. Bassett, and A. Luft regarding litigation strategy | 1.30 | 1,360.00 | 1,768.00 |
| 11/09/2023 | ECS1 | Further review certificate of service re service of Lamp Capital complaint | 0.10 | 1,045.00 | 104.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                    Page 6
50687-00002
Invoice No. 2387038

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/09/2023 | KC27 | Analyze prospective equitable tolling outside of bankruptcy | 2.70 | 940.00 | 2,538.00 |
| 11/09/2023 | LAD4 | T/c D. Barron, A. Luft, N. Bassett re: equitable tolling and related issues (1.30); emails N. Bassett, A. Luft, D. Barron re: additional alter ego cases (.40) | 1.70 | 1,975.00 | 3,357.50 |
| 11/09/2023 | AEL2 | Meeting with L. Despins, N. Bassett and D. Barron re: strategy for potential actions | 1.30 | 1,675.00 | 2,177.50 |
| 11/09/2023 | NAB | Participate in call with L. Despins, A. Luft, and D. Barron regarding strategy for additional causes of action and analysis for same | 1.30 | 1,675.00 | 2,177.50 |
| 11/10/2023 | KC27 | Analyze case law regarding prospective equitable tolling | 1.50 | 940.00 | 1,410.00 |
| 11/12/2023 | KC27 | Analyze case law regarding alter ego liability | 0.40 | 940.00 | 376.00 |
| 11/13/2023 | DEB4 | Correspond with S. Maza regarding alter ego issues (0.1); correspond with K. Catalano regarding same (0.1) | 0.20 | 1,360.00 | 272.00 |
| 11/13/2023 | JK21 | Update appeals tracking chart | 0.20 | 540.00 | 108.00 |
| 11/13/2023 | AEL2 | Litigation update call with NPM and N. Bassett | 0.60 | 1,675.00 | 1,005.00 |
| 11/13/2023 | NAB | Review status of pending matters and deadlines (.2); call with A. Luft, P. Linsey (NPM) and D. Skalka (NPM) regarding issues, case updates, and strategy (.6) | 0.80 | 1,675.00 | 1,340.00 |
| 11/14/2023 | ECS1 | Correspond with W. Farmer, L. Song, J. Kosciewicz regarding upcoming deadlines in the Kwok case | 0.20 | 1,045.00 | 209.00 |
| 11/14/2023 | KC27 | Analyze case law regarding alter ego findings | 2.50 | 940.00 | 2,350.00 |
| 11/14/2023 | SM29 | Review email from K. Catalano and attached case re equitable tolling | 0.50 | 1,360.00 | 680.00 |
| 11/14/2023 | SM29 | Email A. Luft re D. Cao complaint update | 0.20 | 1,360.00 | 272.00 |
| 11/15/2023 | EL13 | Analyze cases discussing standing of trustee to bring specified cause of action | 1.10 | 1,210.00 | 1,331.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

50687-00002

Invoice No. 2387038

Page 7

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/15/2023 | ECS1 | Correspond with N. Bassett, S. Maza, D. Barron, A. Luft regarding upcoming deadlines in the Kwok case | 0.20 | 1,045.00 | 209.00 |
| 11/15/2023 | ECS1 | Prepare parts of complaint against Defeng Cao (1.9); call with S. Maza regarding same (.1) | 2.00 | 1,045.00 | 2,090.00 |
| 11/15/2023 | KC27 | Continue analyzing case law regarding alter ego liability (4.7); summarize findings on same (.5); correspond with D. Barron regarding same (.1); meeting with S. Maza regarding avoidance actions statute of limitations (.1) | 5.40 | 940.00 | 5,076.00 |
| 11/15/2023 | SM29 | Correspond with L. Despins re statute of limitations authority and motion (.3); conference with K. Catalano re same (.1) | 0.40 | 1,360.00 | 544.00 |
| 11/15/2023 | SM29 | Call with E. Sutton re D. Cao complaint (.1); revise same (.5); email A. Luft re same (.1) | 0.70 | 1,360.00 | 952.00 |
| 11/16/2023 | DEB4 | Correspond with P. Linsey (NPM) regarding tolling motion (0.2); correspond with L. Despins regarding same (0.1); correspond with A. Luft regarding William Je (0.1) | 0.40 | 1,360.00 | 544.00 |
| 11/16/2023 | EL13 | Analyze bankruptcy cases asserting specified cause of action | 5.30 | 1,210.00 | 6,413.00 |
| 11/16/2023 | KC27 | Analyze case law regarding prospective equitable tolling | 4.20 | 940.00 | 3,948.00 |
| 11/16/2023 | AEL2 | Revise D. Cao complaint | 2.80 | 1,675.00 | 4,690.00 |
| 11/16/2023 | AEL2 | Correspond with L. Despins re: equitable tolling issues | 0.10 | 1,675.00 | 167.50 |
| 11/16/2023 | SM29 | Correspond with L. Despins re statute of limitation and tolling (.1); email K. Catalano re same (.1) | 0.20 | 1,360.00 | 272.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 8

50687-00002
Invoice No. 2387038

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/17/2023 | DEB4 | Conference with K. Catalano regarding personal jurisdiction issues (0.3); analyze case from K. Catalano regarding alter ego issues (0.3); correspond with L. Despins regarding legal strategy (0.2); correspond with S. Maza regarding equitable tolling motion (0.3) | 1.10 | 1,360.00 | 1,496.00 |
| 11/17/2023 | EL13 | Analyze bankruptcy complaints asserting specified causes of action | 1.10 | 1,210.00 | 1,331.00 |
| 11/17/2023 | ECS1 | Prepare parts of complaint against Defeng Cao (.5); correspond with S. Maza regarding same (.1) | 0.60 | 1,045.00 | 627.00 |
| 11/17/2023 | KC27 | Analyze case law regarding standard for alter ego liability (4.4); analyze case law regarding proving personal jurisdiction (.8); call with D. Barron regarding same (.3); summarize case findings (.6) | 6.10 | 940.00 | 5,734.00 |
| 11/17/2023 | SM29 | Revise D. Cao complaint to incorporate comments from A. Luft (.7); email E. Sutton re same (.1); further revise D. Cao complaint (.1) | 0.90 | 1,360.00 | 1,224.00 |
| 11/18/2023 | DEB4 | Analyze documents from Kroll regarding avoidance targets (0.4); correspond with A. Lomas (Kroll) and P. Linsey (NPM) regarding same (0.3) | 0.70 | 1,360.00 | 952.00 |
| 11/20/2023 | DEB4 | Correspond with P. Linsey regarding motion for status conference (0.1); revise same (0.1); correspond with L. Despins regarding same (0.1) | 0.30 | 1,360.00 | 408.00 |
| 11/20/2023 | DEB4 | Correspond with P. Linsey regarding alter ego issues | 0.10 | 1,360.00 | 136.00 |
| 11/20/2023 | KC27 | Analyze case law regarding equitable powers of bankruptcy court in tolling limitation periods | 1.90 | 940.00 | 1,786.00 |
| 11/20/2023 | LAD4 | T/c J. Murray (DOJ) re: going forward issues | 0.20 | 1,975.00 | 395.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00002
Invoice No. 2387038

Page 9

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/20/2023 | SM29 | Review case re statute of limitations (.3); review email from K. Catalano re statute of limitations issues (.2); reply to K. Catalano re same (.1) | 0.60 | 1,360.00 | 816.00 |
| 11/21/2023 | KC27 | Analyze case law regarding prospective equitable tolling | 1.50 | 940.00 | 1,410.00 |
| 11/21/2023 | SM29 | Correspond with L. Despins, D. Barron, A. Luft, N. Bassett re equitable tolling (.4); correspond with L. Despins and K. Catalano re caselaw re same (.3) | 0.70 | 1,360.00 | 952.00 |
| 11/22/2023 | DEB4 | Conference with L. Despins, S. Sarnoff and P. Friedman (OMM), I. Goldman (Pullman), N. Bassett, and P. Linsey (NPM) regarding litigation strategy | 0.80 | 1,360.00 | 1,088.00 |
| 11/22/2023 | NAB | Call with L. Despins, D. Barron, Committee counsel, and PAX counsel regarding avoidance actions and strategy (.8); correspond with L. Despins and D. Barron regarding same (.2) | 1.00 | 1,675.00 | 1,675.00 |
| 11/22/2023 | SM29 | Prepare email to L. Despins re case in connection with statute of limitations findings (.4); further correspond with L. Despins re same (.2) | 0.60 | 1,360.00 | 816.00 |
| 11/24/2023 | DEB4 | Conference with L. Despins regarding prep for status conference and litigation strategy | 0.30 | 1,360.00 | 408.00 |
| 11/24/2023 | DEB4 | Conference with S. Maza regarding litigation strategy and statute of limitations | 0.70 | 1,360.00 | 952.00 |
| 11/24/2023 | SM29 | Call with D. Barron re tolling of statute of limitations | 0.70 | 1,360.00 | 952.00 |
| 11/26/2023 | DEB4 | Analyze issues related to fraudulent transfer claims | 0.80 | 1,360.00 | 1,088.00 |
| 11/28/2023 | DM26 | Email Esquire Solutions regarding audio from deposition of Y. Chun Liu | 0.10 | 540.00 | 54.00 |
| 11/28/2023 | KC27 | Prepare motion for equitable tolling of avoidance actions | 5.30 | 940.00 | 4,982.00 |
| 11/29/2023 | KC27 | Prepare motion for equitable tolling of avoidance actions | 11.00 | 940.00 | 10,340.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 10

50687-00002
Invoice No. 2387038

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/30/2023 | DEB4 | Conference with P. Linsey regarding claims against Mei Guo (0.4); correspond with P. Linsey regarding discovery related to same (0.1) | 0.50 | 1,360.00 | 680.00 |
| 11/30/2023 | KC27 | Continue preparing motion for equitable tolling of avoidance actions | 12.20 | 940.00 | 11,468.00 |
| | | **Subtotal: B191 General Litigation** | **136.30** | | **152,890.50** |

**B210    Business Operations**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/08/2023 | AB21 | Call with W. Burke (captain) regarding winterizing Lady May 2 | 0.10 | 1,675.00 | 167.50 |
| 11/22/2023 | AB21 | Correspond regarding W. Burke (captain) regarding winterizing Lady May 2 | 0.10 | 1,675.00 | 167.50 |
| 11/28/2023 | AB21 | Correspond with W. Burke (captain) regarding winterizing LM2 | 0.10 | 1,675.00 | 167.50 |
| | | **Subtotal: B210 Business Operations** | **0.30** | | **502.50** |

**B261    Investigations**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/01/2023 | AB21 | Correspond with L. Despins regarding game plan regarding K Legacy | 0.70 | 1,675.00 | 1,172.50 |
| 11/01/2023 | DM26 | Research regarding certain rule 2004 targets and their service and registered agent information | 4.10 | 540.00 | 2,214.00 |
| 11/01/2023 | DEB4 | Correspond with L. Song regarding Mei Guo rent payments | 0.30 | 1,360.00 | 408.00 |
| 11/01/2023 | ECS1 | Review information regarding Kwok affiliates and assets, their connections to Kwok, and their corporate information | 0.20 | 1,045.00 | 209.00 |
| 11/01/2023 | ECS1 | Prepare omnibus supplemental Rule 2004 discovery motion, subpoenas, and requests for production (.7); correspond with D. Mohamed regarding same (.2) | 0.90 | 1,045.00 | 940.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                    Page 11
50687-00002
Invoice No. 2387038

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/01/2023 | ECS1 | Prepare responses to rule 2004 targets regarding outstanding rule 2004 motions, meet and confers, and subpoenas (.1); call with R. Grand (Lax & Neville) regarding GS Security Solutions discovery obligations (.2) | 0.30 | 1,045.00 | 313.50 |
| 11/01/2023 | ECS1 | Review and summarize documents produced in response to rule 2004 requests | 0.10 | 1,045.00 | 104.50 |
| 11/01/2023 | JDA | Research regarding service information for certain entities | 1.60 | 400.00 | 640.00 |
| 11/01/2023 | LS26 | Review documents in connection with supplemental rule 2004 motion | 0.60 | 855.00 | 513.00 |
| 11/01/2023 | YH7 | Research regarding service information for Doaa Dashoush (COO Verte Mode, previously worked for GFashion), Chris Lee (a/k/a Nan Li, Chris Li, Mei Guo Xiao Li), Hao Li (a/k/a Huo Lai), Yongping Yan (a/k/a Shan Mu) and Yumei Hao (a/k/a Ru Shui) | 0.80 | 450.00 | 360.00 |
| 11/02/2023 | DM26 | Prepare draft requests for document production for certain rule 2004 targets (1.2); research regarding certain rule 2004 targets for service information and registered agents (3.4) | 4.60 | 540.00 | 2,484.00 |
| 11/02/2023 | DEB4 | Correspond with P. Linsey (NPM) regarding bank discovery | 0.20 | 1,360.00 | 272.00 |
| 11/02/2023 | DEB4 | Conference with P. Linsey (NPM) regarding bank discovery | 0.30 | 1,360.00 | 408.00 |
| 11/02/2023 | DEB4 | Correspond with E. Sutton regarding service of supplemental rule 2004 motion | 0.10 | 1,360.00 | 136.00 |
| 11/02/2023 | DEB4 | Participate in call with Kroll, L. Despins, N. Bassett, A. Luft regarding forensic investigation updates | 0.70 | 1,360.00 | 952.00 |
| 11/02/2023 | EE3 | Research regarding Pamela Tsai (a/k/a Meiling Pan) | 1.00 | 400.00 | 400.00 |
| 11/02/2023 | ECS1 | Prepare responses to rule 2004 targets regarding outstanding rule 2004 motions, meet and confers, and subpoenas | 0.70 | 1,045.00 | 731.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 12

50687-00002

Invoice No. 2387038

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/02/2023 | ECS1 | Prepare ninth omnibus supplemental Rule 2004 motion, subpoenas, and requests for production (1.3); correspond with D. Mohamed regarding same (.2); correspond and call with P. Linsey (NPM) regarding same (.2) | 1.70 | 1,045.00 | 1,776.50 |
| 11/02/2023 | ECS1 | Review information regarding Kwok affiliates and assets, their connections to Kwok, and their corporate information | 0.20 | 1,045.00 | 209.00 |
| 11/02/2023 | LAD4 | Handle weekly call with Kroll, N. Bassett, D. Barron, A. Luft | 0.70 | 1,975.00 | 1,382.50 |
| 11/02/2023 | AEL2 | Participate in call with Kroll, L. Despins, N. Bassett, and D. Barron regarding forensic investigation updates | 0.70 | 1,675.00 | 1,172.50 |
| 11/02/2023 | NAB | Call with L. Despins, A. Luft, D. Barron and Kroll regarding investigation updates and strategy (.7); correspond with P. Linsey (NPM) regarding Rule 2004 discovery issues (.2) | 0.90 | 1,675.00 | 1,507.50 |
| 11/03/2023 | DEB4 | Correspond with P. Parizek (Kroll) regarding investigation targets | 0.20 | 1,360.00 | 272.00 |
| 11/03/2023 | DEB4 | Correspond with E. Sutton regarding rule 2004 targets | 0.20 | 1,360.00 | 272.00 |
| 11/03/2023 | ECS1 | Call with A. Luft and P. Linsey regarding Yongbing Zhang's rule 2004 production (.7); further call with P. Linsey regarding same (.1) | 0.80 | 1,045.00 | 836.00 |
| 11/03/2023 | ECS1 | Review information regarding Kwok affiliates and assets, their connections to Kwok, and their corporate information | 0.10 | 1,045.00 | 104.50 |
| 11/03/2023 | ECS1 | Review and summarize documents produced in response to rule 2004 requests | 0.20 | 1,045.00 | 209.00 |
| 11/03/2023 | ECS1 | Prepare responses to rule 2004 targets regarding outstanding rule 2004 motions, meet and confers, and subpoenas | 0.10 | 1,045.00 | 104.50 |
| 11/03/2023 | AEL2 | Call with E. Sutton and P. Linsey re: Zhang rule 2004 responses | 0.70 | 1,675.00 | 1,172.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                   Page 13
50687-00002
Invoice No. 2387038

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/04/2023 | ECS1 | Prepare email to J. Nealon, counsel to Yongbing Zhang, regarding Zhang production (.1); correspond with D. Barron and L. Song regarding same (.2) | 0.30 | 1,045.00 | 313.50 |
| 11/05/2023 | ECS1 | Continue preparing email to J. Nealon, counsel to Yongbing Zhang, regarding Zhang production (1.4); correspond with L. Song and P. Linsey (NPM) regarding same (.2) | 1.60 | 1,045.00 | 1,672.00 |
| 11/06/2023 | DM26 | Research regarding certain discovery parties for service information and registered agents | 2.40 | 540.00 | 1,296.00 |
| 11/06/2023 | DEB4 | Correspond with E. Sutton regarding rule 2004 issues | 0.20 | 1,360.00 | 272.00 |
| 11/06/2023 | DEB4 | Conference with P. Linsey (NPM) regarding Prime Trust | 0.10 | 1,360.00 | 136.00 |
| 11/06/2023 | DEB4 | Correspond with A. Luft regarding Casper settlement | 0.10 | 1,360.00 | 136.00 |
| 11/06/2023 | DEB4 | Conference with P. Linsey regarding bank discovery | 0.20 | 1,360.00 | 272.00 |
| 11/06/2023 | DEB4 | Correspond with E. Sutton and P. Linsey (NPM) regarding Prime Trust | 0.10 | 1,360.00 | 136.00 |
| 11/06/2023 | DEB4 | Correspond with A. Lomas (Kroll) regarding Cowall and Mitchell transfers | 0.20 | 1,360.00 | 272.00 |
| 11/06/2023 | DEB4 | Correspond with E. Sutton regarding rule 2004 targets | 0.10 | 1,360.00 | 136.00 |
| 11/06/2023 | ECS1 | Analyze information regarding Kwok affiliates and assets, their connections to Kwok, and their corporate information | 0.60 | 1,045.00 | 627.00 |
| 11/06/2023 | ECS1 | Prepare list of additional targets for supplemental omnibus rule 2004 motion | 0.20 | 1,045.00 | 209.00 |
| 11/06/2023 | ECS1 | Prepare responses to rule 2004 targets regarding outstanding rule 2004 motions, meet and confers, and subpoenas | 0.40 | 1,045.00 | 418.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 14

50687-00002
Invoice No. 2387038

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/06/2023 | ECS1 | Calls with P. Linsey (NPM) regarding ninth omnibus supplemental Rule 2004 motion, subpoenas, and requests for production (.2); review and comment on service of same (.5) | 0.70 | 1,045.00 | 731.50 |
| 11/06/2023 | LAD4 | T/c P. Linsey (NPM), N. Bassett, and A. Luft re: update on discovery matters (.40); review/edit motion to compel Anton (.40); t/c P. Linsey re: same (.20); review/edit motion to compel Jetlaw (.50) | 1.50 | 1,975.00 | 2,962.50 |
| 11/06/2023 | NAB | Review and outline investigation and litigation strategy issues (.3); correspond with L. Despins and A. Luft regarding data collection issues for investigation (.1) | 0.40 | 1,675.00 | 670.00 |
| 11/07/2023 | DM26 | Research regarding certain parties for registered agents and service information | 3.70 | 540.00 | 1,998.00 |
| 11/07/2023 | DEB4 | Analyze Kroll memo on K Legacy (0.3); correspond with L. Despins regarding same (0.1) | 0.40 | 1,360.00 | 544.00 |
| 11/07/2023 | DEB4 | Analyze G Club documents (0.8); correspond with L. Song regarding same (0.2) | 1.00 | 1,360.00 | 1,360.00 |
| 11/07/2023 | DEB4 | Correspond with A. Lomas (Kroll) regarding bank accounts | 0.10 | 1,360.00 | 136.00 |
| 11/07/2023 | DEB4 | Correspond with E. Sutton regarding additional rule 2004 target | 0.10 | 1,360.00 | 136.00 |
| 11/07/2023 | ECS1 | Analyze information regarding Kwok affiliates and assets, their connections to Kwok, and their corporate information (.5); call with P. Linsey (NPM) re same (.1) | 0.60 | 1,045.00 | 627.00 |
| 11/07/2023 | ECS1 | Call with P. Linsey (NPM) and M. Bachner, counsel to Yinying Wang, in connection with Wang's rule 2004 subpoena (.2); review issues and prepare notes for same (.1) | 0.30 | 1,045.00 | 313.50 |
| 11/07/2023 | ECS1 | Correspond with A. Luft regarding email to J. Nealon, counsel to Yongbing Zhang, regarding Zhang's rule 2004 subpoena obligations | 0.50 | 1,045.00 | 522.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00002
Invoice No. 2387038

Page 15

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/07/2023 | ECS1 | Prepare responses to rule 2004 targets regarding outstanding rule 2004 motions, meet and confers, and subpoenas | 0.40 | 1,045.00 | 418.00 |
| 11/07/2023 | LAD4 | Review/comment on London apartment issues (3.10); t/c S. Nicolas (PH London partner) re: same (.30) | 3.40 | 1,975.00 | 6,715.00 |
| 11/07/2023 | AEL2 | Call with Kroll re: reclaiming data on devices | 0.60 | 1,675.00 | 1,005.00 |
| 11/07/2023 | NAB | Correspond with P Linsey regarding motion to expedite discovery motion (.2); review draft filing for same (.2) | 0.40 | 1,675.00 | 670.00 |
| 11/08/2023 | DM26 | Research regarding certain rule 2004 targets re service information and registered agents | 0.80 | 540.00 | 432.00 |
| 11/08/2023 | DEB4 | Conference with P. Linsey (NPM) and A. Lomas (Kroll) regarding bank accounts | 0.50 | 1,360.00 | 680.00 |
| 11/08/2023 | DEB4 | Conference with E. Sutton regarding additional rule 2004 targets | 0.10 | 1,360.00 | 136.00 |
| 11/08/2023 | DEB4 | Correspond with L. Song regarding Gypsy Mei | 0.10 | 1,360.00 | 136.00 |
| 11/08/2023 | EL13 | Review background documents regarding bankruptcy case and claims brought by bankruptcy trustee | 2.40 | 1,210.00 | 2,904.00 |
| 11/08/2023 | ECS1 | Prepare response to rule 2004 targets regarding outstanding rule 2004 motions, meet and confers, and subpoenas | 0.10 | 1,045.00 | 104.50 |
| 11/08/2023 | ECS1 | Call with P. Linsey re meet and confer with potential objectors to ninth omnibus supplemental Rule 2004 motion, subpoenas, and requests for production (.2); correspond with N. Bassett, A. Luft and P. Linsey (NPM) re same (.1) | 0.30 | 1,045.00 | 313.50 |
| 11/08/2023 | ECS1 | Call with D. Barron regarding rule 2004 targets (.1); review information regarding Kwok affiliates and assets, their connections to Kwok, and their corporate information (.4); call with P. Linsey (NPM) re same (.1) | 0.60 | 1,045.00 | 627.00 |
| 11/08/2023 | LAD4 | Review informants material | 1.20 | 1,975.00 | 2,370.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00002
Invoice No. 2387038

Page 16

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/08/2023 | LS26 | Review social media content re Kwok associates and related entities | 2.40 | 855.00 | 2,052.00 |
| 11/08/2023 | NAB | Review emails from P. Linsey (NPM) regarding objections to rule 2004 discovery | 0.20 | 1,675.00 | 335.00 |
| 11/09/2023 | AB21 | Correspond with L. Despins regarding next steps with respect to BVI discovery (0.1); call with D. Barron regarding same (0.1) | 0.20 | 1,675.00 | 335.00 |
| 11/09/2023 | DEB4 | Participate in call with Kroll, L. Despins, N. Bassett, A. Luft regarding forensic investigation updates (0.9); analyze documents related to same (0.7); conference with L. Song regarding additional Kwok properties (0.2); correspond with A. Bongartz regarding BVI entities (0.1); correspond with P. Parizek (Kroll) regarding Arizona house (0.1); correspond with P. Parizek (Kroll) regarding G Club (0.2); correspond with P. Parizek regarding Haitham Khaled (0.1); correspond with E. Sutton regarding MDC information (0.1); correspond with K. Mitchell (NPM) regarding bank transfers (0.2); correspond with P. Parizek regarding entity list (0.1); correspond with E. Sutton regarding foreign bank presence (0.1) | 2.80 | 1,360.00 | 3,808.00 |
| 11/09/2023 | DEB4 | Correspond with E. Sutton regarding FOIA request (0.1); correspond with A. Luft regarding same (0.1); conference with A. Bongartz regarding BVI discovery (0.1); conference with L. Song regarding Hamilton entities (0.2); correspond with E. Sutton regarding bank presence in United States (0.1); correspond with L. Song regarding potential Arizona property (0.1); correspond with L. Despins, N. Bassett, and A. Luft regarding investigation strategy (0.5); analyze documents related to same (0.3) | 1.50 | 1,360.00 | 2,040.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                        Page 17
50687-00002
Invoice No. 2387038

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/09/2023 | EL13 | Review background documents regarding bankruptcy case and claims brought by bankruptcy trustee | 2.00 | 1,210.00 | 2,420.00 |
| 11/09/2023 | ECS1 | Call with P. Linsey re meet and confer with potential objectors to ninth omnibus supplemental Rule 2004 motion, subpoenas, and requests for production | 0.20 | 1,045.00 | 209.00 |
| 11/09/2023 | ECS1 | Review information regarding Kwok affiliates and assets, their connections to Kwok, and their corporate information | 0.30 | 1,045.00 | 313.50 |
| 11/09/2023 | ECS1 | Prepare response to rule 2004 targets regarding outstanding rule 2004 motions, meet and confers, and subpoenas | 0.10 | 1,045.00 | 104.50 |
| 11/09/2023 | LAD4 | Review Kroll status update (.30); handle Kroll weekly call with A. Luft, N. Bassett, D. Barron (.90) | 1.20 | 1,975.00 | 2,370.00 |
| 11/09/2023 | AEL2 | Update call with Kroll, L. Despins, N. Bassett and D. Barron regarding Kroll investigative analysis | 0.90 | 1,675.00 | 1,507.50 |
| 11/09/2023 | LS26 | Conference with D. Barron re potential assets | 0.20 | 855.00 | 171.00 |
| 11/09/2023 | LS26 | Review social media content re Kwok associates (.5); conference with D. Barron regarding same (.2) | 0.70 | 855.00 | 598.50 |
| 11/09/2023 | NAB | Participate in investigation update and strategy call with L. Despins, A. Luft, D. Barron and Kroll | 0.90 | 1,675.00 | 1,507.50 |
| 11/10/2023 | DEB4 | Correspond with J. Barker (Kroll) regarding public records information | 0.20 | 1,360.00 | 272.00 |
| 11/10/2023 | ECS1 | Review objections to ninth omnibus supplemental Rule 2004 motion, subpoenas, and requests for production | 0.20 | 1,045.00 | 209.00 |
| 11/10/2023 | ECS1 | Prepare response to rule 2004 targets regarding outstanding rule 2004 motions and subpoenas | 0.10 | 1,045.00 | 104.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                    Page 18
50687-00002
Invoice No. 2387038

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/12/2023 | ECS1 | Review information regarding Kwok affiliates and assets, their connections to Kwok, and their corporate information | 0.20 | 1,045.00 | 209.00 |
| 11/13/2023 | DM26 | Research regarding service information for rule 2004 targets (1.4); correspond with E. Sutton regarding same (.1) | 1.50 | 540.00 | 810.00 |
| 11/13/2023 | ECS1 | Correspond with A. Luft and G. Leibowitz (Cole Schotz), counsel to the Casper Firm, regarding Casper Firm settlement agreement payment | 0.30 | 1,045.00 | 313.50 |
| 11/13/2023 | ECS1 | Meet and confer call with S. Fogerty (FLB Law), counsel to Irene Feng, and W. Farmer in connection with I. Feng's rule 2004 subpoena (.7); review issues and prepare notes for same (.1) | 0.80 | 1,045.00 | 836.00 |
| 11/13/2023 | ECS1 | Prepare responses to rule 2004 targets regarding outstanding rule 2004 motions and subpoenas | 0.10 | 1,045.00 | 104.50 |
| 11/13/2023 | AEL2 | Analyze G Club decision | 1.20 | 1,675.00 | 2,010.00 |
| 11/13/2023 | WCF | Call with S. Fogerty, counsel to I. Feng, and E. Sutton regarding Rule 2004 subpoena | 0.70 | 1,270.00 | 889.00 |
| 11/14/2023 | DM26 | Research regarding service information for rule 2004 discovery targets (1.7); correspond with E. Sutton regarding same (.1) | 1.80 | 540.00 | 972.00 |
| 11/14/2023 | ECS1 | Review information regarding Kwok affiliates and assets, their connections to Kwok, and their corporate information (.5); prepare FOIA request regarding the Debtor (.8) | 1.30 | 1,045.00 | 1,358.50 |
| 11/14/2023 | ECS1 | Prepare responses to rule 2004 targets regarding outstanding rule 2004 motions and subpoenas | 0.20 | 1,045.00 | 209.00 |
| 11/14/2023 | ECS1 | Correspond with A. Luft and G. Leibowitz (Cole Schotz), counsel to the Casper Firm, regarding Casper Firm settlement agreement payment | 0.10 | 1,045.00 | 104.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                    Page 19
50687-00002
Invoice No. 2387038

