**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF CONNECTICUT**
**BRIDGEPORT DIVISION**

------------------------------------------------------x
:
In re:                                                          :        Chapter 11
:
HO WAN KWOK, *et al.,*                         :        Case No. 22-50073 (JAM)
:
Debtors.[1]                        :        Jointly Administered
:
------------------------------------------------------x

**COVERSHEET FOR FIRST INTERIM FEE APPLICATION OF**
**O'SULLIVAN MCCORMACK JENSEN & BLISS PC**

| | |
|---|---|
| Interim Application of: | O'Sullivan McCormack Jensen & Bliss PC |
| Time Period: | July 27, 2023 through December 31, 2023 |
| Bankruptcy Petition Filed: | February 15, 2022 |
| Date of Entry of Retention Order: | August 22, 2023 [Docket No. 2241] (effective as of July 27, 2023). |

**Amount Requested**
Fees:                     $191,730.00
Expenses:             $5,240.02
**Total:                   $196,970.02**

**Reductions**
Voluntary Fee Reductions:            $1,105.00
Voluntary Expenses Reductions:     none

**Fees Previously Requested:**
Requested Fees:            $0.00
Awarded Fees:              $0.00
Paid Fees:                    $0.00[2]

**Retainer Request:**
None

**Expenses Previously Requested:**
Requested Expenses:      $0.00
Awarded Expenses:        $0.00
Paid Expenses:              $0.00

**Expense Detail:**
Retainer Received:            Not applicable
Copies per page cost & total: Not applicable

---

[1]   The Debtors in these chapter 11 cases are Ho Wan Kwok (also known as Guo Wengui, Miles Guo, and Miles Kwok, as well as numerous other aliases) (last four digits of tax identification number: 9595), Genever Holdings LLC (last four digits of tax identification number: 8202) and Genever Holdings Corporation. The mailing address for the Trustee, Genever Holdings LLC, and Genever Holdings Corporation is Paul Hastings LLP, 200 Park Avenue, New York, NY 10166 c/o Luc A. Despins, as Trustee for the Estate of Ho Wan Kwok (solely for purposes of notices and communications).

[2]   As detailed below, $148,426.00 in fees and $4,857.18 in expenses were previously paid in accordance with the Interim Compensation Order and the Monthly Fee Statements (each as defined below).

## MONTHLY FEE REQUESTS TO DATE

| Monthly Period Covered | | Total Fees (100%) | Requested Fees (80%) | Requested Expenses (100%) | Fees Paid | Expenses Paid | 20% Fee Holdback |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| 7/27/23 - 8/31/23 | Amount Sought | $98,125.00 | $78,500.00 | $1,748.56 | | | |
| | Agreed-upon Reductions | ($1,105.00) | ($884.00) | No reductions | | | |
| | **Net Amount Requested** | **$97,020.00** | **$77,616.00** | **$1,748.56** | **$77,616.00** | **$1,748.56** | **$19,404.00** |
| | | | | | | | |
| 9/1/23 - 9/30/23 | Amount Requested | $34,200.00 | $27,360.00 | $1,174.76 | | | |
| | Agreed-upon Reductions | No reductions | No reductions | No reductions | | | |
| | **Net Amount Requested** | **$34,200.00** | **$27,360.00** | **$1,174.76** | **$27,360.00** | **$1,174.76** | **$6,840.00** |
| | | | | | | | |
| 10/1/23 - 10/31/23 | Amount Requested | $24,677.50 | $19,742.00 | $321.45 | | | |
| | Agreed-upon Reductions | No reductions | No reductions | No reductions | | | |
| | **Net Amount Requested** | **$24,677.50** | **$19,742.00** | **$321.45** | **$19,742.00** | **$321.45** | **$4,935.50** |
| | | | | | | | |
| 11/1/23 - 11/30/23 | Amount Requested | $29,635.00 | $23,708.00 | $1,614.41 | | | |
| | Agreed-upon Reductions | No reductions | No reductions | No reductions | | | |
| | **Net Amount Requested** | **$29,635.00** | **$23,708.00** | **$1,614.41** | **$23,708.00** | **$1,614.41** | **$5,927.00** |
| | | | | | | | |
| 12/1/23 - 12/31/23 | Amount Requested | $6,197.50 | $4,958.00 | $380.84 | | | |
| | Agreed-upon Reductions | No reductions | No reductions | No reductions | | | |
| | **Net Amount Requested** | **$6,197.50** | **$4,958.00** | **$380.84** | **$6,197.50** | **$380.84** | **$1,239.50** |
| | | | | | | | |
| **TOTAL** | **Amount Requested** | **$192,835.00** | **$154,268.00** | **$5,240.02** | | | |
| | **Agreed-upon Reductions** | **($1,105.00)** | **($884.00)** | **No reductions** | | | |
| | **Net Amount Requested** | **$191,730.00** | **$153,384.00** | **$5,240.02** | **$154,623.50** | **$5,240.02** | **$38,346.00** |

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF CONNECTICUT**
**BRIDGEPORT DIVISION**

---------------------------------------------------x
                          :

| | | |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| HO WAN KWOK, *et al.,* | : | Case No. 22-50073 (JAM) |
| | : | |
| Debtors.[1] | : | Jointly Administered |
| | : | |

---------------------------------------------------x

**FIRST INTERIM FEE APPLICATION OF O'SULLIVAN MCCORMACK JENSEN &
BLISS PC, AS SPECIAL INSURANCE COVERAGE COUNSEL, FOR
COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR PERIOD FROM
JULY 27, 2023 THROUGH DECEMBER 31, 2023**

Pursuant to sections 105(a), 328, 330, and 331 of title 11 of the United States Code (such

title, hereinafter, the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy

Procedure (the "Bankruptcy Rules"), Rule 2016-1 of the Local Rules of Bankruptcy Practice and

Procedure of the United States Bankruptcy Court for the District of Connecticut (the "Local

Rules"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement

of Expenses for Retained Professionals, dated August 18, 2023* [Docket No. 2094] (the "Interim

Compensation Order"), O'Sullivan McCormack Jensen & Bliss PC ("OMJB"), as special

insurance coverage counsel for Genever Holdings LLC ("Genever (US)"), hereby files this *First

Interim Application of O'Sullivan McCormack Jensen & Bliss PC, as Special Insurance

Coverage Counsel, for Compensation and Reimbursement of Expenses for the Period from July*

---

[1]     The Debtors in these chapter 11 cases are Ho Wan Kwok (also known as Guo Wengui, Miles Guo, and Miles Kwok, as well as numerous other aliases) (last four digits of tax identification number: 9595), Genever Holdings LLC (last four digits of tax identification number: 8202) and Genever Holdings Corporation. The mailing address for the Trustee, Genever Holdings LLC, and Genever Holdings Corporation is Paul Hastings LLP, 200 Park Avenue, New York, NY 10166 c/o Luc A. Despins, as Trustee for the Estate of Ho Wan Kwok (solely for purposes of notices and communications).

*27, 2023 through December 31, 2023* (the "Application"). By this Application, OMJB requests interim allowance of professional fees incurred during the period from July 27, 2023 through and including December 31, 2023 (the "Application Period") Genever (US)'s chapter 11 case. In support of this Application, OMJB respectfully states as follows:

### JURISDICTION, VENUE, BASES FOR RELIEF, AND COMPLIANCE

1.        The Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334 and the *Standing Order of Reference* from the United States District Court for the District of Connecticut. This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2). Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

2.        The legal predicates for the relief requested herein are sections 328, 330, and 331 of the Bankruptcy Code, Bankruptcy Rule 2016, and Local Rule 2016-1.

3.        OMJB believes that this Application, together with the attachments hereto, substantially complies with the Bankruptcy Rules, Local Rule 2016-1, and the *United States Trustee's Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases* (the "U.S. Trustee Guidelines").[2] OMJB respectfully requests a waiver of any of the foregoing requirements not met by this Application.

4.        Attached and incorporated herein by reference are the following Exhibits:

- **Exhibit A** contains the Proposed Order granting this Application.

- **Exhibit B** is a timekeeper summary that includes the name, title, bar admission, hourly billing rate, aggregate hours, and amount of fees earned for each OMJB individual who provided services during the Application Period;

---

[2]    OMJB reserves all rights as to the relevance and substantive legal effect of the U.S. Trustee Guidelines with respect to any application for compensation in these chapter 11 cases.

- **Exhibit C** is a summary of expenses incurred and reimbursement sought, by expense type, during the Application Period; and

- **Exhibit D** contains the detail of the fees and expenses incurred during the Application Period.

## BACKGROUND

### I.    Chapter 11 Cases

5.     On October 12, 2020, Genever (US) filed a voluntary petition for relief under chapter 11 of title 11 of the United States Bankruptcy Code before the United States Bankruptcy Court for the Southern District of New York (the "SDNY Bankruptcy Court"), thereby commencing case number 20-12411 (JLG). See Chapter 11 Petition [Docket No. 1 in Case No. 22-50592 (JAM)].

6.     No trustee or examiner has been appointed in Genever (US)'s case.

7.     On February 15, 2022 (the "Petition Date"), Ho Wan Kwok (the "Individual Debtor") filed a voluntary petition for relief under the Bankruptcy Code in the United States Bankruptcy Court for the District of Connecticut (Bridgeport Division) (the "Court").

8.     On March 21, 2022, the United States Trustee appointed an Official Committee of Unsecured Creditors (the "Committee") in the Individual Debtor's chapter 11 case.  No examiner has been appointed in the Individual Debtor's chapter 11 case.

9.     On June 15, 2022, the Court entered a memorandum of decision and order [Docket No. 465] (the "Trustee Order") directing the United States Trustee to appoint a chapter 11 trustee in the Individual Debtor's chapter 11 case.

10.     Pursuant to the Trustee Order, the United States Trustee selected Luc A. Despins as the Trustee.  On July 8, 2022, the Court entered an order granting the appointment of Luc A. Despins as trustee (the "Trustee") in the Individual Debtor's chapter 11 case

3

Case 22-50073    Doc 2928    Filed 02/16/24    Entered 02/16/24 16:10:56    Page 6 of 47

11.     On November 3, 2022, the SDNY Bankruptcy Court entered an order transferring the venue of Genever (US)'s chapter 11 case to this Court. *See Memorandum Decision and Order Granting the Joint Motion of (A) Genever Holdings LLC and (B) Luc A. Despins as Chapter 11 Trustee for Estate of Ho Wan Kwok to Transfer, Pursuant to 28 U.S.C. §§ 1408, and 1412 and Bankruptcy Rule 1014(a), Venue of Chapter 11 Case of Genever Holdings LLC to Bankruptcy Court for District of Connecticut* [Docket No. 225 in Case No. 22-50592 (JAM)].

12.     The chapter 11 cases of the Individual Debtor, Genever (US), and Genever Holdings Corporation ("Genever (BVI)") are being jointly administered before this Court for procedural purposes only. *See* Docket No. 1141 in Case No. 22-50073 (JAM).

13.     By order entered August 22, 2023, the Court authorized OMJB's retention as special insurance coverage counsel to Genever (US) [Docket No. 2105] (the "Retention Order") effective as of July 27, 2023 in Genever (US)'s chapter 11 case.  The Retention Order authorizes OMJB to be compensated on an hourly basis and reimbursed for actual and necessary out-of-pocket expenses pursuant to sections 328 and 330 of the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, and such orders as the Court may direct.

## II.     Monthly Fee Statements

14.     On August 18, 2023, the Court entered the Interim Compensation Procedures Order, which, among other things, approves procedures for the payment of 80% of fees and 100% of expenses on a monthly basis.

15.     In accordance with the Interim Compensation Procedures Order, on October 20, 2023, OMJB filed and served its first monthly fee statement [Docket No. 2271] (the "August Fee Statement") requesting payment of 80% of all fees and 100% of all expenses actually and necessarily incurred for services rendered during the period from July 27, 2023 through August

4

31, 2023, in the amounts of $78,500.00 (80% of $98,125.00) and $1,748.56, respectively.  No objections were filed in response to the August Fee Statement.  However, after discussions with the United States Trustee, OMJB agreed to reduce its fees by $1,105.00, which (after taking into account that OMJB sought payment of only 80% of its fees) translates into a reduction of $884.00 (or $77,616.00 in fees to be paid).  Accordingly, the estate has paid OMJB $79,364.56 for fees and expenses with respect to the August Fee Statement.