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/15/2023 | DEB4 | Analyze documents related to G Club (0.4); correspond with A. Luft regarding motion for stay pending appeal (0.1) | 0.50 | 1,360.00 | 680.00 |
| 11/15/2023 | ECS1 | Prepare responses to rule 2004 targets regarding outstanding rule 2004 motions and subpoenas | 0.10 | 1,045.00 | 104.50 |
| 11/15/2023 | ECS1 | Prepare email to J. Nealon, counsel to Yongbing Zhang, regarding Zhang's rule 2004 subpoena production obligations | 0.50 | 1,045.00 | 522.50 |
| 11/15/2023 | ECS1 | Correspond with A. Luft, T. Sadler, and Ari Casper (Casper Firm) regarding Casper Firm settlement agreement payment | 0.10 | 1,045.00 | 104.50 |
| 11/15/2023 | ECS1 | Review information regarding Kwok affiliates and assets, their connections to Kwok, and their corporate information | 0.50 | 1,045.00 | 522.50 |
| 11/15/2023 | JPK1 | Correspond with D. Barron regarding consent required to share designated documents under main case protective order | 0.10 | 940.00 | 94.00 |
| 11/15/2023 | LAD4 | Review/edit our motion to compel Seacoast | 0.30 | 1,975.00 | 592.50 |
| 11/15/2023 | LAD4 | Review Neubert memo re: Ponzi presumption (.90); email to P. Linsey re: same (.40) | 1.30 | 1,975.00 | 2,567.50 |
| 11/15/2023 | LS26 | Review supplemental Rule 2004 motions and subpoenas | 0.40 | 855.00 | 342.00 |
| 11/16/2023 | DM26 | Research service information for certain rule 2004 targets | 1.30 | 540.00 | 702.00 |
| 11/16/2023 | DEB4 | Participate in Kroll call with L. Despins, N. Bassett, A. Luft regarding forensic investigation update (0.9); conference with P. Linsey (NPM) regarding discovery issues (0.2); correspond with L. Song regarding investigation documents (0.1); correspond with L. Song regarding information from tipster (0.1); correspond with E. Sutton and P. Linsey regarding bank discovery (0.1) | 1.40 | 1,360.00 | 1,904.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                    Page 20
Kwok
50687-00002
Invoice No. 2387038

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/16/2023 | ECS1 | Review information regarding Kwok affiliates and assets, their connections to Kwok, and their corporate information | 0.90 | 1,045.00 | 940.50 |
| 11/16/2023 | ECS1 | Calls with P. Linsey (NPM) regarding objections to eighth and ninth omnibus supplemental rule 2004 discovery motions and Trustee's reply thereto (.3); call with L. Song and P. Linsey regarding same (.2); review objections to eighth and ninth omnibus supplemental rule 2004 discovery motions in connection with same (.3); correspond with P. Linsey with information regarding same (.3) | 1.10 | 1,045.00 | 1,149.50 |
| 11/16/2023 | ECS1 | Prepare email to J. Nealon, counsel to Yongbing Zhang, regarding deficiencies in his production (1.7); correspond with A. Luft regarding same (.3) | 2.00 | 1,045.00 | 2,090.00 |
| 11/16/2023 | ECS1 | Correspond with Ari Casper (Casper Firm) and T. Sadler regarding Casper Firm settlement agreement payment | 0.10 | 1,045.00 | 104.50 |
| 11/16/2023 | IC | Research regarding A. Faundez | 0.20 | 400.00 | 80.00 |
| 11/16/2023 | LAD4 | Review next steps for Kroll investigation (.20); handle Kroll weekly call with D. Barron, N. Bassett, A. Luft (.90) | 1.10 | 1,975.00 | 2,172.50 |
| 11/16/2023 | AEL2 | Revise letter to Zhang re: deficient discovery response | 1.00 | 1,675.00 | 1,675.00 |
| 11/16/2023 | AEL2 | Correspond with P. Linsey (NPM) re: Childe subpoena | 0.30 | 1,675.00 | 502.50 |
| 11/16/2023 | AEL2 | Update call with Kroll, L. Despins, N. Bassett and D. Barron regarding Kroll investigative analysis | 0.90 | 1,675.00 | 1,507.50 |
| 11/16/2023 | LS26 | Conference with P. Linsey, S. Smeriglio, E. Sutton re responses to Rule 2004 objections | 0.20 | 855.00 | 171.00 |
| 11/16/2023 | LS26 | Review certain bank records on Relativity | 0.20 | 855.00 | 171.00 |
| 11/16/2023 | LS26 | Correspond with rule 2004 subpoena targets in connection with rule 2004 subpoena | 0.50 | 855.00 | 427.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 21

50687-00002
Invoice No. 2387038

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/16/2023 | NAB | Call with L. Despins, A. Luft, D. Barron, and Kroll regarding investigative updates and analyses | 0.90 | 1,675.00 | 1,507.50 |
| 11/16/2023 | NAB | Review filings in connection with G Club appeal of discovery order (.4); call with G Club counsel, A. Luft and L. Song regarding same (.4); follow-up emails with G Club counsel regarding same (.2); review district court appellate filing (.2); draft response to same (.9); correspond with P. Linsey (NPM) regarding same (.2); revise draft response to district court appellate filing (.5) | 2.80 | 1,675.00 | 4,690.00 |
| 11/17/2023 | DM26 | Research regarding service information for certain rule 2004 discovery targets | 2.80 | 540.00 | 1,512.00 |
| 11/17/2023 | ECS1 | Meet and confer with J. M. Swergold (Yankwitt LLP), counsel to Victor Cerda, and W. Farmer regarding his rule 2004 subpoena | 0.20 | 1,045.00 | 209.00 |
| 11/17/2023 | ECS1 | Review information regarding Kwok affiliates and assets, their connections to Kwok, and their corporate information | 0.10 | 1,045.00 | 104.50 |
| 11/17/2023 | ECS1 | Review and summarize documents produced in response to discovery requests | 0.40 | 1,045.00 | 418.00 |
| 11/17/2023 | HRO | Research service information for A. Mitchell | 0.40 | 400.00 | 160.00 |
| 11/17/2023 | LAD4 | Email to L. Song & S. Maza re: motorcycles | 0.40 | 1,975.00 | 790.00 |
| 11/17/2023 | WCF | Call with V. Cerda counsel and E. Sutton regarding Rule 2004 subpoena compliance | 0.20 | 1,270.00 | 254.00 |
| 11/19/2023 | DEB4 | Correspond with A. Luft, E Sutton, L. Song, and L. Despins regarding shell company network (0.2); analyze documents related to same (1.2); correspond with L. Song regarding DiBattista (0.1); correspond with L. Despins regarding substantive consolidation (0.3); analyze authorities related to same (0.8); correspond with S. Maza regarding same (0.1); correspond with P. Linsey (NPM) regarding same (0.1) | 2.80 | 1,360.00 | 3,808.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 22

50687-00002
Invoice No. 2387038

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/19/2023 | DEB4 | Correspond with E. Sutton regarding G Club documents | 0.10 | 1,360.00 | 136.00 |
| 11/19/2023 | ECS1 | Review and summarize documents produced in response to discovery requests | 0.30 | 1,045.00 | 313.50 |
| 11/19/2023 | NAB | Correspond with L. Despins regarding G Club documents | 0.20 | 1,675.00 | 335.00 |
| 11/20/2023 | AME | Review recent production and prepare same for attorney review (.5); correspond with E. Sutton regarding same (.1) | 0.60 | 420.00 | 252.00 |
| 11/20/2023 | DEB4 | Correspond with D. Carnelli regarding bank discovery (0.1); correspond with P. Linsey and P. Parizek (Kroll) regarding same (0.2); correspond with A. Bongartz regarding BVI discovery (0.1); correspond with L. Song regarding G Club documents (0.1); correspond with P. Linsey (NPM) regarding same (0.1); correspond with L. Despins regarding ROLF discovery (0.2); correspond with A. Luft regarding same (0.2); conference with J. Kosciewicz regarding ROLF discovery (0.1); review correspondence from J. Kosciewicz regarding same (0.3); correspond with A. Lomas regarding same (0.1); correspond with A. Lomas regarding NewPeople entity (0.2) | 1.70 | 1,360.00 | 2,312.00 |
| 11/20/2023 | ECS1 | Review information regarding Kwok affiliates and assets, their connections to Kwok, and their corporate information | 0.50 | 1,045.00 | 522.50 |
| 11/20/2023 | ECS1 | Review and summarize documents produced in response to discovery requests | 1.20 | 1,045.00 | 1,254.00 |
| 11/20/2023 | JPK1 | Conference with D. Barron regarding Rule of Law Society and ROLF discovery (.1); review internal notes from meet and confers regarding same (.2) | 0.30 | 940.00 | 282.00 |
| 11/21/2023 | DM26 | Research regarding Hudson Diamond NY LLC, service information re same, and related U.S. state entities | 1.30 | 540.00 | 702.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok      Page 23
50687-00002
Invoice No. 2387038

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/21/2023 | DEB4 | Correspond with E. Sutton and A. Luft regarding FOIA request (0.1); analyze documents from A. Lomas regarding Rule of Law entities (0.5); correspond with L. Despins regarding same (0.2); correspond with P. Parizek regarding G Club entities (0.1); analyze documents related to same (0.4) | 1.30 | 1,360.00 | 1,768.00 |
| 11/21/2023 | ECS1 | Review information regarding Kwok affiliates and assets, their connections to Kwok, and their corporate information | 0.20 | 1,045.00 | 209.00 |
| 11/21/2023 | ECS1 | Prepare responses to rule 2004 targets regarding outstanding rule 2004 motions and subpoenas | 0.20 | 1,045.00 | 209.00 |
| 11/21/2023 | ECS1 | Review replies to G Club and Proposed Intervenors' objections to rule 2004 motion (.8); call with P. Linsey (NPM) regarding same (.1); correspond with P. Linsey regarding same (.1) | 1.00 | 1,045.00 | 1,045.00 |
| 11/21/2023 | JK21 | Update appeals tracking chart | 0.40 | 540.00 | 216.00 |
| 11/22/2023 | AB21 | Call with D. Barron regarding BVI discovery (0.1); correspond with D. Barron regarding same (0.1); call with A. Thorp (Harneys Legal) regarding same (0.2) | 0.40 | 1,675.00 | 670.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                                    Page 24
Kwok
50687-00002
Invoice No. 2387038

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/22/2023 | DEB4 | Conference with P. Parizek (Kroll), A. Lomas (Kroll), and P. Linsey (NPM) regarding bank discovery and transfers (1.0); conference with P. Linsey regarding same (0.1); analyze documents related to same (0.4); correspond with A. Bongartz regarding BVI discovery (0.2); call with A. Bongartz regarding same (0.1); analyze documents related to same (0.8); analyze discovery documents (1.3); correspond with A. Singh (ULX) regarding document database (0.1); correspond with P. Parizek regarding David Fallon (0.1); correspond with E. Sutton regarding Ziba Limited (0.1); correspond with K. Liu regarding same (0.1); correspond with P. Linsey regarding Whitecroft (0.1); correspond with L. Song regarding Annie Lau transfers (0.1) | 4.50 | 1,360.00 | 6,120.00 |
| 11/22/2023 | ECS1 | Review information regarding Kwok affiliates and assets, their connections to Kwok, and their corporate information | 0.20 | 1,045.00 | 209.00 |
| 11/23/2023 | DEB4 | Correspond with A. Luft regarding Rule of Law Foundation discovery | 0.10 | 1,360.00 | 136.00 |
| 11/23/2023 | ECS1 | Review information regarding Kwok affiliates and assets, their connections to Kwok, and their corporate information | 0.10 | 1,045.00 | 104.50 |
| 11/23/2023 | KL12 | Research regarding Kwok entity (Ziba Limited) and related corporation information | 0.80 | 400.00 | 320.00 |
| 11/25/2023 | LS26 | Review social media content re: Kwok-related entities and persons | 1.00 | 855.00 | 855.00 |
| 11/26/2023 | DEB4 | Correspond with P. Linsey (NPM) regarding BVI entities | 0.50 | 1,360.00 | 680.00 |
| 11/27/2023 | DEB4 | Correspond with A. Lomas and P. Parizek (Kroll) regarding bank discovery | 0.20 | 1,360.00 | 272.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                    Page 25
Kwok
50687-00002
Invoice No. 2387038

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/27/2023 | ECS1 | Review information regarding Kwok affiliates and assets, their connections to Kwok, and their corporate information (.1); correspond with A. Bongartz regarding same (.1) | 0.20 | 1,045.00 | 209.00 |
| 11/27/2023 | ECS1 | Review and summarize documents produced in response to discovery requests | 0.10 | 1,045.00 | 104.50 |
| 11/27/2023 | LAD4 | Review conduit memo | 1.10 | 1,975.00 | 2,172.50 |
| 11/28/2023 | AB21 | Call and correspond with A. Thorp (Harneys Legal) regarding update on BVI discovery | 0.10 | 1,675.00 | 167.50 |
| 11/28/2023 | DEB4 | Correspond with L. Despins regarding G Club transfers | 0.20 | 1,360.00 | 272.00 |
| 11/28/2023 | ECS1 | Review and summarize documents produced in response to discovery requests | 0.10 | 1,045.00 | 104.50 |
| 11/28/2023 | ECS1 | Review information regarding Kwok affiliates and assets, their connections to Kwok, and their corporate information | 0.10 | 1,045.00 | 104.50 |
| 11/28/2023 | ECS1 | Prepare responses to rule 2004 targets regarding outstanding rule 2004 motions and subpoenas | 0.10 | 1,045.00 | 104.50 |
| 11/29/2023 | ECS1 | Prepare responses to rule 2004 targets regarding outstanding rule 2004 motions and subpoenas | 0.20 | 1,045.00 | 209.00 |
| 11/29/2023 | ECS1 | Review information regarding Kwok affiliates and assets, their connections to Kwok, and their corporate information | 0.70 | 1,045.00 | 731.50 |
| 11/29/2023 | ECS1 | Review and summarize G Club document production | 1.80 | 1,045.00 | 1,881.00 |
| 11/30/2023 | AB21 | Correspond with A. Thorp (Harneys Legal) regarding BVI discovery (0.1); correspond with E. Sutton regarding same (0.1) | 0.20 | 1,675.00 | 335.00 |
| 11/30/2023 | DM26 | Draft cover letters for subpoenas for individuals included in the ninth supplemental rule 2004 motion | 0.60 | 540.00 | 324.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00002
Invoice No. 2387038

Page 26

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/30/2023 | DEB4 | Attend update call with Kroll, N. Bassett, and A. Luft regarding Kroll forensic analysis (0.5); conference with E. Sutton regarding rule 2004 discovery issues (0.3); correspond with A. Bongartz regarding BVI discovery (0.1); correspond with L. Song regarding same (0.1); correspond with E. Sutton regarding Cyprus property (0.1); correspond with E. Sutton regarding HCHK master service agreements (0.1); correspond with L. Despins regarding London apartment (0.1); correspond with E. Sutton regarding Cirrus (0.1); conference with P. Linsey regarding bank transaction discovery (0.4) | 1.80 | 1,360.00 | 2,448.00 |
| 11/30/2023 | ECS1 | Prepare list of additional targets for next supplemental omnibus rule 2004 motion | 0.20 | 1,045.00 | 209.00 |
| 11/30/2023 | ECS1 | Analyze and summarize G Club document production | 0.60 | 1,045.00 | 627.00 |
| 11/30/2023 | ECS1 | Review and comment on service of subpoenas from ninth supplemental rule 2004 motion (.4); correspond with E. Cohn (Metro Attorney Service) re service of subpoenas (.4) correspond with D. Mohamed re cover letters for subpoenas (.2); review and revise cover letters for subpoenas (.2); call with P. Linsey regarding service of subpoenas (.1) | 1.30 | 1,045.00 | 1,358.50 |
| 11/30/2023 | ECS1 | Review information regarding Kwok affiliates and assets, their connections to Kwok, and their corporate information (1.3); call with D. Barron regarding same (.3); correspond with D. Barron and L. Song re same (.1); correspond with P. Linsey (NPM) regarding same (.2); correspond with A. Bongartz regarding further discovery of new Kwok affiliated BVI entities (.2) | 2.10 | 1,045.00 | 2,194.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 27

50687-00002

Invoice No. 2387038

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/30/2023 | AEL2 | Call with Kroll, N. Bassett and D. Barron regarding Kroll investigative update (.5); follow up review of certain items discussed (.1) | 0.60 | 1,675.00 | 1,005.00 |
| 11/30/2023 | NAB | Call with A. Luft, D. Barron and Kroll regarding investigation progress and next steps | 0.50 | 1,675.00 | 837.50 |
| | | **Subtotal: B261 Investigations** | **128.40** | | **146,759.50** |

| | | | | |
|--|--|--|--|--|
| **Total** | | | **280.80** | **323,117.50** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 20.30 | 1,975.00 | 40,092.50 |
| NAB | Nicholas A. Bassett | Partner | 11.60 | 1,675.00 | 19,430.00 |
| AB21 | Alex Bongartz | Of Counsel | 3.50 | 1,675.00 | 5,862.50 |
| AEL2 | Luft, Avi E. | Of Counsel | 12.60 | 1,675.00 | 21,105.00 |
| DEB4 | Douglass E. Barron | Associate | 42.80 | 1,360.00 | 58,208.00 |
| SM29 | Shlomo Maza | Associate | 17.60 | 1,360.00 | 23,936.00 |
| WCF | Will C. Farmer | Associate | 0.90 | 1,270.00 | 1,143.00 |
| EL13 | Emma J. Lanzon | Associate | 11.90 | 1,210.00 | 14,399.00 |
| ECS1 | Ezra C. Sutton | Associate | 37.50 | 1,045.00 | 39,187.50 |
| WO | Will Ostrander | Associate | 3.50 | 1,045.00 | 3,657.50 |
| KC27 | Kristin Catalano | Associate | 75.90 | 940.00 | 71,346.00 |
| JPK1 | Jon P. Kosciewicz | Associate | 0.40 | 940.00 | 376.00 |
| LS26 | Luyi Song | Associate | 7.10 | 855.00 | 6,070.50 |
| DM26 | David Mohamed | Paralegal | 26.20 | 540.00 | 14,148.00 |
| JK21 | Jocelyn Kuo | Paralegal | 3.60 | 540.00 | 1,944.00 |
| YH7 | Yael Hopkovitz | Other Timekeeper | 0.80 | 450.00 | 360.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                  Page 28
50687-00002
Invoice No. 2387038

| AME | Amy M. Ecklund | Other Timekeeper | 0.60 | 420.00 | 252.00 |
|-----|----------------|------------------|------|--------|--------|
| KL12 | Kelly Liu | Other Timekeeper | 0.80 | 400.00 | 320.00 |
| JDA | Javii D. Austin | Other Timekeeper | 1.60 | 400.00 | 640.00 |
| HRO | Heather R. O'Dea | Other Timekeeper | 0.40 | 400.00 | 160.00 |
| IC | Irene Chang | Other Timekeeper | 0.20 | 400.00 | 80.00 |
| EE3 | Elizabeth Elliott | Other Timekeeper | 1.00 | 400.00 | 400.00 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 11/06/2023 | Photocopy Charges | 23,166.00 | 0.08 | 1,853.28 |
| 11/06/2023 | Photocopy Charges | 32.00 | 0.08 | 2.56 |
| 11/09/2023 | Photocopy Charges | 447.00 | 0.08 | 35.76 |
| 11/20/2023 | Photocopy Charges (Color) | 505.00 | 0.20 | 101.00 |
| 02/28/2023 | Court Reporting Services - Esquire Deposition Solutions, LLC, Invoice# 2105571 Dated 02/28/23, Deposition and transcripts for Margaret Conboy | | | 1,290.40 |
| 02/28/2023 | Court Reporting Services - Esquire Deposition Solutions, LLC, Invoice# 2105572 Dated 02/28/23, Deposition and transcripts for Margaret Conboy | | | 715.00 |
| 07/19/2023 | Court Reporting Services - Esquire Deposition Solutions, LLC, Invoice# INV2535011 Dated 07/19/23, Deposition and transcripts for Matthew Levine | | | 1,242.05 |
| 10/11/2023 | Attorney Service - Metro Attorney Service Inc., Invoice# 39956 Dated 10/11/23, The service of a subpoena on 17Miles LLC | | | 271.25 |
| 11/01/2023 | Lexis/On Line Search | | | 261.23 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                    Page 29
Kwok
50687-00002
Invoice No. 2387038

| | | |
|---|---|---|
| 11/02/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163453; 11/02/2023; Sharon Jones Santiag; East West Bank; 135 N. Los Robles Avenue; Pasadena, CA 911011758 ; 1ZA6T1631394499917 (MAN) | 67.17 |
| 11/02/2023 | Lexis/On Line Search | 92.02 |
| 11/02/2023 | Lexis/On Line Search | 92.02 |
| 11/03/2023 | Westlaw | 56.57 |
| 11/04/2023 | Local - Meals - Avram Luft; 10/19/2023; Restaurant: Yama; City: New York; Dinner; Number of people: 1; Dinner while working on deposition outline | 36.85 |
| 11/06/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163453; 11/06/2023; ; Cirrus Industries, Inc.; 838 Walker Road, Suite 21-2; DOVER, DE 199042751 ; 1ZA6T1630197415961 (MAN) | 18.78 |
| 11/06/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163453; 11/06/2023; ; Gypsy Mei Food Services LLC; 600 Mamaroneck Avenue, #400; HARRISON, NY 105281613 ; 1ZA6T1630193008042 (MAN) | 18.78 |
| 11/06/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163453; 11/06/2023; ; Mar-a-Lago Club LLC; 251 Little Falls Drive; WILMINGTON, DE 198081674 ; 1ZA6T1630190599688 (MAN) | 18.78 |
| 11/06/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163453; 11/06/2023; ; GM 27 LLC; 600 Mamaroneck Avenue, #400; HARRISON, NY 105281613 ; 1ZA6T1630196046577 (MAN) | 18.78 |
| 11/06/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163453; 11/06/2023; ; Gypsy Mei Productions LLC; 3411 Silverside Road, Suite 104; WILMINGTON, DE 198104812 ; 1ZA6T1630191741673 (MAN) | 18.78 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00002
Invoice No. 2387038

Page 30

| | | |
|---|---|---|
| 11/06/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163453; 11/06/2023; ; G-News Operations, LLC; One Gateway Center; NEWARK, NJ 071025323 ; 1ZA6T1630198284986 (MAN) | 18.78 |
| 11/06/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163453; 11/06/2023; ; Gypsy Mei Food Services LLC; 3411 Silverside Road, Suite 104; WILMINGTON, DE 198104812 ; 1ZA6T1630193801854 (MAN) | 18.78 |
| 11/06/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163453; 11/06/2023; ; G-News Operations, LLC; 1209 Orange Street; WILMINGTON, DE 198011120 ; 1ZA6T1630194323637 (MAN) | 18.78 |
| 11/06/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163453; 11/06/2023; ; The Lost Draft LLC; 600 Mamaroneck Avenue, #400; HARRISON, NY 105281613 ; 1ZA6T1630196481203 (MAN) | 18.78 |
| 11/06/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163453; 11/06/2023; ; YINYING WANT; 2030 HUDSON ST.; FORT LEE, NJ 070247222 ; 1ZA6T1630199287016 (MAN) | 22.18 |
| 11/06/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163453; 11/06/2023; ; DOAA DASHOUSH; 29 Vista Trl; WAYNE, NJ 074706278 ; 1ZA6T1630192499014 (MAN) | 22.18 |
| 11/06/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163453; 11/06/2023; ; DING (IVAN) LIN; 134-25 Franklin Ave.; Flushing, NY 113554667 ; 1ZA6T1630191966805 (MAN) | 22.18 |
| 11/06/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163453; 11/06/2023; ; YONGPING YAN; 3727 SEWARD LN; FREDERICK, MD 217047847 ; 1ZA6T1630194191093 (MAN) | 27.16 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00002
Invoice No. 2387038

Page 31

| | | |
|---|---|---:|
| 11/06/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163463; 11/06/2023; HAORAN HE; HAORAN HE; 79 EAST WORKS DRIVE; BIRMINGHAM, B 458 ; 1ZA6T1636690271909 (MAN) | 3.40 |
| 11/06/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163453; 11/06/2023; ; Cirrus Design Corp.; 4515 Taylor Cir; Hermantown, MN 558111548 ; 1ZA6T1630193882580 (MAN) | 32.18 |
| 11/06/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163453; 11/06/2023; ; Cirrus Design Corp.; 222 S. 9th Street; MINNEAPOLIS, MN 554023373 ; 1ZA6T1630191559997 (MAN) | 32.18 |
| 11/06/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163453; 11/06/2023; ; CHRIS LEE; 649 Puma Canyon Ln; GLENDORA, CA 917406351 ; 1ZA6T1630193578570 (MAN) | 40.16 |
| 11/06/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163453; 11/06/2023; ; G Club; 800 N Harper Ave; LOS ANGELES, CA 900466804 ; 1ZA6T1630191192623 (MAN) | 40.16 |
| 11/06/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163453; 11/06/2023; ; KAMEL DEBECHE; 518 N SAN VICENTE BLVD; WEST HOLLYWOOD, CA 900481814 ; 1ZA6T1630197575191 (MAN) | 40.16 |
| 11/06/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163453; 11/06/2023; HAORAN HE; HAORAN HE; 79 EAST WORKS DRIVE; BIRMINGHAM, B 458 ; 1ZA6T1636690271909 (MAN) | 66.41 |
| 11/06/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163453; 11/06/2023; STICHTING DUURZAME; STICHTING DUURZAME; REGULIERENRING 12; BUNNIK, 3981LB ; 1ZA6T1636697988258 (MAN) | 66.41 |
| 11/06/2023 | Postage/Express Mail - Priority Mail; | 10.75 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                     Page 32
Kwok
50687-00002
Invoice No. 2387038

| | | |
|---|---|---:|
| 11/06/2023 | Postage/Express Mail - Priority Mail; | 12.55 |
| 11/06/2023 | Postage/Express Mail - Priority Mail; | 14.50 |
| 11/06/2023 | Postage/Express Mail - Priority Mail; | 16.30 |
| 11/06/2023 | Postage/Express Mail - Priority Mail; | 233.75 |
| 11/06/2023 | Postage/Express Mail - Priority Mail; | 41.80 |
| 11/06/2023 | Postage/Express Mail - Priority Mail; | 47.40 |
| 11/06/2023 | Postage/Express Mail - Priority Mail; | 67.35 |
| 11/06/2023 | Westlaw | 1,036.01 |
| 11/06/2023 | Westlaw | 28.28 |
| 11/07/2023 | Westlaw | 699.01 |
| 11/08/2023 | Attorney Service - Metro Attorney Service Inc., Invoice# 40248 Dated 11/08/23, For the service of a subpoena on Crane Advisory Group, LLC. | 175.50 |
| 11/08/2023 | Attorney Service - Metro Attorney Service Inc., Invoice# 40247 Dated 11/08/23, Professional services rendered regarding: for service of subpoenas on Crocker Mansion Estate LLC and Christie's International Real Estate North Jersey Inc | 536.00 |
| 11/08/2023 | Attorney Service - Metro Attorney Service Inc., Invoice# 40246 Dated 11/08/23, Professional services rendered regarding: service of a subpoena on LaBarbiera Custom Homes | 705.50 |
| 11/09/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163453; 11/09/2023; G CLUB INTERNATIONAL; G CLUB INTERNATIONAL LIMITES; 159 MARY STREET; GEORGETOWN, 66130 ; 1ZA6T1636798343244 (MAN) | 53.76 |
| 11/09/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163453; 11/09/2023; ANDREW CHILDE; ANDREW CHILDE; 159 MARY STREET; GEORGETOWN, 66130 ; 1ZA6T1636798934034 (MAN) | 53.76 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 33

50687-00002

Invoice No. 2387038

| | | |
|---|---|---|
| 11/15/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163463; 11/15/2023; ; NA; 2030 HUDSON ST; FORT LEE, NJ 07024 ; 1ZA6T1631299287013 (MAN) | 11.13 |
| 11/15/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163463; 11/15/2023; Commerical Banking C; Axos Bank - La Jolla; 4350 La Jolla Village Drive; San Diego, CA 921221244 ; 1ZA6T1630198124907 (MAN) | 26.67 |
| 11/15/2023 | Local - Meals - Shlomo Maza; 10/31/2023; Restaurant: Uber Eats; City: New York ; Dinner; Number of people: 1; working late on matter- working meal | 39.11 |
| 11/16/2023 | Lexis/On Line Search | 261.23 |
| 11/17/2023 | Lexis/On Line Search | 310.97 |
| 11/17/2023 | Lexis/On Line Search | 92.02 |
| 11/20/2023 | UPS/Courier Service - Metro Attorney Service Inc., Invoice# 40353 Dated 11/20/23, attempted service and service of subpoenas on Ann Buck and Buck Esq. LLC | 1,062.00 |
| 11/21/2023 | Westlaw | 36.84 |
| 11/22/2023 | Westlaw | 153.92 |
| 11/24/2023 | Westlaw | 28.28 |
| 11/29/2023 | UPS/Courier Service - Metro Attorney Service Inc., Invoice# 40421 Dated 11/29/23, attempted service and service of a subpoena on McDonnell & Whitaker | 594.40 |
| 11/30/2023 | Outside Professional Services - David Mohamed; 11/17/2023; Purchase of Status Report for BSI GROUP LLC from the DE-SOS; Merchant: Nj busines services | 0.10 |
| 11/30/2023 | Outside Professional Services - David Mohamed; 11/17/2023; Purchase of Status Report for BSI GROUP LLC from the DE-SOS; Merchant: Delaware corp & tax web | 10.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                    Page 34
Kwok
50687-00002
Invoice No. 2387038

| | | |
|---|---|---:|
| 11/30/2023 | UnitedLex Invoices - Unitedlex Corp, Invoice# 092444 Dated 11/30/23, UnitedLex – DSAI November 2023 Charges – Outside Professional Services | 57,362.62 |
| 11/30/2023 | Lexis/On Line Search - Courtlink Use - Charges for November 2023; xxx666xxx | 19.54 |
| 11/30/2023 | Westlaw | 194.27 |
| **Total Costs incurred and advanced** | | **$70,636.26** |
| | **Current Fees and Costs** | **$393,753.76** |
| | **Total Balance Due - Due Upon Receipt** | **$393,753.76** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