16.      Also on October 20, 2023, OMJB filed and served its second monthly fee statement [Docket No. 2272] (the "September Fee Statement") requesting payment of 80% of all fees and 100% of all expenses actually and necessarily incurred for services rendered during the period from September 1, 2023 through September 30, 2023, in the amounts of $27,360.00 (80% of $34,200) and $1,174.76, respectively.  No objections were filed in response to the September Fee Statement.   Accordingly, the estate has paid OMJB $28,543.76 for fees and expenses with respect to the September Fee Statement.

17.      On November 20, 2023, OMJB filed and served a monthly fee statement [Docket No. 2355] (the "October Fee Statement") requesting payment of 80% of all fees and 100% of all expenses actually and necessarily incurred for services rendered during the period from October 1, 2023 through October 31, 2023, in the amounts of $19,742.00 (80% of 24,677.50) and $321.45, respectively.  No objections were filed in response to the October Fee Statement. Accordingly, the estate has paid OMJB $20,063.45 for fees and expenses with respect to the October Fee Statement.

18.      On December 20, 2023, OMJB filed and served a monthly fee statement [Docket No. 2459] (the "November Fee Statement") requesting payment of 80% of all fees and 100% of all expenses actually and necessarily incurred for services rendered during the period from

November 1, 2023 through November 30, 2023, in the amounts of $23,708.00 (80% of $29,635.00) and $1,614.41, respectively.  No objections were filed in response to the November Fee Statement.  Accordingly, the estate has paid $25,322.41 for fees and expenses with respect to the November Fee Statement.

19.    On January 19, 2024, OMJB filed and served a monthly fee statement [Docket No. 2511] (the "December Fee Statement" and, together with the August Fee Statement, the September Fee Statement, the October Fee Statement, and the November Fee Statement, the "Monthly Fee Statements") requesting payment of 80% of all fees and 100% of all expenses actually and necessarily incurred for services rendered during the period from December 1, 2023 through December 31, 2023, in the amounts of $4,958.00 (80% of $6,197.50) and $380.84, respectively.  No objections were filed in response to the December Fee Statement.  Accordingly, the estate has paid OMJB $5,338.84 for fees and expenses with respect to the December Fee Statement.

## ALLOWANCE REQUEST

20.    The Applicant is applying for compensation pursuant to Sections 330 and 331 of the Bankruptcy Code for legal services performed for Genever (US) during the Application Period.

21.    For the Application Period, the Applicant seeks allowance of $191,730.00 as compensation for services rendered and allowance and reimbursement of $5,240.02 in expenses incurred in connection with such services.[3]  The Applicant devoted 539.2 hours to this case during the Application Period, equating to an overall blended rate of $355.58.

---

[3]    For the avoidance of doubt, these fees and expenses sought reflected the reductions agreed upon with the United States Trustee.

6

22.    As noted, OMJB has already received payment of $154,623.50 of the fees incurred during the Application Period and $5,240.02 of the expenses incurred during the Application Period, such that OMJB is only seeking payment the remaining 20% of its fees incurred during the Application Period, namely $38,346.00.

23.    Throughout the Application Period, the Applicant maintained records to indicate the name of each professional working on this matter, the time spent on a particular issue, and the nature of the work performed.  These records, which describe in detail the services rendered by the Applicant, were created at the approximate time the services were performed.

24.    Annexed hereto and made a part hereof as **Exhibit D** is a detailed billing report, upon which this application is based that contains each individual professional's time for Genever (US)'s bankruptcy proceedings, itemizing the dates upon which services were rendered, including a summary of the services on each of such dates by each person rendering the service, the time spent in rendering such service, and the dollar value of such services.  The time detail attached hereto as **Exhibit D** include certain redactions to protect against the disclosure of privileged or confidential information.

## Summary of Services Rendered

25.    OMJB replaced Saxe Doernberger & Vita, P.C. ("SDV") as special insurance coverage counsel for Genever (US) in its pending litigation against American International Group, Inc. ("AIG") under Adv. Proc. No. 23-5007 (the "AIG Action"), and since OMJB's retention continued the representation of Genever (US) with respect to insurance coverage advice and litigation services to recover insurance benefits claimed to be due to Genever (US) for losses it sustained as well as to any matters related to the AIG Action.

7

26.     OMJB has worked closely with Genever (US) to continue its prosecution of the AIG Action, reviewing documents and pleadings to get up to speed with the case.  OMJB has also performed extensive legal research and drafted research memos in connection with issues in the case, as well as opposing an appeal by AIG of the preliminary injunction entered on July 13, 2023.

27.     Most significantly, OMJB drafted and filed a motion for partial summary judgment in the AIG Action, seeking an order from the Court: (i) declaring that AIG must provide property insurance coverage to Genever (US) under homeowner insurance policy no. PCG 0061821440 for its losses arising from a fire that occurred on March 15, 2023 and (ii) awarding Genever (US) property coverage under its homeowner insurance policy no. PCG 0061821440 issued for the period March 6, 2023 to March 6, 2024 for its fire property losses. That motion has been fully briefed, with a hearing having been held, and is pending before the Court.

28.     Additionally, OMJB also drafted and filed a brief regarding AIG's obligation to reinstate a policy of excess insurance in accordance with this Court's Memorandum of Decision and Order Granting Motion for Preliminary Injunction in the AIG Action.

29.     OMJB has also engaged in written discovery, issuing third party subpoenas, responding to written discovery requests and reviewing responses to written requests and documents produced through discovery.

30.     The work undertaken by OMJB to date has been significant, involving legal research and motion practice, factual analysis and investigations, analysis of legal contracts and discovery documents, correspondence, and strategic input.  This work remains ongoing, with additional work expected in due course.

## Prior Application

31.     No prior application for the relief requested has been made.  However, as noted, certain fees and expenses incurred during the Application Period were previously paid in accordance with the Interim Compensation Procedures Order.

## Legal Authority for Compensation

32.     All of the professional services for which this award is being sought hereby were rendered solely on behalf of Genever (US) in connection with the chapter 11 cases herein.

33.     Applicant respectfully submits that its services have benefited Genever (US) with the expertise and skill required in insurance litigation.  The services for which such compensation is requested were performed for and on behalf of Genever (US).  Such services have been necessary to protect and enforce the rights and interests of Genever (US) in connection with these chapter 11 cases.  The reasonable value of services rendered by OMJB in these cases is based upon OMJB' usual hourly rates for matters of this nature.

34.     Section 330 of the Bankruptcy Code prescribes the general standards for determining the amount of compensation to be paid to professionals.  The Applicant submits that the amount sought for the Application Period represents reasonable compensation for professional services rendered based upon the time spent, the nature, the extent, and the value of such services, taking into account the cost of comparable services in a non-bankruptcy case.

35.     Section 331 of the Bankruptcy Code provides for interim compensation of professionals and incorporates the substantive standards of section 330 of the Bankruptcy Code to govern the Court's award of such compensation.  Section 330(a) of the Bankruptcy Code provides that, after notice and a hearing, the Court may award a professional employed under 11

U.S.C. § 327 "reasonable compensation for actual, necessary services rendered" and "reimbursement for actual, necessary expenses." 11 U.S.C. § 330(a)(1).[4]

36.    In determining the amount of "reasonable compensation," the Court must consider the nature, extent, and value of the services, taking into account all the relevant factors, including the time spent on such services, the rates charged for such services, whether the services were necessary and beneficial, whether the services were performed in a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed, and whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under the Bankruptcy Code. See 11 U.S.C. § 330(a)(3).  The Court enjoys "considerable discretion in determining reasonable fee awards." *In re Ahead Communication Systems, Inc.*, 395 B.R. 512 (D. Conn. 2008).

37.    In assessing the "reasonableness" of the fees requested, the Second Circuit has stated that courts should consider the factors enumerated in *Johnson v. Ga. Highway Express, Inc.*,[5] while also incorporating the "lodestar method."  *See Arbor Hill Concerned Citizens Neighborhood Ass'n v. County of Albany and Albany County Bd. of Elections*, 522 F.3d 182, 190 (2d Cir. 2007) (*citing Johnson v. Ga. Highway Express, Inc.*, 488 F.2d 714 (5th Cir.1974),

---

[4]    Under section 328(a) of the Bankruptcy Code, with bankruptcy court approval, a trustee may employ professional persons under section 327(a) of the Bankruptcy Code "on any reasonable terms and conditions of employment, including on a retainer, on an hourly basis, on a fixed or percentage fee basis, or on a contingent fee basis."  11 U.S.C. § 328(a).

[5]    The twelve *Johnson* factors are (1) the time and labor required, (2) the novelty and difficulty of the questions, (3) the skill requisite to perform the legal service properly, (4) the preclusion of other employment by the attorney due to acceptance of the case, (5) the customary fee, (6) whether the fee is fixed or contingent, (7) the time limitations imposed by the client or the circumstances, (8) the amount involved and the results obtained, (9) the experience, reputation, and ability of the attorneys, (10) the "undesirability" of the case, (11) the nature and length of the professional relationship with the client, and (12) awards in similar cases.  *Johnson*, 488 F.2d at 717-19.

*abrogated on other grounds* by *Blanchard v. Bergeron*, 489 U.S. 87, 92–93, 96 (1989)).  The "lodestar method" of calculating the reasonable fee contemplates "the number of hours reasonably expended . . . multiplied by a reasonable hourly rate." *See Hensley v. Eckerhart*, 461 U.S. 424, 433 (1983); *Gisbrecht v. Barnhart*, 535 U.S. 789, 801 (2002); *Perdue v. Kenny A.*, 130 S.Ct. 1662, 1672 (2010); *In re Drexel Burnham Lambert Grp., Inc.*, 133 B.R. 13 (Bankr. S.D.N.Y. 1991).  The factors set forth in *Johnson* and *In re First Colonial Corp. of Am.*, 544 F.2d 1291, 1298–99 (5th Cir. 1977) have been adopted by most courts.[6]  *See In re Nine Assocs., Inc.*, 76 B.R. 943, 945 (S.D.N.Y. 1987) (adopting *First Colonial/Johnson* analysis); *In re Cuisine Magazine, Inc.*, 61 B.R. 210, 212–13 (Bankr. S.D.N.Y 1986) (same); *Green v. City of New York*, 403 F. Appx. 626, 629 (2d Cir. 2010) (summary order); *see generally* 3 COLLIER ON BANKRUPTCY ¶ 330.03[9] (Lawrence P. King ed., 16th ed. 2016) (describing *First Colonial* and *Johnson* as the "leading cases with regard to the factors to be considered in determining a reasonable allowance of compensation").

38.    In accordance with the factors enumerated in section 330 of the Bankruptcy Code and applicable case law, the amount requested herein by OMJB is fair and reasonable.

## Statutory Compliance

38.    No agreement or understanding exists between OMJB and any other person for the sharing of compensation received or to be received for services rendered in or in connection with this matter.  OMJB will not, in any form or guise, share or agree to share compensation for services with any person, nor will OMJB share in the compensation for any other person

---

[6]    The factors articulated in *First Colonial* were first articulated by the Fifth Circuit in *Johnson*, with the *First Colonial* court adding the factor of the "spirit of economy," which was later rejected by Congress.  *See Stroock & Stroock & Lavan v. Hillsborough Holdings Corp. (In re Hillsborough Holdings Corp.)*, 127 F.3d 1398, 1403 (11th Cir. 1997).

rendering service in these cases, except as so provided by Section 504(b) of the Bankruptcy Code and Rule 2016 of the Bankruptcy Rules.

## **RESERVATION OF RIGHTS**

39.    To the extent that time or disbursement charges for services rendered or expenses incurred during the Application Period are not included in this Application, or OMJB has for any reason not sought compensation or reimbursement with respect to such services, OMJB reserves the right to request compensation and reimbursement for such services in a supplemental or future application in these chapter 11 cases.  Also, OMJB does not waive, and expressly reserves, its right to respond to any objections regarding this Application and the amounts sought for services rendered and expenses incurred.