February 14, 2024

Please Refer to
Invoice Number: 2387039

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

**Other Litigation**
PH LLP Client/Matter # 50687-00003
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending November 30, 2023 | $6,003.50 |
| Costs incurred and advanced | 4,457.55 |
| **Current Fees and Costs Due** | **$10,461.05** |
| **Total Balance Due - Due Upon Receipt** | **$10,461.05** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

February 14, 2024

Please Refer to
Invoice Number: 2387039

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Other Litigation**
PH LLP Client/Matter # 50687-00003
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending November 30, 2023 | $6,003.50 |
| Costs incurred and advanced | 4,457.55 |
| **Current Fees and Costs Due** | **$10,461.05** |
| **Total Balance Due - Due Upon Receipt** | **$10,461.05** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

| Wiring and ACH Instructions: | Remittance Address: | Pay by Tranch: |
|---|---|---|
| Citibank | Paul Hastings LLP | You can now pay your invoices online via real-time bank payments, credit cards or in installments: *https://paywithtranch.com/paulhastings* |
| ABA # 322271724 | Lockbox 4803 | |
| SWIFT Address: CITIUS33 | PO Box 894803 | |
| 787 W. 5th Street | Los Angeles, CA | |
| Los Angeles, CA 90071 | 90189-4803 | |
| Account Number: 206628380 | | |
| Account Name: Paul Hastings LLP | | |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

February 14, 2024

Please Refer to
Invoice Number: 2387039

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending November 30, 2023

## Other Litigation $6,003.50

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 11/01/2023 | JK21 | Review Kwok criminal case for newly filed pleadings for L. Despins | 0.40 | 540.00 | 216.00 |
| 11/02/2023 | JK21 | Review Kwok criminal case for newly filed pleadings for L. Despins | 0.40 | 540.00 | 216.00 |
| 11/03/2023 | JK21 | Review Kwok criminal case for newly filed pleadings for L. Despins | 0.40 | 540.00 | 216.00 |
| 11/03/2023 | NAB | Review filings in criminal case | 0.20 | 1,675.00 | 335.00 |
| 11/06/2023 | JK21 | Review Kwok criminal case for newly filed pleadings for L. Despins | 0.40 | 540.00 | 216.00 |
| 11/07/2023 | JK21 | Review Kwok criminal case for newly filed pleadings for L. Despins | 0.40 | 540.00 | 216.00 |
| 11/08/2023 | JK21 | Review Kwok criminal case for newly filed pleadings for L. Despins | 0.40 | 540.00 | 216.00 |
| 11/09/2023 | JK21 | Review Kwok criminal case for newly filed pleadings for L. Despins | 0.40 | 540.00 | 216.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                    Page 2
Kwok
50687-00003
Invoice No. 2387039

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/09/2023 | WCF | Review docket items and status of stayed SDNY litigation against Debtor (.3); correspond with N. Bassett and P. Linsey (NPM) regarding same (.1); correspond with opposing counsel regarding joint letter to District Court regarding automatic stay and status of bankruptcy case (.2) | 0.60 | 1,270.00 | 762.00 |
| 11/10/2023 | JK21 | Review Kwok criminal case for newly filed pleadings for L. Despins | 0.40 | 540.00 | 216.00 |
| 11/13/2023 | JK21 | Review Kwok criminal case for newly filed pleadings for L. Despins | 0.40 | 540.00 | 216.00 |
| 11/14/2023 | JK21 | Review Kwok criminal case for newly filed pleadings for L. Despins | 0.40 | 540.00 | 216.00 |
| 11/15/2023 | JK21 | Review Kwok criminal case for newly filed pleadings for L. Despins | 0.40 | 540.00 | 216.00 |
| 11/16/2023 | JK21 | Review Kwok criminal case for newly filed pleadings for L. Despins | 0.40 | 540.00 | 216.00 |
| 11/16/2023 | NAB | Review bankruptcy court decision denying motion to stay | 0.30 | 1,675.00 | 502.50 |
| 11/17/2023 | JK21 | Review Kwok criminal case for newly filed pleadings for L. Despins | 0.40 | 540.00 | 216.00 |
| 11/20/2023 | JK21 | Review Kwok criminal case for newly filed pleadings for L. Despins | 0.40 | 540.00 | 216.00 |
| 11/21/2023 | JK21 | Review Kwok criminal case for newly filed pleadings for L. Despins | 0.30 | 540.00 | 162.00 |
| 11/22/2023 | JK21 | Review Kwok criminal case for newly filed pleadings for L. Despins | 0.30 | 540.00 | 162.00 |
| 11/27/2023 | DEB4 | Analyze Kwok motion for pretrial release | 0.30 | 1,360.00 | 408.00 |
| 11/27/2023 | JK21 | Review Kwok criminal case for newly filed pleadings for L. Despins | 0.30 | 540.00 | 162.00 |
| 11/28/2023 | JK21 | Review Kwok criminal case for newly filed pleadings for L. Despins | 0.30 | 540.00 | 162.00 |
| 11/29/2023 | JK21 | Review Kwok criminal case for newly filed pleadings for L. Despins | 0.30 | 540.00 | 162.00 |
| 11/30/2023 | JK21 | Review Kwok criminal case for newly filed pleadings for L. Despins | 0.30 | 540.00 | 162.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                    Page 3
50687-00003
Invoice No. 2387039

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | Subtotal: B191 General Litigation | 8.80 | | 6,003.50 |
| | Total | | 8.80 | | 6,003.50 |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|------|-----------------|-------|-------|------|-----|
| NAB | Nicholas A. Bassett | Partner | 0.50 | 1,675.00 | 837.50 |
| DEB4 | Douglass E. Barron | Associate | 0.30 | 1,360.00 | 408.00 |
| WCF | Will C. Farmer | Associate | 0.60 | 1,270.00 | 762.00 |
| JK21 | Jocelyn Kuo | Paralegal | 7.40 | 540.00 | 3,996.00 |

## Costs incurred and advanced

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 11/01/2023 | Westlaw | | | 638.05 |
| 11/01/2023 | Computer Search (Other) | | | 5.94 |
| 11/02/2023 | Westlaw | | | 234.39 |
| 11/02/2023 | Computer Search (Other) | | | 8.64 |
| 11/03/2023 | Westlaw | | | 199.09 |
| 11/06/2023 | Westlaw | | | 174.53 |
| 11/08/2023 | Westlaw | | | 56.57 |
| 11/09/2023 | Westlaw | | | 289.42 |
| 11/10/2023 | Westlaw | | | 317.27 |
| 11/14/2023 | Westlaw | | | 56.57 |
| 11/15/2023 | Westlaw | | | 312.66 |
| 11/16/2023 | Lexis/On Line Search | | | 35.25 |
| 11/16/2023 | Westlaw | | | 147.78 |
| 11/17/2023 | Westlaw | | | 117.09 |
| 11/19/2023 | Westlaw | | | 28.28 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                    Page 4
Kwok
50687-00003
Invoice No. 2387039

| | | |
|---|---|---|
| 11/20/2023 | Westlaw | 36.84 |
| 11/21/2023 | Westlaw | 141.86 |
| 11/28/2023 | Westlaw | 117.09 |
| 11/29/2023 | Westlaw | 393.14 |
| 11/30/2023 | Lexis/On Line Search - Courtlink Use - Charges for November 2023; xxx666xxx | 0.79 |
| 11/30/2023 | Westlaw | 1,146.30 |
| **Total Costs incurred and advanced** | | **$4,457.55** |
| | **Current Fees and Costs** | **$10,461.05** |
| | **Total Balance Due - Due Upon Receipt** | **$10,461.05** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

February 14, 2024

Please Refer to
Invoice Number: 2387040

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

**Sales Process**
PH LLP Client/Matter # 50687-00005
Luc A. Despins

| | |
|---|---|
| Legal fees for professional services for the period ending November 30, 2023 | $29,403.00 |
| **Current Fees and Costs Due** | **$29,403.00** |
| **Total Balance Due - Due Upon Receipt** | **$29,403.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

| **Wiring and ACH Instructions:** | **Remittance Address:** | **Pay by Tranch:** |
|---|---|---|
| Citibank | Paul Hastings LLP | You can now pay your invoices online via real-time bank payments, credit cards or in installments: |
| ABA # 322271724 | Lockbox 4803 | |
| SWIFT Address: CITIUS33 | PO Box 894803 | |
| 787 W. 5th Street | Los Angeles, CA | *https://paywithtranch.com/paulhastings* |
| Los Angeles, CA 90071 | 90189-4803 | |
| Account Number: 206628380 | | |
| Account Name: Paul Hastings LLP | | |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com


Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

February 14, 2024

Please Refer to
Invoice Number: 2387040

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

## REMITTANCE COPY

**Sales Process**
PH LLP Client/Matter # 50687-00005
Luc A. Despins

| | |
|---|---|
| Legal fees for professional services for the period ending November 30, 2023 | $29,403.00 |
| **Current Fees and Costs Due** | **$29,403.00** |
| **Total Balance Due - Due Upon Receipt** | **$29,403.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

200 Park Avenue

New York, NY 10166

Attn: Luc Despins

February 14, 2024

Please Refer to
Invoice Number: 2387040

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending November 30, 2023

**Sales Process**                                                                 **$29,403.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B130** | **Asset Disposition** | | | | |
| 11/07/2023 | AB21 | Revise motion to sell Lady May II (1.3); revise draft addendum to PSA regarding Lady May II sale (0.6); correspond with L. Despins regarding same (0.1); correspond with D. Johnson (Edmiston) regarding same (0.2); call with D. Johnson regarding Lady May II sale (0.2); call with D. Johnson regarding same (0.1); correspond with L. Despins regarding sale process (0.2); call with W. Burke (captain) regarding Lady May II update (0.2) | 2.90 | 1,675.00 | 4,857.50 |
| 11/07/2023 | ECS1 | Prepare Lady May 2 sale motion (1.8); correspond with A. Bongartz about same (.1) | 1.90 | 1,045.00 | 1,985.50 |
| 11/08/2023 | AB21 | Call with D. Johnson (Edmiston) regarding Lady May 2 sale process (0.2); correspond with L. Despins regarding same (0.1) | 0.30 | 1,675.00 | 502.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                    Page 2
Kwok
50687-00005
Invoice No. 2387040

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/08/2023 | ECS1 | Prepare Lady May 2 sale motion, supporting declaration, related motion to expedite, related motion to limit service, and notice (2.4); correspond with A. Bongartz about same (.1) | 2.50 | 1,045.00 | 2,612.50 |
| 11/13/2023 | AB21 | Correspond with D. Johnson (Edmiston) regarding Lady May II sale | 0.20 | 1,675.00 | 335.00 |
| 11/13/2023 | ECS1 | Prepare declaration in support of Lady May II sale motion (.2); correspond with A. Bongartz regarding same (.1); call and correspond with D. Johnson (Edmiston) regarding same (.2) | 0.50 | 1,045.00 | 522.50 |
| 11/14/2023 | ECS1 | Prepare declaration in support of Lady May II sale motion (1.0); correspond with D. Johnson (Edmiston) regarding same (.2) | 1.20 | 1,045.00 | 1,254.00 |
| 11/15/2023 | AB21 | Correspond with D. Johnson (Edmiston) regarding update on Lady May II sale process | 0.10 | 1,675.00 | 167.50 |
| 11/16/2023 | AB21 | Correspond with potential buyer regarding Lady May II documentation | 0.10 | 1,675.00 | 167.50 |
| 11/20/2023 | AB21 | Correspond with D. Johnson regarding Lady May 2 update | 0.10 | 1,675.00 | 167.50 |
| 11/22/2023 | AB21 | Call with C. Gerling (buyer's broker) regarding LM2 sale (0.4); correspond with L. Despins regarding same (0.2); call with E. Sutton regarding LM2 sale motion (0.1); correspond with L. Despins regarding PSA (0.2); correspond with C. Gerling regarding same (0.4); prepare second amendment to same (0.3); correspond with L. Despins regarding same (0.1) | 1.70 | 1,675.00 | 2,847.50 |
| 11/22/2023 | ECS1 | Prepare Lady May 2 sale motion and related declaration (.7); prepare motion to expedite and limit service and notice relating thereto (.1); call with A. Bongartz about same (.1) | 0.90 | 1,045.00 | 940.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok         Page 3
50687-00005
Invoice No. 2387040

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/24/2023 | AB21 | Review second addendum to PSA (0.1); correspond with C. Gerling (buyer's broker) regarding same (0.1); correspond with L. Despins regarding same (0.1); correspond with L. Despins regarding update on sale motion (0.1); correspond with T. Sadler regarding wire transfer for deposit (0.1) | 0.50 | 1,675.00 | 837.50 |
| 11/25/2023 | AB21 | Revise motion to approve sale of Lady May II and related motion to expedite (2.9); correspond with L. Despins regarding same (0.2); correspond with D. Johnson (Edmiston) regarding supporting declaration (0.1) | 3.20 | 1,675.00 | 5,360.00 |
| 11/26/2023 | AB21 | Correspond with R. Stockil (Yachtzoo) regarding LM2 sale update (0.1); correspond with L. Despins regarding LM2 sale motion (0.2); revise same (0.1) | 0.40 | 1,675.00 | 670.00 |
| 11/27/2023 | AB21 | Finalize Lady May 2 sale motion and related exhibits (1.2); correspond with L. Despins regarding sale motion (0.2); correspond with C. Gerling (buyer's broker) regarding same (0.1); call with P. Linsey (NPM) regarding same (0.1); finalize motion to expedite/limit service (0.2); correspond with D. Johnson (Edmiston) regarding supporting declaration (0.2); call with D. Johnson regarding same (0.1); correspond with J. Kuo regarding filing of same (0.2) | 2.30 | 1,675.00 | 3,852.50 |
| 11/27/2023 | JK21 | Correspond with A. Bongartz regarding filing of Lady May II sale motion (0.2); prepare sale motion and motion to limit service for filing (0.3); electronically file with the court Lady May II sale motion (0.1); electronically file with the court motion to limit service of same (0.1) | 0.70 | 540.00 | 378.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00005
Invoice No. 2387040

Page 4

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/29/2023 | AB21 | Finalize LM2 sale notice (0.2); correspond with J. Kuo regarding filing of same (0.1); revise draft of LM2 listing (0.3); correspond with D. Johnson (Edmiston) regarding same (0.1); correspond with L. Despins regarding sale process (0.1) | 0.80 | 1,675.00 | 1,340.00 |
| 11/29/2023 | JK21 | Correspond with A. Bongartz regarding filing notice of proposed private sale (0.1); electronically file with the court notice of proposed private sale (0.1) | 0.20 | 540.00 | 108.00 |
| 11/30/2023 | AB21 | Correspond with D. Johnson (Edmiston) regarding updated Lady May II listing (0.1); correspond with J. Kuo regarding service of sale hearing notice (0.1) | 0.20 | 1,675.00 | 335.00 |
| 11/30/2023 | JK21 | Correspond with A. Bongartz regarding service of notice of sale, notice of hearing, and motion to sell Lady May II (0.1); review and handle service of sale motion of Lady May II, notice of hearing, and notice of sale (0.2) | 0.30 | 540.00 | 162.00 |
| | | **Subtotal: B130  Asset Disposition** | **21.00** | | **29,403.00** |
| | **Total** | | **21.00** | | **29,403.00** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| AB21 | Alex Bongartz | Of Counsel | 12.80 | 1,675.00 | 21,440.00 |
| ECS1 | Ezra C. Sutton | Associate | 7.00 | 1,045.00 | 7,315.00 |
| JK21 | Jocelyn Kuo | Paralegal | 1.20 | 540.00 | 648.00 |

| | **Current Fees and Costs** | | | | **$29,403.00** |
|---|---|---|---|---|---|
| | **Total Balance Due - Due Upon Receipt** | | | | **$29,403.00** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

February 14, 2024

Please Refer to
Invoice Number: 2387041

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

**Tax Issues**
PH LLP Client/Matter # 50687-00006
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending November 30, 2023 | $2,465.50 |
| **Current Fees and Costs Due** | **$2,465.50** |
| **Total Balance Due - Due Upon Receipt** | **$2,465.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

February 14, 2024

Please Refer to
Invoice Number: 2387041

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

## REMITTANCE COPY

**Tax Issues**
PH LLP Client/Matter # 50687-00006
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending November 30, 2023 | $2,465.50 |
| **Current Fees and Costs Due** | **$2,465.50** |
| **Total Balance Due - Due Upon Receipt** | **$2,465.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

**TO PROTECT AGAINST FRAUD**, *the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

February 14, 2024

Please Refer to
Invoice Number: 2387041

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending November 30, 2023

**Tax Issues**                                                                                         **$2,465.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B240** | **Tax Issues** | | | | |
| 11/01/2023 | JK21 | Prepare reference materials regarding the Lady May for tax advisor | 0.40 | 540.00 | 216.00 |
| 11/02/2023 | AB21 | Correspond with A. Calascibetta (EA Group) and D. Gibson (EA Group) regarding background documents | 0.50 | 1,675.00 | 837.50 |
| 11/02/2023 | DEB4 | Correspond with A. Bongartz regarding documents for tax advisors | 0.80 | 1,360.00 | 1,088.00 |
| 11/02/2023 | JK21 | Continue preparing reference materials regarding the Lady May for tax advisor | 0.60 | 540.00 | 324.00 |
| | | **Subtotal: B240  Tax Issues** | **2.30** | | **2,465.50** |
| | **Total** | | **2.30** | | **2,465.50** |

**Timekeeper Summary**

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| AB21 | Alex Bongartz | Of Counsel | 0.50 | 1,675.00 | 837.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 2

50687-00006

Invoice No. 2387041

| DEB4 | Douglass E. Barron | Associate | 0.80 | 1,360.00 | 1,088.00 |
| JK21 | Jocelyn Kuo | Paralegal | 1.00 | 540.00 | 540.00 |
| | **Current Fees and Costs** | | | | **$2,465.50** |
| | **Total Balance Due - Due Upon Receipt** | | | | **$2,465.50** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

February 14, 2024

Please Refer to
Invoice Number: 2387042

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

**Genever US**
PH LLP Client/Matter # 50687-00010
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending November 30, 2023 | $31,219.50 |
| **Current Fees and Costs Due** | **$31,219.50** |
| **Total Balance Due - Due Upon Receipt** | **$31,219.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

February 14, 2024

Please Refer to
Invoice Number: 2387042

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Genever US**
PH LLP Client/Matter # 50687-00010
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending November 30, 2023 | $31,219.50 |
| **Current Fees and Costs Due** | **$31,219.50** |
| **Total Balance Due - Due Upon Receipt** | **$31,219.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

| **Wiring and ACH Instructions:** | **Remittance Address:** | **Pay by Tranch:** |
|---|---|---|
| Citibank | Paul Hastings LLP | You can now pay your invoices online via real-time bank payments, credit cards or in installments: |
| ABA # 322271724 | Lockbox 4803 | |
| SWIFT Address: CITIUS33 | PO Box 894803 | |
| 787 W. 5th Street | Los Angeles, CA | *https://paywithtranch.com/paulhastings* |
| Los Angeles, CA 90071 | 90189-4803 | |
| Account Number: 206628380 | | |
| Account Name: Paul Hastings LLP | | |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

| | |
|---|---|
| Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok | February 14, 2024 |
| 200 Park Avenue | Please Refer to |
| New York, NY 10166 | Invoice Number: 2387042 |
| Attn: Luc Despins | PH LLP Tax ID No. 95-2209675 |

FOR PROFESSIONAL SERVICES RENDERED
for the period ending November 30, 2023

### Genever US                                                                                                $31,219.50

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **B110** | **Case Administration** | | | | |
| 11/06/2023 | DEB4 | Review and follow up regarding U.S. Trustee correspondence regarding U.S. Trustee fees | 0.10 | 1,360.00 | 136.00 |
| | | **Subtotal: B110  Case Administration** | **0.10** | | **136.00** |
| **B130** | **Asset Disposition** | | | | |
| 11/01/2023 | LS26 | Correspond with auctioneer in Connecticut re Sherry Netherland furniture auction (0.4); correspond with G. Griffin re same (0.1); correspond with N. Kinsella re same (0.8); correspond with A. Bongartz re same (0.1); review auction proposal (0.2) | 1.60 | 855.00 | 1,368.00 |
| 11/02/2023 | LS26 | Conference with N. Kinsella and G. Griffin re SN furniture auction motion (0.9); correspond with N. Kinsella re same (0.1); meeting with M. Knudsen (Connecticut auctioneer) and G. Griffin re the same (1.1) | 2.10 | 855.00 | 1,795.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00010
Invoice No. 2387042

Page 2

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/07/2023 | LS26 | Correspond with N. Kinsella re SN furniture auction motion | 0.40 | 855.00 | 342.00 |
| | | **Subtotal: B130  Asset Disposition** | **4.10** | | **3,505.50** |

**B131   Sale of Real Estate**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/07/2023 | AB21 | Call with J. Hascoe (Sotheby's) regarding update on SN apartment | 0.10 | 1,675.00 | 167.50 |
| | | **Subtotal: B131  Sale of Real Estate** | **0.10** | | **167.50** |

**B190   Other Contested Matters(excl. assumption/rejections motions)**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/01/2023 | AB21 | Revise motion to approve alteration agreement (0.3); conference with K. Catalano regarding same (0.2); correspond with L. Despins regarding same (0.6) | 1.10 | 1,675.00 | 1,842.50 |
| 11/01/2023 | KC27 | Revise Sherry Netherland alteration motion (1.6); prepare addendum to same (.8); conference with A. Bongartz regarding same (.2) | 2.60 | 940.00 | 2,444.00 |
| 11/02/2023 | AB21 | Revise motion to approve alteration agreement (0.4); correspond with S. Millman (Stroock) regarding same (0.3) | 0.70 | 1,675.00 | 1,172.50 |
| 11/03/2023 | AB21 | Revise motion to approve alteration agreement (0.3); correspond with L. Despins regarding same (0.4); call with L. Despins regarding same (0.2) | 0.90 | 1,675.00 | 1,507.50 |
| 11/03/2023 | LAD4 | Review/edit alteration agreement motion (.50); t/c A. Bongartz re: same (.20) | 0.70 | 1,975.00 | 1,382.50 |
| 11/07/2023 | AB21 | Revise motion to approve alteration agreement (1.1); correspond with L. Despins regarding same (0.2); correspond with S. Millman (Stroock) regarding same (0.3) | 1.60 | 1,675.00 | 2,680.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                          Page 3
Kwok
50687-00010
Invoice No. 2387042

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/07/2023 | KC27 | Prepare motion to expedite alteration agreement motion (.6); correspond with A. Bongartz regarding same (.1) | 0.70 | 940.00 | 658.00 |
| 11/08/2023 | AB21 | Finalize alteration motion and motion to limit service (0.5); correspond with J. Kuo regarding filing and service of same (0.1) | 0.60 | 1,675.00 | 1,005.00 |
| 11/08/2023 | JK21 | Prepare for electronic filing motion to approve alteration agreement (0.2); prepare for electronic filing motion to limit service (0.1); electronically file with the court motion to approve alteration agreement (0.3); electronically file with the court motion to limit service (0.3); review and handle electronic and additional service of same (0.3) | 1.20 | 540.00 | 648.00 |
| 11/08/2023 | KC27 | Prepare motion to expedite and limit service for alteration agreement motion | 1.50 | 940.00 | 1,410.00 |
| 11/21/2023 | AB21 | Correspond with S. Millman (Hogan Lovells) regarding motion to approve alteration agreement | 0.10 | 1,675.00 | 167.50 |
| 11/30/2023 | AB21 | Call with P. Linsey (NPM) regarding motion to approve alteration agreement (0.1); correspond with S. Millman (Hogan Lovells) regarding same (0.1) | 0.20 | 1,675.00 | 335.00 |
| | | **Subtotal: B190  Other Contested Matters(excl. assumption/rejections motions)** | **11.90** | | **15,252.50** |

**B210    Business Operations**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/01/2023 | AB21 | Revise remediation status report (0.6); correspond with L. Despins regarding same (0.3); correspond with S. Millman (Stroock) regarding same (0.1); correspond with G. Chomenko (GBTS) regarding status of asbestos permits (0.1) | 1.10 | 1,675.00 | 1,842.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 4

50687-00010

Invoice No. 2387042

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/02/2023 | AB21 | Revise notice of Acheson invoice (0.4); correspond with L. Despins regarding same (0.3); call with S. Acheson (architect) regarding same (0.1); correspond with J. Kuo regarding filing of notice (0.1); correspond with T. Sadler regarding SN reimbursement (0.1); correspond with K. Beirne (SN) regarding same (0.1); correspond with S. Millman (Stroock) regarding same (0.1); call with D. Acheson (architect) regarding update on remediation project (0.2); finalize remediation status report (0.1); correspond with J. Kuo regarding filing of same (0.1) | 1.60 | 1,675.00 | 2,680.00 |
| 11/02/2023 | DEB4 | Correspond with T. Sadler regarding insurance policies | 0.10 | 1,360.00 | 136.00 |
| 11/02/2023 | JK21 | Electronically file with the court remediation status report | 0.40 | 540.00 | 216.00 |
| 11/02/2023 | JK21 | Electronically file with the court notice of second invoice of Acheson Doyle for architectural services (0.3); review and comment on additional service of notice of second invoice of Acheson Doyle for architectural services (0.2) | 0.50 | 540.00 | 270.00 |
| 11/06/2023 | AB21 | Correspond with D. Barron and T. Sadler regarding insurance payment | 0.10 | 1,675.00 | 167.50 |
| 11/06/2023 | AB21 | Correspond with L. Despins and J. Panico (AAGL) regarding update on SN remediation project | 0.40 | 1,675.00 | 670.00 |
| 11/06/2023 | DEB4 | Correspond with A. Bongartz regarding insurance policies | 0.10 | 1,360.00 | 136.00 |
| 11/06/2023 | DEB4 | Correspond with T. Sadler regarding insurance policies | 0.20 | 1,360.00 | 272.00 |
| 11/08/2023 | AB21 | Correspond with L. Despins regarding update on SN remediation project (0.1); correspond with Gustav Restoration regarding proposal related to asbestos removal (0.1) | 0.20 | 1,675.00 | 335.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                         Page 5
50687-00010
Invoice No. 2387042

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/09/2023 | AB21 | Correspond with G. Chomenko (GBST) regarding asbestos permits | 0.10 | 1,675.00 | 167.50 |
| 11/17/2023 | AB21 | Correspond with L. Despins regarding update on SN remediation process | 0.20 | 1,675.00 | 335.00 |
| 11/20/2023 | AB21 | Correspond with D. Acheson (architect) regarding general contractor bids (0.1); correspond with L. Despins regarding same (0.1) | 0.20 | 1,675.00 | 335.00 |
| 11/21/2023 | AB21 | Call with D. Acheson (architect) regarding update on remediation project | 0.20 | 1,675.00 | 335.00 |
| 11/21/2023 | AB21 | Review Acheson Doyle invoice (0.2); correspond with L. Despins regarding same (0.2); correspond with T. Sadler regarding wire transfer to Acheson Doyle (0.1) | 0.50 | 1,675.00 | 837.50 |
| 11/22/2023 | AB21 | Call with D. Acheson (architect) regarding asbestos project update (0.1); correspond with G. Chomenko (GBTS) regarding same (0.1); correspond with L. Despins regarding same (0.1) | 0.30 | 1,675.00 | 502.50 |
| 11/27/2023 | AB21 | Correspond with D. Acheson (architect) regarding status of asbestos permit | 0.10 | 1,675.00 | 167.50 |
| 11/28/2023 | AB21 | Correspond with D. Acheson (architect) and G. Chomenko (GBTS) regarding asbestos permit application (0.2); call with D. Acheson regarding general contractor bids (0.2); correspond with L. Despins regarding same (0.1); revise notice of Acheson's October invoice (0.2); correspond with J. Kuo regarding filing of same (0.1); correspond with Consultation Parties regarding general contractor bids (0.3) | 1.10 | 1,675.00 | 1,842.50 |
| 11/29/2023 | AB21 | Correspond with D. Acheson (architect) regarding asbestos permit issues | 0.20 | 1,675.00 | 335.00 |
| 11/30/2023 | AB21 | Correspond with D. Acheson (architect) regarding general contractor bids | 0.10 | 1,675.00 | 167.50 |
| | | **Subtotal: B210  Business Operations** | **7.70** | | **11,750.00** |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                    Page 6
50687-00010
Invoice No. 2387042

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B211** | | **Financial Reports (Monthly Operating Reports)** | | | |
| 11/17/2023 | DEB4 | Correspond with D. Skalka (NPM) regarding Genever MOR | 0.20 | 1,360.00 | 272.00 |
| 11/21/2023 | DEB4 | Correspond with D. Skalka (NPM) regarding next MOR | 0.10 | 1,360.00 | 136.00 |
| | | **Subtotal: B211  Financial Reports (Monthly Operating Reports)** | **0.30** | | **408.00** |
| | **Total** | | **24.20** | | **31,219.50** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 0.70 | 1,975.00 | 1,382.50 |
| AB21 | Alex Bongartz | Of Counsel | 11.70 | 1,675.00 | 19,597.50 |
| DEB4 | Douglass E. Barron | Associate | 0.80 | 1,360.00 | 1,088.00 |
| KC27 | Kristin Catalano | Associate | 4.80 | 940.00 | 4,512.00 |
| LS26 | Luyi Song | Associate | 4.10 | 855.00 | 3,505.50 |
| JK21 | Jocelyn Kuo | Paralegal | 2.10 | 540.00 | 1,134.00 |

| | | |
|---|---|---|
| **Current Fees and Costs** | | **$31,219.50** |
| **Total Balance Due - Due Upon Receipt** | | **$31,219.50** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com


Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

February 14, 2024

Please Refer to
Invoice Number: 2387043

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

### Mahwah Adversary Proceeding
PH LLP Client/Matter # 50687-00012
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending November 30, 2023 | $183,087.50 |
| Costs incurred and advanced | 290.38 |
| **Current Fees and Costs Due** | **$183,377.88** |
| **Total Balance Due - Due Upon Receipt** | **$183,377.88** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD***, *the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

| Wiring and ACH Instructions: | Remittance Address: | Pay by Tranch: |
|---|---|---|
| Citibank | Paul Hastings LLP | You can now pay your invoices online via real-time bank payments, credit cards or in installments: |
| ABA # 322271724 | Lockbox 4803 | |
| SWIFT Address: CITIUS33 | PO Box 894803 | |
| 787 W. 5th Street | Los Angeles, CA | *https://paywithtranch.com/paulhastings* |
| Los Angeles, CA 90071 | 90189-4803 | |
| Account Number: 206628380 | | |
| Account Name: Paul Hastings LLP | | |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

February 14, 2024

Please Refer to
Invoice Number: 2387043

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

### Mahwah Adversary Proceeding
PH LLP Client/Matter # 50687-00012
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending November 30, 2023 | $183,087.50 |
| Costs incurred and advanced | 290.38 |
| **Current Fees and Costs Due** | **$183,377.88** |
| **Total Balance Due - Due Upon Receipt** | **$183,377.88** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD***, *the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

February 14, 2024

Please Refer to
Invoice Number: 2387043

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending November 30, 2023

## Mahwah Adversary Proceeding

**$183,087.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 11/01/2023 | ECS1 | Prepare requests for production in the Mahwah adversary proceeding (2.8); correspond with W. Farmer regarding same (.1) | 2.90 | 1,045.00 | 3,030.50 |
| 11/01/2023 | AEL2 | Edit requests for production to third parties (2.5); call with N. Bassett regarding same (.2) | 2.70 | 1,675.00 | 4,522.50 |
| 11/01/2023 | LS26 | Review defendants' response to Trustee's item list | 1.40 | 855.00 | 1,197.00 |
| 11/01/2023 | NAB | Review draft discovery requests (1.2); conference with A. Luft regarding same (.2); correspond with W. Farmer regarding same (.2) | 1.60 | 1,675.00 | 2,680.00 |
| 11/01/2023 | SM29 | Review emails from M. Conway re requests for production | 0.50 | 1,360.00 | 680.00 |
| 11/01/2023 | WCF | Review and revise defendant and third-party requests for production regarding discovery on Mahwah Mansion (1.5); correspond with N. Bassett regarding same (.1) | 1.60 | 1,270.00 | 2,032.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                    Page 2
50687-00012
Invoice No. 2387043

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/02/2023 | ECS1 | Prepare requests for production in the Mahwah adversary proceeding (4.0); correspond with W. Farmer, L. Song and S. Maza regarding same (.2); discussion with S. Maza regarding same (.3) | 4.50 | 1,045.00 | 4,702.50 |
| 11/02/2023 | AEL2 | Call with N. Bassett re: Mahwah discovery and strategy (.3); correspond with N. Bassett regarding same (.2) | 0.50 | 1,675.00 | 837.50 |
| 11/02/2023 | AEL2 | Prepare parts of discovery requests (2.6); review and revise same (2.8) | 5.40 | 1,675.00 | 9,045.00 |
| 11/02/2023 | LS26 | Prepare written discovery requests | 1.30 | 855.00 | 1,111.50 |
| 11/02/2023 | NAB | Further review draft discovery requests (.5); call with A. Luft regarding same (.3); correspond with E. Sutton regarding same (.4) | 1.20 | 1,675.00 | 2,010.00 |
| 11/02/2023 | SM29 | Review requests for production (.6); correspond with A. Luft, N. Bassett, W. Farmer, L. Song, E. Sutton re same (.2); call with E. Sutton re same and next steps (.3) | 1.10 | 1,360.00 | 1,496.00 |
| 11/03/2023 | ECS1 | Prepare requests for production in the Mahwah adversary proceeding (3.2); correspond with N. Bassett, A. Luft, W. Farmer, L. Song and S. Maza regarding same (.2); call with N. Bassett, S. Maza, A. Luft, and L. Song regarding same (.8) | 4.20 | 1,045.00 | 4,389.00 |
| 11/03/2023 | JK21 | Revise non-party subpoenas (1.6); prepare cover letter for subpoenas (1.2); prepare notices of deposition (0.8) | 3.60 | 540.00 | 1,944.00 |
| 11/03/2023 | AEL2 | Meeting with S. Maza, E. Sutton, L. Song and N. Bassett re: discovery | 0.80 | 1,675.00 | 1,340.00 |
| 11/03/2023 | AEL2 | Review issues and prepare outline for Mahwah discovery meeting | 0.60 | 1,675.00 | 1,005.00 |
| 11/03/2023 | LS26 | Conference with N. Bassett, S. Maza, A. Luft, and E. Sutton re discovery | 0.80 | 855.00 | 684.00 |
| 11/03/2023 | LS26 | Prepare written discovery requests | 2.90 | 855.00 | 2,479.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok     Page 3
50687-00012
Invoice No. 2387043

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/03/2023 | NAB | Call with A. Luft, S. Maza, L. Song, and E. Sutton regarding discovery requests and general litigation strategy (.8); review and revise draft discovery requests (.6); correspond with L. Song regarding same (.3) | 1.70 | 1,675.00 | 2,847.50 |
| 11/03/2023 | SM29 | Call with N. Bassett, A. Luft, E. Sutton, and L. Song re discovery issues and next steps (.8); correspond with E. Sutton, J. Kuo, W. Farmer, N. Bassett re same (.7) | 1.50 | 1,360.00 | 2,040.00 |
| 11/05/2023 | ECS1 | Prepare requests for production and deposition notices in the Mahwah adversary proceeding (1.7); correspond with L. Song regarding same (.2) | 1.90 | 1,045.00 | 1,985.50 |
| 11/05/2023 | LS26 | Continue preparing written discovery requests (4.4); review and revise written discovery requests (2.1) | 6.50 | 855.00 | 5,557.50 |
| 11/05/2023 | LS26 | Review documents re: funds related to Mahwah Mansion | 1.10 | 855.00 | 940.50 |
| 11/05/2023 | NAB | Review draft discovery requests (.7); correspond with L. Song regarding same (.2) | 0.90 | 1,675.00 | 1,507.50 |
| 11/06/2023 | DEB4 | Call with A. Lomas (Kroll), L. Despins, L. Song, A. Luft regarding Hamilton transfers | 1.00 | 1,360.00 | 1,360.00 |
| 11/06/2023 | DEB4 | Correspond with J. Lazarus (Kroll) regarding Hamilton transfers | 0.20 | 1,360.00 | 272.00 |
| 11/06/2023 | DEB4 | Conference with L. Song regarding Hamilton transfers (0.2); correspond with L. Song and A. Luft regarding same (0.9); review documents related to same (0.6) | 1.70 | 1,360.00 | 2,312.00 |
| 11/06/2023 | DEB4 | Conference with L. Song regarding requests for production | 0.30 | 1,360.00 | 408.00 |
| 11/06/2023 | ECS1 | Prepare requests for production, notices and subpoenas in the Mahwah adversary proceeding (2.0); correspond with L. Song and J. Kuo regarding same (.1) | 2.10 | 1,045.00 | 2,194.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                                    Page 4
Kwok
50687-00012
Invoice No. 2387043

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/06/2023 | JK21 | Revise non-party subpoenas (0.4); prepare cover letter for subpoenas (0.4); prepare notices of deposition (0.4) | 1.20 | 540.00 | 648.00 |
| 11/06/2023 | LAD4 | Call with Kroll (P. Parizek) and A. Luft, L. Song, D. Barron re: Mahwah funding | 1.00 | 1,975.00 | 1,975.00 |
| 11/06/2023 | AEL2 | Call with Kroll, L. Despins, D. Barron, and L. Song re: movement in bank accounts (1.0); analyze documents and issues re: same (.4) | 1.40 | 1,675.00 | 2,345.00 |
| 11/06/2023 | AEL2 | Conference with L. Song re: movement of funds for Mahwah (1.4); call with N. Bassett regarding related findings (.1) | 1.50 | 1,675.00 | 2,512.50 |
| 11/06/2023 | LS26 | Conference with D. Barron regarding requests for production (0.3); prepare written discovery requests (1.1); review and revise written discovery requests (0.9) | 2.30 | 855.00 | 1,966.50 |
| 11/06/2023 | LS26 | Correspond with D. Barron re funds related to Mahwah Mansion (0.2); conference with D. Barron re the same and Hamilton transfers (0.2); correspond with A. Luft re the same (0.2); correspond with Kroll re the same (0.1); correspond with E. Sutton re the same (0.2) | 0.90 | 855.00 | 769.50 |
| 11/06/2023 | LS26 | Conference with L. Despins, A. Luft, D. Barron, and Kroll re funds related to Mahwah Mansion | 1.00 | 855.00 | 855.00 |
| 11/06/2023 | LS26 | Conference with A. Luft re Mahwah discovery | 1.40 | 855.00 | 1,197.00 |
| 11/06/2023 | LS26 | Review documents re funds related to Mahwah Mansion | 0.40 | 855.00 | 342.00 |
| 11/06/2023 | NAB | Call with A. Luft regarding findings for Mahwah litigation (.1); review email from L. Song regarding same (.2) | 0.30 | 1,675.00 | 502.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
Page 5
50687-00012
Invoice No. 2387043

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/06/2023 | WCF | Review and revise defendant discovery requests regarding corporate structure and Mahwah flow of funds information (1.2); review and revise third party subpoena discovery requests regarding corporate structure and Mahwah flow of funds information (3.4); review and revise vendor and construction third party subpoena discovery requests regarding corporate structure and Mahwah flow of funds information (1.7) | 6.30 | 1,270.00 | 8,001.00 |
| 11/07/2023 | DEB4 | Correspond with L. Despins regarding strategy issues | 0.10 | 1,360.00 | 136.00 |
| 11/07/2023 | DEB4 | Conference with L. Song regarding Mahwah requests for production (0.2); analyze same (0.3) | 0.50 | 1,360.00 | 680.00 |
| 11/07/2023 | ECS1 | Prepare requests for production, notices and subpoenas in the Mahwah adversary proceeding (2.4); correspond with N. Bassett, A. Luft, W. Farmer, L. Song and J. Kuo regarding same (.4); call with L. Song regarding same (.3); call with W. Farmer and L. Song regarding same (.3); further call with L. Song regarding same (.1); prepare email to Defendants' counsel, third party counsel, and process server regarding service of Mahwah discovery subpoenas (.9) | 4.40 | 1,045.00 | 4,598.00 |
| 11/07/2023 | JK21 | Revise non-party subpoenas (0.4); revise cover letter for subpoenas (0.4); revise notices of deposition (0.4); revise request for documents (0.7) | 1.90 | 540.00 | 1,026.00 |
| 11/07/2023 | AEL2 | Finalize discovery requests and transmittal plan | 1.60 | 1,675.00 | 2,680.00 |
| 11/07/2023 | LS26 | Review Mahwah pretrial order | 0.20 | 855.00 | 171.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                          Page 6
50687-00012
Invoice No. 2387043

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/07/2023 | LS26 | Conference with D. Barron regarding Mahwah requests for production (.2); prepare written discovery requests (3.3); call with E. Sutton re same (0.3); call with W. Farmer and E. Sutton re same (0.3); further call with E. Sutton re same (0.1); correspond with A. Luft re same (0.1) | 4.30 | 855.00 | 3,676.50 |
| 11/07/2023 | NAB | Review and revise discovery requests (1.6); correspond with W. Farmer regarding same (.4); review scheduling order in connection with same (.2) | 2.20 | 1,675.00 | 3,685.00 |
| 11/07/2023 | WCF | Review and revise requests for admission regarding Mahwah adversary proceeding (3.6); call with E. Sutton and L. Song regarding service of subpoenas and requests for production of documents (.3); review cover letter, subpoena, and deposition notices before service (.6) | 4.50 | 1,270.00 | 5,715.00 |
| 11/08/2023 | DEB4 | Conferences with L. Song regarding Mahwah requests for production | 0.20 | 1,360.00 | 272.00 |
| 11/08/2023 | ECS1 | Prepare requests for production, notices and subpoenas in the Mahwah adversary proceeding (.6); call with A. Thorpe (Harneys) re service of discovery subpoenas on BVI and Cayman individual and entities (.1); call with S. Maza about same (.3) | 1.00 | 1,045.00 | 1,045.00 |
| 11/08/2023 | LS26 | Conferences with D. Barron regarding Mahwah requests for production (0.2); prepare written discovery requests (1.5) | 1.70 | 855.00 | 1,453.50 |
| 11/08/2023 | SM29 | Call with E. Sutton re Mahwah discovery | 0.30 | 1,360.00 | 408.00 |
| 11/08/2023 | WCF | Review and revise requests for admissions to defendants (1.8); review and revise interrogatories to Taurus Fund LLC (.8); review and revise additional requests for production to third party subpoena targets regarding Mahwah Mansion bank transfers (.7) | 3.30 | 1,270.00 | 4,191.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                    Page 7
50687-00012
Invoice No. 2387043

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/09/2023 | ECS1 | Meeting with S. Maza and L. Song regarding Mahwah discovery process, targets, and case issues (1.5); prepare follow up notes re same (.1) | 1.60 | 1,045.00 | 1,672.00 |
| 11/09/2023 | ECS1 | Prepare requests for production, notices and subpoenas in the Mahwah adversary proceeding (.6); correspond with Metro Attorney Services regarding service of same subpoenas (.1); call with P. Linsey (NPM) regarding same (.1); call with L. Song regarding requests for production (.2) | 1.00 | 1,045.00 | 1,045.00 |
| 11/09/2023 | LS26 | Conference with S. Maza and E. Sutton re discovery and discovery targets | 1.50 | 855.00 | 1,282.50 |
| 11/09/2023 | LS26 | Call with E. Sutton re requests for production (.2); correspond with E. Sutton re. written discovery requests (1.4); analyze documents and issues regarding same (1.1) | 2.70 | 855.00 | 2,308.50 |
| 11/09/2023 | NAB | Correspond with E. Sutton regarding discovery requests | 0.20 | 1,675.00 | 335.00 |
| 11/09/2023 | SM29 | Conference with L. Song and E. Sutton re discovery process and targets | 1.50 | 1,360.00 | 2,040.00 |
| 11/10/2023 | DEB4 | Correspond with L. Song regarding Gladys Chow | 0.10 | 1,360.00 | 136.00 |
| 11/10/2023 | ECS1 | Call with subpoena target Solomon Treasures Antiques about the discovery subpoena and its production obligations (.2); review issues and notes to prepare for same (.1); follow up correspondence with A. Luft, W. Farmer, and L. Song regarding same (.1) | 0.40 | 1,045.00 | 418.00 |
| 11/10/2023 | ECS1 | Prepare requests for production, notices and subpoenas in the Mahwah adversary proceeding | 0.20 | 1,045.00 | 209.00 |
| 11/13/2023 | ECS1 | Prepare requests for production, notices and subpoenas in the Mahwah adversary proceeding (1.1); correspond with L. Song regarding same (.2); review certain Mahwah discovery documents (.2); correspond with UnitedLex regarding same (.2) | 1.70 | 1,045.00 | 1,776.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 8

50687-00012

Invoice No. 2387043

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/13/2023 | LS26 | Review documents re Mahwah Mansion and related draft discovery requests | 0.20 | 855.00 | 171.00 |
| 11/13/2023 | NAB | Further review draft discovery requests (.4); correspond with W. Farmer regarding same (.1) | 0.50 | 1,675.00 | 837.50 |
| 11/13/2023 | WCF | Draft parts of requests for admission and interrogatories to Defendants | 1.40 | 1,270.00 | 1,778.00 |
| 11/14/2023 | ECS1 | Review additional Mahwah discovery documents (.2); call with M. Talasazan (Solomon Treasures) regarding its production (.1); correspond with UnitedLex regarding Solomon Treasures production (.1) | 0.40 | 1,045.00 | 418.00 |
| 11/14/2023 | AEL2 | Call with counsel for roofer regarding Mahwah discovery | 0.40 | 1,675.00 | 670.00 |
| 11/14/2023 | NAB | Review and revise interrogatories and requests for admissions (1.1); correspond with W. Farmer regarding same (.2) | 1.30 | 1,675.00 | 2,177.50 |
| 11/14/2023 | WCF | Review and revise interrogatories to Mahwah defendants regarding Hamilton and G Club entities (.9); review and revise Mahwah defendants requests for admissions regarding same (.4) | 1.30 | 1,270.00 | 1,651.00 |
| 11/15/2023 | ECS1 | Call with E. Lobel (Lobel Modern) about the discovery subpoena and their production obligations (.3); prepare outline for same (.1); follow up correspondence with W. Farmer regarding same (.2) | 0.60 | 1,045.00 | 627.00 |
| 11/15/2023 | ECS1 | Prepare requests for production, notices and subpoenas in the Mahwah adversary proceeding (.1); call with L. Song regarding same (.2) | 0.30 | 1,045.00 | 313.50 |
| 11/15/2023 | JK21 | Prepare subpoenas and depositions for L. Song | 0.60 | 540.00 | 324.00 |
| 11/15/2023 | AEL2 | Revise requests for production | 0.60 | 1,675.00 | 1,005.00 |
| 11/15/2023 | LS26 | Prepare discovery requests (2.6); call with E. Sutton regarding same (.2) | 2.80 | 855.00 | 2,394.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                        Page 9
Kwok
50687-00012
Invoice No. 2387043

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/15/2023 | NAB | Review and revise draft interrogatories (.4); correspond with W. Farmer regarding same (.2) | 0.60 | 1,675.00 | 1,005.00 |
| 11/15/2023 | WCF | Review and revise defendants RFAs to consolidate and narrow requests (2.4); review and revise additional third party subpoena RFPs (.4); correspond with E. Sutton regarding same (.1) | 2.90 | 1,270.00 | 3,683.00 |
| 11/16/2023 | ECS1 | Call with E. Lobel about his discovery subpoena and production obligations (.1); follow up correspondence with E. Lobel regarding same (.2); follow up correspondence with W. Farmer regarding same (.1) | 0.40 | 1,045.00 | 418.00 |
| 11/16/2023 | ECS1 | Prepare requests for production, notices and subpoenas in the Mahwah adversary proceeding (2.4); correspond with L. Song regarding same (.4); correspond with W. Farmer and L. Song regarding same (.1) | 2.90 | 1,045.00 | 3,030.50 |
| 11/16/2023 | AEL2 | Revise draft interrogatories | 1.10 | 1,675.00 | 1,842.50 |
| 11/16/2023 | AEL2 | Respond to E. Sutton re: NDA issue | 0.30 | 1,675.00 | 502.50 |
| 11/16/2023 | AEL2 | Revise requests for admissions | 0.90 | 1,675.00 | 1,507.50 |
| 11/16/2023 | LS26 | Prepare discovery requests | 0.70 | 855.00 | 598.50 |
| 11/16/2023 | NAB | Correspond with W. Farmer regarding discovery requests | 0.20 | 1,675.00 | 335.00 |
| 11/16/2023 | WCF | Revise interrogatories and requests for admission to Mahwah defendants (.6); correspond with N. Bassett and A. Luft regarding same (.1) | 0.70 | 1,270.00 | 889.00 |
| 11/17/2023 | ECS1 | Prepare requests for production, notices and subpoena in the Mahwah adversary proceeding (2.4); call with P. Linsey (NPM) regarding same (.1); correspond with W. Farmer, L. Song regarding same (.2); correspond with M. Conway, counsel to defendants, regarding same (.1) | 2.80 | 1,045.00 | 2,926.00 |
| 11/17/2023 | JK21 | Revise subpoenas and deposition letters | 0.80 | 540.00 | 432.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                    Page 10
50687-00012
Invoice No. 2387043

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/17/2023 | JPK1 | Correspond with E. Sutton regarding subpoena service on Aaron Mitchell | 0.10 | 940.00 | 94.00 |
| 11/17/2023 | LS26 | Review Taurus' response to the trustee's list of furniture | 0.10 | 855.00 | 85.50 |
| 11/17/2023 | NAB | Correspond with E. Sutton regarding discovery issues | 0.20 | 1,675.00 | 335.00 |
| 11/17/2023 | WCF | Revise and serve interrogatories and requests for admission on Mahwah defendants (2.3); review and revise additional third party RFP subpoenas regarding same (.6) | 2.90 | 1,270.00 | 3,683.00 |
| 11/18/2023 | DEB4 | Correspond with L. Song regarding Mahwah related documents | 0.30 | 1,360.00 | 408.00 |
| 11/19/2023 | ECS1 | Correspond with P. Doucette (NAV Consulting) regarding his subpoena and meet and confer (.2); correspond with W. Farmer regarding same (.1) | 0.30 | 1,045.00 | 313.50 |
| 11/19/2023 | ECS1 | Prepare requests for production, notices and subpoenas in the Mahwah adversary proceeding (.9); correspond with L. Song regarding same (.1); review certain Mahwah discovery files/documents (.3) | 1.30 | 1,045.00 | 1,358.50 |
| 11/19/2023 | LS26 | Prepare written discovery requests | 0.90 | 855.00 | 769.50 |
| 11/20/2023 | ECS1 | Call with P. Doucette (NAV Consulting) and W. Farmer regarding NAV's subpoena and meet and confer | 0.40 | 1,045.00 | 418.00 |
| 11/20/2023 | ECS1 | Prepare requests for production, notices and subpoenas in the Mahwah adversary proceeding (.2); correspond with NPM regarding same (.1); continue reviewing certain Mahwah discovery files/documents (.3) | 0.60 | 1,045.00 | 627.00 |
| 11/20/2023 | ECS1 | Correspond with discovery targets regarding their discovery obligations and production timelines | 0.40 | 1,045.00 | 418.00 |
| 11/20/2023 | WCF | Call with E. Sutton and counsel for NAV Ltd. regarding Mahwah adversary proceeding discovery | 0.40 | 1,270.00 | 508.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                   Page 11
50687-00012
Invoice No. 2387043

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/21/2023 | ECS1 | Prepare requests for production, notices and subpoenas in the Mahwah adversary proceeding (.6); correspond with N. Bassett, W. Farmer and L. Song regarding same (.2); correspond with S. Maza regarding Mahwah discovery update (.1); prepare summary of pending Mahwah discovery for S. Maza (.9) | 1.80 | 1,045.00 | 1,881.00 |
| 11/21/2023 | ECS1 | Call with M. Blount, counsel to Weathertest, regarding its subpoena and production obligations (.1); follow up email to W. Farmer regarding same (.1) | 0.20 | 1,045.00 | 209.00 |
| 11/21/2023 | JK21 | Revise non-party subpoena packages | 0.20 | 540.00 | 108.00 |
| 11/22/2023 | ECS1 | Prepare requests for production, notices and subpoenas in the Mahwah adversary proceeding (.1); correspond with N. Bassett, W. Farmer and L. Song regarding same (.1); review objections and responses to discovery requests from A. Buck and Buck Esq. (.5); prepare summary of same for N. Bassett, W. Farmer (.5) | 1.20 | 1,045.00 | 1,254.00 |
| 11/22/2023 | SM29 | Review case update and issue tracker from E. Sutton | 0.40 | 1,360.00 | 544.00 |
| 11/23/2023 | ECS1 | Prepare requests for production, notices and subpoenas in the Mahwah adversary proceeding (1.0); correspond with N. Bassett, W. Farmer and L. Song regarding same (.2); correspond with A. Buck re her objections and responses to discovery requests (.1) | 1.30 | 1,045.00 | 1,358.50 |
| 11/24/2023 | LS26 | Review and revise written discovery requests | 0.80 | 855.00 | 684.00 |
| 11/27/2023 | ECS1 | Correspond with discovery targets regarding their discovery obligations and production timelines (.1); correspond with A. Thorp (Harneys Legal) re service of Ridwan Saib (.1); correspond with A. Buck regarding meeting and conferring re her discovery obligations (.1) | 0.30 | 1,045.00 | 313.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00012
Invoice No. 2387043

Page 12

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/28/2023 | ECS1 | Prepare requests for production, notices and subpoenas in connection with discovery in the Mahwah adversary proceeding | 0.20 | 1,045.00 | 209.00 |
| 11/28/2023 | ECS1 | Correspond with discovery targets regarding their discovery obligations and production timelines (.4); meet and confer with A. Buck and W. Farmer in connection with her discovery obligations (.5) | 0.90 | 1,045.00 | 940.50 |
| 11/28/2023 | ECS1 | Review produced discovery documents in Mahwah adversary proceeding (.3); prepare summary of same (.1) | 0.40 | 1,045.00 | 418.00 |
| 11/28/2023 | ECS1 | Call with K. Mitchell and P. Linsey regarding PNC Bank's discovery and role (.1); correspond with L. Song and D. Barron regarding same (.1) | 0.20 | 1,045.00 | 209.00 |
| 11/28/2023 | WCF | Call with E. Sutton and A. Buck regarding document subpoena | 0.50 | 1,270.00 | 635.00 |
| 11/29/2023 | ECS1 | Review produced discovery documents in Mahwah adversary proceeding | 0.10 | 1,045.00 | 104.50 |
| 11/29/2023 | ECS1 | Prepare requests for production, notices and subpoenas in connection with discovery in the Mahwah adversary proceeding | 0.30 | 1,045.00 | 313.50 |
| 11/30/2023 | DEB4 | Correspond with S. Maza regarding Barnett subpoena | 0.10 | 1,360.00 | 136.00 |
| 11/30/2023 | ECS1 | Review documents produced in Mahwah adversary proceeding | 0.10 | 1,045.00 | 104.50 |
| 11/30/2023 | ECS1 | Prepare requests for production, notices and subpoenas in the Mahwah adversary proceeding (.4); prepare summary regarding same (1.2); conference with S. Maza regarding same (.2); correspond with S. Maza re same (.2); serve subpoenas on third parties (.8) | 2.80 | 1,045.00 | 2,926.00 |
| 11/30/2023 | ECS1 | Correspond with discovery targets regarding their discovery obligations and production timelines | 0.60 | 1,045.00 | 627.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                              Page 13
50687-00012
Invoice No. 2387043

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/30/2023 | ECS1 | Analyze information regarding Mahwah discovery targets, their assets, their connections to Kwok, and information relating to the Mahwah Mansion (.6); correspond with D. Barron regarding same (.1); correspond with S. Maza and L. Song regarding same (.2) | 0.90 | 1,045.00 | 940.50 |
| 11/30/2023 | JK21 | Revise discovery packages for non-party individuals | 0.40 | 540.00 | 216.00 |
| 11/30/2023 | LS26 | Review documents related to the Mahwah Mansion | 0.10 | 855.00 | 85.50 |
| 11/30/2023 | SM29 | Review produced documents | 0.40 | 1,360.00 | 544.00 |
| 11/30/2023 | SM29 | Correspond with L. Despins re Mahwah discovery update (.2); correspond with E. Sutton re summary of Mahwah discovery (.2); review same from E. Sutton (.2); call with E. Sutton re same (.2) | 0.80 | 1,360.00 | 1,088.00 |
| | | **Subtotal: B191  General Litigation** | **158.90** | | **183,087.50** |
| | | **Total** | **158.90** | | **183,087.50** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 1.00 | 1,975.00 | 1,975.00 |
| NAB | Nicholas A. Bassett | Partner | 10.90 | 1,675.00 | 18,257.50 |
| AEL2 | Luft, Avi E. | Of Counsel | 17.80 | 1,675.00 | 29,815.00 |
| SM29 | Shlomo Maza | Associate | 6.50 | 1,360.00 | 8,840.00 |
| DEB4 | Douglass E. Barron | Associate | 4.50 | 1,360.00 | 6,120.00 |
| WCF | Will C. Farmer | Associate | 25.80 | 1,270.00 | 32,766.00 |
| ECS1 | Ezra C. Sutton | Associate | 47.60 | 1,045.00 | 49,742.00 |
| JPK1 | Jon P. Kosciewicz | Associate | 0.10 | 940.00 | 94.00 |
| LS26 | Luyi Song | Associate | 36.00 | 855.00 | 30,780.00 |
| JK21 | Jocelyn Kuo | Paralegal | 8.70 | 540.00 | 4,698.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00012
Invoice No. 2387043

Page 14

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 11/14/2023 | Local - Meals - Ezra Sutton; 10/26/2023; Restaurant: Koshe Poke; City: New York ; Dinner; Number of people: 1; Expense incurred working late on client matters | | | 33.02 |
| 11/14/2023 | Local - Taxi - Ezra Sutton; 10/26/2023; From/To: Office/Home; Service Type: Lyft; Expense incurred working late on client matters | | | 115.62 |
| 11/15/2023 | Local - Meals - Avram Luft; 10/23/2023; Restaurant: Yama ; City: New York ; Dinner; Number of people: 1; Meal incurred - Late work on Kwok hearing prep | | | 37.03 |
| 11/22/2023 | Local - Meals - Ezra Sutton; 11/02/2023; Restaurant: Uber Eats; City: New York; Dinner; Number of people: 1; working late -- late night meal | | | 33.58 |
| 11/28/2023 | Local - Taxi - Ezra Sutton; 11/07/2023; From/To: Office/Home ; Service Type: Lyft; Working late night on matter | | | 71.13 |
| **Total Costs incurred and advanced** | | | | **$290.38** |

| | |
|---|---|
| **Current Fees and Costs** | **$183,377.88** |
| **Total Balance Due - Due Upon Receipt** | **$183,377.88** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