## **NO PRIOR REQUEST**

40.    No previous request for the relief sought herein has been made to this Court or any other court.

*[THE REMAINDER OF THIS PAGE IS INTENTIONALLY BLANK.]*

**WHEREFORE**, OMJB respectfully requests entry of an order, substantially in the form attached hereto, (i) allowing interim compensation for professional services rendered during the Application Period in the amount of $191,730 and reimbursement of $5,240.02 in expenses, (ii) authorizing and directing prompt payment of fees and expenses from the estate, to the extent not already paid, (iii) allowing such compensation and payment for professional services rendered without prejudice to OMJB's right to seek further compensation and/or payment from the estates for the full value of services performed and expenses incurred, and (iv) granting OMJB such other and further relief as is just.

Dated: February 16, 2024
      Glastonbury, Connecticut

            By: */s/ Michael T. McCormack*
               Michael T. McCormack (ct13799)
               O'Sullivan McCormack Jensen & Bliss PC
               180 Glastonbury Boulevard, Suite 210
               Glastonbury, CT 06033
               Tel: 860-258-1993
               Fax: 860-258-1991
               mmccormack@omjblaw.com

               *Special Insurance Coverage Counsel for*
               *Debtor-In-Possession Genever Holdings*
               *LLC*

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF CONNECTICUT**
**BRIDGEPORT DIVISION**

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| HO WAN KWOK, et al., | ) Case No. 22-50073 (JAM) |
| | ) |
| | ) (Jointly Administered) |
| Debtors.[1] | ) |
| | ) |

## CERTIFICATE OF SERVICE

The undersigned hereby certifies that on February 16, 2024, the *First Interim Application of O'Sullivan McCormack Jensen & Bliss PC, as Special Insurance Coverage Counsel, for Compensation and Reimbursement of Expenses for the Period from July 27, 2023 through December 31, 2023* (the "Application")[2] was electronically filed. Notice of this filing was sent by e-mail to all parties to the above-captioned Chapter 11 Cases by operation of the Court's electronic filing ("CM/ECF") system or by mail to anyone unable to accept electronic filing as indicated on the Notice of Electronic Filing.[3] In addition, to the extent not covered by the foregoing, copies of the Application were served on the twenty (20) largest creditors in Genever (US)'s chapter 11 case. Parties may access this filing through the Court's CM/ECF system.

---

[1] The Debtors in these chapter 11 cases are Ho Wan Kwok (also known as Guo Wengui, Miles Guo, and Miles Kwok, as well as numerous other aliases) (last four digits of tax identification number: 9595), Genever Holdings LLC (last four digits of tax identification number: 8202) and Genever Holdings Corporation. The mailing address for the Trustee, Genever Holdings LLC, and Genever Holdings Corporation is Paul Hastings LLP, 200 Park Avenue, New York, NY 10166 c/o Luc A. Despins, as Trustee for the Estate of Ho Wan Kwok (solely for purposes of notices and communications).

[2] Capitalized terms used but not defined in this Certification shall have the meanings ascribed to them in the Application.

[3] To the extent that the foregoing was filed outside regular business hours, service by mail on recipients unable or not qualified to accept electronic notice was made on the next business day.

Dated: February 16, 2024
     New York, New York

By: */s/ G. Alexander Bongartz*
    G. Alexander Bongartz (*pro hac vice*)
    Douglass Barron (*pro hac vice*)
    PAUL HASTINGS LLP
    200 Park Avenue
    New York, New York 10166
    (212) 318-6079
    alexbongartz@paulhastings.com
    douglassbarron@paulhastings.com

    *Counsel for Genever Holdings LLC*

## **EXHIBIT A**

**Proposed Order**

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF CONNECTICUT**
**BRIDGEPORT DIVISION**

```
-------------------------------------------------------------x
                                            :
In re:                                      :  Chapter 11
                                            :
HO WAN KWOK, et al.,                        :  Case No. 22-50073 (JAM)
                                            :
          Debtors.¹                         :  Jointly Administered
                                            :
-------------------------------------------------------------x
```

**[PROPOSED] ORDER GRANTING FIRST INTERIM FEE APPLICATION OF**
**O'SULLIVAN MCCORMACK JENSEN & BLISS PC, AS SPECIAL INSURANCE**
**COVERAGE COUNSEL, FOR COMPENSATION AND REIMBURSEMENT OF**
**EXPENSES FOR PERIOD FROM JULY 27, 2023 THROUGH DECEMBER 31, 2023**

Upon consideration of the Application (the "Application") of O'Sullivan McCormack

Jensen & Bliss PC ("OMJB"), as special insurance coverage counsel for Genever Holdings LLC

("Genever (US)"),[2] for interim allowance of compensation and reimbursement of expenses from

July 27, 2023 through December 31, 2023; and sufficient notice having been given; and a

hearing having been held on _____, 2024 and due consideration having been given to any

responses thereto; and sufficient cause having been shown therefor, it is hereby:

1.      ORDERED that the Application is granted and compensation in the amount of

$191,730.00 and reimbursement of expenses in the amount of $5,240.02 are awarded to OMJB,

subject to final adjustment and disgorgement in the event all administrative expenses are not paid

in full; it is further

---

[1]    The Debtors in these chapter 11 cases are Ho Wan Kwok (also known as Guo Wengui, Miles Guo, and Miles
       Kwok, as well as numerous other aliases) (last four digits of tax identification number: 9595), Genever
       Holdings LLC (last four digits of tax identification number: 8202) and Genever Holdings Corporation. The
       mailing address for the Trustee, Genever Holdings LLC, and Genever Holdings Corporation is Paul Hastings
       LLP, 200 Park Avenue, New York, NY 10166 c/o Luc A. Despins, as Trustee for the Estate of Ho Wan Kwok
       (solely for purposes of notices and communications).

[2]    Capitalized terms not otherwise defined herein adopt the definitions set forth in the Application.

2.      ORDERED that nothing herein modified the Retention Order; it is further

3.      ORDERED that the estates are authorized and directed to pay OMJB's fees in the amount of $38,346.00, *i.e.*, 20% of the fees allowed in paragraph 1 above, within fourteen days of the date of this Order; it is further

4.      ORDERED that this Court shall retain jurisdiction to hear and determine all matters arising from the implementation of this Order; it is further

5.      ORDERED that Genever (US)'s estate and OMJB are authorized and empowered to take all necessary actions to implement the relief granted in this Order; it is further

6.      ORDERED that notwithstanding the possible applicability of Bankruptcy Rules 6006(d), 7062, 9014, or otherwise, the terms and conditions of this Order shall be immediately effective and enforceable upon its entry; and it is further

7.      ORDERED that all time periods set forth in this Order shall be calculated in accordance with Bankruptcy Rule 9006(a).

## EXHIBIT B

## Timekeeper Summary

| TIMEKEEPER | DATE OF FIRST BAR ADMISSION | TITLE | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|---|---|
| Timothy P. Jensen | 1997 | Shareholder | 168.1 | $450.00 | $75,645 |
| Amy Markim | 2008 | Shareholder | 106.5 | $350.00 | $37,275 |
| Michael T. McCormack | 1993 | Shareholder | 142.2 | $400.00 | $56,880 |
| Michelle Seery | 1989 | Counsel | 44.2 | $300.00 | $13,260 |
| Melissa Gambardella | | Paralegal | 78.2 | $125.00 | $9,774.5 |
| | | | | | |
| | | | | | $192,834.50 |
| | | | | | |
| | | Reductions: | | | ($1,105.00) |
| | | Total: | 539.20 | | $191,730.00 |

**Blended Hourly Rate: $355.58**

## <u>EXHIBIT C</u>

### Summary of Actual and Necessary Expenses

| Expense Category | Amount (US$) |
|---|---|
| PACER | $317.80 |
| Copying | $239.00 |
| Westlaw | $3,135.99 |
| Logikull | $1,047.25 |
| Marshal Fees | $499.98 |
| **TOTAL** | **$5,240.02** |

## EXHIBIT D

**Fee and Expense Detail**



O'Sullivan McCormack Jensen & Bliss pc
Attorneys at Law

180 Glastonbury Boulevard, Suite 210
Glastonbury, CT 06033
Phone: 860-258-1993
www.omjblaw.com

# INVOICE

Invoice No. 27021
Date: 09/25/2023

Genever Holdings LLC
200 Park Avenue
New York, NY 10166

## 3726-001-Genever Holdings/AIG Property Casualty

### Services

| Date | Attorney | Activity | Time | Rate | Total |
|------|----------|----------|------|------|-------|
| 07/27/2023 | MTM | Telephone conference with Luc Despins re status and strategy re coverage litigation | 0.70 | $400.00 | $280.00 |
| 07/30/2023 | MTM | Draft application re Genever Holdings retention of OMJB as special counsel and draft declaration of Michael McCormack in support of application | 1.70 | $400.00 | $680.00 |
| 07/31/2023 | MTM | Revise and supplement special counsel retention and application for approval of same (.4); email correspondence to Attny Despins re draft documents (.1); email communications with Saxe Doernberger and Attny Despins re document and file transfer issues (.3); review of revised special counsel retention application (.2) | 1.00 | $400.00 | $400.00 |
| 07/31/2023 | MTM | Review and analysis of Genever Holdings interested parties document re conflicts review | 0.20 | $400.00 | $80.00 |
| 07/31/2023 | MTM | Review case background information | 0.50 | $400.00 | $200.00 |
| 07/31/2023 | MTM | Review of revised draft application to retain OMJB; attention to conflict issues | 0.30 | $400.00 | $120.00 |
| 07/31/2023 | TPJ | Review case background information | 0.50 | $450.00 | $225.00 |
| 07/31/2023 | MTM | Review of revised draft application to retain OMJB; attention to conflict search issues | 0.30 | $400.00 | $120.00 |
| 08/01/2023 | MTM | Attention to issues re deadline re opposition to AIG motion to file appeal; review court docket re same | 0.30 | $400.00 | $120.00 |
| 08/01/2023 | AM | Review/analyze adversary complaint and decision re: preliminary injunction (1.3); conference with L. Despins, M. McCormack, and T. Jensen re: overview and next steps (1.3); strategy conference with M. McCormack and T. Jensen (1.0). | 3.60 | $350.00 | $1,260.00 |