February 14, 2024

Please Refer to
Invoice Number: 2387044

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

### HCHK Adversary Proceeding
PH LLP Client/Matter # 50687-00014
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending November 30, 2023 | $931,398.00 |
| Costs incurred and advanced | 6,247.61 |
| **Current Fees and Costs Due** | **$937,645.61** |
| **Total Balance Due - Due Upon Receipt** | **$937,645.61** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

February 14, 2024

Please Refer to
Invoice Number: 2387044

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

### HCHK Adversary Proceeding
PH LLP Client/Matter # 50687-00014
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending November 30, 2023 | $931,398.00 |
| Costs incurred and advanced | 6,247.61 |
| **Current Fees and Costs Due** | **$937,645.61** |
| **Total Balance Due - Due Upon Receipt** | **$937,645.61** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

February 14, 2024

Please Refer to
Invoice Number: 2387044

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending November 30, 2023

**HCHK Adversary Proceeding**                     **$931,398.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B155** | **Court Hearings** | | | | |
| 11/29/2023 | DEB4 | Meeting with L. Despins, N. Bassett, A. Luft, and L. Song regarding presentation and examinations at intervenor hearing (.2); attend HCHK evidentiary hearing (8.4); debrief with L. Despins, N. Bassett, L. Song, and A. Luft regarding same (.2) | 8.80 | 1,360.00 | 11,968.00 |
| 11/29/2023 | LAD4 | Handle intervenors hearing (8.4); post-mortem N. Bassett, L. Song, D. Barron, A. Luft re: same (.2) | 8.60 | 1,975.00 | 16,985.00 |
| 11/29/2023 | LAD4 | Meeting with N. Bassett, D. Barron, A. Luft, L. Song re: intervenor hearing prep | 0.20 | 1,975.00 | 395.00 |
| 11/29/2023 | AEL2 | Conference with L. Despins, N. Bassett, D. Barron and L. Song re: evidentiary presentation (.2); present case at HCHK evidentiary hearing (8.4); debrief with L. Despins, N. Bassett, D. Barron, and L. Song re: same (.2) | 8.80 | 1,675.00 | 14,740.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                        Page 2
50687-00014
Invoice No. 2387044

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/29/2023 | LS26 | Meeting with L. Despins, N. Bassett, D. Barron and A. Luft regarding presentation and examinations at evidentiary hearing (.2); attend evidentiary hearing in connection with motion to intervene and motion to clarify TRO (8.4); debrief with L. Despins, N. Bassett, D. Barron and A. Luft regarding same (.2) | 8.80 | 855.00 | 7,524.00 |
| 11/29/2023 | NAB | Participate in hearing (8.4); debrief with L. Despins, L. Song, D. Barron and A. Luft regarding same and next steps (.2) | 8.60 | 1,675.00 | 14,405.00 |
| 11/29/2023 | NAB | Meeting with A. Luft, L. Despins, D. Barron and L. Song regarding intervenor hearing prep | 0.20 | 1,675.00 | 335.00 |
| | | **Subtotal: B155  Court Hearings** | **44.00** | | **66,352.02** |

**B191    General Litigation**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/01/2023 | JK21 | Prepare for electronic filing response to stay motion (0.4); electronically file with the court response to stay motion and declaration in support (0.6) | 1.00 | 540.00 | 540.00 |
| 11/01/2023 | JK21 | Electronically file with the court joint motion to modify evidentiary hearing schedule (0.3); review and handle service of joint motion to modify evidentiary hearing schedule (0.1) | 0.40 | 540.00 | 216.00 |
| 11/01/2023 | JPK1 | Continue analyzing bank records for proposed intervenor witness and exhibit list and bank authentication declarations (1.5); correspond with A. Lomas (Kroll) regarding the same (.2) | 1.70 | 940.00 | 1,598.00 |
| 11/01/2023 | JPK1 | Correspond with T. Rutherford regarding joint motion to modify evidentiary hearing schedule (.1); correspond with J. Kuo regarding the same (.1) | 0.20 | 940.00 | 188.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                    Page 3
50687-00014
Invoice No. 2387044

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/01/2023 | JPK1 | Correspond with D. Barron regarding HCHK bank authentication declarations | 0.10 | 940.00 | 94.00 |
| 11/01/2023 | LAD4 | Review/edit stay pending appeal objection (1.0); t/c N. Bassett re same (.20); second review/edit of same (.40) | 1.60 | 1,975.00 | 3,160.00 |
| 11/01/2023 | AEL2 | Review correspondence from J. Sherman re: severence | 0.20 | 1,675.00 | 335.00 |
| 11/01/2023 | AEL2 | Call with L. Song re: potential video evidence for hearing | 0.20 | 1,675.00 | 335.00 |
| 11/01/2023 | AEL2 | Prepare deposition designations for the intervenor hearing | 1.60 | 1,675.00 | 2,680.00 |
| 11/01/2023 | AEL2 | Call with R. Jareck (Cole Schotz) re: witness and J. Sherman | 0.30 | 1,675.00 | 502.50 |
| 11/01/2023 | LS26 | Prepare parts of opposition to motion to stay and related filings (3.2); call with A. Luft regarding video evidence for intervenor hearing (.2) | 3.40 | 855.00 | 2,907.00 |
| 11/01/2023 | NAB | Draft parts of and revise response to motion for stay pending appeal (2.2); review factual record and exhibits for same (.8); conference with L. Despins regarding same (.2); correspond with W. Farmer regarding same (.5); correspond with L. Song regarding same (.4); further revise draft response to motion for stay pending appeal (1.1); review letter from intervenor counsel to Kroll regarding fee statement (.2); correspond with L. Despins and J. Kosciewicz regarding same (.1); revise draft response to letter from intervenor counsel (.3); correspond with A. Luft regarding witnesses for proposed intervenor hearing (.7); correspond with J. Kosciewicz regarding scheduling issues related to proposed intervenor hearing (.1) | 6.60 | 1,675.00 | 11,055.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok            Page 4
50687-00014
Invoice No. 2387044

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/01/2023 | WCF | Draft parts of appellate brief regarding rule 9019 appeal (1.9); review and revise opposition to stay pending appeal (2.6); revise declaration and exhibits in support of stay opposition (.4); correspond with N. Bassett regarding revisions to stay opposition (.2) revise stay response for filing (.4); draft appellee argument section in settlement appeal brief (2.4) | 7.90 | 1,270.00 | 10,033.00 |
| 11/02/2023 | DEB4 | Conference with J. Kosciewicz regarding HK discovery | 0.30 | 1,360.00 | 408.00 |
| 11/02/2023 | JK21 | Email service of response in opposition to HCHK motion to stay | 0.20 | 540.00 | 108.00 |
| 11/02/2023 | JPK1 | Conference with D. Barron regarding HK discovery and related HCHK issues/tasks (.3); correspond with A. Luft regarding the same (.1) | 0.40 | 940.00 | 376.00 |
| 11/02/2023 | AEL2 | Call with N. Bassett re: intervenor hearing strategy (.2); correspond with D. Barron re: same (.2) | 0.40 | 1,675.00 | 670.00 |
| 11/02/2023 | AEL2 | Continue preparing deposition designations for the intervenor hearing | 2.10 | 1,675.00 | 3,517.50 |
| 11/02/2023 | NAB | Call with A. Luft regarding intervenor hearing strategy (.2); review appellate briefing on Rule 9019 order appeal (.5); call with W. Farmer regarding same (.4); further analyze appellate arguments on Rule 9019 order (.4); correspond with L. Despins regarding same (.2); call with J. Pastore (opposing counsel) regarding same (.2); revise draft letter responding to request for information in Kroll fee application (.2); correspond with L. Despins, A. Bongartz, and J. Kosciewicz regarding same (.3) | 2.40 | 1,675.00 | 4,020.00 |
| 11/02/2023 | WCF | Draft standing and NY state law appellee brief arguments (6.2); call with N. Bassett regarding appellee brief issues (.4); draft parts of appellate brief in rule 9019 appeal (4.5) | 11.10 | 1,270.00 | 14,097.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00014
Invoice No. 2387044

Page 5

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/03/2023 | DEB4 | Call with J. Kosciewicz regarding exhibit list for intervenor hearing | 0.20 | 1,360.00 | 272.00 |
| 11/03/2023 | DEB4 | Conference with A. Luft, N. Bassett, J. Kosciewicz and L. Song regarding HCHK discovery | 1.00 | 1,360.00 | 1,360.00 |
| 11/03/2023 | DEB4 | Analyze HCHK related documents | 0.90 | 1,360.00 | 1,224.00 |
| 11/03/2023 | IC | Research regarding British Columbia case S2010412 | 0.30 | 400.00 | 120.00 |
| 11/03/2023 | JPK1 | Analyze proposed intervenor potential evidence for motion in limine (.7); draft agenda for PH call regarding HCHK hearing prep (.5) | 1.20 | 940.00 | 1,128.00 |
| 11/03/2023 | JPK1 | Telephone conference with N. Bassett, A. Luft, D. Barron, and L. Song regarding HCHK trial prep and related issues/tasks (1.0); telephone call with D. Barron regarding next steps in HCHK hearing prep (.2) | 1.20 | 940.00 | 1,128.00 |
| 11/03/2023 | JPK1 | Correspond with D. Barron regarding witness and exhibit list for HCHK hearing | 0.10 | 940.00 | 94.00 |
| 11/03/2023 | JPK1 | Correspond with Kroll regarding HCHK bank statements | 0.30 | 940.00 | 282.00 |
| 11/03/2023 | JPK1 | Review documents for potential inclusion on HCHK exhibit list | 0.50 | 940.00 | 470.00 |
| 11/03/2023 | JPK1 | Analyze spreadsheets from Kroll regarding bank statements from HCHK assignee (.4); correspond with Kroll regarding the same (.1) | 0.50 | 940.00 | 470.00 |
| 11/03/2023 | JPK1 | Correspond with D. Mohamed regarding exhibits for HCHK proposed intervenor depositions | 0.20 | 940.00 | 188.00 |
| 11/03/2023 | LAD4 | T/c N. Bassett re: HCHK settlement appeal | 0.30 | 1,975.00 | 592.50 |
| 11/03/2023 | AEL2 | Review documents for potential evidence | 1.10 | 1,675.00 | 1,842.50 |
| 11/03/2023 | AEL2 | Draft Yu deposition designations | 1.10 | 1,675.00 | 1,842.50 |
| 11/03/2023 | AEL2 | Meeting with D. Barron, N. Bassett, L. Song and J. Kosciewicz re: intervenor hearing prep and related evidence lists | 1.00 | 1,675.00 | 1,675.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00014
Invoice No. 2387044

Page 6

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/03/2023 | AEL2 | Follow up call with N. Bassett re: meet and confer with Pastore | 0.10 | 1,675.00 | 167.50 |
| 11/03/2023 | AEL2 | Correspond with J. Kosciewicz and D. Barron re: order of proof evidence | 0.40 | 1,675.00 | 670.00 |
| 11/03/2023 | AEL2 | Meet and confer with J. Pastore and N. Bassett re: extension on appeal | 0.50 | 1,675.00 | 837.50 |
| 11/03/2023 | LS26 | Review documents for intervenor hearing preparation | 0.90 | 855.00 | 769.50 |
| 11/03/2023 | LS26 | Conference with N. Bassett, A. Luft, D. Barron, J. Kosciewicz regarding intervenor hearing preparation | 1.00 | 855.00 | 855.00 |
| 11/03/2023 | NAB | Call with A. Luft, D. Barron, J. Kosciewicz, and L. Song regarding intervention hearing preparations and related issues (1.0); follow-up call with A. Luft and opposing counsel regarding rule 9019 order appeal issues (.5); call with A. Luft regarding same (.1); call with L. Despins regarding same (.3); call with P. Linsey (NPM) regarding same (.1); review and revise draft motion to extend briefing schedule (.2); correspond with P. Linsey regarding same (.1) | 2.30 | 1,675.00 | 3,852.50 |
| 11/05/2023 | JPK1 | Continue reviewing documents for potential inclusion on draft proposed intervenor exhibit list | 2.10 | 940.00 | 1,974.00 |
| 11/05/2023 | NAB | Review deposition designations and exhibits for intervention hearing (1.1); correspond with A. Luft regarding same (.1) | 1.20 | 1,675.00 | 2,010.00 |
| 11/06/2023 | DEB4 | Conference with A. Lomas (Kroll) regarding bank statements | 0.20 | 1,360.00 | 272.00 |
| 11/06/2023 | DEB4 | Correspond with A. Luft regarding cross examination prep for intervenor hearing | 0.10 | 1,360.00 | 136.00 |
| 11/06/2023 | JPK1 | Further review documents for potential inclusion on draft proposed intervenor exhibit list | 4.00 | 940.00 | 3,760.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                    Page 7
Kwok
50687-00014
Invoice No. 2387044

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/06/2023 | JPK1 | Analyze application of standards under Federal Rules of Civil Procedure and Federal Rules of Evidence regarding admissibility of deposition testimony in lieu of live testimony | 1.70 | 940.00 | 1,598.00 |
| 11/06/2023 | JPK1 | Analyze case law regarding excluding testimony of a corporate witness under certain circumstances | 1.90 | 940.00 | 1,786.00 |
| 11/06/2023 | AEL2 | Review depo designations | 0.50 | 1,675.00 | 837.50 |
| 11/06/2023 | NAB | Correspond with opposing counsel regarding appeal of entry of default (.3); review draft stipulations relating to same (.3) | 0.60 | 1,675.00 | 1,005.00 |
| 11/07/2023 | DEB4 | Analyze intervenor pleadings | 0.20 | 1,360.00 | 272.00 |
| 11/07/2023 | DEB4 | Correspond with J. Kosciewicz regarding exhibit list for intervenor hearing | 0.20 | 1,360.00 | 272.00 |
| 11/07/2023 | DEB4 | Conference with A. Luft and L. Song regarding cross examination prep for intervenor hearing | 2.70 | 1,360.00 | 3,672.00 |
| 11/07/2023 | DEB4 | Correspond with N. Bassett and A. Luft regarding rule 55(c) motion | 0.10 | 1,360.00 | 136.00 |
| 11/07/2023 | DEB4 | Correspond with S. Maza regarding intervention related case law | 0.10 | 1,360.00 | 136.00 |
| 11/07/2023 | DEB4 | Correspond with S. Maza regarding intervention issues | 0.20 | 1,360.00 | 272.00 |
| 11/07/2023 | DEB4 | Correspond with N. Bassett regarding Liu testimony | 0.10 | 1,360.00 | 136.00 |
| 11/07/2023 | JPK1 | Continue analyzing case law regarding exclusion of corporate witness under certain circumstances | 3.00 | 940.00 | 2,820.00 |
| 11/07/2023 | JPK1 | Revise draft exhibit list to incorporate comments from N. Bassett (1.1); further prepare exhibits for intervenor hearing (1.4) | 2.50 | 940.00 | 2,350.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 8

50687-00014

Invoice No. 2387044

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/07/2023 | JPK1 | Review and revise draft exhibit list for proposed intervenor hearing (.3); review Kroll spreadsheets regarding HCHK bank account (.5); correspond with N. Bassett regarding the same (.2) | 1.00 | 940.00 | 940.00 |
| 11/07/2023 | JPK1 | Correspond with E. Sutton regarding certain GWGOPNZ documents from deposition | 0.20 | 940.00 | 188.00 |
| 11/07/2023 | LAD4 | T/c A. Luft & N. Bassett re: HCHK devices and intervenor hearing prep | 0.70 | 1,975.00 | 1,382.50 |
| 11/07/2023 | AEL2 | Analyze evidentiary issues for HCHK hearing | 4.10 | 1,675.00 | 6,867.50 |
| 11/07/2023 | AEL2 | Correspond with DLA regarding document search (.2); call with N. Bassett and DLA re: same (.5) | 0.70 | 1,675.00 | 1,172.50 |
| 11/07/2023 | AEL2 | Call with L. Despins and N. Bassett re: HCHK hearing planning | 0.70 | 1,675.00 | 1,172.50 |
| 11/07/2023 | AEL2 | Meet with D. Barron and L. Song re: HCHK cross examination themes (2.7); analyze and outline same (1.4) | 4.10 | 1,675.00 | 6,867.50 |
| 11/07/2023 | LS26 | Conference with A. Luft and D. Barron re HCHK intervenor hearing preparation | 2.70 | 855.00 | 2,308.50 |
| 11/07/2023 | NAB | Review exhibit list for intervention hearing (.8); correspond with J. Kosciewicz regarding same (.2); call with A. Luft and DLA regarding diligence issues (.5); call with A. Luft and L. Despins regarding HCHK data and intervention hearing preparations and strategy (.7); review intervenor issues in further preparation for hearing (.3) | 2.50 | 1,675.00 | 4,187.50 |
| 11/08/2023 | DEB4 | Conference with L. Song regarding J. Pastore comments | 0.20 | 1,360.00 | 272.00 |
| 11/08/2023 | DEB4 | Conference with L. Song and A. Luft regarding cross examination prep | 2.70 | 1,360.00 | 3,672.00 |
| 11/08/2023 | DEB4 | Correspond with L. Song regarding Yongbing Zhand evidence | 0.10 | 1,360.00 | 136.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 9

50687-00014

Invoice No. 2387044

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/08/2023 | DEB4 | Correspond with A. Luft regarding Rule 55(c) issues | 0.40 | 1,360.00 | 544.00 |
| 11/08/2023 | DEB4 | Analyze documents related to intervention issues | 0.30 | 1,360.00 | 408.00 |
| 11/08/2023 | AEL2 | Correspond with P. Linsey re: demand for meet and confer | 0.50 | 1,675.00 | 837.50 |
| 11/08/2023 | AEL2 | Correspond with D. Barron re: intervenor correspondence and assignee rights | 0.40 | 1,675.00 | 670.00 |
| 11/08/2023 | AEL2 | Analyze HCHK witness examination theories (3.5); conference with D. Barron and L. Song re: same (2.7) | 6.20 | 1,675.00 | 10,385.00 |
| 11/08/2023 | AEL2 | Call with R. Jareck (CS) re: access to data and assignee rights | 0.60 | 1,675.00 | 1,005.00 |
| 11/08/2023 | LS26 | Review hearing transcript regarding HCHK intervention | 0.40 | 855.00 | 342.00 |
| 11/08/2023 | LS26 | Conference with D. Barron regarding J. Pastore comments (0.2); conference with A. Luft and D. Barron re HCHK hearing prep and cross examination prep (2.7) | 2.90 | 855.00 | 2,479.50 |
| 11/08/2023 | NAB | Review HCHK Entities' Rule 55(c) motion (.2); correspond with L. Despins regarding same (.2) | 0.40 | 1,675.00 | 670.00 |
| 11/09/2023 | DEB4 | Correspond with J. Kosciewicz regarding witness and exhibit list (0.2); correspond with A. Luft regarding device data (0.3) | 0.50 | 1,360.00 | 680.00 |
| 11/09/2023 | DEB4 | Correspond with J. Kosciewicz regarding exhibit list for intervenor hearing | 0.10 | 1,360.00 | 136.00 |
| 11/09/2023 | DEB4 | Conference with L. Song regarding HCHKV corporate structure | 0.20 | 1,360.00 | 272.00 |
| 11/09/2023 | DEB4 | Conference with A. Luft and L. Song regarding intervenor hearing prep | 1.50 | 1,360.00 | 2,040.00 |
| 11/09/2023 | JPK1 | Revise draft exhibit list for proposed intervenor hearing (.1); review master service list of investors within Assignee's files (.3); correspond with D. Barron regarding the same (.1) | 0.50 | 940.00 | 470.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                    Page 10
50687-00014
Invoice No. 2387044

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/09/2023 | JPK1 | Review emails from Assignee's files for proposed intervenor hearing | 0.40 | 940.00 | 376.00 |
| 11/09/2023 | JPK1 | Review and prepare catalogue of exhibits used in proposed intervenor depositions (.6); correspond with D. Barron regarding the same (.1) | 0.70 | 940.00 | 658.00 |
| 11/09/2023 | JPK1 | Review emails from Assignee's files for potential use at proposed intervenor hearing | 0.40 | 940.00 | 376.00 |
| 11/09/2023 | JPK1 | Conduct targeted searches in Assignee's files for potential documents to use at proposed intervenor hearing | 1.50 | 940.00 | 1,410.00 |
| 11/09/2023 | JPK1 | Correspond with N. Bassett, D. Barron, A. Luft, W. Farmer and L. Song regarding proposed intervenor document review and open issues | 0.40 | 940.00 | 376.00 |
| 11/09/2023 | JPK1 | Revise draft exhibit list for HCHK evidentiary hearing | 1.10 | 940.00 | 1,034.00 |
| 11/09/2023 | JPK1 | Prepare parts of memoranda regarding exclusion of corporate rule 30(b)(6) witness testimony and use of deposition testimony in lieu of live testimony | 1.00 | 940.00 | 940.00 |
| 11/09/2023 | AEL2 | Analyze and outline BC deposition plan | 2.40 | 1,675.00 | 4,020.00 |
| 11/09/2023 | AEL2 | Review and select deposition designations and exhibits (4.6); conference with D. Barron and L. Song re: same (1.5) | 6.10 | 1,675.00 | 10,217.50 |
| 11/09/2023 | LS26 | Conference with D. Barron regarding HCHKV corporate structure (0.2); prepare parts of cross examination outline for intervenor hearing (0.9) | 1.10 | 855.00 | 940.50 |
| 11/09/2023 | LS26 | Conference with A. Luft and D. Barron re intervenor hearing prep | 1.50 | 855.00 | 1,282.50 |
| 11/09/2023 | NAB | Correspond with A. Luft and J. Kosciewicz regarding exhibits for intervention hearing (.2); review same (.2) | 0.40 | 1,675.00 | 670.00 |
| 11/09/2023 | SM29 | Review motion to set aside ruling | 0.50 | 1,360.00 | 680.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok    Page 11
50687-00014
Invoice No. 2387044

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/10/2023 | DEB4 | Conference with L. Song regarding evidentiary issues (0.3); review same (.2); conference with N. Bassett, A. Luft, J. Kosciewicz, W. Farmer, and L. Song regarding same (1.5); conference with D. Smith (DLA) regarding HCHK documents (0.4); correspond with M. Tsukerman (CS) regarding same (0.1); correspond with L. Song and N. Bassett regarding motion to expedite motion to appear remotely (0.1); correspond with D. Carnelli (NPM) regarding Rule 55(c) motion (0.1) | 2.70 | 1,360.00 | 3,672.00 |
| 11/10/2023 | JK21 | Electronically file with the court response to motion to expedite ruling on motion to appear remotely | 0.40 | 540.00 | 216.00 |
| 11/10/2023 | JK21 | Correspond with D. Barron regarding intervenor documents | 0.30 | 540.00 | 162.00 |
| 11/10/2023 | JPK1 | Call with L. Song regarding witness and exhibit list for November 29, 2023 hearing | 0.20 | 940.00 | 188.00 |
| 11/10/2023 | JPK1 | Attend teleconference with N. Bassett, A. Luft, D. Barron, W. Farmer, and L. Song regarding intervenor hearing preparations and evidence issues | 1.50 | 940.00 | 1,410.00 |
| 11/10/2023 | LAD4 | Review G Club related issues and outline plan for same | 3.10 | 1,975.00 | 6,122.50 |
| 11/10/2023 | AEL2 | Review potential exhibits for the hearing | 3.70 | 1,675.00 | 6,197.50 |
| 11/10/2023 | AEL2 | Call with N. Bassett, D. Barron, W. Farmer, J. Kosciewicz and L. Song re: proposed exhibits for HCHK evidentiary hearing | 1.50 | 1,675.00 | 2,512.50 |
| 11/10/2023 | LS26 | Prepare parts of cross examination outline for intervenor hearing | 1.70 | 855.00 | 1,453.50 |
| 11/10/2023 | LS26 | Conference with N. Bassett, A. Luft, D. Barron, W. Farmer and J. Kosciewicz re: intervenor hearing preparation | 1.50 | 855.00 | 1,282.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 12

50687-00014
Invoice No. 2387044

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/10/2023 | LS26 | Conference with D. Barron regarding evidentiary issues (0.3); call with J. Kosciewicz regarding witness and exhibit list for intervenor hearing (0.2); prepare exhibits for intervenor evidentiary hearing (3.3) | 3.80 | 855.00 | 3,249.00 |
| 11/10/2023 | NAB | Review evidentiary issues in preparation for intervention hearing (.4); call with A. Luft, J. Kosciewicz, D. Barron, L. Song and W. Farmer regarding exhibit lists, motions in limine, and related hearing issues (1.5); review motion to allow remote testimony and motion to expedite same (.3); draft response to same (1.0); correspond with W. Farmer regarding same (.2) | 3.40 | 1,675.00 | 5,695.00 |
| 11/10/2023 | WCF | Call with N. Bassett, A. Luft, L. Song, J. Kosciewicz, and D. Barron regarding intervenor evidentiary hearing preparations and evidence issues (1.5); draft response to motion to expedite remote testimony motion (.4) | 1.90 | 1,270.00 | 2,413.00 |
| 11/11/2023 | DEB4 | Conference with L. Song, N. Bassett, W. Farmer, and A. Luft regarding intervenor hearing prep (2.0); follow up conference with L. Song regarding same (0.1) | 2.10 | 1,360.00 | 2,856.00 |
| 11/11/2023 | AEL2 | Meeting with D. Barron, L. Song, N. Bassett and W. Farmer re: proposed exhibit list for HCHK evidentiary hearing | 2.00 | 1,675.00 | 3,350.00 |
| 11/11/2023 | LS26 | Conference with N. Bassett, A. Luft, D. Barron and W. Farmer re intervenor hearing preparation | 2.00 | 855.00 | 1,710.00 |
| 11/11/2023 | LS26 | Conference with D. Barron regarding intervenor hearing prep (0.1); prepare parts of cross examination outline for intervenor hearing (1.5) | 1.60 | 855.00 | 1,368.00 |
| 11/11/2023 | NAB | Call with A. Luft, W. Farmer, D. Barron, and L. Song regarding exhibit list and preparations for intervention hearing | 2.00 | 1,675.00 | 3,350.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 13

50687-00014
Invoice No. 2387044

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/11/2023 | WCF | Call (portion) with N. Bassett, A. Luft, L. Song, D. Barron regarding evidence list, exhibits, and rebuttal, impeachment strategy | 1.50 | 1,270.00 | 1,905.00 |
| 11/12/2023 | DEB4 | Conference with L. Song and J. Kosciewicz regarding HCHK evidentiary issues (1.0); further conference with L. Song regarding same (0.2); correspond with M. Tsukerman (CS) regarding HCHK documents (0.1) | 1.30 | 1,360.00 | 1,768.00 |
| 11/12/2023 | DEB4 | Analyze documents related to cross examination prep | 1.80 | 1,360.00 | 2,448.00 |
| 11/12/2023 | JPK1 | Draft witness list for November 29, 2023 intervenor hearing | 0.30 | 940.00 | 282.00 |
| 11/12/2023 | JPK1 | Telephone conference with L. Song and D. Barron regarding HCHK evidentiary issues | 1.00 | 940.00 | 940.00 |
| 11/12/2023 | JPK1 | Revise affirmative and rebuttal exhibit lists for November 29, 2023 hearing (1.7); correspond with L. Song regarding the same (.2) | 1.90 | 940.00 | 1,786.00 |
| 11/12/2023 | LS26 | Prepare parts of cross examination outline for proposed intervenor hearing | 3.70 | 855.00 | 3,163.50 |
| 11/12/2023 | LS26 | Call with D. Barron and J. Kosciewicz re evidentiary issues and preparation for proposed intervenor hearing (1.0); further call with D. Barron regarding same (.2) | 1.20 | 855.00 | 1,026.00 |
| 11/12/2023 | LS26 | Prepare exhibits for proposed intervenor hearing | 3.90 | 855.00 | 3,334.50 |
| 11/12/2023 | NAB | Correspond with A. Luft regarding HCHK hearing preparations | 0.70 | 1,675.00 | 1,172.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00014
Invoice No. 2387044

Page 14

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/13/2023 | DEB4 | Draft DLA declaration (0.6); conference with regarding same (0.1); conference with J. Kosciewicz, L. Song, W. Farmer, N. Bassett, J. Kosciewicz and A. Luft regarding HCHK evidentiary issues (1.1); further conference with J. Kosciewicz, L. Song, N. Bassett, and A. Luft regarding evidentiary issues (1.1); correspond with L. Song regarding same (0.2); correspond with W. Farmer and J. Kosciewicz regarding statement of facts (0.1); correspond with A. Luft regarding G Club decision (0.2); conference with M. Tsukerman (Cole Schotz) regarding assignee service list (0.1); analyze documents related to HCHK proposed intervenor hearing (1.6) | 5.10 | 1,360.00 | 6,936.00 |
| 11/13/2023 | ECS1 | Review and comment on service of order regarding G Club document production (.1); correspond with D Barron re same (.1); correspond with J. Kuo re same (.1) | 0.30 | 1,045.00 | 313.50 |
| 11/13/2023 | HRO | Research precedent motions in limine and exclusion of unauthenticated documents and rule 30(b)(6) corporate witnesses, and application of legal standard | 1.50 | 400.00 | 600.00 |
| 11/13/2023 | JK21 | Electronically serve order requiring production of G Club documents | 0.30 | 540.00 | 162.00 |
| 11/13/2023 | JPK1 | Correspond with D. Barron regarding witness and exhibit list for proposed intervenor hearing (.1); correspond with L. Song regarding witness and exhibit list for proposed intervenor hearing (.2); correspond with N. Bassett regarding deposition designations (.1) | 0.40 | 940.00 | 376.00 |
| 11/13/2023 | JPK1 | Review Court order regarding G Club document privilege waiver | 0.20 | 940.00 | 188.00 |
| 11/13/2023 | JPK1 | Conference with D. Barron regarding DLA notes from October 30, 2023 telephone conference | 0.10 | 940.00 | 94.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00014
Invoice No. 2387044