| 08/01/2023 | MTM | Review of complaint, answer, defenses, and AIG Motion for Leave to Appeal received from Saxe Doernberger re factual and legal issues (1.5); conference with L. Despins re status and strategy re AIG adversary proceeding (1.2); attention to issues re motion for summary judgment; discovery and opposition to motion to file appeal (.3) | 3.00 | $400.00 | $1,200.00 |
|---|---|---|---|---|---|
| 08/01/2023 | MTM | Review of amended application for retention of counsel and order re same; attention to conflict issues re relationships re interested parties | 0.30 | $400.00 | $120.00 |
| 08/01/2023 | AM | Analysis of policies. | 1.30 | $350.00 | $455.00 |
| 08/01/2023 | MTM | Email communications with Attny Bongartz re retention application and interested party conflict review | 0.10 | $400.00 | $40.00 |
| 08/01/2023 | MBG | Compare list of SVD documents to files sent to confirm all were received; email to SDV re missing document; begin review of and downloading docket in Adversary Proceeding. . | 1.70 | $125.00 | $212.50 |
| 08/01/2023 | TPJ | Review and analysis of background documents and communications re same | 2.80 | $450.00 | $1,260.00 |
| 08/02/2023 | AM | Continued analysis of policies; review of discovery requests and draft motion to compel. | 3.50 | $350.00 | $1,225.00 |
| 08/02/2023 | MTM | Revise McCormack declaration in support of application re retention as special counsel | 0.20 | $400.00 | $80.00 |
| 08/02/2023 | MTM | Telephone conferences and email communications with Attny Despins re application for retention and opposition to AIG motion to file interlocutory appeal | 0.60 | $400.00 | $240.00 |
| 08/02/2023 | MBG | Further review and downloading pleadings from Adversary Proceeding docket. | 2.70 | $125.00 | $337.50 |
| 08/02/2023 | TPJ | Outlining projects and deadlines (1.3). Communications re declaration and related filings (.4). Reviewing background information (2.1). | 3.80 | $450.00 | $1,710.00 |
| 08/03/2023 | MTM | Revise and supplement special counsel declaration | 0.30 | $400.00 | $120.00 |
| 08/03/2023 | AM | Document review and analysis. | 4.20 | $350.00 | $1,470.00 |
| 08/03/2023 | MBG | Download Adv. Pro. pleadings; begin drafting AEM, MTM and TPJ appearances for Adv. Pro. and Appeal cases. | 1.20 | $125.00 | $150.00 |
| 08/03/2023 | TPJ | Continue reading background documents related to preliminary injunction and appeal of same (2.3). Communications with LD re strategy for opposing motion for leave to appeal (.5). Background legal research re appealing preliminary injunction from bankruptcy court (2.9). | 5.70 | $450.00 | $2,565.00 |
| 08/04/2023 | MTM | Attention to final revisions re special counsel declaration; email correspondence with Alex Bongartz re same | 0.10 | $400.00 | $40.00 |
| 08/04/2023 | AM | Review/analyze bankruptcy court requirements and policies. | 1.90 | $350.00 | $665.00 |
| 08/04/2023 | TPJ | Continue analysis of opposing motion for leave to appeal preliminary injunction ruling (1.5). Legal research re appealing order (.5). Outlining arguments to oppose motion (.6). Attend to appearance (.2). | 2.80 | $450.00 | $1,260.00 |
| 08/05/2023 | TPJ | Outlining arguments supporting opposition to motion for leave to appeal order. | 2.10 | $450.00 | $945.00 |
| 08/06/2023 | TPJ | Review and analysis of cases (1.5). Drafting opposition brief to motion for leave to appeal (1.5). | 3.00 | $450.00 | $1,350.00 |
| 08/07/2023 | MTM | Review of Luc Despins notes re summary judgment and Rule 56 | 0.50 | $400.00 | $200.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | statement of facts; brief review of drafts of motions for summary judgment and Rule 56 statements; email communications with Attny Despins re same | | | |
| 08/07/2023 | TPJ | Drafting opposition brief to motion for leave to appeal. | 7.70 | $450.00 | $3,465.00 |
| 08/08/2023 | MTM | Telephone conference with John O'Connor re Genever holdings representation, status of discovery and response to motion to appeal | 0.10 | $400.00 | $40.00 |
| 08/08/2023 | MTM | Review of Rule 56 statement of fact and motion for summary judgment and Attny Despins comments and revisions re same (.9); review of preliminary injunction pleadings and exhibits in preparation re summary judgment proceeding (.7) | 1.60 | $400.00 | $640.00 |
| 08/08/2023 | AM | Revise/supplement opposition to motion for leave to appeal. | 2.50 | $350.00 | $875.00 |
| 08/08/2023 | MTM | Review and revise draft brief in opposition to motion to appeal interlocutory order | 0.60 | $400.00 | $240.00 |
| 08/08/2023 | MBG | Begin review of Rule 56 Statement of Undisputed Facts and Memorandum of Law in support of Motion for Summary Judgment and incorporating requested revisions to same. | 1.70 | $125.00 | $212.50 |
| 08/08/2023 | TPJ | Continue drafting opposition brief to motion for leave to appeal order (1.1). Communications with AM re brief and pending projects (1). | 2.10 | $450.00 | $945.00 |
| 08/09/2023 | MTM | Analysis and strategy re cancellation and reinstatement issues re excess liability policies | 0.80 | $400.00 | $320.00 |
| 08/09/2023 | TPJ | Continue drafting and revising opposition brief (6). Finalize and file brief(1). Reviewing hearing transcript(1). | 8.00 | $450.00 | $3,600.00 |
| 08/09/2023 | AM | Confer with M. McCormack re: policy cancellation/reinstatement/excess policy status. | 0.60 | $350.00 | $210.00 |
| 08/10/2023 | AM | Confer with T. Jensen re: policy cancellation/reinstatement. | 0.60 | $350.00 | $210.00 |
| 08/10/2023 | TPJ | Communications with AM re excess policy and strategy re same (.3). Communications re strategy and discovery (.3). Outlining discovery (2). | 2.60 | $450.00 | $1,170.00 |
| 08/10/2023 | MTM | Attention to discovery issues re AIG and Genever document production; email communications with Attny Eddy re same | 0.50 | $400.00 | $200.00 |
| 08/10/2023 | MTM | Telephone conference with L. Despins re discovery and summary judgment issues | 0.20 | $400.00 | $80.00 |
| 08/11/2023 | AM | Analysis of MSJ; conference with Luc and MTM and TPJ re: discovery and msj; analyze and collect documents responsive to discovery; analyze hearing from preliminary injunction hearing. | 8.30 | $350.00 | $2,905.00 |
| 08/11/2023 | MTM | Review of draft brief re motion for summary judgment and draft statement of facts; attention to evidentiary support documents re statement of facts | 0.80 | $400.00 | $320.00 |
| 08/11/2023 | MTM | Telephone conference with Luc Despins re discovery and strategy re summary judgment (1.2); analysis and strategy re motion for summary judgment (.3) | 1.50 | $400.00 | $600.00 |
| 08/11/2023 | MTM | Review and analysis of communications re AIG request for documents and examination under oath issues | 0.20 | $400.00 | $80.00 |
| 08/11/2023 | MTM | Conference with A. Markim re AIG requests for documents and examination under oath | 0.20 | $400.00 | $80.00 |
| 08/11/2023 | MBG | Review of Statement of Undisputed Facts and begin collating exhibits referenced in same. | 0.70 | $125.00 | $87.50 |

| 08/11/2023 | TPJ | Reviewing discovery requests and responses, preliminary injunction documents (2.3). Call with LD re projects and strategy (.5). Communications with LD and internally re MSJ, discovery and strategy. (2.7) | 5.50 | $450.00 | $2,475.00 |
|---|---|---|---|---|---|
| 08/12/2023 | TPJ | Continue reviewing discovery responses and documents from injunction hearing. | 2.20 | $450.00 | $990.00 |
| 08/13/2023 | TPJ | Reviewing, commenting on, draft memorandum in support of summary judgment | 1.60 | $450.00 | $720.00 |
| 08/14/2023 | AM | Attention to summary judgment and discovery. | 4.40 | $350.00 | $1,540.00 |
| 08/14/2023 | MB G | Draft Responses to AIG's requests for production directed to Genever Holdings. | 0.60 | $125.00 | $75.00 |
| 08/14/2023 | MB G | Further review of SUF in support of MSJ to collate exhibits referenced therein from SDV documents and modify exhibits | 0.90 | $125.00 | $112.50 |
| 08/14/2023 | TPJ | Continue reviewing and commenting on draft memo in support of summary judgment | 2.00 | $450.00 | $900.00 |
| 08/15/2023 | AM | Leal research for msj: *REDACTED* *REDACTED* | 4.20 | $350.00 | $1,470.00 |
| 08/15/2023 | TPJ | Drafting discovery responses to AIG RFP (1). Continue review of summary judgment brief (1). Legal research re *REDACTED* under NY and federal law (2) | 4.00 | $450.00 | $1,800.00 |
| 08/16/2023 | TPJ | Drafting requests for production to AIG (2). Review AIG privilege log for purposes of deficiency letter (1.2). Research re *REDACTED* (.7). | 3.90 | $450.00 | $1,755.00 |
| 08/16/2023 | MB G | Begin review and index of AIG document production | 1.40 | $125.00 | $175.00 |
| 08/17/2023 | MB G | Further review and index of AIG document production | 2.10 | $125.00 | $262.50 |
| 08/17/2023 | TPJ | Continue working on draft discovery requests to AIG (2.9). Continue work on draft summary judgment memorandum(1.1). Review decision on motion to appeal (.3). Reviewing documents and emails sent by LD (2). | 6.30 | $450.00 | $2,835.00 |
| 08/18/2023 | MTM | Review of order denying motion to file appeal | 0.20 | $400.00 | $80.00 |
| 08/18/2023 | TPJ | Reviewing AIG document production (2). Reviewing documents from LD (.8). Reviewing documents to produce to AIG(1.1). | 3.90 | $450.00 | $1,755.00 |
| 08/18/2023 | MB G | Further review and index of AIG document production. | 0.80 | $125.00 | $100.00 |
| 08/18/2023 | MB G | Collate documents of interest from AIG document production into review folder. | 0.70 | $125.00 | $87.50 |
| 08/21/2023 | MTM | Review of email communications re repairs and mitigation issues; status of insurer repair payments | 0.30 | $400.00 | $120.00 |
| 08/21/2023 | MTM | Review of court order re interim fee applications and approval procedures re same | 0.20 | $400.00 | $80.00 |
| 08/21/2023 | AM | Attention to summary judgment (3.7); call with Luc, TPJ, MTM (.7); meeting with TPJ and MTM (.5). | 4.90 | $350.00 | $1,715.00 |
| 08/21/2023 | MTM | Conference with L. Despins, T. Jensen & A. Markim re discovery and coverage issues | 0.70 | $400.00 | $280.00 |
| 08/21/2023 | MTM | Review of policies re duty to cooperate issues raised by Attny O'Connor (.5) ; analysis and strategy re potential motion for summary judgment and | 1.00 | $400.00 | $400.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | AIG defenses to same re coverage (.5) | | | |
| 08/21/2023 | MTM | Review of pertinent documents from AIG production re preparation for discovery and summary judgment against AIG (.8); revise and supplement draft requests for production to AIG (.9). | 1.70 | $400.00 | $680.00 |
| 08/21/2023 | MB G | Further review and index of AIG document production. | 1.80 | $125.00 | $225.00 |
| 08/21/2023 | TPJ | Communications re strategy and discovery (1.2). Analysis re REDACTED REDACT... (1.7). Reviewing documents from LD(1.3). | 4.20 | $450.00 | $1,890.00 |
| 08/22/2023 | AM | Work on msj and discovery. | 8.20 | $350.00 | $2,870.00 |
| 08/22/2023 | MTM | Review of email from Attny O'Connor and proposed amended answer; email correspondence with Luc Despins re same | 0.20 | $400.00 | $80.00 |
| 08/22/2023 | MTM | Review of homeowner policies re replacement cost coverage payments and deductible issues; analysis of occurrence issues re AIG requests for information per conditions of policy (1.0); review of liability and excess policy language re intentional act and occurrence language and AIG requests for information under the policy (.4); conference with Luc Despins re AIG requests for information and examination under oath (.4) | 1.80 | $400.00 | $720.00 |
| 08/22/2023 | MTM | Review bankruptcy order re approval of OMJB as special insurance coverage counsel | 0.10 | $400.00 | $40.00 |
| 08/22/2023 | MTM | Review and analysis of cases re AIG request to amend answer to withdraw admissions (.8); review and analysis of New York cases re all risk policy REDACTED and declaratory judgment coverage issues re motion for summary judgment (.7); revise and supplement statement of facts and supporting documents re property loss coverage claim (2.2) | 3.70 | $400.00 | $1,480.00 |
| 08/22/2023 | MB G | Further review and index of AIG document production. | 3.10 | $125.00 | $387.50 |
| 08/22/2023 | TPJ | Attend to discovery compliance with requests for production (1). Communications with AM re compliance(.3). | 1.30 | $450.00 | $585.00 |
| 08/23/2023 | MTM | Review of portions of preliminary injunction hearing transcript re REDACTED REDACTED | 0.50 | $400.00 | $200.00 |
| 08/23/2023 | MB G | Complete review and index of AIG document production. | 4.20 | $125.00 | $525.00 |
| 08/23/2023 | AM | Attention to written discovery. | 7.20 | $350.00 | $2,520.00 |
| 08/23/2023 | TPJ | Review and revise memorandum in support of summary judgment(2.5). Review statement of facts(1). Communications with AM re projects and strategy(.5). Drafting deficiency letter(1). | 5.00 | $450.00 | $2,250.00 |
| 08/24/2023 | MTM | Analysis re REDACTED REDACTED | 0.60 | $400.00 | $240.00 |
| 08/24/2023 | MMS | Email communications regarding research issue involving REDACTED REDACTED(.2); begin legal research; lengthy conference with Atty Markim; conference with Attys Markim and McCormack; | 6.30 | $300.00 | $1,890.00 |
| 08/24/2023 | AM | Conference with M. Seery re: legal research re: REDACTED and REDACTED continue revising/supplementing discovery requests to AIG. | 3.30 | $350.00 | $1,155.00 |
| 08/24/2023 | MTM | Email correspondence to Attny O'Connor re discovery and pleading issues | 0.20 | $400.00 | $80.00 |
| 08/24/2023 | TPJ | Continue to work on summary judgment brief and attend to discovery matters. | 2.20 | $450.00 | $990.00 |