Page 15

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/13/2023 | JPK1 | Review correspondence from P. Fenaroli regarding authenticity (.3); correspond with N. Bassett regarding the same (.1) | 0.40 | 940.00 | 376.00 |
| 11/13/2023 | JPK1 | Correspond with W. Farmer regarding motions in limine (.1); correspond with P. Hawthorne regarding precedent motions in limine (.2) | 0.30 | 940.00 | 282.00 |
| 11/13/2023 | JPK1 | Correspond with D. Barron regarding Sari Placoni email | 0.10 | 940.00 | 94.00 |
| 11/13/2023 | JPK1 | Telephone conference with N. Bassett, D. Barron, A. Luft, W. Farmer and L. Song regarding HCHK hearing prep and related issues/tasks | 1.10 | 940.00 | 1,034.00 |
| 11/13/2023 | JPK1 | Prepare deposition designations (1.4); review and mark deposition transcripts for confidentiality redactions (1.7) | 3.10 | 940.00 | 2,914.00 |
| 11/13/2023 | JPK1 | Correspond with N. Bassett regarding opposition to proposed intervenors' intervention motion | 0.10 | 940.00 | 94.00 |
| 11/13/2023 | JPK1 | Correspond with L. Song regarding witness and exhibit list for proposed intervenor hearing | 0.30 | 940.00 | 282.00 |
| 11/13/2023 | JPK1 | Telephone conference with N. Bassett, D. Barron, A. Luft, L. Song regarding witness and exhibit list for proposed intervenor hearing (1.1); review and prepare notes regarding same (.5) | 1.60 | 940.00 | 1,504.00 |
| 11/13/2023 | AEL2 | Prepare parts of statement of undisputed facts | 2.20 | 1,675.00 | 3,685.00 |
| 11/13/2023 | AEL2 | Meeting with N. Bassett, L. Song, D. Barron, W. Farmer, and J. Kosciewicz re: undisputed facts and motions in limine | 1.10 | 1,675.00 | 1,842.50 |
| 11/13/2023 | AEL2 | Conference with L. Song, D. Barron, J. Kosciewicz and N. Bassett re: social media exhibits | 1.10 | 1,675.00 | 1,842.50 |
| 11/13/2023 | AEL2 | Analyze intervenor authentication and evidence issues | 1.70 | 1,675.00 | 2,847.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00014
Invoice No. 2387044

Page 16

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/13/2023 | AEL2 | Analyze potential exhibits for inclusion on exhibit list | 2.70 | 1,675.00 | 4,522.50 |
| 11/13/2023 | AEL2 | Correspond with N. Bassett re: DLA | 0.30 | 1,675.00 | 502.50 |
| 11/13/2023 | AEL2 | Review testimony for consideration of exhibits | 0.90 | 1,675.00 | 1,507.50 |
| 11/13/2023 | LS26 | Prepare exhibit list for proposed intervenor hearing | 2.40 | 855.00 | 2,052.00 |
| 11/13/2023 | LS26 | Conference with N. Bassett, A. Luft, D. Barron, W Farmer, and J. Kosciewicz re proposed intervenor hearing preparation (1.1); further conference with N. Bassett, A. Luft, D. Barron, and J. Kosciewicz re same (1.1); correspond with J. Kosciewicz re same (.4) | 2.60 | 855.00 | 2,223.00 |
| 11/13/2023 | LS26 | Prepare parts of cross examination outline for proposed intervenor hearing | 1.60 | 855.00 | 1,368.00 |
| 11/13/2023 | NAB | Correspond with J. Kosciewicz, L. Song, W. Farmer regarding intervention hearing preparations (.4); call with D. Barron, J. Kosciewicz, L. Song and A. Luft regarding witness and exhibit lists (1.1); review exhibit list and exhibits for proposed intervenor hearing (.4); review and revise deposition designations and draft declaration (.6); further call with J. Kosciewicz, A. Luft, L. Song, and D. Barron regarding same (1.1); review submissions and issues to prepare for oral argument (1.8); review G Club discovery order (.2) | 5.60 | 1,675.00 | 9,380.00 |
| 11/13/2023 | WCF | Call with L. Song, N. Bassett, A. Luft, D. Barron, J. Kosciewicz regarding exhibit and witness list and motions in limine for intervenor trial (1.1); draft stipulated facts regarding HCHK intervenor trial (2.2); review and revise prior witness authentication declaration from UnitedLex (.3) | 3.60 | 1,270.00 | 4,572.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00014
Invoice No. 2387044

Page 17

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/14/2023 | DEB4 | Conference with A. Luft and L. Song regarding HCHK hearing prep (2.8); correspond with M. Tsukerman (CS) regarding HCHK assets (0.1); correspond with J. Kosciewicz regarding sealing issues (0.1); correspond with L. Song regarding HCHK hearing prep (0.2); correspond with W. Farmer regarding stipulation of facts (0.3); analyze same (0.3); correspond with N. Bassett regarding exhibit list for HCHK hearing (0.3); conference with L. Song regarding exhibit issues (0.2) | 4.30 | 1,360.00 | 5,848.00 |
| 11/14/2023 | ECS1 | Review certificate of service of order regarding G Club document production | 0.10 | 1,045.00 | 104.50 |
| 11/14/2023 | HRO | Research precedent motions in limine for the exclusion of unauthenticated documents and rule 30(b)(6) corporate witnesses, and applicable legal standard | 1.60 | 400.00 | 640.00 |
| 11/14/2023 | JK21 | Electronically file with the court witness and exhibit list for November 29, 2023 hearing | 1.80 | 540.00 | 972.00 |
| 11/14/2023 | JK21 | Prepare certificate of service regarding order requiring production of G Club documents (0.3); electronically file with the court certificate of service regarding order requiring production of G Club documents (0.3) | 0.60 | 540.00 | 324.00 |
| 11/14/2023 | JPK1 | Revise witness and exhibit list for proposed intervenors hearing (1.5); prepare exhibits for same (1.7); correspond with N. Bassett regarding witness and exhibit list (.1); correspond with L. Song regarding witness and exhibit list (.3) | 3.60 | 940.00 | 3,384.00 |
| 11/14/2023 | JPK1 | Draft motion to seal for proposed intervenor exhibit list | 1.50 | 940.00 | 1,410.00 |
| 11/14/2023 | JPK1 | Telephone call with L. Song regarding witness and exhibit list | 0.40 | 940.00 | 376.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 18

50687-00014

Invoice No. 2387044

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/14/2023 | JPK1 | Correspond with N. Bassett regarding confidentiality request by Proposed Intervenors | 0.10 | 940.00 | 94.00 |
| 11/14/2023 | JPK1 | Review and comment on revised Proposed Intervenor exhibits (1.3); prepare slip sheets for same (1.2) | 2.50 | 940.00 | 2,350.00 |
| 11/14/2023 | JPK1 | Revise witness and exhibit list (1.0); correspond with J. Pastore regarding the same (.2) | 1.20 | 940.00 | 1,128.00 |
| 11/14/2023 | AEL2 | Revise submissions for evidence (1.9); calls with N. Bassett regarding same (.4) | 2.30 | 1,675.00 | 3,852.50 |
| 11/14/2023 | AEL2 | Revise proposed statement of uncontested fact | 4.10 | 1,675.00 | 6,867.50 |
| 11/14/2023 | AEL2 | Meet with D. Barron and L. Song re: cross examination of BC witness (2.8); review and supplement outline for same (2.3) | 5.10 | 1,675.00 | 8,542.50 |
| 11/14/2023 | LS26 | Prepare witness and exhibit list for proposed intervenor hearing (7.4); call with J. Kosciewicz regarding same (.4) | 7.80 | 855.00 | 6,669.00 |
| 11/14/2023 | LS26 | Conference with D. Barron and A. Luft re: hearing preparation (2.8); conference with D. Barron regarding exhibit issues (.2) | 3.00 | 855.00 | 2,565.00 |
| 11/14/2023 | NAB | Final review of exhibit list for intervention hearing (.8); correspond with J. Kosciewicz and L. Song regarding same (.5); calls with A. Luft regarding same and hearing preparations (.4); prepare argument outlines for intervention hearing (1.7); review and revise draft statement of stipulated facts (.6); correspond with A. Luft regarding same (.2) | 4.20 | 1,675.00 | 7,035.00 |
| 11/15/2023 | DM26 | Review and prepare exhibits from Trustee's and Proposed Intervenors' filings for 11/29/23 hearing regarding Despins v. HCHK, et al. case no. 23ap5013 and share with L. Song, J. Kosciewicz, D. Barron, A. Luft, N. Bassett | 2.70 | 540.00 | 1,458.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                Page 19
50687-00014
Invoice No. 2387044

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/15/2023 | DEB4 | Revise stipulation of facts (0.8); analyze exhibits and related documents for HCHK hearing (0.5); correspond with L. Song and J. Kosciewicz regarding same (0.4); conference with L. Song, J. Kosciewicz, N. Bassett, and A. Luft regarding intervenor evidence (2.2); correspond with A. Luft and N. Bassett regarding motion to appear remotely (0.1) | 4.00 | 1,360.00 | 5,440.00 |
| 11/15/2023 | ECS1 | Correspond with J. Kosciewicz re service of notices of deposition on the Proposed Intervenors | 0.20 | 1,045.00 | 209.00 |
| 11/15/2023 | JPK1 | Correspond with L. Song regarding objections to HCHK Proposed Intervenors' witness and exhibit list | 0.20 | 940.00 | 188.00 |
| 11/15/2023 | JPK1 | Telephone call with T. Rutherford regarding Proposed Intervenor witness and exhibit List | 0.10 | 940.00 | 94.00 |
| 11/15/2023 | JPK1 | Review proposed intervenors' witness and exhibit list (.3); correspond with P. Fenaroli regarding unredacted exhibits (.1); correspond with D. Barron regarding the same (.1) | 0.50 | 940.00 | 470.00 |
| 11/15/2023 | JPK1 | Analyze Second Circuit case law regarding motion in limine standard (.4); analyze case law regarding ability to exclude corporate rule 30(b)(6) testimony (1.0); begin drafting motion in limine to exclude proposed intervenor evidence (3.7) | 5.10 | 940.00 | 4,794.00 |
| 11/15/2023 | JPK1 | Telephone conference with N. Bassett, A. Luft, D. Barron, and L. Song regarding objections to Proposed Intervenor exhibits | 2.20 | 940.00 | 2,068.00 |
| 11/15/2023 | JPK1 | Correspond with D. Barron regarding Proposed Intervenor witness list (.1); correspond with L. Song regarding the same (.2) | 0.30 | 940.00 | 282.00 |
| 11/15/2023 | JPK1 | Further draft objections to Proposed Intervenors' exhibit list | 0.70 | 940.00 | 658.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 20

50687-00014

Invoice No. 2387044

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/15/2023 | JPK1 | Correspond with A. Luft regarding G Club order (.1); review G Club order (.1); review G Club notice of appeal (.1); correspond with N. Bassett regarding the same (.1) | 0.40 | 940.00 | 376.00 |
| 11/15/2023 | JPK1 | Call with W. Farmer regarding HCHK motions in limine | 0.20 | 940.00 | 188.00 |
| 11/15/2023 | LAD4 | Review G Club stay motion and prepare response point | 2.90 | 1,975.00 | 5,727.50 |
| 11/15/2023 | AEL2 | Meeting with N. Bassett, D. Barron, L. Song and J. Kosciewicz re: objections to intervenor exhibits (2.2); analyze same and related motion in limine (.5) | 2.70 | 1,675.00 | 4,522.50 |
| 11/15/2023 | AEL2 | Analyze potential objections to exhibits | 1.80 | 1,675.00 | 3,015.00 |
| 11/15/2023 | LS26 | Conference with N. Bassett, A. Luft, D. Barron, and J. Kosciewicz re: exhibit list and proposed intervenor hearing preparation | 2.20 | 855.00 | 1,881.00 |
| 11/15/2023 | LS26 | Review proposed intervenors' exhibits | 0.70 | 855.00 | 598.50 |
| 11/15/2023 | LS26 | Prepare parts of cross examination outline for proposed intervenors hearing | 1.90 | 855.00 | 1,624.50 |
| 11/15/2023 | NAB | Review exhibits for intervention hearing (.4); review authority and continue preparing argument outline for intervention hearing (.7); correspond with J. Kosciewicz regarding exhibit issues (.2); review intervenors' witness and exhibit list and analyze objections to same (.8); participate in portion of call with A. Luft, J. Kosciewicz, L. Song, and D. Barron regarding same and motions in limine (1.2); review draft statement of stipulated facts (.5); review decision on remote testimony (.2); review filings relating to motion of G Club for stay of discovery order pending appeal (.2); correspond with L. Despins regarding same (.1); prepare draft response to motion to expedite (.2) | 4.50 | 1,675.00 | 7,537.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00014
Invoice No. 2387044

Page 21

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/15/2023 | WCF | Draft stipulated facts regarding intervenors and procedural background (3.8); call with J. Kosciewicz regarding motions in limine (.2); analyze authorities regarding motions in limine and authentication and deposition testimony (.6) | 4.60 | 1,270.00 | 5,842.00 |
| 11/16/2023 | DEB4 | Correspond with N. Bassett and A. Luft regarding BC entity claims (0.1); correspond with J. Kosciewicz regarding motions in limine (0.2); conferences with L. Song regarding cross examination prep (1.3); analyze documents related to same (1.8) | 3.40 | 1,360.00 | 4,624.00 |
| 11/16/2023 | JPK1 | Review N. Bassett edits to objections to Proposed Intervenor exhibit list (.1); revise objections to Proposed Intervenor exhibit list (.2); correspond with N. Bassett regarding the same (.1) | 0.40 | 940.00 | 376.00 |
| 11/16/2023 | JPK1 | Continue drafting HCHK Proposed Intervenor motion in limine | 4.60 | 940.00 | 4,324.00 |
| 11/16/2023 | AEL2 | Correspond with L. Despins and N. Bassett re: stay pending appeal issue | 0.20 | 1,675.00 | 335.00 |
| 11/16/2023 | AEL2 | Meet and confer with G Club counsel, N. Bassett and L. Song re: evidentiary issues | 0.40 | 1,675.00 | 670.00 |
| 11/16/2023 | AEL2 | Review arguments and declaration to prepare for Scot's testimony at hearing | 1.10 | 1,675.00 | 1,842.50 |
| 11/16/2023 | AEL2 | Analyze Court opinion on motion to stay pending appeal | 0.30 | 1,675.00 | 502.50 |
| 11/16/2023 | AEL2 | Respond to G Club emergency motion practice | 1.20 | 1,675.00 | 2,010.00 |
| 11/16/2023 | LS26 | Conference with N. Bassett, A. Luft, and G Club counsel re intervention hearing (.4); follow up review of issues discussed (.6) | 1.00 | 855.00 | 855.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
Page 22
50687-00014
Invoice No. 2387044

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/16/2023 | LS26 | Prepare parts of cross examination outline for intervention hearing (2.6); conferences with D. Barron re same (1.3); correspond with TransPerfect re: translation of exhibits (0.4); review exhibits and exhibit list for hearing (2.8); prepare hearing issues/task list (0.5) | 7.60 | 855.00 | 6,498.00 |
| 11/16/2023 | NAB | Review exhibits and objections to intervenors' exhibit list (1.4); correspond with J. Kosciewicz regarding same (.3); review revised statement of stipulated facts (.5); analyze evidentiary issues and motions in limine (.6) | 2.80 | 1,675.00 | 4,690.00 |
| 11/16/2023 | WCF | Call with J. Monzon and S. Phan (ULX) regarding authentication declaration and exhibits in connection with motion to intervene trial (.3); review preliminary injunction hearing testimony regarding web capture authentication (.3); draft Monzon declaration regarding digital exhibits for intervention trial (.8) | 1.40 | 1,270.00 | 1,778.00 |
| 11/17/2023 | AME | Prepare video files for Court hearing on intervention | 0.40 | 420.00 | 168.00 |
| 11/17/2023 | DEB4 | Conference with L. Song regarding cross examination prep (0.3); correspond with L. Song and J. Kosciewicz regarding hearing issues/task list (0.1); analyze documents related to same (0.4) | 0.80 | 1,360.00 | 1,088.00 |
| 11/17/2023 | JPK1 | Correspond with W. Farmer regarding motion in limine | 0.30 | 940.00 | 282.00 |
| 11/17/2023 | JPK1 | Telephone call with A. Luft and L. Song regarding evidentiary questions and motion in limine | 1.10 | 940.00 | 1,034.00 |
| 11/17/2023 | JPK1 | Continue drafting HCHK Proposed Intervenor motion in limine | 2.50 | 940.00 | 2,350.00 |
| 11/17/2023 | JPK1 | Telephonic meet and confer with Pastore firm, N. Bassett, A. Luft, and L. Song regarding evidentiary objections to exhibit lists | 0.90 | 940.00 | 846.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 23

50687-00014
Invoice No. 2387044

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/17/2023 | JPK1 | Correspond with L. Song regarding production of video files to the Bankruptcy Court | 0.10 | 940.00 | 94.00 |
| 11/17/2023 | JPK1 | Analyze Proposed Intervenor exhibit list for motion in limine exclusion (.4); correspond with W. Farmer regarding the same (.1) | 0.50 | 940.00 | 470.00 |
| 11/17/2023 | LAD4 | T/c A. Luft re: intervenors calling trustee as witness | 0.30 | 1,975.00 | 592.50 |
| 11/17/2023 | AEL2 | Call with L. Song and J. Kosciewicz re: motions in limine and exhibit questions | 1.10 | 1,675.00 | 1,842.50 |
| 11/17/2023 | AEL2 | Meet and confer with J. Pastore firm, N. Bassett, L. Song, and J. Kosciewicz re: witnesses and exhibits | 0.90 | 1,675.00 | 1,507.50 |
| 11/17/2023 | AEL2 | Review issues and prepare outline for meet and confer re: exhibits and witnesses | 1.20 | 1,675.00 | 2,010.00 |
| 11/17/2023 | AEL2 | Call with L. Despins re: Trustee witness testimony | 0.30 | 1,675.00 | 502.50 |
| 11/17/2023 | LS26 | Correspond with TransPerfect regarding translation of exhibits | 0.20 | 855.00 | 171.00 |
| 11/17/2023 | LS26 | Meet and confer with Pastore firm, N. Bassett, A. Luft, and J. Kosciewicz re: hearing exhibits | 0.90 | 855.00 | 769.50 |
| 11/17/2023 | LS26 | Call with A. Luft and J. Kosciewicz re hearing preparation, evidentiary issues, and motion in limine | 1.10 | 855.00 | 940.50 |
| 11/17/2023 | LS26 | Review pleadings and hearing transcript in preparation for intervention hearing (2.6); conference with D. Barron re same and cross examination (0.3) | 2.90 | 855.00 | 2,479.50 |
| 11/17/2023 | NAB | Call with A. Luft, J. Kosciewicz, L. Song, and opposing counsel regarding exhibit objections (.9); correspond with A. Luft, J. Kosciewicz regarding statement of facts and exhibit issues (.4); review and comment on draft examination and cross for witnesses and argument at intervention hearing (2.0); correspond with P. Linsey regarding G Club appeal issues (.2) | 3.50 | 1,675.00 | 5,862.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00014
Invoice No. 2387044

Page 24

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/17/2023 | WCF | Revise proposed stipulated facts regarding intervention trial (1.8); draft motion in limine regarding intervenors' witnesses and exhibits (2.9) | 4.70 | 1,270.00 | 5,969.00 |
| 11/18/2023 | DEB4 | Correspond with J. Kosciewicz regarding motion in limine | 0.40 | 1,360.00 | 544.00 |
| 11/18/2023 | JPK1 | Correspond with D. Barron, W. Farmer, and L. Song regarding motion in limine | 0.10 | 940.00 | 94.00 |
| 11/18/2023 | JPK1 | Draft motion to seal for motion in limine | 0.50 | 940.00 | 470.00 |
| 11/19/2023 | LS26 | Prepare cross examination outline for proposed intervenors hearing | 5.30 | 855.00 | 4,531.50 |
| 11/19/2023 | LS26 | Review hearing exhibits (2.0); correspond with TransPerfect re: translation of exhibits (0.2) | 2.20 | 855.00 | 1,881.00 |
| 11/20/2023 | AME | Prepare video file exhibits (.4); correspond with L. Song regarding same (.1) | 0.50 | 420.00 | 210.00 |
| 11/20/2023 | DEB4 | Correspond with W. Farmer regarding motion in limine (0.2); correspond with L. Song regarding cross examination prep (0.1); correspond with A. Luft regarding same (0.1) | 0.40 | 1,360.00 | 544.00 |
| 11/20/2023 | ECS1 | Prepare motion in limine and statement of undisputed facts in connection with proposed intervenors hearing (2.4); correspond with W. Farmer and L. Song regarding same (.3); further correspond with W. Farmer, N. Bassett, J. Kuo and L. Song regarding same (.6); prepare declaration supporting motion in limine (.6) | 3.90 | 1,045.00 | 4,075.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                    Page 25
50687-00014
Invoice No. 2387044

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/20/2023 | JK21 | Prepare exhibits to declaration for motion in limine (2.4); prepare motion in limine for filing (0.2); prepare Bassett declaration for filing (0.1); prepare joint stipulation of facts for filing (0.1); electronically file with the court motion in limine (0.1); electronically file with the court Bassett declaration (0.4); electronically file with the court joint stipulation of facts (0.1); electronically file sealing motion (0.1); electronically file sealed motion in limine and exhibits (0.2) | 3.70 | 540.00 | 1,998.00 |
| 11/20/2023 | JPK1 | Review stipulation of facts with Proposed Intervenors | 0.20 | 940.00 | 188.00 |
| 11/20/2023 | JPK1 | Review draft motion in limine (.2); correspond with E. Sutton regarding Bassett declaration in support of motion in limine (.1) | 0.30 | 940.00 | 282.00 |
| 11/20/2023 | AEL2 | Revise draft motion in limine | 1.80 | 1,675.00 | 3,015.00 |
| 11/20/2023 | AEL2 | Revise proposed statement of stipulated fact | 1.10 | 1,675.00 | 1,842.50 |
| 11/20/2023 | AEL2 | Call with R. Jareck (CS) re: hearing witnesses | 0.40 | 1,675.00 | 670.00 |
| 11/20/2023 | LS26 | Review and prepare exhibits for November 29 hearing | 3.40 | 855.00 | 2,907.00 |
| 11/20/2023 | LS26 | Prepare parts of cross examination outline for proposed intervenors hearing | 2.20 | 855.00 | 1,881.00 |
| 11/20/2023 | LS26 | Prepare motion to seal, exhibits, and declaration | 3.10 | 855.00 | 2,650.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

50687-00014

Invoice No. 2387044

Page 26

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/20/2023 | NAB | Review and revise draft motion in limine (1.5); correspond with W. Farmer regarding same (.2); correspond with L. Despins regarding same (.1); correspond with W. Farmer, L. Song regarding proposed statement of facts (.3); correspond with L. Song regarding hearing plan (.1); further review and revise draft motion in limine (1.1); review opposing party comments to statement of facts (.5); correspond with A. Luft, W. Farmer regarding same (.5); review declaration, motion to seal, and additional documents related to motion in limine (.4); further correspond with W. Farmer regarding same (.4); review opposing party's motion in limine (.2) | 5.30 | 1,675.00 | 8,877.50 |
| 11/20/2023 | WCF | Draft motion in limine regarding intervenors' exhibits and witnesses (4.6); correspond with N. Bassett and A. Luft regarding same (.2); review and revise stipulated facts (2.9); correspond with N. Bassett and A. Luft regarding stipulated facts (.2); review and revise Bassett declaration regarding motion in limine (.3); revise motion in limine and supporting papers for filing (2.6); revise stipulated facts for filing (1.3) | 12.10 | 1,270.00 | 15,367.00 |
| 11/21/2023 | DEB4 | Analyze documents in connection with preparing cross exam outline for proposed intervenors hearing | 3.80 | 1,360.00 | 5,168.00 |
| 11/21/2023 | JK21 | Prepare notice of translated exhibits for electronic filing (0.2); electronically file with the court notice of translated exhibits (0.2) | 0.40 | 540.00 | 216.00 |
| 11/21/2023 | JK21 | Handle additional service of motion in limine, declaration with exhibits, and motion to seal | 0.40 | 540.00 | 216.00 |
| 11/21/2023 | AEL2 | Review information re: equitable tolling | 0.10 | 1,675.00 | 167.50 |
| 11/21/2023 | LS26 | Prepare notice of filing and related exhibits (2.7); prepare multimedia hearing exhibits for proposed intervenors hearing (1.2) | 3.90 | 855.00 | 3,334.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                  Page 27
50687-00014
Invoice No. 2387044

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/21/2023 | LS26 | Continue preparing cross examination outline for proposed intervenors hearing | 2.40 | 855.00 | 2,052.00 |
| 11/21/2023 | NAB | Correspond with A. Luft, L. Song regarding intervention hearing preparations | 0.50 | 1,675.00 | 837.50 |
| 11/22/2023 | DEB4 | Conference (portion) with L. Song and J. Kosciewicz regarding evidentiary issues (0.3); further conference with J. Kosciewicz regarding same (0.1) | 0.40 | 1,360.00 | 544.00 |
| 11/22/2023 | JPK1 | Analyze authority regarding ability of party opponents to counter-designate deposition testimony | 1.50 | 940.00 | 1,410.00 |
| 11/22/2023 | JPK1 | Telephone call with D. Barron and L. Song regarding HCHK metadata (.6); additional call with L. Song regarding the same (.2); analyze metadata to 1332156 B.C. documents (.4); correspond with S. Phan (UnitedLex) regarding the same (.3) | 1.50 | 940.00 | 1,410.00 |
| 11/22/2023 | JPK1 | Conference with D. Barron regarding Proposed Intervenor hearing preparation and evidentiary issues | 0.10 | 940.00 | 94.00 |
| 11/22/2023 | LAD4 | Review/edit P. Linsey's (NPM) response to HCHK intervenors objection to rule 2004 | 0.40 | 1,975.00 | 790.00 |
| 11/22/2023 | AEL2 | Analyze proposed intervenors' motion in limine arguments | 2.70 | 1,675.00 | 4,522.50 |
| 11/22/2023 | LS26 | Prepare parts of cross examination outlines for proposed intervenors hearing | 5.90 | 855.00 | 5,044.50 |
| 11/22/2023 | LS26 | Conference with D. Barron, and J. Kosciewicz re hearing exhibits for proposed intervenor hearing (.6); further call with J. Kosciewicz re same (.2); correspond with J. Kosciewicz re same (0.2) | 1.00 | 855.00 | 855.00 |
| 11/23/2023 | DEB4 | Correspond with L. Song regarding cross examination prep (0.2); correspond with L. Song regarding rule 55 motion (0.1) | 0.30 | 1,360.00 | 408.00 |
| 11/23/2023 | LS26 | Supplement cross examination outline for proposed intervenors hearing | 0.60 | 855.00 | 513.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 28

50687-00014

Invoice No. 2387044

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/24/2023 | JPK1 | Begin drafting response to Proposed Intervenors' motion in limine (3.0); correspond with L. Song regarding the same (.2) | 3.20 | 940.00 | 3,008.00 |
| 11/24/2023 | LS26 | Prepare parts of response to motion in limine | 5.90 | 855.00 | 5,044.50 |
| 11/24/2023 | NAB | Correspond with P. Linsey (NPM), L. Song regarding intervention hearing preparations (.4); analyze argument and evidentiary issues in preparation for intervention hearing (1.5) | 1.90 | 1,675.00 | 3,182.50 |
| 11/25/2023 | DEB4 | Correspond with L. Song regarding S. Semaya examination (.3); conference with W. Farmer, L. Song and J. Kosciewicz regarding intervenor hearing prep and evidentiary issues (.2) | 0.50 | 1,360.00 | 680.00 |
| 11/25/2023 | JPK1 | Begin drafting spreadsheet of objections to Proposed Intervenors' Jie Zhang counterdesignations | 2.00 | 940.00 | 1,880.00 |
| 11/25/2023 | JPK1 | Telephone conference with D. Barron, W. Farmer, and L. Song regarding HCHK hearing prep | 0.20 | 940.00 | 188.00 |
| 11/25/2023 | LS26 | Prepare exhibits and demonstratives for proposed intervenors hearing | 1.20 | 855.00 | 1,026.00 |
| 11/25/2023 | LS26 | Call with D. Barron, W. Farmer, J Kosciewicz re proposed intervenors hearing preparation | 0.20 | 855.00 | 171.00 |
| 11/25/2023 | LS26 | Prepare parts of examination outline for proposed intervenors hearing | 1.80 | 855.00 | 1,539.00 |
| 11/25/2023 | NAB | Analyze issues and authority in response to Proposed Intervenors' motion in limine (1.1); correspond with L. Song regarding same (.5); correspond with L. Song regarding intervenor exhibit issues (.3); correspond with A. Luft regarding witness preparations (.2); review and comment on order of proof and exhibits for intervenor hearing (1.4) | 3.50 | 1,675.00 | 5,862.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                    Page 29
50687-00014
Invoice No. 2387044