| 08/24/2023 | MTM | Email communications with L. Despins re AIG proposed answer (.2);Email communications with Attny O'Con nor re AIG motion to depose Kwok and proposed amended answer (.2) | 0.40 | $400.00 | $160.00 |
| 08/24/2023 | MTM | Continue drafting and revising brief in support of motion for summary judgment re declaratory relief; review of transcripts and documentary evidence in support of same | 3.20 | $400.00 | $1,280.00 |
| 08/24/2023 | MTM | Analysis and attention to discovery issues; email communications with Attny Despins re same | 0.20 | $400.00 | $80.00 |
| 08/25/2023 | TPJ | Communications re documents and privilege and analysis re same (1). Review additional documents (.6). Attend to identifying subpoenas and related issues(1.5). | 3.10 | $450.00 | $1,395.00 |
| 08/25/2023 | AM | Review documents for production in response to AIG discovery requests. | 5.70 | $350.00 | $1,995.00 |
| 08/25/2023 | AM | Conference with L. Despins, T. Jensen, and M. McCormack re: discovery and policy matters. | 0.70 | $350.00 | $245.00 |
| 08/25/2023 | MBG | Research procedures for file FOIA requests on NYPD, NYFD and FBI and advise TPJ of same. | 0.20 | $125.00 | $25.00 |
| 08/25/2023 | MBG | Revise and finalize 2nd Requests for Production directed to AIG and Genever Responses to AIG Requests for Production. | 0.80 | $125.00 | $100.00 |
| 08/25/2023 | MTM | Conference with A. Markim, T. Jensen and L. Despins re status and strategy re discovery and motion for summary judgment (.6); attention to discovery issues and document production issues (.4) | 1.00 | $400.00 | $400.00 |
| 08/25/2023 | MTM | Email communications with Attny O'Connor re privilege log and discovery issues | 0.20 | $400.00 | $80.00 |
| 08/25/2023 | MTM | Revise and supplement Rule 56 statement of facts re motion for summary judgment | 1.30 | $400.00 | $520.00 |
| 08/25/2023 | MTM | Revise and supplement draft brief re motion for summary judgment re declaratory relief | 3.60 | $400.00 | $1,440.00 |
| 08/28/2023 | MMS | Continue legal research and analysis regarding whether interest on reconstruction loan is recoverable; internal communication with Amy (.1); begin drafting discussion memo (7.4) | 7.50 | $300.00 | $2,250.00 |
| 08/28/2023 | MTM | Continue draft and revising of statement of facts re summary judgment (2.4); review reservation of rights letters from Mr. Despins (.3); Attention to discovery and document production issues re reservation of rights letter (.3) | 3.00 | $400.00 | $1,200.00 |
| 08/28/2023 | AM | Conference with T. Jensen re: outstanding policy interpretation research, discovery, and summary judgment. | 0.40 | $350.00 | $140.00 |
| 08/28/2023 | MTM | Attention to privilege log and file transfer issues from Saxe Doernberger re missing discovery documents; email correspondence with Attn Clifford re same | 0.30 | $400.00 | $120.00 |
| 08/28/2023 | TPJ | Identifying and drafting requests for subpoenas (3). Communications with AM and MTM re strategy (.5). Analysis of *REDACTED* (1.3). | 4.80 | $450.00 | $2,160.00 |
| 08/28/2023 | MBG | Further review of Statement of Facts in support of Motion for Summary Judgment to identify exhibits referenced therein and their corresponding Docket No. | 1.90 | $125.00 | $237.50 |
| 08/29/2023 | MMS | Complete lengthy discussion memorandum regarding *REDACTED* *REDACTED* | 4.10 | $300.00 | $1,230.00 |

| 08/29/2023 | MTM | Review and analysis of L. Despins comments to summary judgment brief; revise and supplement same (.9); review of Wolfson agency emails re application issues (.3) | 1.20 | $400.00 | $480.00 |
|---|---|---|---|---|---|
| 08/29/2023 | TPJ | Continue research and analysis _REDACTED_ (2.9). Review potentially privileged documents(.6). Review and comment on current summary judgment draft(1.3). | 4.80 | $450.00 | $2,160.00 |
| 08/29/2023 | MBG | Further review of MSJ SUF for exhibits ECF identifications; further review and revisions to exhibits to same. | 1.50 | $125.00 | $187.50 |
| 08/30/2023 | MTM | Review of legal research memorandum re _REDACTED_ _REDACTED_ | 0.30 | $400.00 | $120.00 |
| 08/30/2023 | MMS | Continue legal research regarding _REDACTED_, including at summary judgment | 4.70 | $300.00 | $1,410.00 |
| 08/30/2023 | MTM | Conference with L. Despins re motion for summary judgment and document discovery issues | 0.70 | $400.00 | $280.00 |
| 08/30/2023 | MTM | Conference with T. Jensen re summary judgment and discovery issues (.4); analysis and strategy re adverse inference issues re _REDACTED_ _REDACTED_(.3) | 0.70 | $400.00 | $280.00 |
| 08/30/2023 | MBG | Confer with MTM re revised exhibits to MSJ and additional exhibits reference in MSJ | 0.20 | $125.00 | $25.00 |
| 08/30/2023 | MTM | Review and revise draft statement of facts; review of bankruptcy documents re evidentiary support re statement of facts | 1.60 | $400.00 | $640.00 |
| 08/30/2023 | TPJ | Review and comment on current summary judgment draft brief; pull documents for possible use in brief; conference with MTM re same | 1.00 | $450.00 | $450.00 |
| 08/30/2023 | MTM | Review and analysis of of bankruptcy court docket and pleadings re exhibits for motion for summary judgment (1.2) | 1.20 | $400.00 | $480.00 |
| 08/31/2023 | MMS | Continue working on analysis regarding _REDACTED_ _REDACTED_ | 4.50 | $300.00 | $1,350.00 |
| 08/31/2023 | TPJ | Continue work on _REDACTED_ .8). Drafting document requests to Pure, FM Global and Wolfson (2). | 2.80 | $450.00 | $1,260.00 |

| | | | | **Services Subtotal** | **$98,125.00** |
|---|---|---|---|---|---|

## Expenses

| Type | Date | Activity | Total |
|---|---|---|---|
| Expense | 07/31/2023 | PACER: Month of July | $12.50 |
| Expense | 08/31/2023 | PACER: Month of August | $268.70 |
| Expense | 08/31/2023 | Copying: Month of August | $101.60 |
| Expense | 08/31/2023 | Westlaw: Month of August | $1,365.76 |
| | | **Expenses Subtotal** | **$1,748.56** |

| Time Keeper | Time | Rate | Total |
|---|---|---|---|
| Timothy Jensen | 99.7 | $450.00 | $44,865.00 |

| | | | |
|---|---|---|---|
| Amy Markim | 65.5 | $350.00 | $22,925.00 |
| Michael McCormack | 46.7 | $400.00 | $18,680.00 |
| Michelle Seery | 27.1 | $300.00 | $8,130.00 |
| Melissa Gambardella | 28.2 | $125.00 | $3,525.00 |
| | | Invoice Subtotal | $99,873.56 |
| | | Invoice Total | $99,873.56 |

## Detailed Statement of Account

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 27021 | 09/25/2023 | $99,873.56 | $0.00 | $99,873.56 |
| | | | Balance Due on All Invoices | $99,873.56 |
| | | | TOTAL AMOUNT DUE | $99,873.56 |

Please make all amounts payable to: O'Sullivan McCormack Jensen & Bliss PC    Tax ID# *REDACTED*

Payment is due upon receipt.