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/25/2023 | WCF | Call with L. Song, D. Barron, and J. Kosciewicz regarding proposed intervenors hearing prep (.2); draft Monzon authentication declaration (2.3); continue preparing response to Intervenors' motion in limine (2.1) | 4.60 | 1,270.00 | 5,842.00 |
| 11/26/2023 | DEB4 | Conference with S. Maza regarding hearing prep on intervention issues (0.5); correspond with N. Bassett regarding Assignee testimony (0.1); correspond with A. Luft regarding intervenor reply (0.1); correspond with L. Song regarding related case law (0.1); analyze case law related to intervention standard (0.6) | 1.40 | 1,360.00 | 1,904.00 |
| 11/26/2023 | JPK1 | Continue preparing spreadsheet of objections to Proposed Intervenors' Jie Zhang counterdesignations | 0.50 | 940.00 | 470.00 |
| 11/26/2023 | LAD4 | Review declarations, exhibits, and argument outlines to prepare for testimony at intervenors trial | 4.10 | 1,975.00 | 8,097.50 |
| 11/26/2023 | AEL2 | Review intervenor witness deposition testimony for cross examination | 8.90 | 1,675.00 | 14,907.50 |
| 11/26/2023 | AEL2 | Review potential exhibits for intervenor hearing | 3.10 | 1,675.00 | 5,192.50 |
| 11/26/2023 | LS26 | Prepare exhibits and documents for intervention hearing (1.2); correspond with N. Bassett regarding same (.1) | 1.30 | 855.00 | 1,111.50 |
| 11/26/2023 | LS26 | Prepare response to motion in limine | 2.90 | 855.00 | 2,479.50 |
| 11/26/2023 | NAB | Review direct testimony outline and declaration to prepare for intervention hearing (1.8); correspond with W. Farmer regarding same (.4); correspond with A. Luft regarding hearing preparations (.3); review exhibits and emails with L. Song regarding same (.4); review and revise draft response to motion in limine (1.8); correspond with W. Farmer regarding same (.2) | 4.90 | 1,675.00 | 8,207.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 30

50687-00014
Invoice No. 2387044

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/26/2023 | SM29 | Call with D. Barron re trial and argument prep | 0.50 | 1,360.00 | 680.00 |
| 11/27/2023 | DEB4 | Conference with L. Song and A. Luft regarding cross examination and hearing prep (11.0); analyze cross examination outlines and related documents (2.0) | 13.00 | 1,360.00 | 17,680.00 |
| 11/27/2023 | JK21 | Correspond with J. Kosciewicz regarding filing response to Proposed Intervenor motion in limine (0.1); prepare response to Proposed Intervenor motion in limine for electronically file (0.2); electronically file with the court response to Proposed Intervenor motion in limine (0.1); review and handle service of response to Proposed intervenor motion in limine (0.1) | 0.50 | 540.00 | 270.00 |
| 11/27/2023 | JPK1 | Begin drafting chart of expanded objections to Proposed Intervenor exhibits | 2.00 | 940.00 | 1,880.00 |
| 11/27/2023 | JPK1 | Telephone call with L. Song regarding supplemental exhibit list for Proposed Intervenor hearing | 0.40 | 940.00 | 376.00 |
| 11/27/2023 | JPK1 | Revise chart summarizing objections to proposed intervenors' designations of Jie Zhang's deposition testimony | 0.20 | 940.00 | 188.00 |
| 11/27/2023 | JPK1 | Review and revise Trustee's response to Proposed Intervenors' motion in limine (.3); correspond with L. Song regarding the same (.1) | 0.40 | 940.00 | 376.00 |
| 11/27/2023 | JPK1 | Supplement preparation outline for L. Despins testimony at Proposed Intervenor hearing (1.3); correspond with N. Bassett regarding the same (.1) | 1.40 | 940.00 | 1,316.00 |
| 11/27/2023 | JPK1 | Further revise Trustee's reply to Proposed Intervenors' motion in limine (.3); correspond with J. Kuo regarding the same (.1) | 0.40 | 940.00 | 376.00 |
| 11/27/2023 | JPK1 | Telephone conference with N. Bassett and L. Song regarding exhibit list for Proposed Intervenor hearing | 0.40 | 940.00 | 376.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 31

50687-00014
Invoice No. 2387044

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/27/2023 | JPK1 | Draft notice of filing of amended exhibits for November 29, 2023 hearing (1.4); draft corresponding motion to seal (1.2); redact deposition of Jie Zhang (.4); prepare amended Trustee Exhibits 22, 23, and 24 (1.4) | 4.40 | 940.00 | 4,136.00 |
| 11/27/2023 | JPK1 | Correspond with W. Farmer regarding L. Despins testimony outline for Proposed Intervenor hearing | 0.10 | 940.00 | 94.00 |
| 11/27/2023 | LAD4 | Review/edit motion in limine | 1.10 | 1,975.00 | 2,172.50 |
| 11/27/2023 | AEL2 | Prepare S. Semaya direct examination with him, N. Bassett, and L. Song | 1.10 | 1,675.00 | 1,842.50 |
| 11/27/2023 | AEL2 | Analyze and outline oral argument themes (2.0); calls with N. Bassett regarding same and evidentiary objections (1.7) | 3.70 | 1,675.00 | 6,197.50 |
| 11/27/2023 | AEL2 | Prepare parts of Yu cross examination | 8.10 | 1,675.00 | 13,567.50 |
| 11/27/2023 | AEL2 | Draft Semaya direct examination and cross prep | 1.30 | 1,675.00 | 2,177.50 |
| 11/27/2023 | AEL2 | Prepare evidentiary objections for the hearing | 3.60 | 1,675.00 | 6,030.00 |
| 11/27/2023 | AEL2 | Revise motion in limine response | 0.60 | 1,675.00 | 1,005.00 |
| 11/27/2023 | LS26 | Call with N. Bassett, A. Luft, and S. Semaya re evidentiary hearing | 1.10 | 855.00 | 940.50 |
| 11/27/2023 | LS26 | Prepare exhibits, demonstratives and examination outlines for evidentiary hearing (12.2); call with N. Bassett and J. Kosciewicz regarding exhibits for evidentiary hearing (.4); further call with J. Kosciewicz regarding supplemental exhibit list for hearing (.4); correspond with N. Bassett, A. Luft, J. Kosciewicz re same (.4) | 13.40 | 855.00 | 11,457.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 32

50687-00014

Invoice No. 2387044

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/27/2023 | NAB | Review and revise draft response to motion in limine (.6); analyze evidentiary issues and objections and outline opening and closing arguments for intervention hearing (2.7); calls with A. Luft regarding same (1.7); call with L. Song and J. Kosciewicz regarding exhibits for intervention hearing (.4); review and supplement outline for J. Monzon (UnitedLex) testimony (.8); meet with W. Farmer and J. Monzon regarding same (1.5); review and supplement outline for L. Despins testimony (.4); prepare arguments outline and presentation for hearing (1.2); correspond with opposing counsel regarding evidentiary issues (.2); attend portion of call with A. Luft, L. Song, and S. Semaya regarding witness preparation (.7) | 10.20 | 1,675.00 | 17,085.00 |
| 11/27/2023 | WCF | Revise UnitedLex authentication declaration (1.8); draft response to proposed intervenors' motion in limine (.6); call with P. Linsey regarding response to HCHK parties' Rule 55(c) default motion (.4); call with N. Bassett and J. Monzon (ULX) regarding hearing preparation (1.5); draft UnitedLex authentication draft testimony outline and declaration (1.6) | 5.90 | 1,270.00 | 7,493.00 |
| 11/28/2023 | AME | Continue to prepare video file exhibits for intervenor hearing | 0.50 | 420.00 | 210.00 |
| 11/28/2023 | DEB4 | Review and comment on witness testimony and direct and cross outlines (2.3); review and supplement argument outline (.8); analyze evidentiary issues (1.3); review exhibits and demonstratives for evidentiary hearing (1.2); conferences with N. Bassett, A. Luft and L. Song re intervenor hearing prep (3.5); further conferences with L. Song re same (4.5); call with E. Sutton regarding designated transcript and certain documents needed for intervenor hearing (.2) | 13.80 | 1,360.00 | 18,768.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 33

50687-00014

Invoice No. 2387044

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/28/2023 | ECS1 | Analyze purported transfers of funds in connection with proposed intervenors hearing (.4); prepare summary of same for D. Barron (.2) | 0.60 | 1,045.00 | 627.00 |
| 11/28/2023 | ECS1 | Prepare designated transcript, certain cases and certain documents for Proposed Intervenors hearing (2.4); correspond with L. Song regarding same (.2); call with D. Barron regarding same (.2) | 2.80 | 1,045.00 | 2,926.00 |
| 11/28/2023 | ECS1 | Review exhibits and proposed testimony for 11/29/23 Proposed Intervenors hearing (.8); review and prepare certain documents for same (1.0); correspond with D. Barron and L. Song regarding same (.3) | 2.10 | 1,045.00 | 2,194.50 |
| 11/28/2023 | JK21 | Correspond with J. Kosciewicz regarding filing notice of filing amended exhibits (0.2); prepare notice of filing amended exhibits for filing (0.1); prepare motion to seal for filing (0.1); electronically file with the court notice of filing amended exhibits (0.1); electronically file with the court motion to seal (0.1); electronically file with the court sealed exhibits (0.1) | 0.70 | 540.00 | 378.00 |
| 11/28/2023 | JPK1 | Draft chart containing Trustee's responses to Proposed Intervenors' objection to Trustee's exhibits (2.5); correspond with D. Barron regarding the same (.2) | 2.70 | 940.00 | 2,538.00 |
| 11/28/2023 | JPK1 | Correspond with D. Mohamed regarding unredacted Trustee's and Proposed Intervenors' witness and exhibit lists | 0.10 | 940.00 | 94.00 |
| 11/28/2023 | JPK1 | Correspond with P. Fenaroli regarding supplemented Trustee exhibits | 0.20 | 940.00 | 188.00 |
| 11/28/2023 | JPK1 | Incorporate N. Bassett's edits to notice of filing of amended exhibits (.2); revise motion to seal (.4); correspond with N. Bassett regarding the same (.1); correspond with J. Kuo regarding the same (.1) | 0.80 | 940.00 | 752.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok        Page 34
50687-00014
Invoice No. 2387044

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/28/2023 | JPK1 | Prepare parts of closing argument slide deck for Proposed Intervenor evidentiary hearing (3.4); correspond with N. Bassett regarding the same (.1) | 3.50 | 940.00 | 3,290.00 |
| 11/28/2023 | JPK1 | Review revised amended exhibit filings (.1); correspond with J. Kuo regarding the same (.1) | 0.20 | 940.00 | 188.00 |
| 11/28/2023 | JPK1 | Continue drafting chart of expanded objections to Proposed Intervenor exhibits | 3.30 | 940.00 | 3,102.00 |
| 11/28/2023 | LAD4 | Review submissions, demonstratives and notes to prepare for intervenor hearing and potential testimony | 2.80 | 1,975.00 | 5,530.00 |
| 11/28/2023 | AEL2 | Prepare motion in limine arguments | 3.50 | 1,675.00 | 5,862.50 |
| 11/28/2023 | AEL2 | Prepare BC cross examination | 10.70 | 1,675.00 | 17,922.50 |
| 11/28/2023 | AEL2 | Conference with N. Bassett, D. Barron, L. Song re: intervenor hearing strategy and prep | 3.50 | 1,675.00 | 5,862.50 |
| 11/28/2023 | LS26 | Prepare exhibits, demonstratives and examination outlines for evidentiary hearing (4.3); conference with N. Bassett, A. Luft, and D. Barron regarding same (3.5); further conference with D. Barron regarding same (4.5) | 12.30 | 855.00 | 10,516.50 |
| 11/28/2023 | NAB | Conferences with A. Luft, L. Song, and D. Barron regarding preparations for evidentiary hearing (3.5); review briefing and exhibits in connection with same (1.9); analyze authority on evidentiary issues (.4); review and revise direct examination outline (.5); call with W. Farmer regarding same (.3); review and revise evidentiary stipulation (.3); correspond with opposing counsel related to evidentiary issues (.2); meet with witness in preparation for hearing (.2); prepare outlines regarding evidentiary issues and oral argument (2.9); review exhibits for hearing (.6) | 10.80 | 1,675.00 | 18,090.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

50687-00014

Invoice No. 2387044

Page 35

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/28/2023 | WCF | Draft authentication direct examination outline (.9); draft proposed stipulation regarding same (.7); call with N. Bassett regarding same (.3); analyze authorities regarding authentication of internet content at trial (1.2); draft pocket brief regarding same (.4); call with J. Monzon (ULX) regarding trial testimony preparation (1.1); draft Monzon trial testimony outline regarding authentication of internet content (.3) | 4.90 | 1,270.00 | 6,223.00 |
| 11/29/2023 | ECS1 | Review demonstratives and exhibits for 11/29/23 Proposed Intervenors hearing (1.3); prepare reference materials and demonstratives for same (1.3); correspond with D. Barron and L. Song regarding same (.7) | 3.30 | 1,045.00 | 3,448.50 |
| 11/29/2023 | JPK1 | Supplement closing slide deck for Proposed Intervenor hearing (1.7); correspond with N. Bassett regarding the same (.1) | 1.80 | 940.00 | 1,692.00 |
| 11/29/2023 | JPK1 | Correspond with L. Song regarding transfer statements showing transfers of funds from 1332156 B.C. to HCHK | 0.20 | 940.00 | 188.00 |
| 11/29/2023 | JPK1 | Correspond with L. Song regarding joint stipulation with Proposed Intervenors regarding authenticity of internet content | 0.10 | 940.00 | 94.00 |
| 11/29/2023 | JPK1 | Correspond with L. Song regarding objections to Proposed Intervenors' exhibits | 0.10 | 940.00 | 94.00 |
| 11/29/2023 | JPK1 | Correspond with L. Song regarding confidentiality designations of bank statement documents produced to the Proposed Intervenors | 0.20 | 940.00 | 188.00 |
| 11/29/2023 | LAD4 | Review outlines, issues, and authority to prepare for intervenors hearing | 1.10 | 1,975.00 | 2,172.50 |
| 11/29/2023 | AEL2 | Review outlines, exhibits, and evidentiary arguments in preparation for HCHK evidentiary hearing | 4.40 | 1,675.00 | 7,370.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00014
Invoice No. 2387044

Page 36

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/29/2023 | LS26 | Prepare exhibits and additional documents for evidentiary hearing (2.9); correspond with J. Kosciewicz regarding same (.3) | 3.20 | 855.00 | 2,736.00 |
| 11/29/2023 | NAB | Review argument outlines and examination outlines in preparation for evidentiary hearing on motion to intervene (2.3) | 2.30 | 1,675.00 | 3,852.50 |
| 11/29/2023 | WCF | Analyze authorities regarding opposition to Rule 55(c) motion to set aside default | 1.30 | 1,270.00 | 1,651.00 |
| 11/30/2023 | DEB4 | Conference with L. Song regarding stipulation of facts (0.3); conference with A. Luft regarding same (0.3); further conferences with L. Song regarding same (0.5); analyze intervenor evidentiary hearing audio (0.2) | 1.30 | 1,360.00 | 1,768.00 |
| 11/30/2023 | AEL2 | Review issues re: stipulated facts (.5); conference with D. Barron re: same (.3) | 0.80 | 1,675.00 | 1,340.00 |
| 11/30/2023 | AEL2 | Review and revise section 505 draft brief | 1.80 | 1,675.00 | 3,015.00 |
| 11/30/2023 | AEL2 | Analyze unlocking phone issues for HCHK employees | 0.70 | 1,675.00 | 1,172.50 |
| 11/30/2023 | LS26 | Prepare draft stipulation of facts (2.3); conferences with D. Barron regarding same (.8) | 3.10 | 855.00 | 2,650.50 |
| 11/30/2023 | NAB | Correspond with A. Luft and L. Song regarding next steps (.3); conference with W. Farmer regarding outcome of hearing and response to Rule 55(c) motion (.3); review and revise same (.7); review draft stipulation of facts (.3); correspond with L. Song regarding same (.2) | 1.80 | 1,675.00 | 3,015.00 |
| 11/30/2023 | WCF | Draft opposition brief regarding Rule 55(c) motion to set aside default (4.1); analyze authorities regarding same (2.9); call with N. Bassett regarding Rule 55(c) opposition brief (.3); further revise Rule 55(c) opposition brief (1.1) | 8.40 | 1,270.00 | 10,668.00 |
| | | **Subtotal: B191  General Litigation** | **668.70** | | **846,956.48** |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                                                    Page 37
50687-00014
Invoice No. 2387044

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B195** | **Non-Working Travel** | | | | |
| 11/28/2023 | DEB4 | Travel from NY office to hotel in Bridgeport for intervenor hearing (bill at 1/2 rate) | 1.50 | 680.00 | 1,020.00 |
| 11/28/2023 | NAB | Travel from DC to New York to Connecticut for HCHK hearing (bill at 1/2 rate) | 2.00 | 837.50 | 1,675.00 |
| 11/29/2023 | DEB4 | Travel from hotel to courthouse in Bridgeport for intervenor hearing (bill at 1/2 rate) | 0.40 | 680.00 | 272.00 |
| 11/29/2023 | LAD4 | Travel to and from Bridgeport for intervenor evidentiary hearing (bill at 1/2 rate) | 1.30 | 987.50 | 1,283.75 |
| 11/29/2023 | LS26 | Travel from New York to Connecticut in connection with evidentiary hearing on November 29 (bill at 1/2 rate) | 1.20 | 427.50 | 513.00 |
| 11/30/2023 | DEB4 | Travel to NY office from hotel in Bridgeport after intervenor hearing (bill at 1/2 rate) | 1.50 | 680.00 | 1,020.00 |
| 11/30/2023 | AEL2 | Travel back to NY from evidentiary hearing in CT (bill at 1/2 rate) | 2.20 | 837.50 | 1,842.50 |
| 11/30/2023 | LS26 | Travel from Connecticut to New York after HCHK evidentiary hearing (bill at 1/2 rate) | 1.50 | 427.50 | 641.25 |
| 11/30/2023 | NAB | Travel from Bridgeport, CT to NYC (bill at 1/2 rate) | 1.00 | 837.50 | 837.50 |
| | | **Subtotal: B195  Non-Working Travel** | **12.60** | | **9,105.00** |
| **B210** | **Business Operations** | | | | |
| 11/01/2023 | ECS1 | Correspond with M. Tsukerman (Cole Schotz), D. Barron, L. Despins and T. Sadler regarding administration of HCHK Entities and data migration | 0.50 | 1,045.00 | 522.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 38

50687-00014
Invoice No. 2387044

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/02/2023 | ECS1 | Correspond with M. Tsukerman (Cole Schotz), D. Barron, L. Despins and T. Sadler regarding administration of HCHK Entities and data migration of devices | 0.30 | 1,045.00 | 313.50 |
| 11/03/2023 | ECS1 | Correspond with M. Tsukerman (Cole Schotz), D. Barron, L. Despins and T. Sadler and D. Rogers (Kroll) regarding administration of HCHK Entities and data migration | 1.10 | 1,045.00 | 1,149.50 |
| 11/06/2023 | ECS1 | Correspond with L. Despins and D. Rogers (Kroll) regarding HCHK devices and data migration (.5); call with L. Despins regarding same (.3); call with D. Rogers (Kroll) regarding same (.4) | 1.20 | 1,045.00 | 1,254.00 |
| 11/06/2023 | LAD4 | T/c E. Sutton re: HCHK computers | 0.30 | 1,975.00 | 592.50 |
| 11/07/2023 | ECS1 | Correspond with L. Despins, D. Barron, and R. Jareck (Cole Schotz) regarding administration of HCHK Entities, data migration, and moving of property (.7); call with R. Jareck (Cole Schotz) re same (.2); correspond with U.S. Trustee and counsel to the unsecured creditors committee regarding expenses in connection with same (.4) | 1.30 | 1,045.00 | 1,358.50 |
| 11/07/2023 | ECS1 | Correspond with L. Despins and Kroll regarding HCHK devices and data migration | 0.10 | 1,045.00 | 104.50 |
| 11/08/2023 | ECS1 | Correspond with L. Despins, D. Barron, and R. Jareck (Cole Schotz) regarding administration of HCHK Entities, data migration, and moving of property | 0.10 | 1,045.00 | 104.50 |
| 11/10/2023 | ECS1 | Correspond with L. Despins, D. Barron, and R. Jareck (Cole Schotz) regarding administration of HCHK Entities, payment of invoices, and moving of property | 0.50 | 1,045.00 | 522.50 |
| 11/13/2023 | DEB4 | Conference with E. Sutton regarding HCHK Entities administration and payment matters (0.1); correspond with M. Tsukerman (CS) regarding same (0.1) | 0.20 | 1,360.00 | 272.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00014
Invoice No. 2387044

Page 39

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/13/2023 | ECS1 | Correspond with L. Despins, D. Barron, T. Sadler and M. Tsukerman (Cole Schotz) and R. Jareck (Cole Schotz) regarding administration of HCHK Entities, payment of invoices, and production of documents related to the HCHK Entities (.5); conference with D. Barron regarding same (.1) | 0.60 | 1,045.00 | 627.00 |
| 11/14/2023 | ECS1 | Correspond with L. Despins, D. Barron, T. Sadler and M. Tsukerman (Cole Schotz) and R. Jareck (Cole Schotz) regarding administration of HCHK Entities and payment of invoices | 0.10 | 1,045.00 | 104.50 |
| 11/15/2023 | ECS1 | Correspond with L. Despins, D. Barron, T. Sadler, M. Tsukerman (CS) and R. Jareck (CS) regarding HCHK Entities, moving properties and payment of invoices | 0.40 | 1,045.00 | 418.00 |
| 11/16/2023 | ECS1 | Prepare monthly expense report in connection with Authorized Assignee action (.4); correspond with D. Barron regarding same (.1) | 0.50 | 1,045.00 | 522.50 |
| 11/17/2023 | DEB4 | Correspond with E. Sutton regarding HCHK expenses | 0.20 | 1,360.00 | 272.00 |
| 11/17/2023 | ECS1 | Prepare monthly expense report in connection with Authorized Assignee actions (.1); correspond with D. Barron regarding same (.1); correspond with L. Despins regarding same (.1); correspond with counsel to the Assignee regarding same (.1) | 0.40 | 1,045.00 | 418.00 |
| 11/19/2023 | ECS1 | Review and comment on filing of HCHK monthly expense report | 0.10 | 1,045.00 | 104.50 |
| 11/20/2023 | JK21 | Prepare October expense report for electronic filing (0.3); electronically file with the court in the main case and adversary case October expense report (0.1); handle additional service of October expense report (0.2) | 0.60 | 540.00 | 324.00 |
| **Subtotal: B210 Business Operations** | | | **8.50** | | **8,984.50** |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                 Page 40
50687-00014
Invoice No. 2387044

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | **Total** | | **733.80** | | **931,398.00** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 27.50 | 1,975.00 | 54,312.50 |
| LAD4 | Luc A. Despins | Partner | 1.30 | 987.50 | 1,283.75 |
| NAB | Nicholas A. Bassett | Partner | 93.10 | 1,675.00 | 155,942.50 |
| NAB | Nicholas A. Bassett | Partner | 3.00 | 837.50 | 2,512.50 |
| AEL2 | Luft, Avi E. | Of Counsel | 145.90 | 1,675.00 | 244,382.50 |
| AEL2 | Luft, Avi E. | Of Counsel | 2.20 | 837.50 | 1,842.50 |
| DEB4 | Douglass E. Barron | Associate | 82.30 | 1,360.00 | 111,928.00 |
| DEB4 | Douglass E. Barron | Associate | 3.40 | 680.00 | 2,312.00 |
| SM29 | Shlomo Maza | Associate | 1.00 | 1,360.00 | 1,360.00 |
| WCF | Will C. Farmer | Associate | 73.90 | 1,270.00 | 93,853.00 |
| ECS1 | Ezra C. Sutton | Associate | 20.50 | 1,045.00 | 21,422.50 |
| JPK1 | Jon P. Kosciewicz | Associate | 103.80 | 940.00 | 97,572.00 |
| LS26 | Luyi Song | Associate | 154.40 | 855.00 | 132,012.00 |
| LS26 | Luyi Song | Associate | 2.70 | 427.50 | 1,154.25 |
| JK21 | Jocelyn Kuo | Paralegal | 11.30 | 540.00 | 6,102.00 |
| DM26 | David Mohamed | Paralegal | 2.70 | 540.00 | 1,458.00 |
| AME | Amy M. Ecklund | Other Timekeeper | 1.40 | 420.00 | 588.00 |
| HRO | Heather R. O'Dea | Other Timekeeper | 3.10 | 400.00 | 1,240.00 |
| IC | Irene Chang | Other Timekeeper | 0.30 | 400.00 | 120.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00014
Invoice No. 2387044

Page 41

---

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|---------:|-----:|-------:|
| 11/27/2023 | Photocopy Charges (Color) | 679.00 | 0.20 | 135.80 |
| 11/28/2023 | Photocopy Charges | 1,530.00 | 0.08 | 122.40 |
| 11/28/2023 | Photocopy Charges | 42.00 | 0.08 | 3.36 |
| 11/28/2023 | Photocopy Charges | 8,327.00 | 0.08 | 666.16 |
| 11/28/2023 | Photocopy Charges (Color) | 847.00 | 0.20 | 169.40 |
| 11/28/2023 | Photocopy Charges (Color) | 910.00 | 0.20 | 182.00 |
| 11/28/2023 | Photocopy Charges (Color) | 11,144.00 | 0.20 | 2,228.80 |
| 11/28/2023 | Photocopy Charges (Color) | 1,428.00 | 0.20 | 285.60 |
| 11/28/2023 | Photocopy Charges (Color) | 162.00 | 0.20 | 32.40 |
| 11/29/2023 | Photocopy Charges | 54.00 | 0.08 | 4.32 |
| 11/29/2023 | Photocopy Charges (Color) | 139.00 | 0.20 | 27.80 |
| 11/01/2023 | Lexis/On Line Search | | | 35.25 |
| 11/02/2023 | Lexis/On Line Search | | | 35.25 |
| 11/02/2023 | Lexis/On Line Search | | | 37.11 |
| 11/02/2023 | Westlaw | | | 8.55 |
| 11/02/2023 | Computer Search (Other) | | | 2.25 |
| 11/13/2023 | Lexis/On Line Search | | | 183.66 |
| 11/13/2023 | Lexis/On Line Search | | | 37.11 |
| 11/13/2023 | Lexis/On Line Search | | | 74.21 |
| 11/13/2023 | Westlaw | | | 65.78 |
| 11/14/2023 | Lexis/On Line Search | | | 111.32 |
| 11/14/2023 | Lexis/On Line Search | | | 183.68 |
| 11/14/2023 | Lexis/On Line Search | | | 222.64 |
| 11/14/2023 | Lexis/On Line Search | | | 37.11 |
| 11/14/2023 | Lexis/On Line Search | | | 445.28 |
| 11/14/2023 | Westlaw | | | 722.25 |
| 11/28/2023 | Lexis/On Line Search | | | 73.47 |
| 11/29/2023 | Lexis/On Line Search | | | 73.47 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 42

50687-00014

Invoice No. 2387044

| | | |
|---|---|---|
| 11/30/2023 | Articles and Publications - Liz Elliott; 11/03/2023; International transaction for document retrieval requested by L. Song - Case name Zhang, Tong v. Yin, Hang, case number S2010412; Merchant: International transaction | 0.07 |
| 11/30/2023 | Articles and Publications - Liz Elliott; 11/03/2023; Document retrieval requested by L. Song - Case name Zhang, Tong v. Yin, Hang, case number S2010412; Merchant: Court services bcgov; Orig Curr: CAD, Rate: 0.73, Orig Amt: 6.00 | 4.37 |
| 11/30/2023 | Lexis/On Line Search | 36.74 |
| **Total Costs incurred and advanced** | | **$6,247.61** |
| | **Current Fees and Costs** | **$937,645.61** |
| | **Total Balance Due - Due Upon Receipt** | **$937,645.61** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

February 14, 2024

Please Refer to
Invoice Number: 2387045

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

### Mei Guo Adversary Proceeding
PH LLP Client/Matter # 50687-00016
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending November 30, 2023 | $20,736.00 |
| Costs incurred and advanced | 2.16 |
| **Current Fees and Costs Due** | **$20,738.16** |
| **Total Balance Due - Due Upon Receipt** | **$20,738.16** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

February 14, 2024

Please Refer to
Invoice Number: 2387045

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

### Mei Guo Adversary Proceeding
PH LLP Client/Matter # 50687-00016
Luc A. Despins

Legal fees for professional services
for the period ending November 30, 2023

$20,736.00

Costs incurred and advanced

2.16

**Current Fees and Costs Due**

**$20,738.16**

**Total Balance Due - Due Upon Receipt**

**$20,738.16**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

February 14, 2024

Please Refer to
Invoice Number: 2387045

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending November 30, 2023

## Mei Guo Adversary Proceeding $20,736.00

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 11/01/2023 | KL12 | Research agent for Anton Development Limited | 0.50 | 400.00 | 200.00 |
| 11/01/2023 | AEL2 | Attend M. Guo deposition | 5.20 | 1,675.00 | 8,710.00 |
| 11/01/2023 | AEL2 | Correspond with N. Bassett re: M. Guo deposition | 0.30 | 1,675.00 | 502.50 |
| 11/01/2023 | AEL2 | Call with P. Linsey (NPM) re: rule 30(b)(6) deposition issues | 0.50 | 1,675.00 | 837.50 |
| 11/01/2023 | NAB | Correspond with A. Luft regarding Mei Guo deposition | 0.40 | 1,675.00 | 670.00 |
| 11/02/2023 | AEL2 | Call with P. Linsey (NPM) re: motion practice strategy | 0.50 | 1,675.00 | 837.50 |
| 11/06/2023 | AEL2 | Review draft motions to compel | 0.40 | 1,675.00 | 670.00 |
| 11/09/2023 | LAD4 | T/c P. Linsey (NPM) on Bombardier AP | 0.30 | 1,975.00 | 592.50 |
| 11/09/2023 | AEL2 | Correspond with P. Linsey (NPM) re: motion to compel (.7); call with N. Bassett and P. Lindsay regarding Mei Guo discovery (.3) | 1.00 | 1,675.00 | 1,675.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                Page 2
50687-00016
Invoice No. 2387045