O'Sullivan McCormack Jensen & Bliss PC
Attorneys at Law

180 Glastonbury Boulevard, Suite 210
Glastonbury, CT 06033
Phone: 860-258-1993
www.omjblaw.com

# INVOICE

Invoice No. 27098
Date: 10/11/2023

Genever Holdings LLC
200 Park Avenue
New York, NY 10166

## 3726-001-Genever Holdings/AIG Property Casualty

### Services

| Date | Attorney | Activity | Time | Rate | Total |
|------|----------|----------|------|------|-------|
| 09/01/2023 | MTM | Analysis and strategy re _REDACTED_ issues | 0.20 | $400.00 | $80.00 |
| 09/01/2023 | MTM | Drafting of supplemental discovery to AIG and Wolfson re communications with L. Despins and research re _REDACTED_ *REDACTED* | 0.80 | $400.00 | $320.00 |
| 09/01/2023 | MMS | Continue working on analysis and memorandum regarding potential _REDACTED_ | 5.60 | $300.00 | $1,680.00 |
| 09/01/2023 | MTM | Revise and supplement draft statement of facts re motion for summary judgment; review of pleadings and bankruptcy documents re evidentiary support for various statements of fact (4.4); draft email to Mr. Despins re Rule 56 Statement of Facts and document requests (.3) | 4.50 | $400.00 | $1,800.00 |
| 09/01/2023 | TPJ | Revisions to document requests; communications re _REDACTED_ | 1.90 | $450.00 | $855.00 |
| 09/04/2023 | MMS | Complete research and memorandum regarding *REDACTED* _REDACTED_ email to team re same | 7.80 | $300.00 | $2,340.00 |
| 09/05/2023 | TPJ | Analysis of issues re _REDACTED_ | 0.50 | $450.00 | $225.00 |
| 09/06/2023 | MTM | Review of L. Despins comments re Rule 56 statement of facts; | 0.20 | $400.00 | $80.00 |
| 09/08/2023 | MMS | Attention to Atty Jensen email, and work on preparing subpoenas duces tecum to four insurers, including search for companies and service addresses; in-house communications re same | 3.70 | $300.00 | $1,110.00 |
| 09/08/2023 | TPJ | Attend to 3d party document subpoenas. | 0.50 | $450.00 | $225.00 |
| 09/12/2023 | MTM | Telephone conference with L. Despins and T. Jensen re status and strategy (.6); email communications with L. Despins re third party claim issues (.1) | 0.70 | $400.00 | $280.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/12/2023 | MTM | Review and analysis of legal memoranda summaries re *REDACTED* *REDACTED* | 0.50 | $400.00 | $200.00 |
| 09/12/2023 | AM | Review/analyze research memorandare: *REDACTED* *REDACTED* | 0.70 | $350.00 | $245.00 |
| 09/12/2023 | TPJ | Revise document requests for subpoenas; communications with LD re status and discovery | 1.30 | $450.00 | $585.00 |
| 09/14/2023 | AM | Review documents for responsiveness to discovery requests. | 4.80 | $350.00 | $1,680.00 |
| 09/14/2023 | TPJ | Attend to discovery matters and communications re same; attend to preparation of rule 26f | 2.90 | $450.00 | $1,305.00 |
| 09/15/2023 | MTM | Review of subpoenas and attention to service of process issues re insurance department as agent for insurers | 0.40 | $400.00 | $160.00 |
| 09/15/2023 | AM | Continued review of documents for responsiveness to discovery requests. | 1.10 | $350.00 | $385.00 |
| 09/15/2023 | TPJ | Revise 3d set of requests for production; drafting rule 26f report; attend to discovery status and communications re same | 3.10 | $450.00 | $1,395.00 |
| 09/15/2023 | MBG | Confer with TPJ re subpoenas for service on FM Global, Pure Specialty, Chubb and Wolfson; revisions to same; telcon with marshal Bennett arranging for service; cover letter to Attorney O'Connor enclosing copies of subpoenas and 3rd Request for Production to AIG; revise and finalize RFPs to AIG and attention to electronic service of same. | 1.50 | $125.00 | $187.50 |
| 09/17/2023 | TPJ | Continue drafting and revising rule 26f report; incorporate statement of facts into draft | 1.50 | $450.00 | $675.00 |
| 09/18/2023 | AM | Review and analysis of Millman and Cyganowksi emails. | 2.90 | $350.00 | $1,015.00 |
| 09/18/2023 | TPJ | Communications with AM re *REDACTED* and application to docs; continue drafting rule 26f report | 3.00 | $450.00 | $1,350.00 |
| 09/18/2023 | AM | Conference with L. Despins re: document production and *REDACTED* *REDACTED* applicability. | 0.30 | $350.00 | $105.00 |
| 09/18/2023 | MBG | Telcons with Marshal Bennett re issues with service of Wolfson Brokerage subpoena on Insurance Commissioner | 0.40 | $125.00 | $50.00 |
| 09/18/2023 | MBG | Begin indexing Genever document production to date. | 2.20 | $125.00 | $275.00 |
| 09/18/2023 | MTM | Work on statement of undisputed facts re motion for summary judgment and brief in support of same | 1.20 | $400.00 | $480.00 |
| 09/19/2023 | MTM | Review of Genever bankruptcy motions seeking permission to hire and pursue repairs to building | 0.30 | $400.00 | $120.00 |
| 09/19/2023 | MTM | Revise and supplement brief in support of motion for summary judgment with attention to revising and condensing re bankruptcy court page limitations | 3.40 | $400.00 | $1,360.00 |
| 09/19/2023 | MBG | Further index of Genever document production. | 0.40 | $125.00 | $50.00 |
| 09/20/2023 | MTM | Work on motion for summary judgment brief | 1.60 | $400.00 | $640.00 |
| 09/20/2023 | AM | Review/revise summary judgment brief. | 0.80 | $350.00 | $280.00 |
| 09/20/2023 | AM | Meeting with L. Despins and M. McCormack re: document production/ privilege | 0.20 | $350.00 | $70.00 |
| 09/20/2023 | MTM | Continued revising and supplementing brief re summary judgment re page limitation issues and analysis of cases | 1.40 | $400.00 | $560.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/20/2023 | MTM | Conference with A. Markim re summary judgment issues and discovery issues; agency analysis (.5); conference with L. Despins and A. Markim re document production (.3) | 0.80 | $400.00 | $320.00 |
| 09/21/2023 | MTM | Revise and edit draft brief re summary judgment | 2.30 | $400.00 | $920.00 |
| 09/21/2023 | AM | Attention to review of documents for responsiveness to discovery requests. | 0.70 | $350.00 | $245.00 |
| 09/21/2023 | MBG | Further review of Genever MSJ and SUF and attention to review of evidentiary citations in each, further revisions to exhibits to same. | 1.80 | $125.00 | $225.00 |
| 09/22/2023 | MBG | Further review of and revisions to Memorandum of Law and Statement of Facts in Support of Motion for Summary Judgment; review and analysis of evidentiary citations in MOL to SUF statements; draft MTM declaration and begin collating exhibits for same. | 3.10 | $125.00 | $387.50 |
| 09/22/2023 | MTM | Review of repair estimates and bankruptcy court order re authority to proceed with repairs to building; draft lengthy letter to J. O'Connor re demand for payment of court-authorized repairs and response to AIG request for information and EUO under policy | 2.70 | $400.00 | $1,080.00 |
| 09/22/2023 | MTM | Review of revised draft of statement of facts and brief in support of motion for summary judgment, email correspondence to L. Despins re same | 0.60 | $400.00 | $240.00 |
| 09/23/2023 | MTM | Revise and supplement brief in support of motion for summary judgment and Rule 56 statement of fact re evidentiary citations to record and msj evidence in support of msj | 4.90 | $400.00 | $1,960.00 |
| 09/24/2023 | MTM | Review and analysis of Genever corporate documents and share transfer documents re preparation of affidavits for summary judgment; draft affidavit of Luc Despins in support of motion for summary judgment with reference to relevant exhibits; review, analysis and coordination of all exhibits for Despins affidavit | 3.20 | $400.00 | $1,280.00 |
| 09/24/2023 | MTM | Review of injunction hearing transcript re AIG testimony for evidentiary support re msj; draft McCormack affidavit of exhibit re motion for summary judgment; review and analysis of record evidence from injunction hearing and identify and prepare exhibits for motion for summary judgment | 3.00 | $400.00 | $1,200.00 |
| 09/25/2023 | AM | Review documents for responsiveness and privilege. | 4.50 | $350.00 | $1,575.00 |
| 09/27/2023 | MTM | Conference with L. Despins re motion for summary judgment and *REDACTED* expert issues (.4); attention to document production issues and email correspondence to Attny O'Connor re same and Rule 26 Report (.4); Review of *REDACTED* issues and email correspondence to L. Despins re same (.4) | 1.20 | $400.00 | $480.00 |
| 09/27/2023 | TPJ | Communications with MTM and AM re status and MSJ | 0.20 | $450.00 | $90.00 |
| 09/28/2023 | MBG | Further review and revisions to Memorandum of Law in Support of MSJ and Statement of Undisputed Facts; attention to revisions to references to Statement of Undisputed Facts in Memorandum re evidentiary citations; review and revise Despins and MTM Affidavits and Exhibits in Support of same. | 3.40 | $125.00 | $425.00 |
| 09/28/2023 | TPJ | Internal conferences re strategy, status and *REDACTED* | 0.30 | $450.00 | $135.00 |
| 09/29/2023 | AM | Meeting with J. O'Connor re: privilege, 26(f) planning, AIG privilege log, and subpoenas. | 0.20 | $350.00 | $70.00 |
| 09/29/2023 | MTM | Call with John O'Connor re common interest issues and document production | 0.20 | $400.00 | $80.00 |

| 09/29/2023 | MTM | Telephone conference with _REDACTED_ re _REDACTED_ | 0.30 | $400.00 | $120.00 |
| 09/29/2023 | MTM | Brief preliminary review of file materials from _REDACTED_ | 0.40 | $400.00 | $160.00 |
| 09/29/2023 | MTM | Review and revise final draft of memorandum of law and statement of facts re summary judgment; affidavits in support of motion for summary judgment with exhibits (1.8); draft motion for summary judgment (.5); email correspondence to Attny Despins re summary judgment documents (.3) | 2.60 | $400.00 | $1,040.00 |

| | | | | **Services Subtotal** | **$34,200.00** |

### Expenses

| Type | Date | Activity | Total |
|---|---|---|---|
| Expense | 09/08/2023 | Fees advanced to Logikcull INV 151500 8-31-2023 | $277.25 |
| Expense | 09/27/2023 | Fees advanced to Timothy J Bennett invoice 9-18-2023 | $379.24 |
| Expense | 09/30/2023 | Copying: Month of September | $21.80 |
| Expense | 09/30/2023 | PACER: Month of September | $18.60 |
| Expense | 09/30/2023 | Westlaw: Month of September | $477.87 |

| | | **Expenses Subtotal** | **$1,174.76** |

| Time Keeper | Time | Rate | Total |
|---|---|---|---|
| Timothy Jensen | 15.2 | $450.00 | $6,840.00 |
| Amy Markim | 16.2 | $350.00 | $5,670.00 |
| Michael McCormack | 37.4 | $400.00 | $14,960.00 |
| Michelle Seery | 17.1 | $300.00 | $5,130.00 |
| Melissa Gambardella | 12.8 | $125.00 | $1,600.00 |

| | | **Invoice Subtotal** | **$35,374.76** |
| | | **Invoice Total** | **$35,374.76** |

## Detailed Statement of Account

### Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 27021 | 09/25/2023 | $99,873.56 | $0.00 | $99,873.56 |

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|

| 27098 | 10/11/2023 | $35,374.76 | $0.00 | $35,374.76 |

| | **Balance Due on All Invoices** | **$135,248.32** |
| | **TOTAL AMOUNT DUE** | **$135,248.32** |

Please make all amounts payable to: O'Sullivan McCormack Jensen & Bliss PC        Tax ID# *REDACTED*

Payment is due upon receipt.



180 Glastonbury Boulevard, Suite 210
Glastonbury, CT 06033
Phone: 860-258-1993
www.omjblaw.com

# INVOICE

Invoice No. 27168
Date: 11/14/2023

Genever Holdings LLC
200 Park Avenue
New York, NY 10166

## 3726-001-Genever Holdings/AIG Property Casualty

### Services

| Date | Attorney | Activity | Time | Rate | Total |
|------|----------|----------|------|------|-------|
| 10/01/2023 | TPJ | Reviewing draft motion for summary judgment papers | 1.40 | $450.00 | $630.00 |
| 10/03/2023 | MTM | Review of correspondence from AIG re denial of liability claim re flooding incident | 0.10 | $400.00 | $40.00 |
| 10/03/2023 | TPJ | Continue reviewing and revising draft summary judgment papers | 4.20 | $450.00 | $1,890.00 |
| 10/04/2023 | AM | Finalize supplemental document production (1.6); Draft/revise privilege logs (1.4); correspondence to counsel re: document production and non-waiver (.6) | 3.60 | $350.00 | $1,260.00 |
| 10/04/2023 | MBG | Preparation of privilege spreadsheets for service | 0.30 | $125.00 | $37.50 |
| 10/04/2023 | TPJ | Attend to privilege log | 0.20 | $450.00 | $90.00 |
| 10/05/2023 | MTM | Review of additional proposed edits re motion for summary judgment; email correspondence with Attny Despins | 0.30 | $400.00 | $120.00 |
| 10/05/2023 | MTM | Conference with L. Despins re motion for summary judgment and discovery | 0.50 | $400.00 | $200.00 |
| 10/05/2023 | MTM | Revise and supplement motion for summary judgment declarations; attention to motion for summary judgment and brief revision and comments | 2.70 | $400.00 | $1,080.00 |
| 10/06/2023 | MTM | Revise and edit brief in support of motion for summary judgment re T. Jensen and L. Despins comments and evidentiary citations; review of exhibits re same | 2.60 | $400.00 | $1,040.00 |
| 10/06/2023 | AM | Additional review of documents for responses to discovery and draft supplemental privilege log. | 2.20 | $350.00 | $770.00 |
| 10/06/2023 | MTM | Final review and revisions to motion for summary judgment, statement of facts, declarations and affidavits and memorandum of law for filing | 1.60 | $400.00 | $640.00 |