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/09/2023 | NAB | Call with A. Luft and P. Linsey (NPM) regarding Mei Guo discovery issues | 0.30 | 1,675.00 | 502.50 |
| 11/14/2023 | AEL2 | Correspond with N. Bassett and P. Linsey (NPM) re: rule 30(b)6 dispute (.6); call with N. Bassett and P. Lindsay regarding discovery and deposition issues (.2) | 0.80 | 1,675.00 | 1,340.00 |
| 11/14/2023 | NAB | Call with P. Linsey (NPM) regarding strategy for discovery and deposition issues and motion for sanctions (.2); call with A. Luft and P. Linsey regarding same (.2); correspond with P. Linsey regarding same (.2) | 0.60 | 1,675.00 | 1,005.00 |
| 11/20/2023 | NAB | Correspond with P. Linsey (NPM) regarding Mei Guo discovery issues | 0.30 | 1,675.00 | 502.50 |
| 11/27/2023 | LAD4 | Call with P. Linsey and N. Bassett re: discovery issues and case strategy | 0.70 | 1,975.00 | 1,382.50 |
| 11/27/2023 | NAB | Call with L. Despins and P. Linsey (NPM) regarding discovery issues and strategy | 0.70 | 1,675.00 | 1,172.50 |
| 11/30/2023 | DEB4 | Correspond with P. Linsey (NPM) regarding Jetlaw discovery | 0.10 | 1,360.00 | 136.00 |
| **Subtotal: B191  General Litigation** | | | **12.60** | | **20,736.00** |
| **Total** | | | **12.60** | | **20,736.00** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 1.00 | 1,975.00 | 1,975.00 |
| NAB | Nicholas A. Bassett | Partner | 2.30 | 1,675.00 | 3,852.50 |
| AEL2 | Luft, Avi E. | Of Counsel | 8.70 | 1,675.00 | 14,572.50 |
| DEB4 | Douglass E. Barron | Associate | 0.10 | 1,360.00 | 136.00 |
| KL12 | Kelly Liu | Other Timekeeper | 0.50 | 400.00 | 200.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00016
Invoice No. 2387045

Page 3

---

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 11/13/2023 | Computer Search (Other) | | | 2.16 |
| **Total Costs incurred and advanced** | | | | **$2.16** |

| | Amount |
|---|---|
| **Current Fees and Costs** | **$20,738.16** |
| **Total Balance Due - Due Upon Receipt** | **$20,738.16** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

February 14, 2024

Please Refer to
Invoice Number: 2387046

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Greenwich Land Adversary Proceeding**
PH LLP Client/Matter # 50687-00020
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending November 30, 2023 | $74,439.00 |
| Costs incurred and advanced | 9.28 |
| **Current Fees and Costs Due** | **$74,448.28** |
| **Total Balance Due - Due Upon Receipt** | **$74,448.28** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD***, *the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

February 14, 2024

Please Refer to
Invoice Number: 2387046

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Greenwich Land Adversary Proceeding**
PH LLP Client/Matter # 50687-00020
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending November 30, 2023 | $74,439.00 |
| Costs incurred and advanced | 9.28 |
| **Current Fees and Costs Due** | **$74,448.28** |
| **Total Balance Due - Due Upon Receipt** | **$74,448.28** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

February 14, 2024

Please Refer to
Invoice Number: 2387046

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending November 30, 2023

## Greenwich Land Adversary Proceeding                    $74,439.00

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 11/01/2023 | LS26 | Review bank documents | 0.20 | 855.00 | 171.00 |
| 11/02/2023 | JPK1 | Correspond with L. Song regarding Greenwich Land asset declaration | 0.10 | 940.00 | 94.00 |
| 11/02/2023 | AEL2 | Review draft objection to motion for video tour | 0.30 | 1,675.00 | 502.50 |
| 11/02/2023 | LS26 | Prepare parts of motion for video tour | 4.40 | 855.00 | 3,762.00 |
| 11/02/2023 | NAB | Review and revise draft motion to authorize tour of property (.4); correspond with L. Song regarding same (.1); review Greenwich Land objection to notice of related cases in withdrawal of the reference case (.2); draft response to same (1.0); correspond with L. Despins and P. Linsey (NPM) regarding same (.2); revise response (.3) | 2.20 | 1,675.00 | 3,685.00 |
| 11/03/2023 | JK21 | Electronically file with the court motion for video tour | 0.30 | 540.00 | 162.00 |
| 11/03/2023 | LAD4 | Review/edit video tour motion (.20); t/c L. Song re: same (.20) | 0.40 | 1,975.00 | 790.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 2

50687-00020
Invoice No. 2387046

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/03/2023 | LS26 | Prepare parts of motion for video tour (.5); call with L. Despins regarding same (.2) | 0.70 | 855.00 | 598.50 |
| 11/03/2023 | NAB | Review and revise draft motion for walk through of property (.3); correspond with L. Song regarding same (.1) | 0.40 | 1,675.00 | 670.00 |
| 11/07/2023 | JPK1 | Correspond with K. Mitchell regarding Capital One bank authentication declaration | 0.10 | 940.00 | 94.00 |
| 11/09/2023 | LS26 | Review related filings for motion for video tour | 0.40 | 855.00 | 342.00 |
| 11/10/2023 | AEL2 | Prepare arguments re: Taconic home | 2.30 | 1,675.00 | 3,852.50 |
| 11/11/2023 | DEB4 | Conferences with L. Song regarding Greenwich Land video tour motion (0.9); analyze documents related to same (0.2) | 1.10 | 1,360.00 | 1,496.00 |
| 11/11/2023 | LAD4 | Review objection to video tour (.30); t/c A. Luft re: same (.30) | 0.60 | 1,975.00 | 1,185.00 |
| 11/11/2023 | AEL2 | Call with L. Despins re: video tour of Taconic | 0.30 | 1,675.00 | 502.50 |
| 11/11/2023 | AEL2 | Review opposition to video tour | 0.40 | 1,675.00 | 670.00 |
| 11/11/2023 | LS26 | Conferences with D. Barron re hearing preparation on motion for video tour (0.9); correspond with D. Barron re same (0.1) | 1.00 | 855.00 | 855.00 |
| 11/11/2023 | LS26 | Review and prepare documents for hearing on motion for video tour | 2.70 | 855.00 | 2,308.50 |
| 11/12/2023 | DEB4 | Supplement hearing notes with respect to video tour motion | 0.80 | 1,360.00 | 1,088.00 |
| 11/12/2023 | LS26 | Correspond with D. Barron re hearing notes related to video tour motion | 0.10 | 855.00 | 85.50 |
| 11/13/2023 | DEB4 | Correspond with A. Luft regarding hearing on motion for video tour (0.1); correspond with P. Linsey regarding same (0.1) | 0.20 | 1,360.00 | 272.00 |
| 11/13/2023 | JPK1 | Correspond with E. Sutton regarding Greenwich Land Transperfect invoice for L. Despins' August 23 deposition | 0.10 | 940.00 | 94.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                         Page 3
50687-00020
Invoice No. 2387046

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/13/2023 | AEL2 | Correspond with P. Linsey (NPM) re: Taconic Road home arguments (.3); conference with L. Song and P. Linsey regarding same in prep for hearing (.8) | 1.10 | 1,675.00 | 1,842.50 |
| 11/13/2023 | LS26 | Correspond with P. Linsey re preparation for hearing on video tour motion | 0.20 | 855.00 | 171.00 |
| 11/13/2023 | LS26 | Conference with A. Luft and P. Linsey re preparation for hearing on video tour motion | 0.80 | 855.00 | 684.00 |
| 11/14/2023 | LS26 | Review documents for hearing on video tour motion | 0.80 | 855.00 | 684.00 |
| 11/15/2023 | DEB4 | Analyze summary judgment opposition and statement of facts (0.6); conference with S. Maza regarding same (0.3); correspond with N. Bassett and A. Luft regarding same (0.1); correspond with N. Bassett regarding authentication declarations (0.1) | 1.10 | 1,360.00 | 1,496.00 |
| 11/15/2023 | AEL2 | Call with S. Maza re: response to Greenwich Land objection to our summary judgment motion | 0.40 | 1,675.00 | 670.00 |
| 11/15/2023 | AEL2 | Correspond with N. Bassett re: re: evidentiary issues raised in Greenwich Land objection to our summary judgment motion (.4); analyze same (.3) | 0.70 | 1,675.00 | 1,172.50 |
| 11/15/2023 | LS26 | Review defendants' response to summary judgment motion | 0.50 | 855.00 | 427.50 |
| 11/15/2023 | NAB | Review defendants' objection to motion for summary judgment and statement of facts (.8); analyze authority relating to same (.6); correspond with A. Luft regarding same (.5) | 1.90 | 1,675.00 | 3,182.50 |
| 11/15/2023 | SM29 | Call with A. Luft re motion for summary judgment (.4); conference with D. Barron re same (.3); review summary judgment pleadings (.5) | 1.20 | 1,360.00 | 1,632.00 |
| 11/15/2023 | SM29 | Analyze case law and pleadings in connection with summary judgment motion | 2.00 | 1,360.00 | 2,720.00 |
| 11/16/2023 | DEB4 | Correspond with S. Maza and N. Bassett regarding summary judgment reply brief | 0.10 | 1,360.00 | 136.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 4

50687-00020

Invoice No. 2387046

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/16/2023 | LAD4 | Review GL's objection to our SJ motion | 1.20 | 1,975.00 | 2,370.00 |
| 11/16/2023 | SM29 | Analyze case law re reply in support of summary judgment | 2.00 | 1,360.00 | 2,720.00 |
| 11/16/2023 | SM29 | Email P. Linsey (NPM) re reply in support of summary judgment motion (.1); correspond with N. Bassett and A. Luft re same (.1) | 0.20 | 1,360.00 | 272.00 |
| 11/17/2023 | AEL2 | Correspond with D. Barron re: Greenwich Land objection to our summary judgment motion | 0.10 | 1,675.00 | 167.50 |
| 11/17/2023 | AEL2 | Correspond with S. Maza re: arguments for the reply brief re: summary judgment | 0.40 | 1,675.00 | 670.00 |
| 11/17/2023 | AEL2 | Analyze defendants' contested fact arguments for summary judgment | 5.10 | 1,675.00 | 8,542.50 |
| 11/21/2023 | DEB4 | Call with S. Maza regarding case law related to summary judgment reply | 0.40 | 1,360.00 | 544.00 |
| 11/21/2023 | SM29 | Analyze case law for reply in support of summary judgment (1.4); email N. Bassett, A. Luft, D. Barron re same (.3); call with D. Barron re same (.4) | 2.10 | 1,360.00 | 2,856.00 |
| 11/25/2023 | JPK1 | Telephone conference with S. Maza regarding reply in support of Greenwich Land motion for summary judgement | 0.30 | 940.00 | 282.00 |
| 11/25/2023 | SM29 | Call with J. Kosciewicz re reply in support of motion for summary judgment and related legal issues (.3); analyze arguments and prepare notes for same (.4) | 0.70 | 1,360.00 | 952.00 |
| 11/26/2023 | DEB4 | Conference with S. Maza regarding reply in support of motion for summary judgment (.8); outline certain parts of same (.3) | 1.10 | 1,360.00 | 1,496.00 |
| 11/26/2023 | JPK1 | Review Greenwich Land summary Judgment briefing in preparation for reply in support of summary judgment | 1.50 | 940.00 | 1,410.00 |
| 11/26/2023 | SM29 | Conference with D. Barron re reply in support of motion for summary judgment | 0.80 | 1,360.00 | 1,088.00 |
| 11/30/2023 | DEB4 | Correspond with J. Kosciewicz regarding evidentiary issues | 0.10 | 1,360.00 | 136.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00020
Invoice No. 2387046

Page 5

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/30/2023 | DEB4 | Analyze case law in connection with Greenwich Land summary judgment reply (1.8); prepare same (1.6); correspond with J. Kosciewicz regarding same (0.2) | 3.60 | 1,360.00 | 4,896.00 |
| 11/30/2023 | JPK1 | Create chart of Greenwich Land's evidentiary objections to Trustee's exhibits used in support of motion for summary judgment | 3.10 | 940.00 | 2,914.00 |
| 11/30/2023 | JPK1 | Review bank authentication declarations for bank records cited in motion for summary judgement (.7); draft responses to Greenwich Land's evidentiary objections (2.2) | 2.90 | 940.00 | 2,726.00 |
| 11/30/2023 | JPK1 | Review non-bank records cited in motion for summary judgement (.4); continue drafting responses to Greenwich Land's evidentiary objections (1.2); correspond with D. Barron regarding the same (.2) | 1.80 | 940.00 | 1,692.00 |
| 11/30/2023 | NAB | Correspond with A. Luft and S. Maza regarding summary judgment response | 0.20 | 1,675.00 | 335.00 |
| 11/30/2023 | SM29 | Correspond with A. Luft and N. Bassett re reply in support of summary judgment (.1); correspond with D. Barron re same (.1) | 0.20 | 1,360.00 | 272.00 |
| **Subtotal: B191  General Litigation** | | | **57.70** | | **74,439.00** |
| **Total** | | | **57.70** | | **74,439.00** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 2.20 | 1,975.00 | 4,345.00 |
| NAB | Nicholas A. Bassett | Partner | 4.70 | 1,675.00 | 7,872.50 |
| AEL2 | Luft, Avi E. | Of Counsel | 11.10 | 1,675.00 | 18,592.50 |
| SM29 | Shlomo Maza | Associate | 9.20 | 1,360.00 | 12,512.00 |
| DEB4 | Douglass E. Barron | Associate | 8.50 | 1,360.00 | 11,560.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 6

50687-00020

Invoice No. 2387046

| JPK1 | Jon P. Kosciewicz | Associate | 9.90 | 940.00 | 9,306.00 |
| LS26 | Luyi Song | Associate | 11.80 | 855.00 | 10,089.00 |
| JK21 | Jocelyn Kuo | Paralegal | 0.30 | 540.00 | 162.00 |

**Costs incurred and advanced**

| Date | Description | | Quantity | Rate | Amount |
|------|-------------|--|----------|------|--------|
| 11/09/2023 | Photocopy Charges | | 116.00 | 0.08 | 9.28 |
| **Total Costs incurred and advanced** | | | | | **$9.28** |

| **Current Fees and Costs** | **$74,448.28** |
|----------------------------|----------------|
| **Total Balance Due - Due Upon Receipt** | **$74,448.28** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

February 14, 2024

Please Refer to
Invoice Number: 2387048

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

---

### SUMMARY SHEET

**Lamp Capital Adversary**
PH LLP Client/Matter # 50687-00024
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending November 30, 2023 | $17,886.00 |
| Costs incurred and advanced | 128.60 |
| **Current Fees and Costs Due** | **$18,014.60** |
| **Total Balance Due - Due Upon Receipt** | **$18,014.60** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho
Wan Kwok
200 Park Avenue
New York, NY 10166

February 14, 2024

Please Refer to
Invoice Number: 2387048

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Lamp Capital Adversary**
PH LLP Client/Matter # 50687-00024
Luc A. Despins

Legal fees for professional services
for the period ending November 30, 2023

$17,886.00

Costs incurred and advanced

128.60

**Current Fees and Costs Due**

**$18,014.60**

**Total Balance Due - Due Upon Receipt**

**$18,014.60**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

| **Wiring and ACH Instructions:** | **Remittance Address:** | **Pay by Tranch:** |
|---|---|---|
| Citibank | Paul Hastings LLP | You can now pay your invoices online via |
| ABA # 322271724 | Lockbox 4803 | real-time bank payments, credit cards or |
| SWIFT Address: CITIUS33 | PO Box 894803 | in installments: |
| 787 W. 5th Street | Los Angeles, CA | *https://paywithtranch.com/paulhastings* |
| Los Angeles, CA 90071 | 90189-4803 | |
| Account Number: 206628380 | | |
| Account Name: Paul Hastings LLP | | |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

February 14, 2024

Please Refer to
Invoice Number: 2387048

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending November 30, 2023

**Lamp Capital Adversary**                                              **$17,886.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 11/08/2023 | JK21 | Prepare certificate of service regarding summons and complaint | 0.60 | 540.00 | 324.00 |
| 11/15/2023 | DEB4 | Correspond with E. Sutton regarding Lamp Capital | 0.10 | 1,360.00 | 136.00 |
| 11/15/2023 | ECS1 | Follow up fact analysis regarding service of complaint (.3); correspond with D. Barron and P. Linsey (NPM) regarding same (.3) | 0.60 | 1,045.00 | 627.00 |
| 11/17/2023 | DEB4 | Conference with E. Sutton and P. Linsey (NPM) regarding service issues (0.2); correspond with E. Sutton regarding same (0.1) | 0.30 | 1,360.00 | 408.00 |
| 11/17/2023 | ECS1 | Further analysis in connection with service of complaint (.4); call with D. Barron and P. Linsey (NPM) regarding same (.2); call with P. Linsey (NPM) regarding same (.1) | 0.70 | 1,045.00 | 731.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 2

50687-00024

Invoice No. 2387048

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/20/2023 | DEB4 | Conference with P. Linsey (NPM) regarding service issues (0.4); conference with E. Sutton regarding same (0.5); correspond with J. Kosciewicz regarding confidentiality issues (0.1); follow up conference with E. Sutton regarding same (0.1); correspond with P. Linsey regarding privilege issues (0.1) | 1.20 | 1,360.00 | 1,632.00 |
| 11/20/2023 | ECS1 | Analyze facts and law in connection with service of complaint (2.1); prepare summary of same for D. Barron (.5); call with P. Linsey (NPM) regarding same (.2); calls with D. Barron regarding same (.6) | 3.40 | 1,045.00 | 3,553.00 |
| 11/21/2023 | DEB4 | Conference with P. Linsey (NPM) regarding confidentiality and privilege issues (0.4); conference with E. Sutton regarding complaint exhibits (0.4); analyze exhibits to complaint (0.4); correspond with N. Bassett regarding same (0.3) | 1.50 | 1,360.00 | 2,040.00 |
| 11/21/2023 | ECS1 | Analyze facts and law in connection with service of complaint (1.8); prepare emails to parties producing documents designated confidential pursuant to the protective order (.9); call with D. Barron re same (.4); correspond with D. Barron and P. Linsey (NPM) regarding same (.5) | 3.60 | 1,045.00 | 3,762.00 |
| 11/22/2023 | DEB4 | Correspond with E. Sutton regarding confidentiality and privilege issues | 0.30 | 1,360.00 | 408.00 |
| 11/22/2023 | DEB4 | Correspond with K. Mitchell (NPM) regarding Lamp Capital | 0.10 | 1,360.00 | 136.00 |
| 11/22/2023 | ECS1 | Continue to analyze facts and law in connection with service of complaint (.2); prepare emails to Zeisler regarding producing documents designated confidential pursuant to the protective order (.6); correspond with D. Barron and P. Linsey (NPM) regarding same (.2) | 1.00 | 1,045.00 | 1,045.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00024
Invoice No. 2387048

Page 3

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/27/2023 | DEB4 | Correspond with P. Linsey regarding motion for extension of time (0.2); correspond with E. Sutton regarding same (0.2) | 0.40 | 1,360.00 | 544.00 |
| 11/27/2023 | ECS1 | Prepare email to Zeisler regarding sealed complaint and exhibits and documents designated confidential pursuant to the protective order (.5); correspond with D. Barron and P. Linsey (NPM) regarding same (.2); revise motion for extension of time (.4); correspond with D. Barron and P. Linsey (NPM) regarding same (.2); prepare email to L. Despins and N. Bassett regarding same (.3) | 1.60 | 1,045.00 | 1,672.00 |
| 11/28/2023 | ECS1 | Review and revise motion for extension of time in connection with certain defendants' time to answer Lamp Capital adversary complaint (.4); correspond with J. Moriarty (Zeisler) regarding same (.1); correspond with L. Despins and N. Bassett regarding same (.2) | 0.70 | 1,045.00 | 731.50 |
| 11/30/2023 | DEB4 | Correspond with E. Sutton regarding default | 0.10 | 1,360.00 | 136.00 |
| | | **Subtotal: B191  General Litigation** | **16.20** | | **17,886.00** |
| | | **Total** | **16.20** | | **17,886.00** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|------|-----------------|-------|-------|------|-----|
| DEB4 | Douglass E. Barron | Associate | 4.00 | 1,360.00 | 5,440.00 |
| ECS1 | Ezra C. Sutton | Associate | 11.60 | 1,045.00 | 12,122.00 |
| JK21 | Jocelyn Kuo | Paralegal | 0.60 | 540.00 | 324.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 4

50687-00024

Invoice No. 2387048

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 11/17/2023 | Computer Search (Other) | | | 1.53 |
| 11/20/2023 | Lexis/On Line Search | | | 70.50 |
| 11/20/2023 | Westlaw | | | 56.57 |
| **Total Costs incurred and advanced** | | | | **$128.60** |
| | **Current Fees and Costs** | | | **$18,014.60** |
| | **Total Balance Due - Due Upon Receipt** | | | **$18,014.60** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

February 14, 2024

Please Refer to
Invoice Number: 2387049

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**RICO claims**
PH LLP Client/Matter # 50687-00025
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending November 30, 2023 | $98,903.00 |
| **Current Fees and Costs Due** | **$98,903.00** |
| **Total Balance Due - Due Upon Receipt** | **$98,903.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD***, *the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

February 14, 2024

Please Refer to
Invoice Number: 2387049

PH LLP Tax ID No. 95-2209675

## REMITTANCE COPY

**RICO claims**
PH LLP Client/Matter # 50687-00025
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending November 30, 2023 | $98,903.00 |
| **Current Fees and Costs Due** | **$98,903.00** |
| **Total Balance Due - Due Upon Receipt** | **$98,903.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

| **Wiring and ACH Instructions:** | **Remittance Address:** | **Pay by Tranch:** |
|---|---|---|
| Citibank | Paul Hastings LLP | You can now pay your invoices online via real-time bank payments, credit cards or in installments: |
| ABA # 322271724 | Lockbox 4803 | |
| SWIFT Address: CITIUS33 | PO Box 894803 | |
| 787 W. 5th Street | Los Angeles, CA | *https://paywithtranch.com/paulhastings* |
| Los Angeles, CA 90071 | 90189-4803 | |
| Account Number: 206628380 | | |
| Account Name: Paul Hastings LLP | | |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

| | |
|---|---|
| Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok | February 14, 2024 |
| 200 Park Avenue | Please Refer to |
| New York, NY 10166 | Invoice Number: 2387049 |
| Attn: Luc Despins | PH LLP Tax ID No. 95-2209675 |

FOR PROFESSIONAL SERVICES RENDERED
for the period ending November 30, 2023

## RICO claims $98,903.00

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **B261** | **Investigations** | | | | |
| 11/03/2023 | AV1 | Conference with L. Despins, S. Maza and N. Bassett regarding potential RICO claims (.6); follow up review of related issues (.3) | 0.90 | 1,750.00 | 1,575.00 |
| 11/03/2023 | LAD4 | T/c A. Weitzman, S. Maza, & N. Bassett re: civil RICO | 0.60 | 1,975.00 | 1,185.00 |
| 11/03/2023 | NAB | Call with L. Despins, A. Weitzman, and S. Maza regarding potential claims and authority and strategy related to same | 0.60 | 1,675.00 | 1,005.00 |
| 11/03/2023 | SM29 | Call with N. Bassett, L. Despins and A. Weitzman re RICO issues | 0.60 | 1,360.00 | 816.00 |
| 11/06/2023 | DEB4 | Conference with S. Maza regarding RICO issues | 0.40 | 1,360.00 | 544.00 |
| 11/07/2023 | AV1 | Review issues regarding potential RICO claims (.3); conference with E. Lanzon and W. Ostrander regarding potential RICO claims (.5) | 0.80 | 1,750.00 | 1,400.00 |
| 11/07/2023 | EL13 | Attend meeting with A. Weitzman and W. Ostrander regarding civil RICO analysis (.5); prepare follow up notes regarding same (.1) | 0.60 | 1,210.00 | 726.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00025
Invoice No. 2387049

Page 2

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/07/2023 | WO | Discuss case legal and factual background with A. Weitzman and E. Lanzon | 0.50 | 1,045.00 | 522.50 |
| 11/09/2023 | AV1 | Review certain case documents in connection with potential RICO claims | 1.10 | 1,750.00 | 1,925.00 |
| 11/09/2023 | WO | Review case factual and legal background | 0.60 | 1,045.00 | 627.00 |
| 11/13/2023 | AV1 | Meeting with E. Lanzon and W. Ostrander regarding potential RICO claims (.7); review background documents for RICO analysis (1.5) | 2.20 | 1,750.00 | 3,850.00 |
| 11/13/2023 | EL13 | Review background documents regarding bankruptcy case and RICO claims brought in bankruptcy cases (2.3); attend meeting with A. Weitzman and W. Ostrander regarding civil RICO analysis, memo on same, and next steps in analysis (.7); draft outline for memorandum regarding civil RICO analysis (2.0) | 5.00 | 1,210.00 | 6,050.00 |
| 11/13/2023 | WO | Discuss civil RICO memo topics, structure, and next steps with A. Weitzman and E. Lanzon | 0.70 | 1,045.00 | 731.50 |
| 11/13/2023 | WO | Draft outline of civil RICO memo | 1.10 | 1,045.00 | 1,149.50 |
| 11/14/2023 | EL13 | Review background documents regarding RICO claims brought in bankruptcy cases (1.0); analyze civil RICO claims and related case law and statutory authority for Trustee (6.3) | 7.30 | 1,210.00 | 8,833.00 |
| 11/16/2023 | WO | Analyze application of standard for asserting RICO claim in bankruptcy context and related case law and statutory authority | 6.10 | 1,045.00 | 6,374.50 |
| 11/17/2023 | WO | Analyze caselaw regarding application of standard for asserting RICO claim in bankruptcy context | 1.80 | 1,045.00 | 1,881.00 |
| 11/20/2023 | WO | Analyze authority regarding applicable statute of limitations in RICO cases brought in bankruptcy context | 0.80 | 1,045.00 | 836.00 |
| 11/21/2023 | WO | Analyze standard for asserting standing in RICO bankruptcy context | 0.50 | 1,045.00 | 522.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                    Page 3
50687-00025
Invoice No. 2387049

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/22/2023 | WO | Analyze basis for standing to pursue RICO claims under federal bankruptcy statutes | 3.30 | 1,045.00 | 3,448.50 |
| 11/25/2023 | WO | Analyze caselaw and statutory authority regarding certain RICO claims | 1.20 | 1,045.00 | 1,254.00 |
| 11/26/2023 | EL13 | Analyze bankruptcy complaints asserting specified causes of action | 2.00 | 1,210.00 | 2,420.00 |
| 11/26/2023 | WO | Analyze caselaw and statutory authority regarding RICO claims | 2.00 | 1,045.00 | 2,090.00 |
| 11/27/2023 | EL13 | Prepare parts of memorandum regarding potential RICO claim to be brought by trustee | 3.40 | 1,210.00 | 4,114.00 |
| 11/27/2023 | EL13 | Analyze potential RICO claim to be brought by trustee | 4.20 | 1,210.00 | 5,082.00 |
| 11/27/2023 | WO | Analyze case law and statutory authority regarding bases for asserting RICO cause of action (3.1); draft memorandum re same (1.9) | 5.00 | 1,045.00 | 5,225.00 |
| 11/28/2023 | EL13 | Analyze case law and statutory authority regarding elements of potential RICO claim to be brought by trustee | 4.20 | 1,210.00 | 5,082.00 |
| 11/28/2023 | EL13 | Draft parts of memorandum regarding potential RICO claim to be brought by trustee | 4.50 | 1,210.00 | 5,445.00 |
| 11/28/2023 | WO | Analyze case law and statutory authority regarding bases for asserting RICO claims in bankruptcy (4.8); draft memorandum summarizing findings and analysis re same (3.2) | 8.00 | 1,045.00 | 8,360.00 |
| 11/29/2023 | EL13 | Draft parts of memorandum regarding potential RICO claim to be brought by trustee | 7.30 | 1,210.00 | 8,833.00 |
| 11/29/2023 | WO | Continue drafting memorandum re RICO claims (2.5); analyze caselaw in support of same (1.3) | 3.80 | 1,045.00 | 3,971.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok      Page 4
50687-00025
Invoice No. 2387049

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/30/2023 | EL13 | Continue drafting memorandum regarding potential RICO claim to be brought by trustee | 2.50 | 1,210.00 | 3,025.00 |
| | | **Subtotal: B261 Investigations** | **83.60** | | **98,903.00** |
| | **Total** | | **83.60** | | **98,903.00** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 0.60 | 1,975.00 | 1,185.00 |
| AV1 | Avi Weitzman | Partner | 5.00 | 1,750.00 | 8,750.00 |
| NAB | Nicholas A. Bassett | Partner | 0.60 | 1,675.00 | 1,005.00 |
| SM29 | Shlomo Maza | Associate | 0.60 | 1,360.00 | 816.00 |
| DEB4 | Douglass E. Barron | Associate | 0.40 | 1,360.00 | 544.00 |
| EL13 | Emma J. Lanzon | Associate | 41.00 | 1,210.00 | 49,610.00 |
| WO | Will Ostrander | Associate | 35.40 | 1,045.00 | 36,993.00 |

| **Current Fees and Costs** | **$98,903.00** |
|---|---|
| **Total Balance Due - Due Upon Receipt** | **$98,903.00** |