| 10/06/2023 | MB G | Revise and finalize Motion for Summary Judgment; prepare exhibits to Despins Declarations; revise and finalize Memorandum of Law and Statement of Undisputed Facts; finalize MTM Affidavit in support of same; finalize and e-file. | 6.50 | $125.00 | $812.50 |
|---|---|---|---|---|---|
| 10/10/2023 | MB G | Prepare sharefiling of MSJ pleadings as filed and share with Attorney Despins. | 0.20 | $125.00 | $25.00 |
| 10/11/2023 | MTM | Telephone conference with Attny Bogartz re fee application | 0.40 | $400.00 | $160.00 |
| 10/11/2023 | AM | Conference with T. Jensen re:                    REDACTED          REDACTED | 0.30 | $350.00 | $105.00 |
| 10/11/2023 | AM | Analyze obligations under FRCP and Local Rules re:        REDACTED        REDACTED    (.4); email to client re: same (.1). | 0.50 | $350.00 | $175.00 |
| 10/11/2023 | TPJ | Attend to discovery matters; Rule 26f conference | 1.10 | $450.00 | $495.00 |
| 10/12/2023 | MTM | Attention to Rule 26 report issues and communications with counsel re same | 0.20 | $400.00 | $80.00 |
| 10/12/2023 | MTM | Review of fee application bankruptcy order; drafting of monthly fee applications | 1.20 | $400.00 | $480.00 |
| 10/12/2023 | TPJ | Attend to Rule 26f report and discovery matters | 3.10 | $450.00 | $1,395.00 |
| 10/13/2023 | TPJ | Attend to discovery matters; work on Rule 26f report; Pure subpoena | 3.50 | $450.00 | $1,575.00 |
| 10/13/2023 | MTM | Telephone conference with L. Despins re Rule 26 report and pretrial issues | 0.10 | $400.00 | $40.00 |
| 10/13/2023 | MTM | Conference with J. O'Connor and T. Jensen re Rule 26 Report and pretrial issues | 0.40 | $400.00 | $160.00 |
| 10/13/2023 | MTM | Review and comment re draft Ruel 26 report; email communication with Attny O'Connor and Attny Despins re same; | 0.40 | $400.00 | $160.00 |
| 10/13/2023 | MTM | Conference with L. Despins and T. Jensen re Rule 26 Report, discovery and pretrial issues | 0.50 | $400.00 | $200.00 |
| 10/13/2023 | MTM | Conference with T. Jensen re motion for summary judgment and discovery strategy | 0.30 | $400.00 | $120.00 |
| 10/13/2023 | MTM | Telephone conference with Adam Wolfson re subpoena document production | 0.30 | $400.00 | $120.00 |
| 10/16/2023 | MB G | Set up sharefile for Wolfson subpoena responsive documents; download and organization of same. | 0.40 | $125.00 | $50.00 |
| 10/16/2023 | MTM | Telephone conference with L. Despins re pretrial conference and insurance issues | 0.20 | $400.00 | $80.00 |
| 10/16/2023 | TPJ | Attend to Pure subpoena matters; analysis re strategy | 0.80 | $450.00 | $360.00 |
| 10/17/2023 | MTM | Prepare for pretrial conference: Review and analysis of excess liability policy cancellation and reinstatement communications; review Judge Manning decision, email communications and telephone conferences with Attny O'Connor and L. Despins re excess liability policy reinstatement issues (1.5); review of draft Rule 26 report and outline dates re discovery, depositions and motions for summary judgment (.4) | 1.90 | $400.00 | $760.00 |
| 10/17/2023 | MTM | Revise and finalize monthly fee applications re August and September; email communications with Attny Bongartz re same | 0.40 | $400.00 | $160.00 |
| 10/17/2023 | MTM | Attend bankruptcy pretrial hearing conference re insurance adversary | 0.70 | $400.00 | $280.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | proceeding | | | |
| 10/17/2023 | MB G | Convert Adversary Proceeding Complaint to word and set up for REDACTED | 0.30 | $125.00 | $37.50 |
| 10/17/2023 | MTM | Preliminary review of Wolfson documents produced in response to subpoena (.3); telephone conference with Attny Bongartz re fee application submissions (.2) | 0.50 | $400.00 | $200.00 |
| 10/17/2023 | TPJ | Attend to document production and subpoenas; drafting REDACTED REDACTED | 4.50 | $450.00 | $2,025.00 |
| 10/18/2023 | MTM | Finalize draft fee application; email communication to Attny Bongartz re monthly fee application | 0.20 | $400.00 | $80.00 |
| 10/18/2023 | TPJ | Attend to matters re 3d party subpoena document requests | 3.90 | $450.00 | $1,755.00 |
| 10/18/2023 | MB G | Attention to transmitting sharefile of Wolfson document production to L. Despins | 0.10 | $125.00 | $12.50 |
| 10/19/2023 | MTM | Analysis re inquiry re REDACTED ; draft summary analysis re same | 0.50 | $400.00 | $200.00 |
| 10/19/2023 | AM | Email correspondence to L. Despins re: REDACTED REDACTED | 0.20 | $350.00 | $70.00 |
| 10/19/2023 | AM | Conference with M. McCormack re: REDACTED . | 0.30 | $350.00 | $105.00 |
| 10/19/2023 | MTM | Revise and finalize fee applications and redacted invoices; attention to comments from and email communications with Attny B ongartz | 0.80 | $400.00 | $320.00 |
| 10/19/2023 | MTM | Conference with L. Despins re follow up to pretrial conference issues (.3); conference with A. Markim re REDACTED (.2) | 0.50 | $400.00 | $200.00 |
| 10/19/2023 | TPJ | Attend to 3d party subpoena matters | 1.10 | $450.00 | $495.00 |
| 10/20/2023 | MB G | Review emails between counsel re Fee Application; confer with MTM re: redactions to invoices; redact invoices and prepare final set for TPJ review; further redactions to invoices and finalize Fee Applications. | 0.90 | $125.00 | $112.50 |
| 10/20/2023 | MB G | Issues with e-filing Fee Application; communications with court clerks, MTM, TPJ and Alex Bongartz; further attempts to e-file and continued issues; further communications with MTM, TPJ and Attorney B ongartz (.5).; draft Appearances for MTM, TPJ and AEM in main bankruptcy case (.3). | 0.80 | $125.00 | $100.00 |
| 10/20/2023 | TPJ | Attend to 3d party subpoena matters (.6); attend to fee submission (.4) | 1.00 | $450.00 | $450.00 |
| 10/23/2023 | MTM | Attention to and analysis of summary judgment, discovery and policy issues; email correspondence with Mr. Despins re same | 0.20 | $400.00 | $80.00 |
| 10/25/2023 | MTM | Review of Genever revised draft Rule 26 report; email correspondence to L. Despins re same | 0.30 | $400.00 | $120.00 |
| 10/25/2023 | TPJ | Attend to 3d party subpoena issues; attend to rule 26f report issues | 1.70 | $450.00 | $765.00 |
| 10/25/2023 | MTM | Receipt and review of AIG revised draft Rule 26 report; email correspondence to Attny Despins re same | 0.30 | $400.00 | $120.00 |
| 10/26/2023 | TPJ | Attend to 3d party subpoenas; attend to rule 26f report | 2.70 | $450.00 | $1,215.00 |
| 10/27/2023 | TPJ | Attend to Rule 26f report and revisions to same; | 1.30 | $450.00 | $585.00 |
| 10/28/2023 | MTM | Email correspondence to H. Claiborn re fee application | 0.10 | $400.00 | $40.00 |

**Services Subtotal** **$24,677.50**

### Expenses

| Type | Date | Activity | Total |
|------|------|----------|------:|
| Expense | 10/06/2023 | Fees advance to Logikcull INV152264 9-30-2023 | $270.00 |
| Expense | 10/31/2023 | Copying: Month of October | $6.40 |
| Expense | 10/31/2023 | Westlaw: Month of October | $45.05 |
| | | **Expenses Subtotal** | **$321.45** |

| Time Keeper | Time | Rate | Total |
|-------------|-----:|-----:|------:|
| Timothy Jensen | 30.5 | $450.00 | $13,725.00 |
| Amy Markim | 7.1 | $350.00 | $2,485.00 |
| Michael McCormack | 18.2 | $400.00 | $7,280.00 |
| Melissa Gambardella | 9.5 | $125.00 | $1,187.50 |
| | | **Invoice Subtotal** | **$24,998.95** |
| | | **Invoice Total** | **$24,998.95** |

## Detailed Statement of Account

### Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|----------------|--------|-----------:|------------------:|------------:|
| 27021 | 09/25/2023 | $99,873.56 | $1,105.00 | $98,768.56 |
| 27098 | 10/11/2023 | $35,374.76 | $0.00 | $35,374.76 |

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|----------------|--------|-----------:|------------------:|------------:|
| 27168 | 11/14/2023 | $24,998.95 | $0.00 | $24,998.95 |
| | | | **Balance Due on All Invoices** | **$159,142.27** |
| | | | **TOTAL AMOUNT DUE** | **$159,142.27** |

Please make all amounts payable to: O'Sullivan McCormack Jensen & Bliss PC     Tax ID#   *REDACTED*

Payment is due upon receipt.



180 Glastonbury Boulevard, Suite 210
Glastonbury, CT 06033
Phone: 860-258-1993
www.omjblaw.com

# INVOICE

Invoice No. 27274
Date: 12/08/2023

Genever Holdings LLC
200 Park Avenue
New York, NY 10166

## 3726-001-Genever Holdings/AIG Property Casualty

### Services

| Date | Attorney | Activity | Time | Rate | Total |
|------|----------|----------|------|------|-------|
| 11/03/2023 | AM | Conference with T. Jensen re: strategy re: briefing re *REDACTED* | 0.20 | $350.00 | $70.00 |
| 11/03/2023 | MBG | Updates to calendar re MSJ reply deadlines; review docket for updates in Adv. Pro. | 0.40 | $125.00 | $50.00 |
| 11/03/2023 | MBG | Preparation of Wolfson Insurance Brokerage responsive documents to subpoena for production to Attorney O'Connor. | 0.20 | $125.00 | $25.00 |
| 11/03/2023 | TPJ | Internal communications re excess policy; document productions | 0.80 | $450.00 | $360.00 |
| 11/06/2023 | AM | Legal research re: *REDACTED* | 1.90 | $350.00 | $665.00 |
| 11/06/2023 | MTM | Receipt and review of pretrial scheduling order | 0.10 | $400.00 | $40.00 |
| 11/06/2023 | TPJ | Internal communications re excess policy and continuing work on argument re same | 0.70 | $450.00 | $315.00 |
| 11/06/2023 | AM | Revise/supplement outline of excess policy brief. | 0.40 | $350.00 | $140.00 |
| 11/07/2023 | AM | Draft brief re: excess policy. | 5.20 | $350.00 | $1,820.00 |
| 11/07/2023 | AM | Meeting with L. Despins re: brief re: *REDACTED* | 0.20 | $350.00 | $70.00 |
| 11/07/2023 | MBG | Further review and index of Genever document production. | 3.90 | $125.00 | $487.50 |
| 11/07/2023 | TPJ | Analysis and outline argument re *REDACTED* | 3.70 | $450.00 | $1,665.00 |
| 11/08/2023 | MBG | Further review and index of Genever document production | 3.30 | $125.00 | $412.50 |
| 11/09/2023 | AM | Continue drafting brief in regarding excess policy/injunction order. | 3.20 | $350.00 | $1,120.00 |
| 11/09/2023 | TPJ | Communications re strategy | 0.20 | $450.00 | $90.00 |
| 11/09/2023 | MBG | Further review and index of Genever document production; correspondence to L. Despins re updated Wolfson documents | 2.90 | $125.00 | $362.50 |

| 11/09/2023 | MTM | Review draft supplemental brief re preliminary injunction issues; email correspondence with Attny Despins re same | 0.20 | $400.00 | $80.00 |
|---|---|---|---|---|---|
| 11/10/2023 | AM | Revise/finalize brief regarding excess policy. | 4.60 | $350.00 | $1,610.00 |
| 11/10/2023 | MTM | Analysis and strategy with A. Markim re          REDACTED        REDACTED | 0.20 | $400.00 | $80.00 |
| 11/10/2023 | TPJ | Review and revise draft brief on excess coverage | 3.30 | $450.00 | $1,485.00 |
| 11/10/2023 | MTM | Review and analysis of excess liability and primary liability policies re supplemental information for brief re preliminary injunction order; revise and supplement supplemental brief re preliminary injunction ) | 1.30 | $400.00 | $520.00 |
| 11/10/2023 | MTM | Email communications with L. Despins re          REDACTED          REDACTED        (.2); telephone conference with Attny Despins re revisions to supplemental brief (.1) | 0.30 | $400.00 | $120.00 |
| 11/10/2023 | MTM | Receipt and preliminary review of AIG response to motion for summary judgment and response to statement of facts | 0.20 | $400.00 | $80.00 |
| 11/10/2023 | MBG | Attention to downloads of AIG MSJ Opposition pleadings and Memorandum re Scope of Preliminary Injuction and transmit same to L. Despins, share Wolfson document production with L. Despins; finalize and e-file Genever brief re Excess Policy issues. | 2.70 | $125.00 | $337.50 |
| 11/13/2023 | AM | Analysis of AIG's 56(a)(2) Statement. | 1.70 | $350.00 | $595.00 |
| 11/13/2023 | TPJ | Internal communications with re summary judgment | 0.50 | $450.00 | $225.00 |
| 11/15/2023 | MBG | Review of AIG MSJ Opposition documents and preparation of opposition binder | 1.00 | $125.00 | $125.00 |
| 11/15/2023 | MTM | Review and analysis of AIG opposition to motion for summary judgment and response to statement of fact | 2.20 | $400.00 | $880.00 |
| 11/15/2023 | TPJ | Attend to initial disclosures | 0.90 | $450.00 | $405.00 |
| 11/16/2023 | MTM | Continued analysis of AIG opposition to motion for summary judgment and begin outline arguments and evidence re reply brief | 1.40 | $400.00 | $560.00 |
| 11/16/2023 | MTM | Outline of reply brief issues re conference with L. Despins re status and strategy (.3); telephone conference with Mr. Despins re reply to AIG Opposition to Motion for Summary Judgment (.4); email correspondence to Attny O'Connor re reply brief issues (.1) | 0.80 | $400.00 | $320.00 |
| 11/16/2023 | MBG | Draft Motion for Extension of Time on Consent to file Reply to AIG Opposition to MSJ; confer with TPJ re Appearances to be filed in main bankruptcy case; review docket of same for previous filings and follow up. | 1.10 | $125.00 | $137.50 |
| 11/16/2023 | TPJ | Continue working on initial disclosures | 1.50 | $450.00 | $675.00 |
| 11/17/2023 | MTM | Receipt and review of AIG Initial disclosures | 0.10 | $400.00 | $40.00 |
| 11/17/2023 | MTM | Revise and supplement motion to extend time re motion for summary judgment reply brief | 0.20 | $400.00 | $80.00 |
| 11/17/2023 | MTM | Revise and supplement initial disclosures; email correspondence with Attny Despins re same (1.3); review of communications re investigation of claim (.3) | 1.60 | $400.00 | $640.00 |
| 11/17/2023 | MTM | Draft monthly fee application; email correspondence to Attny Bongartz re fee application | 0.80 | $400.00 | $320.00 |
| 11/17/2023 | MBG | Revise and finalize AEM, MTM and TPJ Appearances in main bankruptcy | 2.60 | $125.00 | $325.00 |

| 11/20/2023 | MTM | Attention to redaction issues re fee invoice monthly submission | 0.20 | $400.00 | $80.00 |
|---|---|---|---|---|---|
| 11/20/2023 | TPJ | Review/revise fee submission | 0.20 | $450.00 | $90.00 |
| 11/20/2023 | MBG | Review emails between counsel re redactions to OMJB invoice for Fee Application; attention to redactions of same; finalize Fee Application; review emails re filing of same and telcon with court clerk; create Notice Parties service list; attention to e-filing and service of Fee Application on Notice Parties. | 1.70 | $125.00 | $212.50 |
| 11/20/2023 | MTM | Revise and finalize fee submission documents and invoice issues | 0.90 | $400.00 | $360.00 |
| 11/21/2023 | MTM | Begin drafting reply brief and review and analysis of summary judgment cases cited by AIG in opposition (1.7); review and analysis of cases re intentional act exclusions and incident insured issues (1.2) | 2.90 | $400.00 | $1,160.00 |
| 11/22/2023 | MTM | Review and analysis of cases re AIG opposition to motion for summary judgment re misrepresentation issues | 0.80 | $400.00 | $320.00 |
| 11/25/2023 | TPJ | Review and analysis of summary judgment opposition papers | 1.90 | $450.00 | $855.00 |
| 11/27/2023 | MTM | Continued analysis of AIG Opposition to motion for summary judgment and drafting of reply brief re same | 2.80 | $400.00 | $1,120.00 |
| 11/28/2023 | MTM | Review and analysis of cases re REDACTED REDACTED re reply brief issues | 1.30 | $400.00 | $520.00 |
| 11/28/2023 | MTM | Drafting of reply brief re summary judgment and continued review and analysis of AIG opposition and documents in support re reply brief issues | 3.20 | $400.00 | $1,280.00 |
| 11/29/2023 | MTM | Continue drafting reply brief to AIG opposition to motion for summary judgment | 6.30 | $400.00 | $2,520.00 |
| 11/30/2023 | MTM | Revise and supplement draft reply brief to opposition to motion for summary judgment; email correspondence to Attny Despins re draft reply | 3.30 | $400.00 | $1,320.00 |
| 11/30/2023 | MTM | Revise and supplement draft amended complaint | 0.80 | $400.00 | $320.00 |
| 11/30/2023 | TPJ | Review and revise draft reply brief to opposition to summary judgment | 3.70 | $450.00 | $1,665.00 |
| 11/30/2023 | MTM | Email communications with Attny O'Connor re reply brief issues | 0.10 | $400.00 | $40.00 |
| 11/30/2023 | MTM | Conference with L. Despins re reply brief re summary judgment and amended complaint (.5); continue revising, supplementing and analysis re reply brief issues (.6) | 1.10 | $400.00 | $440.00 |

case; review emails from MTM and TPJ re same; attention to e-filing Appearances; revise, finalize and e-file Motion for Extension of Time to Reply to AIG Opposition to Motion for Summary Judgment in Adv. Pro.; Revise Initial Disclosures per MTM email; finalize and service; fwd copies of all filings to L. Despins including AIG Initial Disclosures

**Services Subtotal $29,635.00**

## Expenses

| Type | Date | Activity | Total |
|---|---|---|---|
| Expense | 11/09/2023 | Fees advanced to Logikcull INV 153376 10-31-2023 | $250.00 |
| Expense | 11/30/2023 | Copying: Month of November | $106.40 |
| Expense | 11/30/2023 | PACER: Month of November | $10.70 |

| | | | |
|---|---|---|---:|
| Expense | 11/30/2023 | Westlaw: Month of November | $1,247.31 |
| | | **Expenses Subtotal** | **$1,614.41** |

| Time Keeper | Time | Rate | Total |
|---|---|---:|---:|
| Timothy Jensen | 17.4 | $450.00 | $7,830.00 |
| Amy Markim | 17.4 | $350.00 | $6,090.00 |
| Michael McCormack | 33.1 | $400.00 | $13,240.00 |
| Melissa Gambardella | 19.8 | $125.00 | $2,475.00 |
| | | **Invoice Subtotal** | **$31,249.41** |
| | | **Invoice Total** | **$31,249.41** |

# Detailed Statement of Account

## Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 27021 | 09/25/2023 | $99,873.56 | $80,469.56 | $19,404.00 |
| 27098 | 10/11/2023 | $35,374.76 | $28,534.76 | $6,840.00 |
| 27168 | 11/14/2023 | $24,998.95 | $0.00 | $24,998.95 |

## Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 27274 | 12/08/2023 | $31,249.41 | $0.00 | $31,249.41 |
| | | | **Balance Due on All Invoices** | **$82,492.36** |
| | | | **TOTAL AMOUNT DUE** | **$82,492.36** |

Please make all amounts payable to: O'Sullivan McCormack Jensen & Bliss PC    Tax ID# *REDACTED*

Payment is due upon receipt.



**O'Sullivan McCormack Jensen & Bliss** PC
Attorneys at Law

180 Glastonbury Boulevard, Suite 210
Glastonbury, CT 06033
Phone: 860-258-1993
www.omjblaw.com

# INVOICE

Invoice No. 27360
Date: 01/09/2024

Genever Holdings LLC
200 Park Avenue
New York, NY 10166

## 3726-001-Genever Holdings/AIG Property Casualty

### Services

| Date | Attorney | Activity | Time | Rate | Total |
|------|----------|----------|------|------|-------|
| 12/01/2023 | MBG | Review and revise Reply Brief to AIG Opposition to Genever MSJ; finalize same; revise and finalize Motion to Exceed Page Limit; attention to e-filing Motion and Reply; transmit copies to L. Despins; revise Amended Complaint; preparation of Amended Complaint in final and exhibits to same; attention to e-filing Amended Complaint. | 1.80 | $125.00 | $225.00 |
| 12/01/2023 | MTM | Revise, supplement and finalize reply brief re summary judgment (3.4); draft motion to file brief in excess of page limt (.5); revise, supplement and finalize amended complaint with exhibits (1.2) | 5.10 | $400.00 | $2,040.00 |
| 12/04/2023 | MTM | Email correspondence to Mr. Despins re filing of amended complaint | 0.10 | $400.00 | $40.00 |
| 12/04/2023 | MTM | Attention to issues re amended compliant; email communications with Attny Despins re same | 0.20 | $400.00 | $80.00 |
| 12/04/2023 | TPJ | Communications re Pure subpoena | 0.20 | $450.00 | $90.00 |
| 12/05/2023 | MBG | Attention to TPJ emails re discovery responses and PURE revised subpoena; attention to revisions and finalizing PURE subpoena and attachments; telcon and cover letter to marshal re service of same; email service copy to O'Connor; send AIG supplemental document production to L. Despins; share FM Global subpoena response with Attorney O'Connor; begin review and index of AIG supplemental document production. | 2.30 | $125.00 | $287.50 |
| 12/05/2023 | TPJ | Attend to matters re Pure subpoena | 0.30 | $450.00 | $135.00 |
| 12/05/2023 | TPJ | Review AIG discovery responses/production | 2.90 | $450.00 | $1,305.00 |
| 12/06/2023 | MBG | Further review and index of AIG supplemental document production. | 1.10 | $125.00 | $137.50 |
| 12/07/2023 | AM | Review correspondence from M. Bono. | 0.30 | $350.00 | $105.00 |
| 12/12/2023 | MTM | Receipt and review of notice re summary judgment hearing; email | 0.20 | $400.00 | $80.00 |

| | | correspondence with Attny O'Connor re same; attention to motion for continuance of hearing | | | |
|---|---|---|---|---|---|
| 12/12/2023 | MBG | Review court notice of hearing re Motion for Partial Summary Judgment; draft Motion for Continuance of same. | 1.10 | $125.00 | $137.50 |
| 12/12/2023 | TPJ | Outlining AIG discovery compliance | 0.90 | $450.00 | $405.00 |
| 12/13/2023 | MTM | Revise, supplement and finalize motion to continue MSJ hearing; email communications with Attny Despins re same | 0.30 | $400.00 | $120.00 |
| 12/14/2023 | MBG | Finalize Motion for Continuance of MSJ hearing. | 0.20 | $125.00 | $25.00 |
| 12/19/2023 | MTM | Revise and supplement draft monthly fee application and attention to redactions re legal invoice | 0.50 | $400.00 | $200.00 |
| 12/19/2023 | MBG | Review OMJB invoice and draft Fee Application for November time and expenses. | 0.60 | $125.00 | $75.00 |
| 12/20/2023 | MTM | Attention to additional redaction issues re fee application | 0.10 | $400.00 | $40.00 |
| 12/20/2023 | MTM | Revise and finalize monthly fee statement; email communications with Attny Bongartz re same | 0.30 | $400.00 | $120.00 |
| 12/20/2023 | MBG | Review attorney communications and prepare redacted OMJB November invoice; finalize Statement of Monthly fees and e-file with court; attention to service on Notice Parties of same. | 0.80 | $125.00 | $100.00 |
| 12/27/2023 | TPJ | Attend to AIG deficiency letter | 1.00 | $450.00 | $450.00 |
| | | **Services Subtotal** | | | **$6,197.50** |

## Expenses

| Type | Date | Activity | Total |
|---|---|---|---|
| Expense | 12/14/2023 | Fees advanced to Logikcull INV 154507 11-30-2023 | $250.00 |
| Expense | 12/27/2023 | Fees advanced to Timothy J Bennett State Marshall invoice 12-7-2023 | $120.74 |
| Expense | 12/31/2023 | PACER: Month of December | $7.30 |
| Expense | 12/31/2023 | Copying: Month of December | $2.80 |
| | | **Expenses Subtotal** | **$380.84** |

| Time Keeper | Time | Rate | Total |
|---|---|---|---|
| Timothy Jensen | 5.3 | $450.00 | $2,385.00 |
| Amy Markim | 0.3 | $350.00 | $105.00 |
| Michael McCormack | 6.8 | $400.00 | $2,720.00 |
| Melissa Gambardella | 7.9 | $125.00 | $987.50 |
| | | **Invoice Subtotal** | **$6,578.34** |
| | | **Invoice Total** | **$6,578.34** |

## Detailed Statement of Account

### Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 27021 | 09/25/2023 | $99,873.56 | $80,469.56 | $19,404.00 |
| 27098 | 10/11/2023 | $35,374.76 | $28,534.76 | $6,840.00 |
| 27168 | 11/14/2023 | $24,998.95 | $20,063.45 | $4,935.50 |
| 27274 | 12/08/2023 | $31,249.41 | $0.00 | $31,249.41 |

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 27360 | 01/09/2024 | $6,578.34 | $0.00 | $6,578.34 |
| | | | **Balance Due on All Invoices** | **$69,007.25** |
| | | | **TOTAL AMOUNT DUE** | **$69,007.25** |

Please make all amounts payable to: O'Sullivan McCormack Jensen & Bliss PC        *REDACTED*

Payment is due upon receipt.