**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF CONNECTICUT**
**BRIDGEPORT DIVISION**

---------------------------------------------------x
:
In re:                                  :    Chapter 11
:
HO WAN KWOK, *et al.*,                   :    Case No. 22-50073 (JAM)
:
Debtors.[1]             :    Jointly Administered
:
---------------------------------------------------x

## COVERSHEET FOR FIRST INTERIM FEE APPLICATION OF KROLL, LLC

| | |
|---|---|
| Interim Application of: | Kroll, LLC |
| Time Period: | August 2, 2023 through December 31, 2023 |
| Bankruptcy Petition Filed: | February 15, 2022 |
| Date of Entry of Retention Order: | September 29, 2023 [ECF No. 2241] (effective as of August 2, 2023). |

**Amount Requested**
Fees:            $1,019,095.55
Expenses:            $93,702.91
**Total:            $1,112,798.46**

**Reductions**
Voluntary Fee Reductions:            $40,777.50
Voluntary Expenses Reductions:            none

**Fees Previously Requested:**
Requested Fees:            $0.00
Awarded Fees:            $0.00
Paid Fees:            $0.00[2]

**Retainer Request:**
None

**Expenses Previously Requested:**
Requested Expenses:            $0.00
Awarded Expenses:            $0.00
Paid Fees:            $0.00

**Expense Detail:**
Retainer Received:            Not applicable
Copies per page cost & total:  Not applicable

---

[1]  The Debtors in these chapter 11 cases are Ho Wan Kwok (also known as Guo Wengui, Miles Guo, and Miles Kwok, as well as numerous other aliases) (last four digits of tax identification number: 9595), Genever Holdings LLC (last four digits of tax identification number: 8202) and Genever Holdings Corporation. The mailing address for the Trustee, Genever Holdings LLC, and Genever Holdings Corporation is Paul Hastings LLP, 200 Park Avenue, New York, NY 10166 c/o Luc A. Despins, as Trustee for the Estate of Ho Wan Kwok (solely for purposes of notices and communications).

[2]  As detailed below, $815,276.44 in fees and $93,702.91 in expenses were previously paid in accordance with the Interim Compensation Order and the Monthly Fee Statements (each as defined below).

## MONTHLY FEE REQUESTS TO DATE

| Monthly Period Covered | | Total Fees (100%) | Requested Fees (80%) | Requested Expenses (100%) | Fees Paid | Expenses Paid | 20% Fee Holdback |
|---|---|---|---|---|---|---|---|
| 8/2/23 - 8/31/23 | Amount Sought | $348,243.90 | $278,595.12 | $19,000.00 | | | |
| | Agreed-upon Reductions | ($29,974.30) | ($23,979.44 ) | No reductions | | | |
| | **Net Amount Requested** | **$318,269.60** | **$254,615.68** | **$19,000.00** | **$254,615.68** | **$19,000.00** | **$63,653.92** |
| | | | | | | | |
| 9/1/23 - 9/30/23 | Amount Requested | $145,726.80 | $116,581.44 | $26,930.00 | | | |
| | Agreed-upon Reductions | ($6,503.20) | ($5,202.56) | No reductions | | | |
| | **Net Amount Requested** | **$139,223.60** | **$111,378.88** | **$26,930.00** | **$111,378.88** | **$26,930.00** | **$27,844.72** |
| | | | | | | | |
| 10/1/23 - 10/31/23 | Amount Requested | $235,475.30 | $188,380.24 | $19,641.60 | | | |
| | Agreed-upon Reductions | No reductions | No reductions | No reductions | | | |
| | **Net Amount Requested** | **$235,475.30** | **$188,380.24** | **$19,641.60** | **$184,940.24[3]** | **$19,641.60** | **$47,095.06** |
| | | | | | | | |
| 11/1/23 - 11/30/23 | Amount Requested | $155,642.70 | $124,514.16 | $19,342.93 | | | |
| | Agreed-upon Reductions | ($4,300.00) | ($3,440.00) | No reductions | | | |
| | **Net Amount Requested** | $151,342.70 | $121,074.16 | $19,342.93 | **$124,857.09[3]** | **$19,342.93** | **$30,268.54** |
| | | | | | | | |
| 12/1/23 - 12/31/23 | Amount Requested | $174,784.35 | $139,827.48 | $8,788.38 | | | |
| | Agreed-upon Reductions | No reductions | No reductions | No reductions | | | |
| | **Net Amount Requested** | **$174,784.35** | **$139,827.48** | **$8,788.38** | **$139,827.48** | **$8,788.38** | **$34,956.87** |
| | | | | | | | |
| **TOTAL** | **Amount Requested** | **$1,059,873.05** | **$847,898.44** | **$93,702.91** | | | |
| | **Agreed-upon Reductions** | **($40,777.50)** | **($32,622.00)** | **No reductions** | | | |
| | **Net Amount Requested** | **$1,019,095.55** | **$815,276.44** | **$93,702.91** | **$815,619.37** | **$93,702.91** | **$203,819.11** |

---

[3]   Due to an inadvertent oversight, the estate's payment of Kroll's November fee statement did not reflect the $4,300.00 reduction agreed with the U.S. Trustee and the Official Committee of Unsecured Creditors.  That reduction was subsequently corrected by reducing the payment on Kroll's October fee statement by 80% of $4,300.00 or $3,440.00.

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF CONNECTICUT**
**BRIDGEPORT DIVISION**

---------------------------------------------------x
                    :

In re:                    :     Chapter 11
                    :

HO WAN KWOK, *et al.,*    :     Case No. 22-50073 (JAM)
                    :

       Debtors.[1]      :     Jointly Administered
                    :

---------------------------------------------------x

### FIRST INTERIM FEE APPLICATION OF KROLL, LLC, AS FORENSIC INVESTIGATORS, FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR PERIOD FROM AUGUST 2, 2023 THROUGH DECEMBER 31, 2023

Pursuant to sections 105(a), 328, 330, and 331 of title 11 of the United States Code (such title, hereinafter, the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rule 2016-1 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Connecticut (the "Local Rules"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals, dated August 18, 2023* [Docket No. 2094] (the "Interim Compensation Order"), Kroll, LLC ("Kroll"), as forensic investigators to Luc A. Despins, in his capacity as the chapter 11 trustee (the "Trustee") appointed in the chapter 11 case of Ho Wan Kwok (the "Debtor"), hereby files this *First Interim Application of Kroll, LLC, as Forensic Investigators, for Compensation and Reimbursement of Expenses for the Period from August 2, 2023 through December 31, 2023* (the "Application"). By this Application, Kroll requests

---

[1] The Debtors in these chapter 11 cases are Ho Wan Kwok (also known as Guo Wengui, Miles Guo, and Miles Kwok, as well as numerous other aliases) (last four digits of tax identification number: 9595), Genever Holdings LLC (last four digits of tax identification number: 8202) and Genever Holdings Corporation. The mailing address for the Trustee, Genever Holdings LLC, and Genever Holdings Corporation is Paul Hastings LLP, 200 Park Avenue, New York, NY 10166 c/o Luc A. Despins, as Trustee for the Estate of Ho Wan Kwok (solely for purposes of notices and communications).

interim allowance of professional fees incurred during the period from August 2, 2023 through and including December 31, 2023 (the "Application Period") in these chapter 11 cases. In support of this Application, Kroll respectfully states as follows:

### JURISDICTION, VENUE, BASES FOR RELIEF, AND COMPLIANCE

1.      The Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334 and the *Standing Order of Reference* from the United States District Court for the District of Connecticut. This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2). Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

2.      The legal predicates for the relief requested herein are sections 328, 330, and 331 of the Bankruptcy Code, Bankruptcy Rule 2016, and Local Rule 2016-1.

3.      Kroll believes that this Application, together with the attachments hereto, substantially complies with the Bankruptcy Rules, Local Rule 2016-1, and the *United States Trustee's Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases* (the "U.S. Trustee Guidelines").[2] Kroll respectfully requests a waiver of any of the foregoing requirements not met by this Application.

4.      Attached and incorporated herein by reference are the following Exhibits:

- **Exhibit A** contains the Proposed Order granting this Application.

- **Exhibit B** is a timekeeper summary that includes the name, title, hourly billing rate, aggregate hours, and amount of fees earned for each Kroll individual who provided services during the Application Period;

- **Exhibit C** is a summary of expenses incurred and reimbursement sought, by expense type, during the Application Period; and

---

[2]     Kroll reserves all rights as to the relevance and substantive legal effect of the U.S. Trustee Guidelines with respect to any application for compensation in these chapter 11 cases.

- **Exhibit D** contains the detail of the fees incurred during the Application Period.

## BACKGROUND

I. **Chapter 11 Case**

5.　　On February 15, 2022 (the "Petition Date"), the Individual Debtor filed a voluntary petition for relief under the Bankruptcy Code in the United States Bankruptcy Court for the District of Connecticut (Bridgeport Division) (the "Court").

6.　　On March 21, 2022, the United States Trustee appointed an Official Committee of Unsecured Creditors (the "Committee") in the Individual Debtor's chapter 11 case.  No examiner has been appointed in the Individual Debtor's chapter 11 case.

7.　　On June 15, 2022, the Court entered a memorandum of decision and order [ECF No. 465] (the "Trustee Order") directing the United States Trustee to appoint a chapter 11 trustee in the Individual Debtor's chapter 11 case.

8.　　Pursuant to the Trustee Order, the United States Trustee selected Luc A. Despins as the Trustee.  On July 8, 2022, the Court entered an order granting the appointment of Luc A. Despins as the Trustee in the Individual Debtor's chapter 11 case

9.　　By order entered September 29, 2023, the Court authorized Kroll' retention as forensic investigators for the Trustee [ECF No. 2241] (the "Retention Order") effective as of August 2, 2023 in the Debtor's chapter 11 case.  The Retention Order authorizes Kroll to be compensated on an hourly basis and reimbursed for actual and necessary out-of-pocket expenses pursuant to sections 328 and 330 of the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, and such orders as the Court may direct.

## II.   Monthly Fee Statements

10.     On August 18, 2023, the Court entered the Interim Compensation Procedures Order, which, among other things, approves procedures for the payment of 80% of fees and 100% of expenses on a monthly basis.

11.     In accordance with the Interim Compensation Procedures Order, on October 27, 2023, Kroll filed and served its first monthly fee statement [Docket No. 2293] (the "August Fee Statement") requesting payment of 80% of all fees and 100% of all expenses actually and necessarily incurred for services rendered during the period from August 2, 2023 through August 31, 2023, in the amounts of $278,595.12 (80% of $348,243.90) and $19,000.00, respectively. No objections were filed in response to the August Fee Statement.  However, after discussions with the United States Trustee and the Official Committee of Unsecured Creditors, Kroll agreed to reduce its fees by $29,974.30, which (after taking into account that Kroll sought payment of only 80% of its fees) translates into a reduction of $23,979.44 (or $254,615.68 in fees to be paid).  Accordingly, on December 1, 2023, the estates paid Kroll $273,615.68.

12.     Also on October 27, 2023, Kroll filed and served its second monthly fee statement [Docket No. 2294] (the "September Fee Statement") requesting payment of 80% of all fees and 100% of all expenses actually and necessarily incurred for services rendered during the period from September 1, 2023 through September 30, 2023, in the amounts of $116,581.44 and $26,930.00, respectively.  No objections were filed in response to the September Fee Statement. However, after discussions with the United States Trustee and the Official Committee of Unsecured Creditors, Kroll agreed to reduce its fees by $6,503.20, which (after taking into account that Kroll sought payment of only 80% of its fees) translates into a reduction of

$5,202.56 (or $111,378.88 in fees to be paid).  Accordingly, on December 1, 2023, the estates paid Kroll $138,308.88.

13.     On November 29, 2023, Kroll filed and served its third monthly fee statement [Docket No. 2294] (the "October Fee Statement") requesting payment of 80% of all fees and 100% of all expenses actually and necessarily incurred for services rendered during the period from October 1, 2023 through October 31, 2023, in the amounts of $188,380.24 and $19,641.60, respectively.  No objections were filed in response to the October Fee Statement.  As noted in the next paragraph, due to an inadvertent oversight, the estate's payment of Kroll's November fee statement did not reflect a $4,300.00 reduction in fees agreed with the U.S. Trustee and the Official Committee of Unsecured Creditors for the month of November 2023.  This oversight was corrected by reducing the payment on the October Fee Statement by 80% of $4,300.00 (or $3,440.00).  Accordingly, the estate paid Kroll the sum of $204,581.84 (*i.e.*, 80% of $184,940.24 plus $19,641.60).

14.     On December 20, 2023, Kroll filed and served its fourth monthly fee statement [Docket No. 2462] (the "November Fee Statement") requesting payment of 80% of all fees and 100% of all expenses actually and necessarily incurred for services rendered during the period from November 1, 2023 through November 30, 2023, in the amounts of $124,514.16 and $19,342.93, respectively.  No objections were filed in response to the November Fee Statement.  However, after discussions with the United States Trustee and the Official Committee of Unsecured Creditors, Kroll agreed to reduce its fees by $4,300.00, which (after taking into account that Kroll sought payment of only 80% of its fees) translates into a reduction of $3,440.00.  As noted above, due to an inadvertent oversight, this reduction was not reflected in

the estate's payment of Kroll's November fees (which was $138,308.88), but this oversight was subsequently corrected by reducing the payment on the October Fee Statement by $3,440.00.

15.     On January 22, 2024, Kroll filed and served its fifth monthly fee statement [Docket No. 2522] (the "December Fee Statement" and, together with the August Fee Statement, the September Fee Statement, the October Fee Statement, and the November Fee Statement, the "Monthly Fee Statements") requesting payment of 80% of all fees and 100% of all expenses actually and necessarily incurred for services rendered during the period from December 1, 2023 through December 31, 2023, in the amounts of $139,827.48 and $8,788.38, respectively. Accordingly, the estate paid Kroll the sum of $148,615.86 (*i.e.*, 80% of $174,784.35 plus $8,788.38).

## **ALLOWANCE REQUEST**

16.     The Applicant is applying for compensation pursuant to Sections 330 and 331 of the Bankruptcy Code for forensic investigation services performed for the Trustee during the Application Period.

17.     For the Application Period, the Applicant seeks allowance of $1,019,095.55 as compensation for services rendered and allowance and reimbursement of $93,702.91 in expenses incurred in connection with such services.[3]  The Applicant devoted 1,994.9 hours to this case during the Application Period, equating to an overall blended rate of  $510/hour.

18.     As noted, Kroll has already received payment of $815,276.44 of the fees incurred during the Application Period and $93,702.91 of the expenses incurred during the Application Period, such that Kroll is only seeking payment of the remaining 20% of its fees incurred during the Application Period, namely $203,819.11.

---

[3]     For the avoidance of doubt, these fees and expenses sought reflected the reductions agreed upon with the United States Trustee and the Official Committee of Unsecured Creditors.

19.     Throughout the Application Period, the Applicant maintained records to indicate the name of each professional working on this matter, the time spent on a particular issue, and the nature of the work performed.  These records, which describe in detail the services rendered by the Applicant, were created at the approximate time the services were performed.

20.     Annexed hereto and made a part hereof as **Exhibit D** is a detailed billing report, upon which this application is based that contains each individual professional's time for the Debtors' bankruptcy proceedings, itemizing the dates upon which services were rendered, including a summary of the services on each of such dates by each person rendering the service, the time spent in rendering such service, and the dollar value of such services.

## Summary of Services Rendered

21.     Since being formally retained, Kroll has assisted in investigating and analyzing the Debtor's finances and assets, and assisted the Trustee in aspects of his investigation and in the recovery of assets, including, among other things, the existing Adversary Proceedings, the avoidance complaints filed against transferees, and the RICO complaints filed against individuals and organizations affiliated with the Debtor. The work undertaken by Kroll during the Fee Application Period may also support actions that the Trustee may bring in the future.

22.     Kroll has reviewed and analyzed thousands of bank account statement and other financial documents belonging to the Debtor and individuals and entities affiliated with or controlled by the Debtor.  Using that information, Kroll has been tracing the flow of funds from the Debtor's fraudulent activities through the web of organizations and affiliates of the Debtor, to help understand how the Debtor uses the proceeds of his fraudulent activities to fund his, his family's and his affiliates exorbitant lifestyles, to further help the Trustee recover assets belonging to the Debtor's estate.

23.     Kroll has also performed significant and detailed investigations of dozens of individuals and entities affiliated with the Debtor to understand the background of those parties, how they were formed, how they are funded, and what specific role they play in the Debtor's fraudulent schemes.

24.     Additionally, Kroll has assisted the Trustee and his counsel in tracking individuals and entities who may be transferees or targets of avoidance actions that have been brought by the Trustee.

25.     Furthermore, Kroll regularly meets with the Trustee and his legal counsel to keep them abreast of its findings, and to keep up to speed on other developments within the Trustee's investigations.

26.     The work undertaken by Kroll to date has been significant, involving forensic investigations, analysis of billions of dollars in financial transactions,  and strategic input on potential actions to recover assets for the benefit of the estate.  This work remains ongoing, with additional forensic investigatory work expected in due course.

### Prior Application

27.     No prior application for the relief requested has been made.  However, as noted, certain fees and expenses incurred during the Application Period were previously paid in accordance with the Interim Compensation Procedures Order.

### Legal Authority for Compensation

28.     All of the professional services for which this award is being sought hereby were rendered solely on behalf of the Trustee in connection with the chapter 11 cases herein.

29.     Applicant respectfully submits that its services have benefited the Trustee with the expertise and skill required in forensic investigations.  The services for which such

compensation is requested were performed for and on behalf of the Trustee. Such services have been necessary to protect and enforce the rights and interests of the Trustee in connection with these chapter 11 cases. The reasonable value of services rendered by Kroll in these cases is based upon Kroll' usual hourly rates for matters of this nature (discounted by 10% - 25% for all professionals).

30.     Section 330 of the Bankruptcy Code prescribes the general standards for determining the amount of compensation to be paid to professionals. The Applicant submits that the amount sought for the Application Period represents reasonable compensation for professional services rendered based upon the time spent, the nature, the extent, and the value of such services, taking into account the cost of comparable services in a non-bankruptcy case.

31.     Section 331 of the Bankruptcy Code provides for interim compensation of professionals and incorporates the substantive standards of section 330 of the Bankruptcy Code to govern the Court's award of such compensation. Section 330(a) of the Bankruptcy Code provides that, after notice and a hearing, the Court may award a professional employed under 11 U.S.C. § 327 "reasonable compensation for actual, necessary services rendered" and "reimbursement for actual, necessary expenses." 11 U.S.C. § 330(a)(1).[4]

32.     In determining the amount of "reasonable compensation," the Court must consider the nature, extent, and value of the services, taking into account all the relevant factors, including the time spent on such services, the rates charged for such services, whether the services were necessary and beneficial, whether the services were performed in a reasonable amount of time commensurate with the complexity, importance, and nature of the problem,

---

[4]     Under section 328(a) of the Bankruptcy Code, with bankruptcy court approval, a trustee may employ professional persons under section 327(a) of the Bankruptcy Code "on any reasonable terms and conditions of employment, including on a retainer, on an hourly basis, on a fixed or percentage fee basis, or on a contingent fee basis." 11 U.S.C. § 328(a).

issue, or task addressed, and whether the compensation is reasonable based on the customary

compensation charged by comparably skilled practitioners in cases other than cases under the

Bankruptcy Code. See 11 U.S.C. § 330(a)(3).  The Court enjoys "considerable discretion in

determining reasonable fee awards."  *In re Ahead Communication Systems, Inc.*, 395 B.R. 512

(D. Conn. 2008).

33.    In assessing the "reasonableness" of the fees requested, the Second Circuit has

stated that courts should consider the factors enumerated in *Johnson v. Ga. Highway Express,*

*Inc.*,[5] while also incorporating the "lodestar method."  *See Arbor Hill Concerned Citizens*

*Neighborhood Ass'n v. County of Albany and Albany County Bd. of Elections*, 522 F.3d 182, 190

(2d Cir. 2007) (*citing Johnson v. Ga. Highway Express, Inc.*, 488 F.2d 714 (5th Cir.1974),

*abrogated on other grounds* by *Blanchard v. Bergeron*, 489 U.S. 87, 92–93, 96 (1989)).  The

"lodestar method" of calculating the reasonable fee contemplates "the number of hours

reasonably expended . . . multiplied by a reasonable hourly rate."  *See Hensley v. Eckerhart*, 461

U.S. 424, 433 (1983); *Gisbrecht v. Barnhart*, 535 U.S. 789, 801 (2002); *Perdue v. Kenny A.*, 130

S.Ct. 1662, 1672 (2010); *In re Drexel Burnham Lambert Grp., Inc.*, 133 B.R. 13 (Bankr.

S.D.N.Y. 1991).  The factors set forth in *Johnson* and *In re First Colonial Corp. of Am.*, 544

F.2d 1291, 1298–99 (5th Cir. 1977) have been adopted by most courts.[6]  *See In re Nine Assocs.,*

---

[5]    The twelve *Johnson* factors are (1) the time and labor required, (2) the novelty and difficulty of the questions, (3) the skill requisite to perform the legal service properly, (4) the preclusion of other employment by the attorney due to acceptance of the case, (5) the customary fee, (6) whether the fee is fixed or contingent, (7) the time limitations imposed by the client or the circumstances, (8) the amount involved and the results obtained, (9) the experience, reputation, and ability of the attorneys, (10) the "undesirability" of the case, (11) the nature and length of the professional relationship with the client, and (12) awards in similar cases. *Johnson*, 488 F.2d at 717-19.

[6]    The factors articulated in *First Colonial* were first articulated by the Fifth Circuit in *Johnson*, with the *First Colonial* court adding the factor of the "spirit of economy," which was later rejected by Congress.  *See Stroock & Stroock & Lavan v. Hillsborough Holdings Corp. (In re Hillsborough Holdings Corp.)*, 127 F.3d 1398, 1403 (11th Cir. 1997).

*Inc.*, 76 B.R. 943, 945 (S.D.N.Y. 1987) (adopting *First Colonial/Johnson* analysis); *In re Cuisine Magazine, Inc.*, 61 B.R. 210, 212–13 (Bankr. S.D.N.Y 1986) (same); *Green v. City of New York*, 403 F. Appx. 626, 629 (2d Cir. 2010) (summary order); *see generally* 3 COLLIER ON BANKRUPTCY ¶ 330.03[9] (Lawrence P. King ed., 16th ed. 2016) (describing *First Colonial* and *Johnson* as the "leading cases with regard to the factors to be considered in determining a reasonable allowance of compensation").

34.    In accordance with the factors enumerated in section 330 of the Bankruptcy Code and applicable case law, the amount requested herein by Kroll is fair and reasonable.

### **Statutory Compliance**

29.    No agreement or understanding exists between Kroll and any other person for the sharing of compensation received or to be received for services rendered in or in connection with this matter.  Kroll will not, in any form or guise, share or agree to share compensation for services with any person, nor will Kroll share in the compensation for any other person rendering service in these cases, except as so provided by Section 504(b) of the Bankruptcy Code and Rule 2016 of the Bankruptcy Rules.

### **RESERVATION OF RIGHTS**

30.    To the extent that time or disbursement charges for services rendered or expenses incurred during the Application Period are not included in this Application, or Kroll has for any reason not sought compensation or reimbursement with respect to such services, Kroll reserves the right to request compensation and reimbursement for such services in a supplemental or future application in these chapter 11 cases.  Also, Kroll does not waive, and expressly reserves, its right to respond to any objections regarding this Application and the amounts sought for services rendered and expenses incurred.

## <u>NO PRIOR REQUEST</u>

31.    No previous request for the relief sought herein has been made to this Court or
any other court.

[*THE REMAINDER OF THIS PAGE IS INTENTIONALLY BLANK.*]

**WHEREFORE**, Kroll respectfully requests entry of an order, substantially in the form attached hereto, (i) allowing interim compensation for professional services rendered during the Application Period in the amount of $1,019,095.55 and reimbursement of $93,702.91 in expenses, (ii) authorizing and directing prompt payment of the unpaid fees in the amount of $203,819.11 from the estates, (iii) allowing such compensation and payment for professional services rendered without prejudice to Kroll' right to seek further compensation and/or payment from the estates for the full value of services performed and expenses incurred, and (iv) granting Kroll such other and further relief as is just.

Dated: February 16, 2024
       New York, New York

                                      By: */s/ Allen Pfeiffer*
                                          Allen Pfeiffer
                                          KROLL, LLC
                                          55 East 52nd Street, Floor 17
                                          New York, New York 10055

                                          *Forensic Investigators to Luc A. Despins,*
                                          *Chapter 11 Trustee*

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF CONNECTICUT**
**BRIDGEPORT DIVISION**

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| HO WAN KWOK, et al., | ) Case No. 22-50073 (JAM) |
| | ) |
| | ) (Jointly Administered) |
| Debtors.[1] | ) |
| | ) |

**CERTIFICATE OF SERVICE**

The undersigned hereby certifies that on February 16, 2024, the *First Interim Application of Kroll, LLC, as forensic investigators, for Compensation and Reimbursement of Expenses for the Period from August 2, 2023 through December 31, 2023* (the "Application")[2] was electronically filed.  Notice of this filing was sent by e-mail to all parties to the above-captioned Chapter 11 Cases by operation of the Court's electronic filing ("CM/ECF") system or by mail to anyone unable to accept electronic filing as indicated on the Notice of Electronic Filing.[3]  In addition, to the extent not covered by the foregoing, copies of the Application were served on the twenty (20) largest creditors in the Debtors' chapter 11 cases. Parties may access this filing through the Court's CM/ECF system.

---

[1]   The Debtors in these chapter 11 cases are Ho Wan Kwok (also known as Guo Wengui, Miles Guo, and Miles Kwok, as well as numerous other aliases) (last four digits of tax identification number: 9595), Genever Holdings LLC (last four digits of tax identification number: 8202) and Genever Holdings Corporation.  The mailing address for the Trustee, Genever Holdings LLC, and Genever Holdings Corporation is Paul  Hastings LLP, 200 Park Avenue, New York, NY 10166 c/o Luc A. Despins, as Trustee for the Estate of Ho  Wan Kwok (solely for purposes of notices and communications).

[2]   Capitalized terms used but not defined in this Certification shall have the meanings ascribed to them in the Application.

[3]   To the extent that the foregoing was filed outside regular business hours, service by mail on recipients unable or not qualified to accept electronic notice was made on the next business day.

Dated: February 16, 2024
     New York, New York

By: */s/ G. Alexander Bongartz*
    G. Alexander Bongartz (*pro hac vice*)
    Douglass Barron (*pro hac vice*)
    PAUL HASTINGS LLP
    200 Park Avenue
    New York, New York 10166
    (212) 318-6079
    douglassbarron@paulhastings.com

    *Counsel for the Chapter 11 Trustee*

# **EXHIBIT A**

## **Proposed Order**

UNITED STATES BANKRUPTCY COURT
DISTRICT OF CONNECTICUT
BRIDGEPORT DIVISION

---------------------------------------------------------------x
                                                               :
In re:                                                         :  Chapter 11
                                                               :
HO WAN KWOK, *et al.*,                                         :  Case No. 22-50073 (JAM)
                                                               :
                            Debtors.[1]                        :  Jointly Administered
                                                               :
---------------------------------------------------------------x

**[PROPOSED] ORDER GRANTING FIRST INTERIM FEE APPLICATION OF KROLL,
LLC, AS FORENSIC INVESTIGATORS, FOR COMPENSATION AND
REIMBURSEMENT OF EXPENSES FOR PERIOD FROM AUGUST 2, 2023
THROUGH DECEMBER 31, 2023**

Upon consideration of the Application (the "Application") of Kroll, LLC ("Kroll") as

forensic investigators to the Trustee[2] for interim allowance of compensation and reimbursement

of expenses from August 2, 2023 through December 31, 2023; and sufficient notice having been

given; and a hearing having been held on _____, 2024 and due consideration having been

given to any responses thereto; and sufficient cause having been shown therefor, it is hereby:

1.      ORDERED that the Application is granted and compensation in the amount of

$1,019,095.55 and reimbursement of expenses in the amount of $93,702.91 are awarded to Kroll,

subject to final adjustment and disgorgement in the event all administrative expenses are not paid

in full; it is further

2.      ORDERED that nothing herein modified the Retention Order; it is further

---

[1]    The Debtors in these chapter 11 cases are Ho Wan Kwok (also known as Guo Wengui, Miles Guo, and Miles
Kwok, as well as numerous other aliases) (last four digits of tax identification number: 9595), Genever
Holdings LLC (last four digits of tax identification number: 8202) and Genever Holdings Corporation. The
mailing address for the Trustee, Genever Holdings LLC, and Genever Holdings Corporation is Paul Hastings
LLP, 200 Park Avenue, New York, NY 10166 c/o Luc A. Despins, as Trustee for the Estate of Ho Wan Kwok
(solely for purposes of notices and communications).

[2]    Capitalized terms not otherwise defined herein adopt the definitions set forth in the Application.

1

3.      ORDERED that the estates are authorized and directed to pay Kroll's fees in the amount of $203,819.11, *i.e.*, 20% of the fees allowed in paragraph 1 above, within fourteen days of the date of this Order; it is further

4.      ORDERED that this Court shall retain jurisdiction to hear and determine all matters arising from the implementation of this Order; it is further

5.      ORDERED that the Debtors' estates and Kroll are authorized and empowered to take all necessary actions to implement the relief granted in this Order; it is further

6.      ORDERED that notwithstanding the possible applicability of Bankruptcy Rules 6006(d), 7062, 9014, or otherwise, the terms and conditions of this Order shall be immediately effective and enforceable upon its entry; and it is further

7.      ORDERED that all time periods set forth in this Order shall be calculated in accordance with Bankruptcy Rule 9006(a).

**EXHIBIT B**

**Timekeeper Summary**

*Time Period: August 2, 2023 - December 31, 2023.*

| Timekeeper | Title | Discounted Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| Pfeiffer, Allen | Managing Director | $ 915 | 57.3 | $ 52,429.50 |
| Esses, Edmond | Director | $ 829 | 45.1 | $ 37,387.90 |
| Jacobs, Debra | Director | $ 829 | 17.4 | $ 14,424.60 |
| Goradia, Neil | Managing Director | $ 760 | 27.0 | $ 20,520.00 |
| Rogers, Dave | Managing Director | $ 760 | 10.9 | $ 8,284.00 |
| Predescu, Wendy | Senior Director | $ 716 | 6.0 | $ 4,296.00 |
| Livingston, Trent | Senior Director | $ 716 | 8.6 | $ 6,157.60 |
| Jacobson, Jennifer L | Vice President | $ 700 | 29.8 | $ 20,860.00 |
| Parizek, Pam | Managing Director | $ 680 | 170.8 | $ 116,144.00 |
| Slavek, John | Managing Director | $ 680 | 28.2 | $ 19,176.00 |
| Barker, James | Associate Managing Director | $ 675 | 159.7 | $ 108,093.00 |
| Li, David | Director | $ 675 | 111.5 | $ 75,228.75 |
| Moger, Dominic | Senior Manager II | $ 579 | 78.1 | $ 45,219.90 |
| Desmond, Angela | Senior Manager II | $ 579 | 22.5 | $ 13,027.50 |
| Bouiti, William | Vice President | $ 540 | 10.0 | $ 5,400.00 |
| Bates, Bailey | Vice President | $ 540 | 9.4 | $ 5,076.00 |
| Dumpert, Matthew | Managing Director | $ 540 | 10.6 | $ 5,724.00 |
| Lomas, Adam | Senior Manager | $ 495 | 428.6 | $ 212,157.00 |
| Lazarus, Jordan | Senior Manager | $ 495 | 225.4 | $ 111,573.00 |
| Siqueira, Rafael | Senior Associate | $ 428 | 13.4 | $ 5,735.20 |
| Hamersly, Robert | Senior Associate | $ 428 | 65.8 | $ 28,162.40 |
| Marume, Kundai | Manager II | $ 405 | 21.8 | $ 8,829.00 |
| Wumaier, Mukeddes | Manager | $ 360 | 48.2 | $ 17,352.00 |
| Deo, Advaith | Associate | $ 360 | 57.2 | $ 20,592.00 |
| Bakht, Shanza | Associate | $ 360 | 5.1 | $ 1,836.00 |
| Denneen, Jack | Associate | $ 360 | 35.9 | $ 12,906.00 |
| Powers, Steve | Vice President | $ 324 | 6.5 | $ 2,106.00 |
| Scodeller, Bradley | Associate | $ 315 | 51.4 | $ 16,191.00 |
| Leonard, Justin | Manager | $ 297 | 24.2 | $ 7,187.40 |
| Dharamshi, Salim | Analyst | $ 231 | 41.6 | $ 9,609.60 |
| Levenson, Patrick | Analyst | $ 231 | 77.1 | $ 17,810.10 |
| Subramaniam, Shruti | Analyst | $ 231 | 29.6 | $ 6,837.60 |
| Welby, Jackie | Research Analyst | $ 200 | 117.7 | $ 23,540.00 |
| **Total Hours and Fees:** | | | **2,052.3** | **$ 1,059,873.05** |
| **Blended Hourly Rate:** | | | | **$ 516.43** |
| *Total Reduction for August 2023* | | | | $ (29,974.30) |
| *Total Reduction for September 2023* | | | | $ (6,503.20) |
| *Total Reduction for October 2023* | | | | $ - |
| *Total Reduction for November 2023* | | | | $ (4,300.00) |
| *Total Reduction for December 2023* | | | | $ - |
| **Reduced Fees:** | | | | **$ 1,019,095.55** |
| **Blended Hourly Rate:** | | | | **$ 496.56** |

## <u>EXHIBIT C</u>

## Summary of Actual and Necessary Expenses

| Expense Category | Expense Amount |
|---|---|
| Surveillance on Crocker Mansion. | $ 19,000.00 |
| Investigative Surveillance. | $ 24,200.00 |
| Security Consulting on Crocker Mansion. | $ 2,400.00 |
| Social Media Research. | $ 330.00 |
| Data processing fees for October | $ 19,641.60 |
| Data Processing Fees for November | $ 11,429.00 |
| Database and Research Fees for October | $ 2,309.64 |
| Database and Research Fees for November | $ 1,619.76 |
| Flight data from FlightAware | $ 3,875.00 |
| Enterprise Car Rental for Security Consulting | $ 74.81 |
| Ground Travel (53 mi @ $0.655/mile) | $ 34.72 |
| Data Processing Fees (Capped at $35K) | $ 3,929.40 |
| Database and Research Fees for December. | $ 1,944.77 |
| Flight / Hotel / Ground Travel / Meals - J. Deeneen, Trip to New York for Device Management. | $ 2,914.21 |
| **TOTAL** | **$ 93,702.91** |

# **EXHIBIT D**

## **Fee Detail**

*Time Period: August 2 - 31, 2023.*

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Pfeiffer, Allen | 8/2/2023 | 00001 | B110 | Internal planning call with E. Esses, D. Jacobs, J. Slavek, N. Goradia, H. Cooper, P. Parizek. | 1.0 | $ 915 | $ 915.00 |
| Pfeiffer, Allen | 8/2/2023 | 00001 | B113 | Review of adversary actions and filings. | 3.2 | $ 915 | $ 2,928.00 |
| Esses, Edmond | 8/2/2023 | 00001 | B110 | Internal planning call with A. Pfeiffer, D. Jacobs, J. Slavek, N. Goradia, H. Cooper, P. Parizek. | 1.0 | $ 829 | $ 829.00 |
| Jacobs, Debra | 8/2/2023 | 00001 | B110 | Internal planning call with A. Pfeiffer, E. Esses, J. Slavek, N. Goradia, H. Cooper, P. Parizek. | 1.0 | $ 829 | $ 829.00 |
| Goradia, Neil | 8/2/2023 | 00001 | B110 | Internal planning call with A. Pfeiffer, E. Esses, D. Jacobs, J. Slavek, H. Cooper, P. Parizek. | 1.0 | $ 760 | $ 760.00 |
| Parizek, Pam | 8/2/2023 | 00001 | B110 | Review DIF outline re: approach to engagement. | 0.4 | $ 680 | $ 272.00 |
| Parizek, Pam | 8/2/2023 | 00001 | B110 | Internal planning call with A. Pfeiffer, E. Esses, D. Jacobs, J. Slavek, N. Goradia, H. Cooper. | 1.0 | $ 680 | $ 680.00 |
| Parizek, Pam | 8/2/2023 | 00001 | B113 | Review and analyze documentation: Pleadings Review, Department of Justice Press Release, Indictment, Securities and Exchange Commission Litigation Release, Complaint. | 1.5 | $ 680 | $ 1,020.00 |
| Slavek, John | 8/2/2023 | 00001 | B110 | Internal planning call with A. Pfeiffer, E. Esses, D. Jacobs, N. Goradia, H. Cooper, P. Parizek. | 1.0 | $ 680 | $ 680.00 |
| Pfeiffer, Allen | 8/3/2023 | 00001 | B110 | Follow up correspondence to Paul Hastings. | 0.4 | $ 915 | $ 366.00 |
| Pfeiffer, Allen | 8/3/2023 | 00001 | B110 | Kickoff meeting with P. Parizek, J. Slavek, N. Goradia, D. Jacobs, H. Cooper, L. Despins (Paul Hastings), A. Luft (Paul Hastings), D. Barron (Paul Hastings), N. Bassett (Paul Hastings). | 2.8 | $ 915 | $ 2,562.00 |
| Jacobs, Debra | 8/3/2023 | 00001 | B110 | Kickoff meeting with A. Pfeiffer, P. Parizek, J. Slavek, N. Goradia, H. Cooper, L. Despins (Paul Hastings), A. Luft (Paul Hastings), D. Barron (Paul Hastings), N. Bassett (Paul Hastings). | 2.8 | $ 829 | $ 2,321.20 |
| Goradia, Neil | 8/3/2023 | 00001 | B110 | Kickoff meeting with A. Pfeiffer, P. Parizek, J. Slavek, D. Jacobs, H. Cooper, L. Despins (Paul Hastings), A. Luft (Paul Hastings), D. Barron (Paul Hastings), N. Bassett (Paul Hastings). | 2.8 | $ 760 | $ 2,128.00 |
| Parizek, Pam | 8/3/2023 | 00001 | B110 | Kickoff meeting with A. Pfeiffer, J. Slavek, N. Goradia, D. Jacobs, H. Cooper, L. Despins (Paul Hastings), A. Luft (Paul Hastings), D. Barron (Paul Hastings), N. Bassett (Paul Hastings). | 2.8 | $ 680 | $ 1,904.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Slavek, John | 8/3/2023 | 00001 | B110 | Kickoff meeting with A. Pfeiffer, P. Parizek, N. Goradia, D. Jacobs, H. Cooper, L. Despins (Paul Hastings), A. Luft (Paul Hastings), D. Barron (Paul Hastings), N. Bassett (Paul Hastings). | 2.8 | $ 680 | $ 1,904.00 |
| Bates, Bailey | 8/3/2023 | 00001 | B110 | Perform project setup tasks to initiate project start including setting up infrastructure environment, review environment, and transfer site. | 0.5 | $ 540 | $ 270.00 |
| Hamersly, Robert | 8/3/2023 | 00001 | B110 | Request project team distribution list, project folders, and SQL database related to project kickoff from lead team members. | 0.8 | $ 428 | $ 342.40 |
| Pfeiffer, Allen | 8/4/2023 | 00001 | B110 | Analysis of initial case materials provided by attorneys including ███████ | 5.5 | $ 915 | $ 5,032.50 |
| Pfeiffer, Allen | 8/4/2023 | 00001 | B110 | Call to discuss scheduling and next steps with D. Barron (Paul Hastings). | 0.1 | $ 915 | $ 91.50 |
| Pfeiffer, Allen | 8/4/2023 | 00001 | B110 | Call to discuss the terms of engagement and security precautions with P. Parizek, Paul Hastings. | 1.0 | $ 915 | $ 915.00 |
| Pfeiffer, Allen | 8/4/2023 | 00001 | B110 | Internal team lead coordination call with N. Goradia, P. Parizek, J. Slavek, D. Jacobs. | 1.0 | $ 915 | $ 915.00 |
| Jacobs, Debra | 8/4/2023 | 00001 | B110 | Internal team lead coordination call with N. Goradia, A. Pfeiffer, P. Parizek, J. Slavek. | 1.0 | $ 829 | $ 829.00 |
| Goradia, Neil | 8/4/2023 | 00001 | B110 | Internal team lead coordination call with A. Pfeiffer, P. Parizek, J. Slavek, D. Jacobs. | 1.0 | $ 760 | $ 760.00 |
| Goradia, Neil | 8/4/2023 | 00001 | B110 | Internal call to discuss next steps on data collection, technology access, and transaction data validation with technology workstream members with D. Li, R. Hamersly, B. Bates, T. Livingston. | 0.5 | $ 760 | $ 380.00 |
| Goradia, Neil | 8/4/2023 | 00001 | B110 | Internal call to discuss project architecture, background, and coordination with D. Li, R. Hamersly, B. Bates, T. Livingston. | 0.9 | $ 760 | $ 684.00 |
| Livingston, Trent | 8/4/2023 | 00001 | B110 | Internal call to discuss next steps on data collection, technology access, and transaction data validation with technology workstream members with D. Li, R. Hamersly, B. Bates, N. Goradia. | 0.5 | $ 716 | $ 358.00 |
| Livingston, Trent | 8/4/2023 | 00001 | B110 | Internal call to discuss project architecture, background, and coordination with D. Li, R. Hamersly, B. Bates, N. Goradia. | 0.9 | $ 716 | $ 644.40 |
| Parizek, Pam | 8/4/2023 | 00001 | B110 | Review materials from Paul Hastings meeting; outreach to staff re: workstream assignments. | 1.3 | $ 680 | $ 884.00 |
| Parizek, Pam | 8/4/2023 | 00001 | B110 | Call to discuss the terms of engagement and security precautions with A. Pfeiffer, Paul Hastings. | 1.0 | $ 680 | $ 680.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Parizek, Pam | 8/4/2023 | 00001 | B110 | Internal team lead coordination call with N. Goradia, A. Pfeiffer, J. Slavek, D. Jacobs. | 1.0 | $ 680 | $ 680.00 |
| Slavek, John | 8/4/2023 | 00001 | B110 | Internal team lead coordination call with N. Goradia, A. Pfeiffer, P. Parizek, D. Jacobs. | 1.0 | $ 680 | $ 680.00 |
| Slavek, John | 8/4/2023 | 00001 | B261 | Preliminary analysis of ███████ | 0.9 | $ 680 | $ 612.00 |
| Li, David | 8/4/2023 | 00001 | B110 | Internal call to discuss next steps on data collection, technology access, and transaction data validation with technology workstream members with R. Hamersly, B. Bates, T. Livingston, N. Goradia. | 0.5 | $ 675 | $ 337.50 |
| Li, David | 8/4/2023 | 00001 | B110 | Internal call to discuss project architecture, background, and coordination with R. Hamersly, B. Bates, T. Livingston, N. Goradia. | 0.9 | $ 675 | $ 607.50 |
| Bates, Bailey | 8/4/2023 | 00001 | B110 | Perform project setup tasks to coordinate collaboration tools, storage of background materials, team group email address, and team request tracker. | 1.5 | $ 540 | $ 810.00 |
| Bates, Bailey | 8/4/2023 | 00001 | B110 | Internal call to discuss next steps on data collection, technology access, and transaction data validation with technology workstream members with D. Li, R. Hamersly, T. Livingston, N. Goradia. | 0.5 | $ 540 | $ 270.00 |
| Bates, Bailey | 8/4/2023 | 00001 | B110 | Internal call to discuss project architecture, background, and coordination with D. Li, R. Hamersly, T. Livingston, N. Goradia. | 0.9 | $ 540 | $ 486.00 |
| Lomas, Adam | 8/4/2023 | 00001 | B113 | Review proceedings and initial case materials re: general investigative activities. | 1.7 | $ 495 | $ 841.50 |
| Hamersly, Robert | 8/4/2023 | 00001 | B110 | Internal call to discuss next steps on data collection, technology access, and transaction data validation with technology workstream members with D. Li, B. Bates, T. Livingston, N. Goradia. | 0.5 | $ 428 | $ 214.00 |
| Hamersly, Robert | 8/4/2023 | 00001 | B110 | Internal call to discuss project architecture, background, and coordination with D. Li, B. Bates, T. Livingston, N. Goradia. | 0.9 | $ 428 | $ 385.20 |
| Jacobs, Debra | 8/5/2023 | 00001 | B113 | Review initial background case information. | 2.1 | $ 829 | $ 1,740.90 |
| Jacobs, Debra | 8/6/2023 | 00001 | B113 | Review of initial background case information. | 2.3 | $ 829 | $ 1,906.70 |
| Barker, James | 8/6/2023 | 00001 | B261 | Review Executive Summary and List of Bank Statements. | 0.3 | $ 680 | $ 204.00 |
| Barker, James | 8/6/2023 | 00001 | B261 | Review of Paul Hastings summary of Kwok Network, Recovery Actions to Date, and Kroll Homework. | 0.9 | $ 680 | $ 612.00 |
| Barker, James | 8/6/2023 | 00001 | B261 | Internal call to review names of Kwok affiliated entities and affiliated persons with P. Parizek. | 0.1 | $ 680 | $ 68.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Barker, James | 8/6/2023 | 00001 | B113 | Review pleadings, order granting appointment of Trustee, Statement of Financial Affairs, Summary of Assets and Liabilities. | 1.1 | $ 680 | $ 748.00 |
| Parizek, Pam | 8/6/2023 | 00001 | B110 | Review of Protective Order. | 0.3 | $ 680 | $ 204.00 |
| Parizek, Pam | 8/6/2023 | 00001 | B261 | Review of Executive Summary and List of Bank Statements. | 0.3 | $ 680 | $ 204.00 |
| Parizek, Pam | 8/6/2023 | 00001 | B261 | Review of Paul Hastings summary of Kwok Network, Recovery Actions to Date, and Kroll Homework; outline Kroll Workstreams. | 1.4 | $ 680 | $ 952.00 |
| Parizek, Pam | 8/6/2023 | 00001 | B261 | Review summary of investment flows from pleadings. | 0.1 | $ 680 | $ 68.00 |
| Parizek, Pam | 8/6/2023 | 00001 | B261 | Internal call to review names of Kwok affiliated entities and affiliated persons with J. Barker. | 0.1 | $ 680 | $ 68.00 |
| Parizek, Pam | 8/6/2023 | 00001 | B113 | Review of order granting appointment of Trustee, Statement of Financial Affairs, Summary of Assets and Liabilities. | 1.0 | $ 680 | $ 680.00 |
| Slavek, John | 8/6/2023 | 00001 | B110 | Project administration. | 0.4 | $ 680 | $ 272.00 |
| Slavek, John | 8/6/2023 | 00001 | B110 | Preliminary analysis of ███████████ | 1.2 | $ 680 | $ 816.00 |
| Pfeiffer, Allen | 8/7/2023 | 00001 | B110 | Call to discuss scheduling and next steps with counsel with E. Esses, D. Barron (Paul Hastings) | 0.2 | $ 915 | $ 183.00 |
| Pfeiffer, Allen | 8/7/2023 | 00001 | B110 | Internal call to discuss workstreams, approach, staffing, responsibilities, and workplan with D. Jacobs, P. Parizek, J. Slavek, N. Goradia, D. Li, T. Livingston, E. Esses, J. Lazarus, J. Barker, I. Jones, D. Moger. | 1.5 | $ 915 | $ 1,372.50 |
| Pfeiffer, Allen | 8/7/2023 | 00001 | B261 | Review of documents in Relativity. | 3.7 | $ 915 | $ 3,385.50 |
| Esses, Edmond | 8/7/2023 | 00001 | B110 | Call to discuss scheduling and next steps with counsel with A. Pfeiffer, D. Barron (Paul Hastings). | 0.2 | $ 829 | $ 165.80 |
| Esses, Edmond | 8/7/2023 | 00001 | B110 | Internal call to discuss workstreams, approach, staffing, responsibilities, and workplan with A. Pfeiffer, D. Jacobs, P. Parizek, J. Slavek, N. Goradia, D. Li, T. Livingston, J. Lazarus, J. Barker, I. Jones, D. Moger. | 1.5 | $ 829 | $ 1,243.50 |
| Esses, Edmond | 8/7/2023 | 00001 | B113 | Review case background materials. | 3.4 | $ 829 | $ 2,818.60 |
| Jacobs, Debra | 8/7/2023 | 00001 | B110 | Internal call to discuss scheduling and next steps with counsel with A. Pfeiffer, P. Parizek, J. Slavek, N. Goradia, D. Li, T. Livingston, E. Esses, J. Lazarus, J. Barker, I. Jones, D. Moger. | 1.5 | $ 829 | $ 1,243.50 |
| Goradia, Neil | 8/7/2023 | 00001 | B110 | Manage team tasks and timelines. | 0.4 | $ 760 | $ 304.00 |
| Goradia, Neil | 8/7/2023 | 00001 | B110 | Internal call to discuss workstreams, approach, staffing, responsibilities, and workplan with A. Pfeiffer, D. Jacobs, P. Parizek, J. Slavek, D. Li, T. Livingston, E. Esses, J. Lazarus, J. Barker, I. Jones, D. Moger. | 1.5 | $ 760 | $ 1,140.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Goradia, Neil | 8/7/2023 | 00001 | B113 | Review of indictment, other court documents, and debtor intelligence information. | 1.4 | $ 760 | $ 1,064.00 |
| Goradia, Neil | 8/7/2023 | 00001 | B181 | Internal call to discuss next steps on data collection, technology access, and transaction data validation technology workstream with D. Li, R. Hamersly, B. Bates, T. Livingston. | 0.9 | $ 760 | $ 684.00 |
| Goradia, Neil | 8/7/2023 | 00001 | B181 | Internal call to discuss the finalization of alter ego, preference, and fraudulent transfer workplans with D. Li. | 0.8 | $ 760 | $ 608.00 |
| Livingston, Trent | 8/7/2023 | 00001 | B110 | Internal call to discuss workstreams, approach, staffing, responsibilities, and workplan with A. Pfeiffer, D. Jacobs, P. Parizek, J. Slavek, N. Goradia, D. Li, E. Esses, J. Lazarus, J. Barker, I. Jones, D. Moger. | 1.5 | $ 716 | $ 1,074.00 |
| Livingston, Trent | 8/7/2023 | 00001 | B113 | Review initial documents including filings, pleadings, and other matter documentation. | 1.7 | $ 716 | $ 1,217.20 |
| Livingston, Trent | 8/7/2023 | 00001 | B181 | Internal call to discuss next steps on data collection, technology access, and transaction data validation technology workstream with D. Li, R. Hamersly, B. Bates, N. Goradia. | 0.9 | $ 716 | $ 644.40 |
| Barker, James | 8/7/2023 | 00001 | B110 | Internal call to discuss workstreams, approach, staffing, responsibilities, and workplan with A. Pfeiffer, D. Jacobs, P. Parizek, J. Slavek, N. Goradia, D. Li, T. Livingston, E. Esses, J. Lazarus, I. Jones, D. Moger. | 1.5 | $ 680 | $ 1,020.00 |
| Barker, James | 8/7/2023 | 00001 | B261 | Correspond with and revise P. Parizek draft workplan for business intelligence and supplement with relevant individuals and entities. | 0.7 | $ 680 | 476.00 |
| Barker, James | 8/7/2023 | 00001 | B261 | Internal call to discuss ████████ ████████  with P. Parizek, D. Moger. | 0.6 | $ 680 | 408.00 |
| Barker, James | 8/7/2023 | 00001 | B113 | Review decision/order holding debtor in contempt. | 0.6 | $ 680 | 408.00 |
| Barker, James | 8/7/2023 | 00012 | B113 | Review Golden Spring Complaint. | 0.5 | $ 680 | 340.00 |
| Parizek, Pam | 8/7/2023 | 00001 | B110 | Internal call to discuss workstreams, approach, staffing, responsibilities, and workplan with A. Pfeiffer, D. Jacobs, J. Slavek, N. Goradia, D. Li, T. Livingston, E. Esses, J. Lazarus, J. Barker, I. Jones, D. Moger. | 1.5 | $ 680 | $ 1,020.00 |
| Parizek, Pam | 8/7/2023 | 00001 | B261 | Refine corporate intelligence, forensic accounting, and data analytic workstreams. | 2.7 | $ 680 | $ 1,836.00 |
| Parizek, Pam | 8/7/2023 | 00001 | B261 | Review notes from kickoff meeting with Paul Hastings to develop outline of Kroll workstreams. | 1.7 | $ 680 | $ 1,156.00 |
| Parizek, Pam | 8/7/2023 | 00001 | B261 | Identify additional entities for background search. | 0.3 | $ 680 | 204.00 |

9

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Parizek, Pam | 8/7/2023 | 00001 | B261 | Identify bank accounts for forensic accounting review and individuals/entities for asset search. | 0.3 | $ 680 | $ 204.00 |
| Parizek, Pam | 8/7/2023 | 00001 | B261 | Identify bank accounts referenced in footnotes for forensic accounting review. | 0.2 | $ 680 | $ 136.00 |
| Parizek, Pam | 8/7/2023 | 00001 | B261 | Identify entities of interest for background searches. | 0.2 | $ 680 | $ 136.00 |
| Parizek, Pam | 8/7/2023 | 00001 | B261 | Internal call to discuss ███████ ███████ with J. Barker, D. Moger. | 0.6 | $ 680 | $ 408.00 |
| Parizek, Pam | 8/7/2023 | 00001 | B261 | Internal call to discuss updates on workstreams with J. Slavek, J. Lazarus. | 1.0 | $ 680 | $ 680.00 |
| Parizek, Pam | 8/7/2023 | 00001 | B113 | Review of decision/order holding debtor in contempt. | 0.6 | $ 680 | $ 408.00 |
| Parizek, Pam | 8/7/2023 | 00001 | B113 | Review of Wing Affirmation. | 1.2 | $ 680 | $ 816.00 |
| Parizek, Pam | 8/7/2023 | 00012 | B113 | Review Golden Spring Complaint. | 0.3 | $ 680 | $ 204.00 |
| Parizek, Pam | 8/7/2023 | 00007 | B113 | Review of Greenwich Land Complaint. | 0.5 | $ 680 | $ 340.00 |
| Parizek, Pam | 8/7/2023 | 00011 | B113 | Review HCHK Complaint. | 0.6 | $ 680 | $ 408.00 |
| Parizek, Pam | 8/7/2023 | 00003 | B113 | Review of HK USA Adversary Proceeding. | 0.5 | $ 680 | $ 340.00 |
| Slavek, John | 8/7/2023 | 00001 | B110 | Internal call to discuss workstreams, approach, staffing, responsibilities, and workplan with A. Pfeiffer, D. Jacobs, P. Parizek, N. Goradia, D. Li, T. Livingston, E. Esses, J. Lazarus, J. Barker, I. Jones, D. Moger. | 1.5 | $ 680 | $ 1,020.00 |
| Slavek, John | 8/7/2023 | 00001 | B261 | Internal call to discuss updates on workstreams with P. Parizek, J. Lazarus. | 1.0 | $ 680 | $ 680.00 |
| Slavek, John | 8/7/2023 | 00007 | B261 | Review documentation and begin preparation of ███████████ roles and tasks. | 2.1 | $ 680 | $ 1,428.00 |
| Li, David | 8/7/2023 | 00001 | B110 | Internal call to discuss workstreams, approach, staffing, responsibilities, and workplan with A. Pfeiffer, D. Jacobs, P. Parizek, J. Slavek, N. Goradia, T. Livingston, E. Esses, J. Lazarus, J. Barker, I. Jones, D. Moger. | 1.5 | $ 675 | $ 1,012.50 |
| Li, David | 8/7/2023 | 00001 | B113 | Review of indictment, other court documents, and debtor intelligence information. | 1.8 | $ 675 | $ 1,215.00 |
| Li, David | 8/7/2023 | 00001 | B181 | Internal call to discuss the transaction analysis background and related datasets with A. Casillas-Colon. | 0.7 | $ 675 | $ 472.50 |
| Li, David | 8/7/2023 | 00001 | B181 | Internal call to discuss next steps on data collection, technology access, and transaction data validation technology workstream members with R. Hamersly, B. Bates, T. Livingston, N. Goradia. | 0.9 | $ 675 | $ 607.50 |
| Li, David | 8/7/2023 | 00001 | B181 | Internal call to discuss the finalization of ████████████████████ workplans with N. Goradia. | 0.8 | $ 675 | $ 540.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Moger, Dominic | 8/7/2023 | 00001 | B110 | Internal call to discuss workstreams, approach, staffing, responsibilities, and workplan with A. Pfeiffer, D. Jacobs, P. Parizek, J. Slavek, N. Goradia, D. Li, T. Livingston, E. Esses, J. Lazarus, J. Barker, I. Jones. | 1.5 | $ 579 | $ 868.50 |
| Moger, Dominic | 8/7/2023 | 00001 | B261 | Internal call to discuss ███████ ███████ with P. Parizek, J. Barker. | 0.6 | $ 579 | $ 347.40 |
| Bates, Bailey | 8/7/2023 | 00001 | B110 | Coordinate team staffing and organization. | 0.2 | $ 540 | $ 108.00 |
| Bates, Bailey | 8/7/2023 | 00001 | B110 | Set up United Lex Relativity credentials and review content and structure. | 0.5 | $ 540 | $ 270.00 |
| Bates, Bailey | 8/7/2023 | 00001 | B181 | Internal call to discuss next steps on data collection, technology access, and transaction data validation technology workstream members with D. Li, R. Hamersly, T. Livingston, N. Goradia. | 0.9 | $ 540 | $ 486.00 |
| Lazarus, Jordan | 8/7/2023 | 00001 | B110 | Internal call to discuss workstreams, approach, staffing, responsibilities, and workplan with A. Pfeiffer, D. Jacobs, P. Parizek, J. Slavek, N. Goradia, D. Li, T. Livingston, E. Esses, J. Barker, I. Jones, D. Moger. | 1.5 | $ 495 | $ 742.50 |
| Lazarus, Jordan | 8/7/2023 | 00001 | B261 | Continue review of legal documentation and correspond with internal team re: ███████ analysis. | 8.4 | $ 495 | $ 4,158.00 |
| Lazarus, Jordan | 8/7/2023 | 00001 | B261 | Internal call to discuss updates on workstreams with P. Parizek, J. Slavek. | 1.0 | $ 495 | $ 495.00 |
| Lazarus, Jordan | 8/7/2023 | 00001 | B113 | Review of court pleadings and legal filings. | 0.5 | $ 495 | $ 247.50 |
| Hamersly, Robert | 8/7/2023 | 00001 | B110 | Correspondence re: project tasks and task assignments with N. Goradia, T. Livingston, D. Li, B. Bates. | 0.5 | $ 428 | $ 214.00 |
| Hamersly, Robert | 8/7/2023 | 00001 | B110 | Update bios for internal team. | 0.4 | $ 428 | $ 171.20 |
| Hamersly, Robert | 8/7/2023 | 00001 | B181 | Internal call to discuss next steps on data collection, technology access, and transaction data validation technology workstream members with D. Li, B. Bates, T. Livingston, N. Goradia. | 0.9 | $ 428 | $ 385.20 |
| Pfeiffer, Allen | 8/8/2023 | 00001 | B110 | Internal call to discuss project planning and coordination of resources with E. Esses, P. Parizek, J. Barker. | 0.7 | $ 915 | $ 640.50 |
| Pfeiffer, Allen | 8/8/2023 | 00001 | B110 | Internal call to discuss the workstream breakout and coordination of resources with P. Parizek. | 0.7 | $ 915 | $ 640.50 |
| Pfeiffer, Allen | 8/8/2023 | 00001 | B110 | Internal call to discuss priorities, resources, system access and call with Trustee with D. Jacobs, P. Parizek, J. Slavek, H. Cooper, N. Goradia. | 0.5 | $ 915 | $ 457.50 |
| Pfeiffer, Allen | 8/8/2023 | 00001 | B261 | Strategy call with P. Parizek, E. Esses, D. Jacobs, L. Despins (Paul Hastings), N. Bassett (Paul Hastings), A. Luft (Paul Hastings), D. Barron (Paul Hastings). | 0.5 | $ 915 | $ 457.50 |
| Pfeiffer, Allen | 8/8/2023 | 00001 | B181 | Draft of workplan on forensic investigation. | 2.4 | $ 915 | $ 2,196.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Esses, Edmond | 8/8/2023 | 00001 | B110 | Call to discuss Relativity management with T. Livingston, B. Bates, A. Lomas, J. Lazarus, D. Barron (Paul Hastings), W. Farmer (Paul Hastings), L. Song (Paul Hastings). | 0.5 | $ 829 | $ 414.50 |
| Esses, Edmond | 8/8/2023 | 00001 | B110 | Internal call to align data requests for annotated Relativity folder structure with T. Livingston, B. Bates. | 0.1 | $ 829 | $ 82.90 |
| Esses, Edmond | 8/8/2023 | 00001 | B110 | Internal call to discuss project planning and coordination of resources with A. Pfeiffer, P. Parizek, J. Barker. | 0.7 | $ 829 | $ 580.30 |
| Esses, Edmond | 8/8/2023 | 00001 | B261 | Strategy call with A. Pfeiffer, P. Parizek, D. Jacobs, L. Despins (Paul Hastings), N. Bassett (Paul Hastings), A. Luft (Paul Hastings), D. Barron (Paul Hastings). | 0.5 | $ 829 | $ 414.50 |
| Esses, Edmond | 8/8/2023 | 00001 | B113 | Review case background materials. | 1.9 | $ 829 | $ 1,575.10 |
| Esses, Edmond | 8/8/2023 | 00011 | B261 | Call regarding HCHK Intervenors with P. Parizek, J. Slavek, J. Barker, J. Lazarus, A. Lomas, A. Luft (Paul Hastings), D. Barron (Paul Hastings). | 1.0 | $ 829 | $ 829.00 |
| Jacobs, Debra | 8/8/2023 | 00001 | B110 | Review case related correspondence. | 0.1 | $ 829 | $ 82.90 |
| Jacobs, Debra | 8/8/2023 | 00001 | B110 | Review and analyze documents. | 0.2 | $ 829 | $ 165.80 |
| Jacobs, Debra | 8/8/2023 | 00001 | B110 | Internal call to discuss priorities, resources, system access and call with Trustee with A. Pfeiffer, P. Parizek, J. Slavek, H. Cooper, N. Goradia. | 0.5 | $ 829 | $ 414.50 |
| Jacobs, Debra | 8/8/2023 | 00001 | B261 | Strategy call with A. Pfeiffer, P. Parizek, E. Esses, L. Despins (Paul Hastings), N. Bassett (Paul Hastings), A. Luft (Paul Hastings), D. Barron (Paul Hastings). | 0.5 | $ 829 | $ 414.50 |
| Goradia, Neil | 8/8/2023 | 00001 | B110 | Coordinate efforts on Relativity review, entity mapping, and workplan development. | 0.4 | $ 760 | $ 304.00 |
| Goradia, Neil | 8/8/2023 | 00001 | B110 | Internal call to discuss priorities, resources, system access and call with Trustee with A. Pfeiffer, D. Jacobs, P. Parizek, J. Slavek, H. Cooper. | 0.5 | $ 760 | $ 380.00 |
| Goradia, Neil | 8/8/2023 | 00001 | B181 | Internal call to review ███████ ███████████ workplan with D. Li, T. Livingston. | 0.2 | $ 760 | $ 152.00 |
| Goradia, Neil | 8/8/2023 | 00001 | B181 | Internal call to review the transaction analysis and entity identification workplans with T. Livingston, D. Li. | 0.5 | $ 760 | $ 380.00 |
| Livingston, Trent | 8/8/2023 | 00001 | B110 | Call to discuss Relativity management with B. Bates, A. Lomas, J. Lazarus, E. Esses, D. Barron (Paul Hastings), W. Farmer (Paul Hastings), L. Song (Paul Hastings). | 0.5 | $ 716 | $ 358.00 |
| Livingston, Trent | 8/8/2023 | 00001 | B110 | Internal call to align data requests for annotated Relativity folder structure with E. Esses, B. Bates. | 0.1 | $ 716 | $ 71.60 |
| Livingston, Trent | 8/8/2023 | 00001 | B181 | Internal call to discuss Relativity protocols and review updates workflows with B. Bates. | 0.2 | $ 716 | $ 143.20 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Livingston, Trent | 8/8/2023 | 00001 | B181 | Internal call to align data requests for annotated Relativity folder structure with B. Bates. | 0.2 | $ 716 | $ 143.20 |
| Livingston, Trent | 8/8/2023 | 00001 | B181 | Internal call to discuss Relativity with B. Bates. | 0.2 | $ 716 | $ 143.20 |
| Livingston, Trent | 8/8/2023 | 00001 | B181 | Internal call to review ███████████ workplan with N. Goradia, D. Li. | 0.2 | $ 716 | $ 143.20 |
| Livingston, Trent | 8/8/2023 | 00001 | B181 | Internal call to review the transaction analysis and entity identification workplans with N. Goradia, D. Li. | 0.5 | $ 716 | $ 358.00 |
| Barker, James | 8/8/2023 | 00001 | B110 | Internal call to discuss project planning and coordination of resources with A. Pfeiffer, E. Esses, P. Parizek. | 0.2 | $ 680 | $ 136.00 |
| Barker, James | 8/8/2023 | 00001 | B261 | Correspondence with P. Parizek re: draft workplan for business intelligence; supplement with relevant individuals and entities. | 0.7 | $ 680 | $ 476.00 |
| Barker, James | 8/8/2023 | 00001 | B261 | Review entities of interest for background searches. | 0.2 | $ 680 | $ 136.00 |
| Barker, James | 8/8/2023 | 00001 | B261 | Internal call to discuss ███████████ with P. Parizek. | 0.1 | $ 680 | $ 68.00 |
| Barker, James | 8/8/2023 | 00007 | B113 | Review Greenwich Land Complaint. | 0.7 | $ 680 | $ 476.00 |
| Barker, James | 8/8/2023 | 00011 | B261 | Review sub-entities of interest for ███ | 0.2 | $ 680 | $ 136.00 |
| Barker, James | 8/8/2023 | 00011 | B261 | Call regarding ███████ with P. Parizek, J. Slavek, J. Lazarus, A. Lomas, E. Esses, A. Luft (Paul Hastings), D. Barron (Paul Hastings). | 1.0 | $ 680 | $ 680.00 |
| Barker, James | 8/8/2023 | 00011 | B113 | Review HCHK Complaint. | 0.7 | $ 680 | $ 476.00 |
| Parizek, Pam | 8/8/2023 | 00001 | B110 | Strategy call with A. Pfeiffer, E. Esses, D. Jacobs, L. Despins (Paul Hastings), N. Bassett (Paul Hastings), A. Luft (Paul Hastings), D. Barron (Paul Hastings). | 0.5 | $ 680 | $ 340.00 |
| Parizek, Pam | 8/8/2023 | 00001 | B110 | Internal call to discuss project planning and coordination of resources with A. Pfeiffer, E. Esses, J. Barker. | 0.7 | $ 680 | $ 476.00 |
| Parizek, Pam | 8/8/2023 | 00001 | B110 | Internal call to discuss the workstream breakout and coordination of resources with A. Pfeiffer. | 0.7 | $ 680 | $ 476.00 |
| Parizek, Pam | 8/8/2023 | 00001 | B110 | Internal call regarding case updates with J. Slavek, J. Lazarus, A. Lomas. | 1.0 | $ 680 | $ 680.00 |
| Parizek, Pam | 8/8/2023 | 00001 | B110 | Internal call to discuss priorities, resources, system access and call with Trustee with A. Pfeiffer, D. Jacobs, J. Slavek, H. Cooper, N. Goradia. | 0.5 | $ 680 | $ 340.00 |
| Parizek, Pam | 8/8/2023 | 00001 | B261 | Review Videris mapping for relationship tracking. | 0.4 | $ 680 | $ 272.00 |
| Parizek, Pam | 8/8/2023 | 00001 | B261 | Review and revise draft workplan for business intelligence and supplement with relevant individuals and entities. | 1.3 | $ 680 | $ 884.00 |
| Parizek, Pam | 8/8/2023 | 00001 | B261 | Call to discuss ███████ with A. Luft (Paul Hastings), D. Barron (Paul Hastings). | 0.8 | $ 680 | $ 544.00 |

13

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Parizek, Pam | 8/8/2023 | 00001 | B261 | Internal call to review of financial statements and bank records with J. Lazarus, A. Lomas, J. Slavek. | 0.5 | $ 680 | $ 340.00 |
| Parizek, Pam | 8/8/2023 | 00001 | B261 | Internal call to discuss ███████ ████████████ with J. Barker. | 0.1 | $ 680 | $ 68.00 |
| Parizek, Pam | 8/8/2023 | 00007 | B261 | Review and revise draft workplan for Greenwich Land. | 0.2 | $ 680 | $ 136.00 |
| Parizek, Pam | 8/8/2023 | 00007 | B261 | Internal call to review ██████████ ████ with J. Lazarus. | 0.4 | $ 680 | $ 272.00 |
| Parizek, Pam | 8/8/2023 | 00011 | B261 | Call regarding ████████ with J. Slavek, J. Barker, J. Lazarus, A. Lomas, E. Esses, A. Luft (Paul Hastings), D. Barron (Paul Hastings). | 1.0 | $ 680 | $ 680.00 |
| Parizek, Pam | 8/8/2023 | 00011 | B261 | Internal call to discuss QuickBooks and the bank statement review to document ████████ with J. Lazarus, A. Lomas. | 0.3 | $ 680 | $ 204.00 |
| Parizek, Pam | 8/8/2023 | 00011 | B261 | Internal call regarding the HCHK priority items with J. Slavek. | 0.1 | $ 680 | $ 68.00 |
| Parizek, Pam | 8/8/2023 | 00010 | B261 | Review Intervenor Adversary Proceeding and exhibits re: loan documentation, new entities for asset search and forensic accounting analysis. | 2.3 | $ 680 | $ 1,564.00 |
| Slavek, John | 8/8/2023 | 00001 | B110 | Internal call regarding case updates with J. Lazarus, P. Parizek, A. Lomas. | 1.0 | $ 680 | $ 680.00 |
| Slavek, John | 8/8/2023 | 00001 | B110 | Internal call to discuss priorities, resources, system access and call with Trustee with A. Pfeiffer, D. Jacobs, P. Parizek, H. Cooper, N. Goradia. | 0.5 | $ 680 | $ 340.00 |
| Slavek, John | 8/8/2023 | 00001 | B261 | Call regarding the Forensic Accounting workstream with Paul Hastings. | 0.8 | $ 680 | $ 544.00 |
| Slavek, John | 8/8/2023 | 00001 | B261 | Internal call to review of financial statements and bank records with P. Parizek, J. Lazarus, A. Lomas. | 0.5 | $ 680 | $ 340.00 |
| Slavek, John | 8/8/2023 | 00011 | B261 | Call regarding ████████ with P. Parizek, J. Barker, J. Lazarus, A. Lomas, E. Esses, A. Luft (Paul Hastings), D. Barron (Paul Hastings). | 1.0 | $ 680 | $ 680.00 |
| Slavek, John | 8/8/2023 | 00011 | B261 | Internal call regarding the ████████ with P. Parizek. | 0.1 | $ 680 | $ 68.00 |
| Li, David | 8/8/2023 | 00001 | B181 | Create transaction analysis workplan draft. | 1.3 | $ 675 | $ 877.50 |
| Li, David | 8/8/2023 | 00001 | B181 | Internal call to discuss the transactional analysis and next steps for collection, validation, loading, and analysis of transactional data with R. Hamersly. | 0.2 | $ 675 | $ 135.00 |
| Li, David | 8/8/2023 | 00001 | B181 | Internal call to discuss the transaction analysis inventory of entities and reconciliation of available bank statements with A. Casillas-Colon. | 0.4 | $ 675 | $ 270.00 |
| Li, David | 8/8/2023 | 00001 | B181 | Internal call to review ████████ workplan with N. Goradia, T. Livingston. | 0.2 | $ 675 | $ 135.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Li, David | 8/8/2023 | 00001 | B181 | Internal call to review the transaction analysis and entity identification workplans with T. Livingston, N. Goradia. | 0.5 | $ 675 | $ 337.50 |
| Bates, Bailey | 8/8/2023 | 00001 | B110 | Draft request for annotated folder listing in Relativity. | 0.2 | $ 540 | $ 108.00 |
| Bates, Bailey | 8/8/2023 | 00001 | B110 | Call to discuss Relativity management with T. Livingston, A. Lomas, J. Lazarus, E. Esses, D. Barron (Paul Hastings), W. Farmer (Paul Hastings), L. Song (Paul Hastings). | 0.5 | $ 540 | $ 270.00 |
| Bates, Bailey | 8/8/2023 | 00001 | B110 | Internal call to discuss Relativity protocols and review updates workflows with T. Livingston. | 0.2 | $ 540 | $ 108.00 |
| Bates, Bailey | 8/8/2023 | 00001 | B110 | Internal call to discuss Relativity with T. Livingston. | 0.2 | $ 540 | $ 108.00 |
| Bates, Bailey | 8/8/2023 | 00001 | B110 | Internal call to align data requests for annotated Relativity folder structure with E. Esses, T. Livingston. | 0.1 | $ 540 | $ 54.00 |
| Bates, Bailey | 8/8/2023 | 00001 | B110 | Review Relativity organization and team needs for the platform including additional permissions, new views, new layouts, and other workflow management pieces. | 0.5 | $ 540 | $ 270.00 |
| Bates, Bailey | 8/8/2023 | 00001 | B181 | Internal call to align data requests for annotated Relativity folder structure with T. Livingston. | 0.2 | $ 540 | $ 108.00 |
| Lazarus, Jordan | 8/8/2023 | 00001 | B110 | Call to discuss Relativity management with T. Livingston, B. Bates, A. Lomas, E. Esses, D. Barron (Paul Hastings), W. Farmer (Paul Hastings), L. Song (Paul Hastings). | 0.5 | $ 495 | $ 247.50 |
| Lazarus, Jordan | 8/8/2023 | 00001 | B110 | Internal call regarding case updates with J. Slavek, P. Parizek, A. Lomas. | 1.0 | $ 495 | $ 495.00 |
| Lazarus, Jordan | 8/8/2023 | 00001 | B261 | Internal call to review of financial statements and bank records with P. Parizek, A. Lomas, J. Slavek. | 0.5 | $ 495 | $ 247.50 |
| Lazarus, Jordan | 8/8/2023 | 00007 | B261 | Compilation and analysis of ▮▮▮▮ and supporting documentation. | 6.5 | $ 495 | $ 3,217.50 |
| Lazarus, Jordan | 8/8/2023 | 00007 | B261 | Internal call to ▮▮▮▮ with P. Parizek. | 0.4 | $ 495 | $ 198.00 |
| Lazarus, Jordan | 8/8/2023 | 00011 | B261 | Call regarding ▮▮▮▮ with P. Parizek, J. Slavek, J. Barker, A. Lomas, E. Esses, A. Luft (Paul Hastings), D. Barron (Paul Hastings). | 1.0 | $ 495 | $ 495.00 |
| Lazarus, Jordan | 8/8/2023 | 00011 | B261 | Internal call to discuss QuickBooks and the bank statement review to document ▮▮▮▮ with P. Parizek, A. Lomas. | 0.3 | $ 495 | $ 148.50 |
| Lomas, Adam | 8/8/2023 | 00001 | B110 | Call to discuss Relativity management with T. Livingston, B. Bates, J. Lazarus, E. Esses, D. Barron (Paul Hastings), W. Farmer (Paul Hastings), L. Song (Paul Hastings). | 0.5 | $ 495 | $ 247.50 |

15

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lomas, Adam | 8/8/2023 | 00001 | B110 | Internal call regarding case updates with J. Slavek, J. Lazarus, P. Parizek. | 1.0 | $ 495 | $ 495.00 |
| Lomas, Adam | 8/8/2023 | 00001 | B261 | Review background/introductory documents provided by counsel. | 0.9 | $ 495 | $ 445.50 |
| Lomas, Adam | 8/8/2023 | 00001 | B261 | Internal call to review of financial statements and bank records with P. Parizek, J. Lazarus, J. Slavek. | 0.5 | $ 495 | $ 247.50 |
| Lomas, Adam | 8/8/2023 | 00011 | B261 | Prepare list of bank accounts with respect to the ███████, and related review of Relativity documents for underlying bank statements and other documents. | 2.0 | $ 495 | $ 990.00 |
| Lomas, Adam | 8/8/2023 | 00011 | B261 | Review background documents and ███████████████████. | 1.0 | $ 495 | $ 495.00 |
| Lomas, Adam | 8/8/2023 | 00011 | B261 | Call regarding ███████ with P. Parizek, J. Slavek, J. Barker, J. Lazarus, E. Esses, A. Luft (Paul Hastings), D. Barron (Paul Hastings). | 1.0 | $ 495 | $ 495.00 |
| Lomas, Adam | 8/8/2023 | 00011 | B261 | Internal call to discuss QuickBooks and the bank statement review to document purported loans with P. Parizek, J. Lazarus. | 0.3 | $ 495 | $ 148.50 |
| Hamersly, Robert | 8/8/2023 | 00001 | B181 | Internal call to discuss the transactional analysis and next steps for collection, validation, loading, and analysis of transactional data with D. Li. | 0.2 | $ 428 | $ 85.60 |
| Pfeiffer, Allen | 8/9/2023 | 00001 | B110 | Internal call to discuss workstream updates with P. Parizek, E. Esses. | 0.7 | $ 915 | $ 640.50 |
| Pfeiffer, Allen | 8/9/2023 | 00001 | B181 | Update workplan re: ████████████ | 4.1 | $ 915 | $ 3,751.50 |
| Pfeiffer, Allen | 8/9/2023 | 00001 | B181 | Internal call to review data analytics with N. Goradia. | 0.7 | $ 915 | $ 640.50 |
| Pfeiffer, Allen | 8/9/2023 | 00001 | B181 | Internal call to review ████████████ planning with E. Esses. | 0.9 | $ 915 | $ 823.50 |
| Esses, Edmond | 8/9/2023 | 00001 | B110 | Internal call to discuss workstream updates with A. Pfeiffer, P. Parizek. | 0.7 | $ 829 | $ 580.30 |
| Esses, Edmond | 8/9/2023 | 00001 | B181 | Internal call to review ████████████ planning with A. Pfeiffer. | 0.9 | $ 829 | $ 746.10 |
| Esses, Edmond | 8/9/2023 | 00007 | B113 | Review Greenwich case materials. | 2.4 | $ 829 | $ 1,989.60 |
| Esses, Edmond | 8/9/2023 | 00011 | B113 | Review HCHK case materials. | 2.8 | $ 829 | $ 2,321.20 |
| Goradia, Neil | 8/9/2023 | 00001 | B181 | Coordinate efforts re: Relativity review, entity mapping, and workplan development. | 0.6 | $ 760 | $ 456.00 |
| Goradia, Neil | 8/9/2023 | 00001 | B181 | Internal call to discuss case updates with P. Parizek. | 0.3 | $ 760 | $ 228.00 |
| Goradia, Neil | 8/9/2023 | 00001 | B181 | Internal call to review data analytics with A. Pfeiffer. | 0.7 | $ 760 | $ 532.00 |
| Livingston, Trent | 8/9/2023 | 00001 | B110 | Internal call to discuss Relativity's environment, considerations, and challenges re: identifying information needed for analyses with B. Bates. | 0.3 | $ 716 | $ 214.80 |
| Livingston, Trent | 8/9/2023 | 00001 | B181 | Finalize Relativity protocols memo. | 0.5 | $ 716 | $ 358.00 |
| Barker, James | 8/9/2023 | 00001 | B261 | Review updates to workplan for business intelligence and forensic workstreams. | 0.5 | $ 680 | $ 340.00 |

16

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Barker, James | 8/9/2023 | 00001 | B261 | Review Intervenor Adversary Proceeding and exhibits re: loan documentation and new entities for asset search. | 1.9 | $ 680 | $ 1,292.00 |
| Barker, James | 8/9/2023 | 00001 | B261 | Internal call to discuss the initial public record and OSINT workstream with P. Parizek. | 0.1 | $ 680 | $ 68.00 |
| Parizek, Pam | 8/9/2023 | 00001 | B110 | Review Relativity observations and workflow protocol. | 0.3 | $ 680 | $ 204.00 |
| Parizek, Pam | 8/9/2023 | 00001 | B110 | Internal call to discuss workstream updates with A. Pfeiffer, E. Esses. | 0.7 | $ 680 | $ 476.00 |
| Parizek, Pam | 8/9/2023 | 00001 | B110 | Internal call to discuss case updates with N. Goradia. | 0.3 | $ 680 | $ 204.00 |
| Parizek, Pam | 8/9/2023 | 00001 | B261 | Internal call to discuss the initial public record and OSINT workstream with J. Barker. | 0.1 | $ 680 | $ 68.00 |
| Parizek, Pam | 8/9/2023 | 00001 | B181 | Incorporate analysis of preference payments and fraudulent transfers into DIF workplan; supplement workplan for business intelligence and forensic workstreams. | 2.1 | $ 680 | $ 1,428.00 |
| Parizek, Pam | 8/9/2023 | 00007 | B261 | Internal call to review the Capital One, First Bank of Greenwich, and Bank of Princeton accounts with J. Lazarus. | 0.3 | $ 680 | $ 204.00 |
| Parizek, Pam | 8/9/2023 | 00011 | B261 | Review and update HCHK workstream. | 0.7 | $ 680 | $ 476.00 |
| Slavek, John | 8/9/2023 | 00001 | B261 | Internal call to discuss case updates regarding Greenwich Land and the HCHK analyses with J. Lazarus, A. Lomas. | 0.7 | $ 680 | $ 476.00 |
| Slavek, John | 8/9/2023 | 00007 | B261 | Review results from preliminary Greenwich analyses. | 0.8 | $ 680 | $ 544.00 |
| Slavek, John | 8/9/2023 | 00011 | B261 | Review results from preliminary HCHK analyses. | 0.9 | $ 680 | $ 612.00 |
| Bates, Bailey | 8/9/2023 | 00001 | B110 | Draft Kroll Relativity protocols for searching and reviewing and observations communication. | 1.5 | $ 540 | $ 810.00 |
| Bates, Bailey | 8/9/2023 | 00001 | B110 | Internal call to discuss Relativity's environment, considerations, and challenges re: identifying information needed for analyses with T. Livingston. | 0.3 | $ 540 | $ 162.00 |
| Lazarus, Jordan | 8/9/2023 | 00001 | B261 | Internal call to discuss case updates regarding Greenwich Land and the HCHK analyses with J. Slavek, A. Lomas. | 0.7 | $ 495 | $ 346.50 |
| Lazarus, Jordan | 8/9/2023 | 00007 | B261 | Continue review of Greenwich Land bank statements and supporting documentation. | 5.1 | $ 495 | $ 2,524.50 |
| Lazarus, Jordan | 8/9/2023 | 00007 | B261 | Internal call to review the Capital One, First Bank of Greenwich, and Bank of Princeton accounts with P. Parizek. | 0.3 | $ 495 | $ 148.50 |
| Lomas, Adam | 8/9/2023 | 00001 | B261 | Update investigation workplan. | 1.0 | $ 495 | $ 495.00 |
| Lomas, Adam | 8/9/2023 | 00001 | B261 | Internal call to discuss case updates regarding Greenwich Land and the HCHK analyses with J. Slavek, J. Lazarus. | 0.7 | $ 495 | $ 346.50 |
| Lomas, Adam | 8/9/2023 | 00011 | B261 | Provide case updates to internal Kroll Forensic Accounting team. | 0.5 | $ 495 | $ 247.50 |
| Lomas, Adam | 8/9/2023 | 00011 | B261 | Continue analysis of ███████. | 2.3 | $ 495 | $ 1,138.50 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lomas, Adam | 8/9/2023 | 00011 | B261 | Review and analyze ███████ ████████ reports/information. | 3.3 | $ 495 | $ 1,633.50 |
| Pfeiffer, Allen | 8/10/2023 | 00001 | B110 | Review Paul Hastings billing memorandum. | 0.9 | $ 915 | $ 823.50 |
| Pfeiffer, Allen | 8/10/2023 | 00001 | B110 | Evaluate staffing needs. | 1.7 | $ 915 | $ 1,555.50 |
| Pfeiffer, Allen | 8/10/2023 | 00001 | B110 | Internal call to discuss case updates with P. Parizek. | 0.2 | $ 915 | $ 183.00 |
| Pfeiffer, Allen | 8/10/2023 | 00001 | B261 | Strategy call with P. Parizek, L. Despins (Paul Hastings), A. Luft (Paul Hastings), D. Barron (Paul Hastings). | 0.8 | $ 915 | $ 732.00 |
| Esses, Edmond | 8/10/2023 | 00001 | B110 | Prepare billing presentation for training. | 1.2 | $ 829 | $ 994.80 |
| Goradia, Neil | 8/10/2023 | 00001 | B181 | Update workplan timeline and goals re: the Fraudulent Transfer and Preference analysis. | 0.5 | $ 760 | $ 380.00 |
| Goradia, Neil | 8/10/2023 | 00001 | B181 | Internal call to develop a workplan for ████████████████████ workstreams with D. Li. | 0.7 | $ 760 | $ 532.00 |
| Barker, James | 8/10/2023 | 00001 | B110 | Identify resources for Business Intelligence workstreams and assign tasks. | 0.3 | $ 680 | $ 204.00 |
| Barker, James | 8/10/2023 | 00003 | B113 | Review HK USA Adversary Proceeding. | 0.5 | $ 680 | $ 340.00 |
| Parizek, Pam | 8/10/2023 | 00001 | B110 | Update Kroll workstream summary to incorporate comments from workstream leads for Paul Hastings. | 1.6 | $ 680 | $ 1,088.00 |
| Parizek, Pam | 8/10/2023 | 00001 | B110 | Internal call to discuss case updates with A. Pfeiffer. | 0.2 | $ 680 | $ 136.00 |
| Parizek, Pam | 8/10/2023 | 00001 | B110 | Review Paul Hastings billing memorandum. | 0.4 | $ 680 | $ 272.00 |
| Parizek, Pam | 8/10/2023 | 00001 | B110 | Update team re: Paul Hastings billing memorandum. | 0.2 | $ 680 | $ 136.00 |
| Parizek, Pam | 8/10/2023 | 00001 | B261 | Strategy call with A. Pfeiffer, L. Despins (Paul Hastings), A. Luft (Paul Hastings), D. Barron (Paul Hastings). | 0.8 | $ 680 | $ 544.00 |
| Parizek, Pam | 8/10/2023 | 00001 | B261 | Internal call to review relativity data and analysis of bank accounts with J. Lazarus, A. Lomas. | 0.3 | $ 680 | $ 204.00 |
| Slavek, John | 8/10/2023 | 00001 | B110 | Internal call to discuss case updates with J. Lazarus, A. Lomas. | 0.3 | $ 680 | $ 204.00 |
| Slavek, John | 8/10/2023 | 00007 | B110 | Communicate updates re: Greenwich Land workstream procedures. | 0.5 | $ 680 | $ 340.00 |
| Li, David | 8/10/2023 | 00001 | B181 | Internal call to develop a workplan for ████████████████████ workstreams with N. Goradia. | 0.7 | $ 675 | $ 472.50 |
| Moger, Dominic | 8/10/2023 | 00007 | B261 | Provide mapping of Greenwich Land, retrieval of available open source data of entities, and individuals listed in the workplan. | 4.5 | $ 579 | $ 2,605.50 |
| Lazarus, Jordan | 8/10/2023 | 00001 | B110 | Internal call to discuss case updates with J. Slavek, A. Lomas. | 0.3 | $ 495 | $ 148.50 |
| Lazarus, Jordan | 8/10/2023 | 00001 | B261 | Internal call to review relativity data and analysis of bank accounts with P, Parizek, A. Lomas. | 0.3 | $ 495 | $ 148.50 |
| Lazarus, Jordan | 8/10/2023 | 00007 | B261 | Analyze and summarize review of Greenwich Land bank statements to update team. | 5.9 | $ 495 | $ 2,920.50 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lomas, Adam | 8/10/2023 | 00001 | B110 | Internal call to discuss case updates with J. Slavek, J. Lazarus. | 0.3 | $ 495 | $ 148.50 |
| Lomas, Adam | 8/10/2023 | 00001 | B261 | Review and edit investigation workplan. | 0.3 | $ 495 | $ 148.50 |
| Lomas, Adam | 8/10/2023 | 00001 | B261 | Internal call to review relativity data and analysis of bank accounts with P, Parizek, J. Lazarus. | 0.3 | $ 495 | $ 148.50 |
| Lomas, Adam | 8/10/2023 | 00011 | B261 | Review and analyze ▅▅▅▅▅▅▅▅▅ ▅▅▅▅▅▅ reports and information. | 0.7 | $ 495 | $ 346.50 |
| Pfeiffer, Allen | 8/11/2023 | 00001 | B110 | Review Paul Hastings memo re: billing procedures. | 0.4 | $ 915 | $ 366.00 |
| Esses, Edmond | 8/11/2023 | 00001 | B110 | Prepare billing presentation for training. | 1.1 | $ 829 | $ 911.90 |
| Esses, Edmond | 8/11/2023 | 00001 | B110 | Review Paul Hastings memo re: billing procedures. | 0.3 | $ 829 | $ 248.70 |
| Goradia, Neil | 8/11/2023 | 00001 | B110 | Prepare efficient strategy and workplan re: Relativity review and document management. | 0.4 | $ 760 | $ 304.00 |
| Goradia, Neil | 8/11/2023 | 00001 | B181 | Internal call to discuss next steps and task assignments for transactional analysis team to discuss re: collection, validation, loading, and analysis of transactional data, KPIs, and progress reporting with D. Li, R. Hamersly. | 0.5 | $ 760 | $ 380.00 |
| Goradia, Neil | 8/11/2023 | 00001 | B110 | Internal call to discuss next steps re: Relativity and updated workflow improvements with T. Livingston, B. Bates. | 0.4 | $ 760 | $ 304.00 |
| Livingston, Trent | 8/11/2023 | 00001 | B110 | Internal call to discuss next steps re: Relativity and updated workflow improvements with N. Goradia, B. Bates. | 0.4 | $ 716 | $ 286.40 |
| Barker, James | 8/11/2023 | 00001 | B261 | Review liabilities and statement of financial affairs. | 0.5 | $ 680 | $ 340.00 |
| Barker, James | 8/11/2023 | 00001 | B113 | Review SDNY indictment. | 0.8 | $ 680 | $ 544.00 |
| Barker, James | 8/11/2023 | 00001 | B113 | Review SEC complaint. | 0.9 | $ 680 | $ 612.00 |
| Barker, James | 8/11/2023 | 00003 | B113 | Review of HK USA Adversary Proceeding. | 0.4 | $ 680 | $ 272.00 |
| Li, David | 8/11/2023 | 00001 | B181 | Internal call to discuss next steps and task assignments for transactional analysis team to discuss re: collection, validation, loading, and analysis of transactional data, KPIs, and progress reporting with N. Goradia, R. Hamersly. | 0.5 | $ 675 | $ 337.50 |
| Moger, Dominic | 8/11/2023 | 00011 | B261 | ▅▅▅▅▅▅▅▅▅ and retrieve available open source data of related entities and individuals. | 4.4 | $ 579 | $ 2,547.60 |
| Bates, Bailey | 8/11/2023 | 00001 | B110 | Assist with budgeting re: Relativity protocol and observations consulting hours. | 0.3 | $ 540 | $ 162.00 |
| Bates, Bailey | 8/11/2023 | 00001 | B110 | Internal call to discuss next steps re: Relativity and updated workflow improvements with N. Goradia, T. Livingston. | 0.4 | $ 540 | $ 216.00 |
| Lomas, Adam | 8/11/2023 | 00011 | B261 | Prepare schedule of ▅▅▅▅▅▅▅▅▅ ▅▅▅▅▅▅▅▅▅ data and information. | 3.4 | $ 495 | $ 1,683.00 |

19

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lomas, Adam | 8/11/2023 | 00011 | B261 | Review and analyze ███████████ | 2.3 | $ 495 | $ 1,138.50 |
| Lomas, Adam | 8/11/2023 | 00011 | B261 | Review correspondence and documents from Paul Hastings re: corporate documents and related access. | 0.3 | $ 495 | $ 148.50 |
| Hamersly, Robert | 8/11/2023 | 00001 | B181 | Internal call to discuss next steps and task assignments for transactional analysis team to discuss re: collection, validation, loading, and analysis of transactional data, KPIs, and progress reporting with N. Goradia, D. Li. | 0.5 | $ 428 | $ 214.00 |
| Esses, Edmond | 8/13/2023 | 00001 | B110 | Review and edit engagement billing training presentation. | 0.4 | $ 829 | $ 331.60 |
| Esses, Edmond | 8/13/2023 | 00001 | B110 | Review and incorporate engagement letter comments to prepare redline. | 0.3 | $ 829 | $ 248.70 |
| Pfeiffer, Allen | 8/14/2023 | 00001 | B110 | Internal call regarding case updates with E. Esses. | 0.2 | $ 915 | $ 183.00 |
| Pfeiffer, Allen | 8/14/2023 | 00001 | B261 | Review comments on workstream. | 0.3 | $ 915 | $ 274.50 |
| Esses, Edmond | 8/14/2023 | 00001 | B110 | Internal call regarding case updates with A. Pfeiffer. | 0.2 | $ 829 | $ 165.80 |
| Esses, Edmond | 8/14/2023 | 00001 | B110 | Review and incorporate engagement letter comments to prepare redline. | 0.4 | $ 829 | $ 331.60 |
| Esses, Edmond | 8/14/2023 | 00001 | B261 | Review annotated list detailing the Relativity folder structure; correspondence with counsel. | 0.2 | $ 829 | $ 165.80 |
| Jacobs, Debra | 8/14/2023 | 00001 | B160 | Review project emails re: time tracking and billing procedures. | 0.3 | $ 829 | $ 248.70 |
| Barker, James | 8/14/2023 | 00011 | B261 | Correspondence with team lead to ensure no duplication of efforts on HCHK workstream. | 0.1 | $ 680 | $ 68.00 |
| Barker, James | 8/14/2023 | 00011 | B261 | Review comments from Paul Hastings re: HCHK workplan. | 0.3 | $ 680 | $ 204.00 |
| Parizek, Pam | 8/14/2023 | 00001 | B160 | Review and communicate updated billing procedures. | 1.9 | $ 680 | $ 1,292.00 |
| Parizek, Pam | 8/14/2023 | 00001 | B261 | Review and analyze documentation to assign tasks re: business intelligence research on Taurus SA and D. Fallon. | 0.1 | $ 680 | $ 68.00 |
| Moger, Dominic | 8/14/2023 | 00001 | B261 | Workstream 2: Connectivity mapping of individuals associated with entities identified in Workstream 1 with reference to the document provided listing aliases known to be used by persons of interest. | 3.1 | $ 579 | $ 1,794.90 |
| Moger, Dominic | 8/14/2023 | 00007 | B261 | Compile Videris findings on Greenwich Land and forward updated network map for review. | 0.3 | $ 579 | $ 173.70 |
| Lazarus, Jordan | 8/14/2023 | 00001 | B261 | Communication requesting a review of documents related ███████████. | 0.2 | $ 495 | $ 99.00 |
| Lazarus, Jordan | 8/14/2023 | 00007 | B261 | Continue analysis re: ███████████████████████ | 1.4 | $ 495 | $ 693.00 |
| Lazarus, Jordan | 8/14/2023 | 00007 | B261 | Provide case updates re: Greenwich Land analysis. | 0.3 | $ 495 | $ 148.50 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lomas, Adam | 8/14/2023 | 00011 | B261 | Download and review HCHK bank accounts to create ▉▉▉ | 6.2 | $ 495 | $ 3,069.00 |
| Pfeiffer, Allen | 8/15/2023 | 00001 | B110 | Internal update call re: workstream status and agenda for weekly call with Paul Hastings with P. Parizek, E. Esses. | 0.2 | $ 915 | $ 183.00 |
| Pfeiffer, Allen | 8/15/2023 | 00013 | B261 | Draft correspondence re: Surveillance team. | 0.6 | $ 915 | $ 549.00 |
| Pfeiffer, Allen | 8/15/2023 | 00013 | B261 | Call to discuss the surveillance team with L. Despins (Paul Hastings). | 0.1 | $ 915 | $ 91.50 |
| Pfeiffer, Allen | 8/15/2023 | 00013 | B261 | Internal call to discuss the surveillance team with M. Dumpert. | 0.1 | $ 915 | $ 91.50 |
| Pfeiffer, Allen | 8/15/2023 | 00013 | B261 | Internal call to discuss the surveillance team with J. Leonard. | 0.2 | $ 915 | $ 183.00 |
| Esses, Edmond | 8/15/2023 | 00001 | B110 | Internal update call re: workstream status and agenda for weekly call with Paul Hastings with P. Parizek, A. Pfeiffer. | 0.2 | $ 829 | $ 165.80 |
| Esses, Edmond | 8/15/2023 | 00001 | B160 | Review time entries and prepare 10-day budget update. | 1.8 | $ 829 | $ 1,492.20 |
| Esses, Edmond | 8/15/2023 | 00011 | B261 | Analysis of HCHK financial statements and bank accounts. | 2.2 | $ 829 | $ 1,823.80 |
| Jacobs, Debra | 8/15/2023 | 00001 | B160 | Review and update team time entries for August 1, 2023 through August 3, 2023. | 1.4 | $ 829 | $ 1,160.60 |
| Jacobs, Debra | 8/15/2023 | 00001 | B160 | Review and updated team time entries for August 4, 2023 through August 6, 2023. | 2.1 | $ 829 | $ 1,740.90 |
| Barker, James | 8/15/2023 | 00011 | B261 | Review Relativity searches for mentions of ▉▉▉. | 1.2 | $ 680 | $ 816.00 |
| Barker, James | 8/15/2023 | 00011 | B261 | Update team re: summary of review of Relativity searches for mentions of ▉▉▉ | 0.2 | $ 680 | $ 136.00 |
| Barker, James | 8/15/2023 | 00011 | B261 | Call to discuss the development of the HCHK corporate network with D. Barron (Paul Hastings), D. Moger. | 0.4 | $ 680 | $ 272.00 |
| Parizek, Pam | 8/15/2023 | 00001 | B110 | Internal update call re: workstream status and agenda for weekly call with Paul Hastings with A. Pfeiffer, E. Esses. | 0.2 | $ 680 | $ 136.00 |
| Moger, Dominic | 8/15/2023 | 00011 | B261 | Development of entity map following Videris research and analysis of HCHK and extended corporate network. | 3.1 | $ 579 | $ 1,794.90 |
| Moger, Dominic | 8/15/2023 | 00011 | B261 | Call to discuss the development of the HCHK corporate network with D. Barron (Paul Hastings), J. Barker. | 0.4 | $ 579 | $ 231.60 |
| Lazarus, Jordan | 8/15/2023 | 00007 | B261 | Update flow of funds analysis re: ▉▉▉ | 1.6 | $ 495 | $ 792.00 |
| Lazarus, Jordan | 8/15/2023 | 00011 | B261 | Review correspondence regarding ▉▉▉ | 0.3 | $ 495 | $ 148.50 |
| Lomas, Adam | 8/15/2023 | 00011 | B261 | Update team re: review of ▉▉▉ | 1.2 | $ 495 | $ 594.00 |
| Lomas, Adam | 8/15/2023 | 00011 | B261 | Reconcile ▉▉▉ | 2.5 | $ 495 | $ 1,237.50 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Leonard, Justin | 8/15/2023 | 00013 | B261 | Operational security tasks: surveillance oversight | 4.0 | $ 297 | $ 1,188.00 |
| Leonard, Justin | 8/15/2023 | 00013 | B261 | Internal call to discuss the surveillance team with A. Pfeiffer. | 0.2 | $ 297 | $ 59.40 |
| Pfeiffer, Allen | 8/16/2023 | 00001 | B110 | Prepare for weekly status call with Paul Hastings | 0.6 | $ 915 | $ 549.00 |
| Pfeiffer, Allen | 8/16/2023 | 00001 | B261 | Correspondence re: ██████████ milestones. | 0.3 | $ 915 | $ 274.50 |
| Pfeiffer, Allen | 8/16/2023 | 00001 | B261 | Review of surveillance team progress. | 0.2 | $ 915 | $ 183.00 |
| Pfeiffer, Allen | 8/16/2023 | 00011 | B261 | Review correspondence re: HCHK bank account from Paul Hastings. | 0.4 | $ 915 | $ 366.00 |
| Esses, Edmond | 8/16/2023 | 00001 | B160 | Internal call to discuss billing practices with D. Jacobs, J. Jacobson. | 0.4 | $ 829 | $ 331.60 |
| Esses, Edmond | 8/16/2023 | 00001 | B261 | Asset Analysis and Recovery: Call regarding Relativity folder structure; E. Sutton (Paul Hastings) with E. Sutton. | 0.1 | $ 829 | $ 82.90 |
| Esses, Edmond | 8/16/2023 | 00001 | B181 | Review milestones for ██████████ workstream. | 0.8 | $ 829 | $ 663.20 |
| Esses, Edmond | 8/16/2023 | 00001 | B181 | Review workstream comments from Paul Hastings. | 0.5 | $ 829 | $ 414.50 |
| Jacobs, Debra | 8/16/2023 | 00001 | B160 | Internal call to discuss billing practices with E. Esses, J. Jacobson. | 0.4 | $ 829 | $ 331.60 |
| Jacobs, Debra | 8/16/2023 | 00001 | B160 | Review project team time sheet entries for the week of August 7, 2023. | 1.2 | $ 829 | $ 994.80 |
| Jacobson, Jennifer L | 8/16/2023 | 00001 | B160 | Internal call to discuss billing practices with E. Esses, D. Jacobs. | 0.4 | $ 700 | $ 280.00 |
| Jacobson, Jennifer L | 8/16/2023 | 00001 | B160 | Update and standardize billing for time period August 1 - 5, 2023. | 8.6 | $ 700 | $ 6,020.00 |
| Barker, James | 8/16/2023 | 00001 | B261 | Review and analyze findings. | 0.8 | $ 680 | $ 544.00 |
| Barker, James | 8/16/2023 | 00011 | B261 | Internal call to review updates re: ██████████ with P. Parizek. | 0.4 | $ 680 | $ 272.00 |
| Parizek, Pam | 8/16/2023 | 00011 | B261 | Review comments on business intelligence and forensic workstreams and prioritize research on Debtor affiliated entities re: preliminary HCHK findings. | 1.2 | $ 680 | $ 816.00 |
| Parizek, Pam | 8/16/2023 | 00011 | B261 | Internal call to review updates re: ██████████ with J. Barker. | 0.4 | $ 680 | $ 272.00 |
| Slavek, John | 8/16/2023 | 00007 | B261 | Review and edit supplementary document and information request re: Greenwich Land. | 0.3 | $ 680 | $ 204.00 |
| Slavek, John | 8/16/2023 | 00007 | B261 | Internal call regarding the Greenwich Land supplementary document and information request with J. Lazarus. | 0.2 | $ 680 | $ 136.00 |
| Slavek, John | 8/16/2023 | 00011 | B261 | Internal call to review QuickBooks observations and bank statement findings with A. Lomas. | 0.4 | $ 680 | $ 272.00 |
| Moger, Dominic | 8/16/2023 | 00011 | B261 | Summarize ██████████. | 1.7 | $ 579 | $ 984.30 |
| Moger, Dominic | 8/16/2023 | 00011 | B261 | Videris research and analysis re: ██████████ | 2.0 | $ 579 | $ 1,158.00 |
| Lazarus, Jordan | 8/16/2023 | 00007 | B261 | Analysis of additional Bank of Princeton banking records. | 1.0 | $ 495 | $ 495.00 |
| Lazarus, Jordan | 8/16/2023 | 00007 | B261 | Prepare supplemental document and information request re: Greenwich Land. | 0.9 | $ 495 | $ 445.50 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lazarus, Jordan | 8/16/2023 | 00007 | B261 | Internal call regarding the Greenwich Land supplementary document and information request with J. Slavek. | 0.2 | $ 495 | $ 99.00 |
| Lomas, Adam | 8/16/2023 | 00011 | B261 | Communicate HCHK case updates to team. | 0.9 | $ 495 | 445.50 |
| Lomas, Adam | 8/16/2023 | 00011 | B261 | Provide team with a summary of the review of relevant ██████████████. | 1.4 | $ 495 | 693.00 |
| Lomas, Adam | 8/16/2023 | 00011 | B261 | Normalize ██████████████████████████ | 0.2 | $ 495 | 99.00 |
| Lomas, Adam | 8/16/2023 | 00011 | B261 | Prepare schedule of ████████████ | 0.9 | $ 495 | 445.50 |
| Lomas, Adam | 8/16/2023 | 00011 | B261 | Internal call to review QuickBooks observations and bank statement findings with J. Slavek. | 0.4 | $ 495 | 198.00 |
| Leonard, Justin | 8/16/2023 | 00013 | B261 | Operational security tasks: surveillance oversight | 3.0 | $ 297 | 891.00 |
| Levenson, Patrick | 8/16/2023 | 00007 | B261 | Review online records for Greenwich property. | 0.8 | $ 231 | 184.80 |
| Pfeiffer, Allen | 8/17/2023 | 00001 | B110 | Call to discuss project administration with A. Luft (Paul Hastings). | 0.6 | $ 915 | 549.00 |
| Pfeiffer, Allen | 8/17/2023 | 00001 | B110 | Debrief call with Paul Hastings. | 0.2 | $ 915 | 183.00 |
| Pfeiffer, Allen | 8/17/2023 | 00001 | B160 | Internal call to discuss billing practices with E. Esses, J. Jacobson. | 0.5 | $ 915 | 457.50 |
| Pfeiffer, Allen | 8/17/2023 | 00001 | B160 | Prepare billing summary for Trustee. | 0.8 | $ 915 | 732.00 |
| Pfeiffer, Allen | 8/17/2023 | 00011 | B261 | Review HCHK findings. | 0.3 | $ 915 | 274.50 |
| Pfeiffer, Allen | 8/17/2023 | 00011 | B261 | Update call to discuss HCHK findings with Trustee and Paul Hastings with L. Despins (Paul Hastings), A. Luft (Paul Hastings), D. Baron, P. Parizek, A. Lomas. | 1.5 | $ 915 | 1,372.50 |
| Esses, Edmond | 8/17/2023 | 00001 | B160 | Review time entries and prepare 10-day budget update. | 1.2 | $ 829 | 994.80 |
| Esses, Edmond | 8/17/2023 | 00001 | B160 | Internal call to discuss billing practices with A. Pfeiffer, J. Jacobson. | 0.5 | $ 829 | 414.50 |
| Jacobson, Jennifer L | 8/17/2023 | 00001 | B160 | Internal call to discuss billing practices with A. Pfeiffer, E. Esses. | 0.5 | $ 700 | 350.00 |
| Jacobson, Jennifer L | 8/17/2023 | 00001 | B160 | Update and standardize billing for time period August 6-12, 2023. | 3.1 | $ 700 | 2,170.00 |
| Barker, James | 8/17/2023 | 00007 | B261 | Review of Greenwich Land findings for Connecticut properties. | 0.8 | $ 680 | 544.00 |
| Barker, James | 8/17/2023 | 00011 | B261 | Review in Relativity for additional searches re: █████████ | 0.4 | $ 680 | 272.00 |
| Barker, James | 8/17/2023 | 00011 | B261 | Analyze the mapping charts to identify connections between █████████. | 0.7 | $ 680 | 476.00 |
| Barker, James | 8/17/2023 | 00013 | B261 | Internal call re: █████████ research to support surveillance team with M. Howell, P. Levenson. | 0.3 | $ 680 | 204.00 |
| Parizek, Pam | 8/17/2023 | 00001 | B261 | Prepare summary for Paul Hastings re: review of business intelligence research on Fallon and Taurus and the Videris relationship chart. | 0.5 | $ 680 | 340.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Parizek, Pam | 8/17/2023 | 00001 | B261 | Prepare further task assignments re: review of business intelligence research on ███ | 0.2 | $ 680 | $ 136.00 |
| Parizek, Pam | 8/17/2023 | 00011 | B261 | Review of financial and bank statement analysis. | 0.4 | $ 680 | $ 272.00 |
| Parizek, Pam | 8/17/2023 | 00011 | B261 | Update call to discuss HCHK findings with Trustee and Paul Hastings with L. Despins (Paul Hastings), A. Luft (Paul Hastings), D. Baron, A. Pfeiffer, A. Lomas. | 1.5 | $ 680 | $ 1,020.00 |
| Parizek, Pam | 8/17/2023 | 00011 | B261 | Internal call re: HCHK observations and preparation for weekly update meeting with Trustee and Paul Hastings with J. Slavek, A. Lomas. | 1.0 | $ 680 | $ 680.00 |
| Parizek, Pam | 8/17/2023 | 00013 | B261 | Provide additional research task based on review of results re: ███ | 0.4 | $ 680 | $ 272.00 |
| Slavek, John | 8/17/2023 | 00011 | B261 | Review and analyze client data. | 1.0 | $ 680 | $ 680.00 |
| Slavek, John | 8/17/2023 | 00011 | B261 | Internal call re: HCHK observations and preparation for weekly update meeting with Trustee and Paul Hastings with P. Parizek, A. Lomas. | 1.0 | $ 680 | $ 680.00 |
| Moger, Dominic | 8/17/2023 | 00011 | B261 | Identification of ███ analysis demonstrating association with primary persons of interest. | 4.1 | $ 579 | $ 2,373.90 |
| Lazarus, Jordan | 8/17/2023 | 00007 | B261 | Provide internal team with update re: ███ | 0.2 | $ 495 | $ 99.00 |
| Lazarus, Jordan | 8/17/2023 | 00011 | B261 | Analyze various ███ | 0.7 | $ 495 | $ 346.50 |
| Lazarus, Jordan | 8/17/2023 | 00011 | B261 | Internal call to discuss ███ | 0.3 | $ 495 | $ 148.50 |
| Lomas, Adam | 8/17/2023 | 00011 | B261 | Provide Paul Hastings with an update re: HCHK and Lexington bank accounts. | 0.9 | $ 495 | $ 445.50 |
| Lomas, Adam | 8/17/2023 | 00011 | B261 | Update call to discuss HCHK findings with Trustee and Paul Hastings with L. Despins (Paul Hastings), A. Luft (Paul Hastings), D. Baron, P. Parizek, A. Pfeiffer. | 1.5 | $ 495 | $ 742.50 |
| Lomas, Adam | 8/17/2023 | 00011 | B261 | Internal call to discuss ███ with J. Lazarus. | 0.3 | $ 495 | $ 148.50 |
| Lomas, Adam | 8/17/2023 | 00011 | B261 | Internal call re: HCHK observations and preparation for weekly update meeting with Trustee and Paul Hastings with P. Parizek, J. Slavek. | 1.0 | $ 495 | $ 495.00 |
| Leonard, Justin | 8/17/2023 | 00013 | B261 | Operational security tasks: surveillance oversight | 3.0 | $ 297 | $ 891.00 |
| Levenson, Patrick | 8/17/2023 | 00013 | B261 | Internal call re: vehicle identification research to support surveillance team with J. Barker, M. Howell. | 0.3 | $ 231 | $ 69.30 |
| Esses, Edmond | 8/18/2023 | 00001 | B110 | Update engagement letter based on review of comments. | 0.3 | $ 829 | $ 248.70 |
| Esses, Edmond | 8/18/2023 | 00011 | B261 | Analyze HCHK financial statements and bank accounts. | 2.4 | $ 829 | $ 1,989.60 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Barker, James | 8/18/2023 | 00001 | B261 | Review and analyze findings re: intelligence support for surveillance team through vehicle identification. | 0.7 | $ 680 | $ 476.00 |
| Barker, James | 8/18/2023 | 00001 | B261 | Internal onboarding call re: Chinese language research support for asset recovery investigation team with . | 0.4 | $ 680 | $ 272.00 |
| Barker, James | 8/18/2023 | 00011 | B261 | Prepare summary update of consolidated investigative findings re: ███████ ████████ to Paul Hastings. | 2.4 | $ 680 | $ 1,632.00 |
| Barker, James | 8/18/2023 | 00011 | B261 | Internal call to review Fallon findings, analysis of ████████████████ ████ with D. Moger. | 0.5 | $ 680 | $ 340.00 |
| Moger, Dominic | 8/18/2023 | 00011 | B261 | Relativity searches to corroborate ████ | 1.7 | $ 579 | $ 984.30 |
| Moger, Dominic | 8/18/2023 | 00011 | B261 | Compile ████████████; send to team for review. | 2.3 | $ 579 | $ 1,331.70 |
| Moger, Dominic | 8/18/2023 | 00011 | B261 | Internal call to review Fallon findings, analysis of ████████████ ████ with J. Barker. | 0.5 | $ 579 | $ 289.50 |
| Lazarus, Jordan | 8/18/2023 | 00007 | B261 | Analyze supplemental Greenwich Land document productions re: Capital One and First Bank of Princeton. | 5.2 | $ 495 | $ 2,574.00 |
| Lazarus, Jordan | 8/18/2023 | 00007 | B261 | Internal call to discuss Greenwich Land bank statements with A. Lomas. | 0.2 | $ 495 | $ 99.00 |
| Lomas, Adam | 8/18/2023 | 00007 | B261 | Internal call to discuss Greenwich Land bank statements with J. Lazarus. | 0.2 | $ 495 | $ 99.00 |
| Lomas, Adam | 8/18/2023 | 00011 | B261 | Normalize ████████████████ for analysis. | 1.3 | $ 495 | $ 643.50 |
| Wumaier, Mukeddes | 8/18/2023 | 00001 | B261 | Internal onboarding call re: Chinese language research support for asset recovery investigation team with J. Barker. | 0.4 | $ 360 | $ 144.00 |
| Leonard, Justin | 8/18/2023 | 00013 | B261 | Operational security tasks: surveillance oversight | 2.0 | $ 297 | $ 594.00 |
| Levenson, Patrick | 8/18/2023 | 00007 | B261 | Conduct targeted public records research based on surveillance report. | 3.0 | $ 231 | $ 693.00 |
| Levenson, Patrick | 8/18/2023 | 00007 | B261 | Prepare findings in memo for team and client update. | 1.0 | $ 231 | $ 231.00 |
| Levenson, Patrick | 8/18/2023 | 00007 | B261 | Review public records related to Greenwich property and conduct research re: property ownership. | 2.5 | $ 231 | $ 577.50 |
| Leonard, Justin | 8/19/2023 | 00013 | B261 | Operational security tasks: surveillance oversight | 2.0 | $ 297 | $ 594.00 |
| Pfeiffer, Allen | 8/21/2023 | 00001 | B160 | Internal call to discuss onboarding procedures, timekeeping, and billing with I. Arkan, J. Barker, B. Bates, A. Casillas-Colon, E. Esses, N. Goradia, R. Hamersly, D. Jacobs, C. Karczewski, J. Lazarus, P. Levenson, D. Li, A. Lomas, D. Moger, P. Parizek, N. Patterson, D. Rogers, S. Steen. | 0.8 | $ 915 | $ 732.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Esses, Edmond | 8/21/2023 | 00001 | B160 | Internal call to discuss onboarding procedures, timekeeping, and billing with I. Arkan, J. Barker, B. Bates, A. Casillas-Colon, N. Goradia, R. Hamersly, D. Jacobs, C. Karczewski, J. Lazarus, P. Levenson, D. Li, A. Lomas, D. Moger, P. Parizek, N. Patterson, A. Pfeiffer, D. Rogers, S. Steen. | 0.8 | $ 829 | $ 663.20 |
| Goradia, Neil | 8/21/2023 | 00001 | B160 | Internal call to discuss onboarding procedures, timekeeping, and billing with I. Arkan, J. Barker, B. Bates, A. Casillas-Colon, E. Esses, R. Hamersly, D. Jacobs, C. Karczewski, J. Lazarus, P. Levenson, D. Li, A. Lomas, D. Moger, P. Parizek, N. Patterson, A. Pfeiffer, D. Rogers, S. Steen. | 0.8 | $ 760 | $ 608.00 |
| Barker, James | 8/21/2023 | 00002 | B261 | Internal call re: various workstream updates with P. Parizek, J. Lazarus, A. Lomas. | 0.6 | $ 680 | $ 408.00 |
| Barker, James | 8/21/2023 | 00001 | B160 | Internal call to discuss onboarding procedures, timekeeping, and billing with I. Arkan, B. Bates, A. Casillas-Colon, E. Esses, N. Goradia, R. Hamersly, D. Jacobs, C. Karczewski, J. Lazarus, P. Levenson, D. Li, A. Lomas, D. Moger, P. Parizek, N. Patterson, A. Pfeiffer, D. Rogers, S. Steen. | 0.8 | $ 680 | $ 544.00 |
| Parizek, Pam | 8/21/2023 | 00002 | B261 | Internal call re: various workstream updates with J. Lazarus, A. Lomas, J. Barker. | 0.6 | $ 680 | $ 408.00 |
| Parizek, Pam | 8/21/2023 | 00001 | B160 | Internal call to discuss onboarding procedures, timekeeping, and billing with I. Arkan, J. Barker, B. Bates, A. Casillas-Colon, E. Esses, N. Goradia, R. Hamersly, D. Jacobs, C. Karczewski, J. Lazarus, P. Levenson, D. Li, A. Lomas, D. Moger, N. Patterson, A. Pfeiffer, D. Rogers, S. Steen. | 0.8 | $ 680 | $ 544.00 |
| Moger, Dominic | 8/21/2023 | 00002 | B261 | Videris enrichment and analysis on ██████████████████. | 2.9 | $ 579 | $ 1,679.10 |
| Moger, Dominic | 8/21/2023 | 00001 | B160 | Internal call to discuss onboarding procedures, timekeeping, and billing with I. Arkan, J. Barker, B. Bates, A. Casillas-Colon, E. Esses, N. Goradia, R. Hamersly, D. Jacobs, C. Karczewski, J. Lazarus, P. Levenson, D. Li, A. Lomas, P. Parizek, N. Patterson, A. Pfeiffer, D. Rogers, S. Steen. | 0.8 | $ 579 | $ 463.20 |
| Lazarus, Jordan | 8/21/2023 | 00002 | B261 | Internal call re: various workstream updates with P. Parizek, A. Lomas, J. Barker. | 0.6 | $ 495 | $ 297.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lazarus, Jordan | 8/21/2023 | 00001 | B160 | Internal call to discuss onboarding procedures, timekeeping, and billing with I. Arkan, J. Barker, B. Bates, A. Casillas-Colon, E. Esses, N. Goradia, R. Hamersly, D. Jacobs, C. Karczewski, P. Levenson, D. Li, A. Lom, D. Moger, P. Parizek, N. Patterson, A. Pfeiffer, D. Rogers, S. Steen. | 0.8 | $ 495 | $ 396.00 |
| Lazarus, Jordan | 8/21/2023 | 00007 | B261 | Correspondence with Paul Hastings and internal team re: Capital One document production. | 0.2 | $ 495 | $ 99.00 |
| Lazarus, Jordan | 8/21/2023 | 00007 | B261 | Continue analysis of Greenwich Land bank statements. | 1.3 | $ 495 | $ 643.50 |
| Lazarus, Jordan | 8/21/2023 | 00007 | B261 | Prepare funds flow graphics and summarize analyses for update meeting. | 4.4 | $ 495 | $ 2,178.00 |
| Lazarus, Jordan | 8/21/2023 | 00007 | B261 | Internal call to discuss flow of funds, related bank statements, and activity with A. Lomas. | 0.4 | $ 495 | $ 198.00 |
| Lomas, Adam | 8/21/2023 | 00002 | B261 | Internal call re: various workstream updates with P. Parizek, J. Lazarus, J. Barker. | 0.6 | $ 495 | $ 297.00 |
| Lomas, Adam | 8/21/2023 | 00001 | B160 | Internal call to discuss onboarding procedures, timekeeping, and billing with I. Arkan, J. Barker, B. Bates, A. Casillas-Colon, E. Esses, N. Goradia, R. Hamersly, D. Jacobs, C. Karczewski, J. Lazarus, P. Levenson, D. Li, D. Moger, P. Parizek, N. Patterson, A. Pfeiffer, D. Rogers, S. Steen. | 0.8 | $ 495 | $ 396.00 |
| Lomas, Adam | 8/21/2023 | 00007 | B261 | Review flow of funds analysis with respect to ▇▇▇▇▇▇▇▇▇▇ | 1.3 | $ 495 | $ 643.50 |
| Lomas, Adam | 8/21/2023 | 00007 | B261 | Internal call to discuss flow of funds, related bank statements, and activity with J. Lazarus. | 0.4 | $ 495 | $ 198.00 |
| Lomas, Adam | 8/21/2023 | 00011 | B261 | Review and analyze ▇▇▇▇▇▇▇ | 0.7 | $ 495 | $ 346.50 |
| Lomas, Adam | 8/21/2023 | 00011 | B261 | Reconcile bank accounts per ▇▇▇▇▇▇▇▇ | 0.2 | $ 495 | $ 99.00 |
| Lomas, Adam | 8/21/2023 | 00011 | B261 | Continue with preparation of schedule of ▇▇▇▇▇▇▇▇ | 2.1 | $ 495 | $ 1,039.50 |
| Hamersly, Robert | 8/21/2023 | 00001 | B160 | Internal call to discuss onboarding procedures, timekeeping, and billing with I. Arkan, J. Barker, B. Bates, A. Casillas-Colon, E. Esses, N. Goradia, D. Jacobs, C. Karczewski, J. Lazarus, P. Levenson, D. Li, A. Lomas, D. Moger, P. Parizek, N. Patterson, A. Pfeiffer, D. Rogers, S. Steen. | 0.8 | $ 428 | $ 342.40 |
| Wumaier, Mukeddes | 8/21/2023 | 00001 | B113 | Review of onboarding billing procedures regarding time entries. | 0.8 | $ 360 | $ 288.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Levenson, Patrick | 8/21/2023 | 00001 | B160 | Internal call to discuss onboarding procedures, timekeeping, and billing with I. Arkan, J. Barker, B. Bates, A. Casillas-Colon, E. Esses, N. Goradia, R. Hamersly, D. Jacobs, C. Karczewski, J. Lazarus, D. Li, A. Lomas, D. Moger, P. Parizek, N. Patterson, A. Pfeiffer, D. Rogers, S. Steen. | 0.8 | $ 231 | $ 184.80 |
| Pfeiffer, Allen | 8/22/2023 | 00013 | B261 | Internal call to discuss workstream coordination with P. Parizek. | 0.2 | $ 915 | $ 183.00 |
| Barker, James | 8/22/2023 | 00013 | B261 | Internal call to discuss the surveillance mandate and scope with P. Parizek. | 0.7 | $ 680 | $ 476.00 |
| Parizek, Pam | 8/22/2023 | 00011 | B261 | Review updates to the HCHK workstream. | 0.4 | $ 680 | $ 272.00 |
| Parizek, Pam | 8/22/2023 | 00013 | B261 | Review draft memo re: ███████ | 0.1 | $ 680 | $ 68.00 |
| Parizek, Pam | 8/22/2023 | 00013 | B261 | Revise email update. | 0.1 | $ 680 | $ 68.00 |
| Parizek, Pam | 8/22/2023 | 00013 | B261 | Internal call to discuss the surveillance mandate and scope with J. Barker. | 0.7 | $ 680 | $ 476.00 |
| Parizek, Pam | 8/22/2023 | 00013 | B261 | Internal call to discuss workstream coordination with A. Pfeiffer. | 0.2 | $ 680 | $ 136.00 |
| Moger, Dominic | 8/22/2023 | 00002 | B261 | Finalize Yanping Wang analysis and create associated network map and accompanying narrative. | 2.7 | $ 579 | $ 1,563.30 |
| Moger, Dominic | 8/22/2023 | 00002 | B261 | Verify correct subject identity and initial Videris mapping of associated entities. | 2.3 | $ 579 | $ 1,331.70 |
| Moger, Dominic | 8/22/2023 | 00011 | B261 | Internal call to discuss ████████ ███████ with P. Levenson, M. Wumaier. | 1.1 | $ 579 | $ 636.90 |
| Lazarus, Jordan | 8/22/2023 | 00007 | B261 | Correspond with Paul Hastings and internal team re: Capital One document production. | 0.2 | $ 495 | $ 99.00 |
| Lazarus, Jordan | 8/22/2023 | 00007 | B261 | Continue analysis of Greenwich Land bank statement support. | 0.9 | $ 495 | $ 445.50 |
| Lazarus, Jordan | 8/22/2023 | 00007 | B261 | Prepare funds flow graphics and summary analyses for update meeting. | 2.8 | $ 495 | $ 1,386.00 |
| Lazarus, Jordan | 8/22/2023 | 00007 | B261 | Internal call to discuss funds flow schedules with A. Lomas. | 0.2 | $ 495 | $ 99.00 |
| Lazarus, Jordan | 8/22/2023 | 00007 | B261 | Internal call to review and analyze intervenor funds flow schedule with A. Lomas. | 0.2 | $ 495 | $ 99.00 |
| Lazarus, Jordan | 8/22/2023 | 00011 | B261 | Review and analyze intervenor funds flow schedule. | 0.4 | $ 495 | $ 198.00 |
| Lomas, Adam | 8/22/2023 | 00007 | B261 | Review schedules of sources and uses of cash. | 0.6 | $ 495 | $ 297.00 |
| Lomas, Adam | 8/22/2023 | 00007 | B261 | Internal call to discuss funds flow schedules with J. Lazarus. | 0.2 | $ 495 | $ 99.00 |
| Lomas, Adam | 8/22/2023 | 00007 | B261 | Internal call to review and analyze intervenor funds flow schedule with J. Lazarus. | 0.2 | $ 495 | $ 99.00 |
| Lomas, Adam | 8/22/2023 | 00011 | B261 | Provide team with case updates re: HCHK updates, findings, and schedules. | 1.5 | $ 495 | $ 742.50 |
| Lomas, Adam | 8/22/2023 | 00011 | B261 | Continue attention to schedule of use of funds paid to HCHK by intervenors. | 0.9 | $ 495 | $ 445.50 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lomas, Adam | 8/22/2023 | 00011 | B261 | Revise schedule of ███████████████████. | 1.3 | $ 495 | $ 643.50 |
| Lomas, Adam | 8/22/2023 | 00011 | B261 | Review Silvergate Bank statements re: ████████████████████ | 0.5 | $ 495 | $ 247.50 |
| Wumaier, Mukeddes | 8/22/2023 | 00008 | B120 | Prepare memorandum summarizing ██████████████████ and other noteworthy information. | 1.4 | $ 360 | $ 504.00 |
| Wumaier, Mukeddes | 8/22/2023 | 00008 | B261 | Locate ████████████ using third-party US national identifier database and other online sources. | 0.8 | $ 360 | $ 288.00 |
| Wumaier, Mukeddes | 8/22/2023 | 00008 | B261 | Research online and news media sources to identify additional background information for ███████████████. | 1.2 | $ 360 | $ 432.00 |
| Wumaier, Mukeddes | 8/22/2023 | 00008 | B261 | Research property records to identify █████████████████ | 0.3 | $ 360 | $ 108.00 |
| Wumaier, Mukeddes | 8/22/2023 | 00002 | B261 | Internal call to discuss ███████████ ███████ with D. Moger, P. Levenson. | 1.1 | $ 360 | $ 396.00 |
| Wumaier, Mukeddes | 8/22/2023 | 00012 | B261 | Research ██████████████████ | 1.1 | $ 360 | $ 396.00 |
| Wumaier, Mukeddes | 8/22/2023 | 00007 | B261 | Research ██████████████████ | 0.9 | $ 360 | $ 324.00 |
| Levenson, Patrick | 8/22/2023 | 00011 | B261 | Internal call to discuss ████████████ ███████ with D. Moger, M. Wumaier. | 1.1 | $ 231 | $ 254.10 |
| Pfeiffer, Allen | 8/23/2023 | 00007 | B261 | Review of Greenwich Land findings. | 0.6 | $ 915 | $ 549.00 |
| Pfeiffer, Allen | 8/23/2023 | 00011 | B261 | Review of HCHK findings. | 0.8 | $ 915 | $ 732.00 |
| Esses, Edmond | 8/23/2023 | 00001 | B160 | Review time entries and prepare 10-day budget update. | 1.4 | $ 829 | $ 1,160.60 |
| Jacobson, Jennifer L | 8/23/2023 | 00001 | B160 | Update and standardize billing for time period August 13-19, 2023. | 4.0 | $ 700 | $ 2,800.00 |
| Barker, James | 8/23/2023 | 00002 | B261 | Internal call to discuss updates to workstreams re: ████████ in preparation for weekly update call with P. Parizek, J. Lazarus, A. Lomas, J. Slavek. | 1.2 | $ 680 | $ 816.00 |
| Barker, James | 8/23/2023 | 00011 | B261 | Review HCHK charts and research in order to identity entities of interest in accordance with the work plan. | 2.2 | $ 680 | $ 1,496.00 |
| Parizek, Pam | 8/23/2023 | 00002 | B261 | Internal call to discuss updates to workstreams re: ████████ in preparation for weekly update call with J. Lazarus, A. Lomas, J. Barker, J. Slavek. | 1.2 | $ 680 | $ 816.00 |

29

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Parizek, Pam | 8/23/2023 | 00007 | B261 | Review Greenwich Land update, including ██████████. | 0.5 | $ 680 | $ 340.00 |
| Slavek, John | 8/23/2023 | 00002 | B261 | Internal call to discuss updates to workstreams re: ████████████████ in preparation for weekly update call with P. Parizek, J. Lazarus, A. Lomas, J. Barker. | 1.2 | $ 680 | $ 816.00 |
| Moger, Dominic | 8/23/2023 | 00012 | B261 | Enrichment of corporate affiliations and associated individuals and entities and generate network map following Videris research re: ████████. | 3.6 | $ 579 | $ 2,084.40 |
| Lazarus, Jordan | 8/23/2023 | 00002 | B261 | Internal call to discuss updates to workstreams re: ████████ in preparation for weekly update call with P. Parizek, A. Lomas, J. Barker, J. Slavek. | 1.2 | $ 495 | $ 594.00 |
| Lazarus, Jordan | 8/23/2023 | 00007 | B261 | Continue preparation of funds flow graphics and summary analyses for update meeting. | 2.2 | $ 495 | $ 1,089.00 |
| Lomas, Adam | 8/23/2023 | 00002 | B261 | Internal call to discuss updates to workstreams re: ████████ in preparation for weekly update call with P. Parizek, J. Lazarus, J. Barker, J. Slavek. | 1.2 | $ 495 | $ 594.00 |
| Lomas, Adam | 8/23/2023 | 00011 | B261 | Update ongoing listing/schedule of identified HCHK-related bank accounts. | 0.9 | $ 495 | $ 445.50 |
| Levenson, Patrick | 8/23/2023 | 00011 | B261 | Public records research on HCHK entities in U.S. commercial databases. | 2.8 | $ 231 | $ 646.80 |
| Pfeiffer, Allen | 8/24/2023 | 00002 | B261 | Call to discuss weekly updates re: ████████████████ with P. Parizek, J. Barker, A. Lomas, J. Lazarus, L. Despins (Paul Hastings), A. Luft (Paul Hastings), D. Barron (Paul Hastings). | 1.3 | $ 915 | $ 1,189.50 |
| Pfeiffer, Allen | 8/24/2023 | 00002 | B261 | Internal call to debrief following call with Paul Hastings with P. Parizek. | 0.3 | $ 915 | $ 274.50 |
| Barker, James | 8/24/2023 | 00002 | B261 | Call to discuss weekly updates re: ████████ with P. Parizek, A. Pfeiffer, A. Lomas, J. Lazarus, L. Despins (Paul Hastings), A. Luft (Paul Hastings), D. Barron (Paul Hastings). | 0.3 | $ 680 | $ 204.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Parizek, Pam | 8/24/2023 | 00002 | B261 | Call to discuss weekly updates re: [REDACTED] with A. Pfeiffer, J. Barker, A. Lomas, J. Lazarus, L. Despins (Paul Hastings), A. Luft (Paul Hastings), D. Barron (Paul Hastings). | 1.3 | $ 680 | $ 884.00 |
| Parizek, Pam | 8/24/2023 | 00002 | B261 | Internal call to debrief following call with Paul Hastings with A. Pfeiffer. | 0.3 | $ 680 | $ 204.00 |
| Parizek, Pam | 8/24/2023 | 00007 | B261 | Internal call to discuss [REDACTED] with J. Lazarus, J. Slavek. | 0.1 | $ 680 | $ 68.00 |
| Slavek, John | 8/24/2023 | 00007 | B261 | Internal call to discuss [REDACTED] with J. Lazarus, P. Parizek. | 0.1 | $ 680 | $ 68.00 |
| Lazarus, Jordan | 8/24/2023 | 00002 | B261 | Call to discuss weekly updates re: [REDACTED] with P. Parizek, A. Pfeiffer, J. Barker, A. Lomas, L. Despins (Paul Hastings), A. Luft (Paul Hastings), D. Barron (Paul Hastings). | 0.5 | $ 495 | $ 247.50 |
| Lazarus, Jordan | 8/24/2023 | 00007 | B261 | Analyze additional document productions from Greenwich Land and Bento. | 2.9 | $ 495 | $ 1,435.50 |
| Lazarus, Jordan | 8/24/2023 | 00007 | B261 | Review of [REDACTED] | 0.6 | $ 495 | $ 297.00 |
| Lazarus, Jordan | 8/24/2023 | 00007 | B261 | Continue preparation of funds flow graphics and summary analyses for update meeting. | 0.4 | $ 495 | $ 198.00 |
| Lazarus, Jordan | 8/24/2023 | 00007 | B261 | Internal call to discuss [REDACTED] with J. Slavek, P. Parizek. | 0.1 | $ 495 | $ 49.50 |
| Lomas, Adam | 8/24/2023 | 00002 | B261 | Prepare schedule of [REDACTED] | 0.4 | $ 495 | $ 198.00 |
| Lomas, Adam | 8/24/2023 | 00002 | B261 | Call to discuss weekly updates re: [REDACTED] with P. Parizek, A. Pfeiffer, J. Barker, J. Lazarus, L. Despins (Paul Hastings), A. Luft (Paul Hastings), D. Barron (Paul Hastings). | 0.5 | $ 495 | $ 247.50 |
| Lomas, Adam | 8/24/2023 | 00011 | B261 | Correspondence re: documents produced by intervenors with Paul Hastings. | 0.3 | $ 495 | $ 148.50 |
| Lomas, Adam | 8/24/2023 | 00011 | B261 | Review documents produced by intervenors in 8/23/23 production. | 2.7 | $ 495 | $ 1,336.50 |
| Lomas, Adam | 8/24/2023 | 00011 | B261 | Progress on the preparation of [REDACTED] | 2.7 | $ 495 | $ 1,336.50 |
| Slavek, John | 8/25/2023 | 00007 | B261 | Provide related communications regarding [REDACTED] | 0.3 | $ 680 | $ 204.00 |
| Slavek, John | 8/25/2023 | 00007 | B261 | Internal status update call re: Greenwich Land Adversary Proceeding forensics with A. Lomas, J. Lazarus. | 0.2 | $ 680 | $ 136.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lazarus, Jordan | 8/25/2023 | 00007 | B261 | Analyze ████████████████ supporting documents. | 0.4 | $ 495 | $ 198.00 |
| Lazarus, Jordan | 8/25/2023 | 00007 | B261 | Continue review of Bento document production. | 1.1 | $ 495 | $ 544.50 |
| Lazarus, Jordan | 8/25/2023 | 00007 | B261 | Correspondence regarding Greenwich Land ████████████████ analysis with Paul Hastings. | 2.2 | $ 495 | $ 1,089.00 |
| Lazarus, Jordan | 8/25/2023 | 00007 | B261 | Internal status update call re: Greenwich Land Adversary Proceeding forensics with J. Slavek, A. Lomas. | 0.2 | $ 495 | $ 99.00 |
| Lomas, Adam | 8/25/2023 | 00007 | B261 | Internal status update call re: Greenwich Land Adversary Proceeding forensics with J. Slavek, J. Lazarus. | 0.2 | $ 495 | $ 99.00 |
| Hamersly, Robert | 8/25/2023 | 00002 | B261 | Analyze bank statement production re: ████ ████████████ and update team re: processing statements to structured data for analysis. | 2.4 | $ 428 | $ 1,027.20 |
| Lomas, Adam | 8/26/2023 | 00002 | B261 | Draft email correspondence re: ████ to Trustee and Paul Hastings. | 0.8 | $ 495 | $ 396.00 |
| Lomas, Adam | 8/26/2023 | 00011 | B261 | Analyze ████████████████ | 0.3 | $ 495 | $ 148.50 |
| Lomas, Adam | 8/26/2023 | 00011 | B261 | Continue attention to schedule of transactions ████████ | 1.9 | $ 495 | $ 940.50 |
| Barker, James | 8/28/2023 | 00002 | B261 | Develop and plan investigation strategy re: ████████████ | 0.2 | $ 680 | $ 136.00 |
| Slavek, John | 8/28/2023 | 00011 | B261 | Review and edit analysis of ████████████ | 0.6 | $ 680 | $ 408.00 |
| Lomas, Adam | 8/28/2023 | 00002 | B261 | Correspond with Trustee re: ████ | 0.1 | $ 495 | $ 49.50 |
| Lomas, Adam | 8/28/2023 | 00007 | B261 | Correspond with DIF Team re: ████ | 0.1 | $ 495 | $ 49.50 |
| Lomas, Adam | 8/28/2023 | 00011 | B261 | Continue with attention to schedule of transactions ████████ | 3.2 | $ 495 | $ 1,584.00 |
| Lomas, Adam | 8/28/2023 | 00011 | B261 | Correspond with team re: review of intervenors' document production and related analysis. | 0.8 | $ 495 | $ 396.00 |
| Lomas, Adam | 8/28/2023 | 00011 | B261 | Document review for payroll, tax, and other documents with respect to ████ | 0.8 | $ 495 | $ 396.00 |
| Hamersly, Robert | 8/28/2023 | 00001 | B110 | Secure project folder access for team re: ████████████ for analysis. | 0.4 | $ 428 | $ 171.20 |
| Hamersly, Robert | 8/28/2023 | 00007 | B261 | Internal call to discuss ████ ████████████ for analysis with R. Siqueira, A. Casillas-Colon. | 0.4 | $ 428 | $ 171.20 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Siqueira, Rafael | 8/28/2023 | 00007 | B261 | Internal call to discuss ███████████ ████████████ for analysis with R. Hamersly, A. Casillas-Colon. | 0.4 | $ 428 | $ 171.20 |
| Wumaier, Mukeddes | 8/28/2023 | 00008 | B120 | Prepare memorandum summarizing public record findings on ████████ | 1.2 | $ 360 | $ 432.00 |
| Wumaier, Mukeddes | 8/28/2023 | 00008 | B261 | Research ██████████████████████ | 0.9 | $ 360 | $ 324.00 |
| Wumaier, Mukeddes | 8/28/2023 | 00008 | B261 | Research ██████████████████████ | 0.8 | $ 360 | $ 288.00 |
| Wumaier, Mukeddes | 8/28/2023 | 00008 | B261 | Research ██████████████████████ | 0.2 | $ 360 | $ 72.00 |
| Wumaier, Mukeddes | 8/28/2023 | 00008 | B261 | Research ██████████████████████ | 0.4 | $ 360 | $ 144.00 |
| Wumaier, Mukeddes | 8/28/2023 | 00008 | B261 | Research ██████████████████████ | 0.7 | $ 360 | $ 252.00 |
| Wumaier, Mukeddes | 8/28/2023 | 00002 | B261 | Research ██████████████████████ | 0.4 | $ 360 | $ 144.00 |
| Levenson, Patrick | 8/28/2023 | 00011 | B261 | Perform public records research on HCHK related entities in commercial databases and online secretary of state filings. | 1.8 | $ 231 | $ 415.80 |
| Barker, James | 8/29/2023 | 00008 | B120 | Internal call to discuss asset recovery research on ████████████████ | 0.6 | $ 680 | $ 408.00 |
| Barker, James | 8/29/2023 | 00002 | B261 | Use of Videris tool to asses the current intelligence on ████████ | 2.2 | $ 680 | $ 1,496.00 |
| Parizek, Pam | 8/29/2023 | 00011 | B261 | Review ██████████████████ | 1.0 | $ 680 | $ 680.00 |
| Parizek, Pam | 8/29/2023 | 00011 | B261 | Internal call to review i ████████████ with A. Lomas. | 0.1 | $ 680 | $ 68.00 |
| Moger, Dominic | 8/29/2023 | 00011 | B261 | Analysis of Videris and enrichments pertaining to the ██████████ | 3.1 | $ 579 | $ 1,794.90 |

33

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lomas, Adam | 8/29/2023 | 00011 | B261 | Continue document review for ███████ | 1.8 | $ 495 | $ 891.00 |
| Lomas, Adam | 8/29/2023 | 00011 | B261 | Provide Paul Hastings with summary re: ████████████ | 0.7 | $ 495 | $ 346.50 |
| Lomas, Adam | 8/29/2023 | 00011 | B261 | Correspond with Trustee re: ██████ | 0.6 | $ 495 | $ 297.00 |
| Lomas, Adam | 8/29/2023 | 00011 | B261 | Internal call to review ███████ with P. Parizek. | 0.1 | $ 495 | $ 49.50 |
| Hamersly, Robert | 8/29/2023 | 00007 | B261 | Shadowed extraction and normalization of ██████ for analysis. | 1.2 | $ 428 | $ 513.60 |
| Hamersly, Robert | 8/29/2023 | 00007 | B261 | Internal call re: ███████████ for analysis with R. Siqueira, A. Casillas-Colon. | 1.2 | $ 428 | $ 513.60 |
| Siqueira, Rafael | 8/29/2023 | 00007 | B261 | Conduct extraction and conversion ██████ for analysis | 1.2 | $ 428 | $ 513.60 |
| Siqueira, Rafael | 8/29/2023 | 00007 | B261 | Internal call re: ███████ for analysis with R. Hamersly, A. Casillas-Colon. | 1.2 | $ 428 | $ 513.60 |
| Wumaier, Mukeddes | 8/29/2023 | 00008 | B120 | Prepare memorandum summarizing public record findings ██████. | 0.6 | $ 360 | $ 216.00 |
| Wumaier, Mukeddes | 8/29/2023 | 00008 | B120 | Internal call to discuss asset recovery research on L███████████ | 0.6 | $ 360 | $ 216.00 |
| Wumaier, Mukeddes | 8/29/2023 | 00008 | B261 | Research █████████. | 0.8 | $ 360 | $ 288.00 |
| Wumaier, Mukeddes | 8/29/2023 | 00008 | B261 | Research ████████ | 0.9 | $ 360 | $ 324.00 |
| Wumaier, Mukeddes | 8/29/2023 | 00008 | B261 | Research ████████████ | 2.1 | $ 360 | $ 756.00 |
| Pfeiffer, Allen | 8/30/2023 | 00013 | B261 | Call to discuss █████ with M. Dumpert, L. Despins (Paul Hastings), A. Luft (Paul Hastings). | 0.2 | $ 915 | $ 183.00 |
| Barker, James | 8/30/2023 | 00002 | B261 | Discuss J████████ ███████ | 0.4 | $ 680 | $ 272.00 |
| Barker, James | 8/30/2023 | 00002 | B261 | Internal call to discuss research request from counsel with P. Parizek. | 0.1 | $ 680 | $ 68.00 |
| Barker, James | 8/30/2023 | 00002 | B261 | Internal call to discuss business intelligence updates with P. Parizek. | 0.1 | $ 680 | $ 68.00 |

34

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Barker, James | 8/30/2023 | 00011 | B261 | Review of HCHK findings re: ▮▮▮▮ | 0.8 | $ 680 | $ 544.00 |
| Parizek, Pam | 8/30/2023 | 00002 | B261 | Draft proposed agenda in preparation of call with Paul Hastings. | 0.1 | $ 680 | $ 68.00 |
| Parizek, Pam | 8/30/2023 | 00002 | B261 | Review research request from counsel. | 0.1 | $ 680 | $ 68.00 |
| Parizek, Pam | 8/30/2023 | 00002 | B261 | Internal call to discuss research request from counsel with J. Barker. | 0.1 | $ 680 | $ 68.00 |
| Parizek, Pam | 8/30/2023 | 00002 | B261 | Internal call to discuss business intelligence updates with J. Barker. | 0.1 | $ 680 | $ 68.00 |
| Parizek, Pam | 8/30/2023 | 00011 | B261 | Review correspondence and documents re: nuances of intervenor investment analysis. | 0.7 | $ 680 | $ 476.00 |
| Parizek, Pam | 8/30/2023 | 00011 | B261 | Internal call to discuss ▮▮▮▮▮▮ with Paul Hastings with J. Slavek, A. Lomas. | 1.0 | $ 680 | $ 680.00 |
| Slavek, John | 8/30/2023 | 00011 | B261 | Review ▮▮▮▮ | 0.2 | $ 680 | $ 136.00 |
| Slavek, John | 8/30/2023 | 00011 | B261 | Internal call to discuss ▮▮▮▮▮▮ with Paul Hastings with P. Parizek, A. Lomas. | 1.0 | $ 680 | $ 680.00 |
| Lomas, Adam | 8/30/2023 | 00002 | B261 | Analyze transactional data in Silvergate Bank accounts re: ▮▮▮▮ | 0.8 | $ 495 | $ 396.00 |
| Lomas, Adam | 8/30/2023 | 00002 | B261 | Prepare for weekly update meeting with Trustee and Paul Hastings. | 0.6 | $ 495 | $ 297.00 |
| Lomas, Adam | 8/30/2023 | 00011 | B261 | Analyze transactional data in Silvergate Bank accounts with respect to ▮▮▮▮. | 0.7 | $ 495 | $ 346.50 |
| Lomas, Adam | 8/30/2023 | 00011 | B261 | Prepare summary analysis of sources and uses of ▮▮▮▮. | 0.9 | $ 495 | $ 445.50 |
| Lomas, Adam | 8/30/2023 | 00011 | B261 | Review ▮▮▮▮ | 0.8 | $ 495 | $ 396.00 |
| Lomas, Adam | 8/30/2023 | 00011 | B261 | Internal call to discuss ▮▮▮▮▮▮ with Paul Hastings with P. Parizek, J. Slavek. | 1.0 | $ 495 | $ 495.00 |
| Hamersly, Robert | 8/30/2023 | 00007 | B261 | Update team re: ▮▮▮▮ for analysis. | 0.5 | $ 428 | $ 214.00 |
| Wumaier, Mukeddes | 8/30/2023 | 00008 | B120 | Prepare memorandum summarizing ▮▮▮▮ | 2.1 | $ 360 | $ 756.00 |
| Wumaier, Mukeddes | 8/30/2023 | 00008 | B261 | Research US corporate records to identify ▮▮▮▮. | 0.3 | $ 360 | $ 108.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Wumaier, Mukeddes | 8/30/2023 | 00008 | B261 | Research ██████████████████ | 0.4 | $ 360 | $ 144.00 |
| Wumaier, Mukeddes | 8/30/2023 | 00008 | B261 | Research █████████████████████ ████. | 1.8 | $ 360 | 648.00 |
| Wumaier, Mukeddes | 8/30/2023 | 00008 | B261 | Research ████████████████ | 0.4 | $ 360 | 144.00 |
| Pfeiffer, Allen | 8/31/2023 | 00002 | B261 | Call to discuss weekly updates re: ████████████████████ ██████ with P. Parizek, A. Lomas, J. Barker, L. Despins (Paul Hastings), A. Luft (Paul Hastings), D. Barron (Paul Hastings), N. Bassett (Paul Hastings). | 1.1 | $ 915 | $ 1,006.50 |
| Esses, Edmond | 8/31/2023 | 00001 | B160 | Review retention application and engagement letter. | 2.5 | $ 829 | $ 2,072.50 |
| Barker, James | 8/31/2023 | 00002 | B261 | Review of initial findings from ██ and suggest follow up items. | 0.3 | $ 680 | $ 204.00 |
| Barker, James | 8/31/2023 | 00002 | B261 | Review and analyze findings re: ████████ | 0.6 | $ 680 | $ 408.00 |
| Barker, James | 8/31/2023 | 00002 | B261 | Request further research on ██████. | 0.2 | $ 680 | $ 136.00 |
| Barker, James | 8/31/2023 | 00002 | B261 | Call to discuss weekly updates re: ████████████████████ ████████ with P. Parizek, A. Pfeiffer, A. Lomas, L. Despins (Paul Hastings), A. Luft (Paul Hastings), D. Barron (Paul Hastings), N. Bassett (Paul Hastings). | 0.5 | $ 680 | $ 340.00 |
| Barker, James | 8/31/2023 | 00002 | B261 | Internal call to discuss research on intervenors, key documents and identifiers with P. Parizek. | 0.3 | $ 680 | $ 204.00 |
| Parizek, Pam | 8/31/2023 | 00002 | B261 | Call to discuss weekly updates re: ████████████████████ ██████ with A. Pfeiffer, A. Lomas, J. Barker, L. Despins (Paul Hastings), A. Luft (Paul Hastings), D. Barron (Paul Hastings), N. Bassett (Paul Hastings). | 1.1 | $ 680 | $ 748.00 |
| Parizek, Pam | 8/31/2023 | 00007 | B261 | Request task assignments re: ████████████ | 0.1 | $ 680 | $ 68.00 |
| Parizek, Pam | 8/31/2023 | 00007 | B261 | Review preliminary analysis and supporting schedule re: █████████. | 0.6 | $ 680 | $ 408.00 |
| Parizek, Pam | 8/31/2023 | 00007 | B261 | Correspond with DIF team re: ████████ | 0.1 | $ 680 | $ 68.00 |
| Parizek, Pam | 8/31/2023 | 00011 | B261 | Internal call to discuss research on ██████████████████████ with J. Barker. | 0.3 | $ 680 | $ 204.00 |
| Slavek, John | 8/31/2023 | 00007 | B261 | Review preliminary Bento transactions analyses. | 0.4 | $ 680 | $ 272.00 |

36

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lomas, Adam | 8/31/2023 | 00002 | B261 | Call to discuss weekly updates re: ▬▬ with P. Parizek, A. Pfeiffer, J. Barker, L. Despins (Paul Hastings), A. Luft (Paul Hastings), D. Barron (Paul Hastings), N. Bassett (Paul Hastings). | 0.8 | $ 495 | $ 396.00 |
| Lomas, Adam | 8/31/2023 | 00007 | B261 | Review and analyze Greenwich Land LLC Bento account statements. | 3.6 | $ 495 | $ 1,782.00 |
| Lomas, Adam | 8/31/2023 | 00007 | B261 | Provide team with update re: review and analyze Greenwich Land LLC Bento account statements. | 0.4 | $ 495 | $ 198.00 |
| Lomas, Adam | 8/31/2023 | 00007 | B261 | Prepare schedule of summary activity in Greenwich Land LLC Bento account. | 0.6 | $ 495 | $ 297.00 |
| Lomas, Adam | 8/31/2023 | 00011 | B261 | Correspondence re: party names for additional research. | 0.7 | $ 495 | $ 346.50 |
| Hamersly, Robert | 8/31/2023 | 00007 | B261 | Conducted ▬▬ for analysis. | 0.4 | $ 428 | $ 171.20 |
| Hamersly, Robert | 8/31/2023 | 00007 | B261 | Internal call to discuss ▬▬ for analysis and further analysis with N. Goradia, R. Siqueira, A. Casillas-Colon. | 0.4 | $ 428 | $ 171.20 |
| Siqueira, Rafael | 8/31/2023 | 00007 | B261 | Conduct extraction and conversion ▬▬ for analysis | 1.9 | $ 428 | $ 813.20 |
| Siqueira, Rafael | 8/31/2023 | 00007 | B261 | Conduct extraction and conversion ▬▬ for analysis | 2.4 | $ 428 | $ 1,027.20 |
| Siqueira, Rafael | 8/31/2023 | 00007 | B261 | Internal call to discuss ▬▬ for analysis and further analysis with N. Goradia, A. Casillas-Colon. | 0.4 | $ 428 | $ 171.20 |
| Wumaier, Mukeddes | 8/31/2023 | 00008 | B261 | Research news media and online sources to identify ▬▬ | 0.4 | $ 360 | $ 144.00 |
| Wumaier, Mukeddes | 8/31/2023 | 00008 | B261 | Research US property records to identify ▬▬ | 1.8 | $ 360 | $ 648.00 |
| Wumaier, Mukeddes | 8/31/2023 | 00008 | B261 | Research US public records to identify ▬▬. | 1.3 | $ 360 | $ 468.00 |
| **Total Hours and Amount:** | | | | | **569.1** | | **$ 348,243.90** |

*Time Period: September 1 - 30, 2023.*

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Parizek, Pam | 9/1/2023 | 00007 | B261 | Review corporate intelligence research and provide comments to team. | 0.2 | $ 680 | $ 136.00 |
| Parizek, Pam | 9/1/2023 | 00007 | B261 | Provide ███ research to Paul Hastings. | 0.2 | $ 680 | $ 136.00 |
| Parizek, Pam | 9/1/2023 | 00007 | B261 | Review team updates re: Bento accounts. | 0.2 | $ 680 | $ 136.00 |
| Dumpert, Matthew | 9/1/2023 | 00013 | B261 | Security consulting tasks. | 1.0 | $ 540 | $ 540.00 |
| Dumpert, Matthew | 9/1/2023 | 00013 | B261 | Security consulting tasks. | 6.5 | $ 540 | $ 3,510.00 |
| Parizek, Pam | 9/1/2023 | 00007 | B261 | Internal call to discuss Greenwich Land updates and Bento Account Analyses with A. Lomas, R. Hamersly, A. Luft (Paul Hastings), D. Barron (Paul Hastings), N. Bassett (Paul Hastings). | 0.9 | $ 680 | $ 612.00 |
| Parizek, Pam | 9/1/2023 | 00007 | B261 | Internal call to review the analysis of Greenwich Land Bento bank statement analysis with A. Lomas, R. Hamersly. | 0.2 | $ 680 | $ 136.00 |
| Esses, Edmond | 9/1/2023 | 00001 | B160 | Update Kroll Parties of Interest schedule. | 0.3 | $ 829 | $ 248.70 |
| Barker, James | 9/1/2023 | 00007 | B261 | Provide updates on ██████████ ██████████ findings to P. Parizek and Paul Hastings. | 1.3 | $ 680 | $ 884.00 |
| Esses, Edmond | 9/1/2023 | 00001 | B160 | Review retention application. | 0.5 | $ 829 | $ 414.50 |
| Esses, Edmond | 9/1/2023 | 00001 | B160 | Correspondence with P. Linsey (NPM Law). | 0.4 | $ 829 | $ 331.60 |
| Lomas, Adam | 9/1/2023 | 00007 | B261 | Normalize ██████████████ | 2.6 | $ 495 | $ 1,287.00 |
| Lomas, Adam | 9/1/2023 | 00007 | B261 | Internal call to discuss Greenwich Land updates and Bento Account Analyses with P. Parizek, R. Hamersly, A. Luft (Paul Hastings), D. Barron (Paul Hastings), N. Bassett (Paul Hastings). | 0.9 | $ 495 | $ 445.50 |
| Lomas, Adam | 9/1/2023 | 00007 | B261 | Internal call to review the analysis of Greenwich Land Bento bank statement analysis with P. Parizek, R. Hamersly. | 0.2 | $ 495 | $ 99.00 |
| Lomas, Adam | 9/1/2023 | 00007 | B261 | Internal call to discuss status of ██████ ████████████████ with R. Hamersly. | 0.2 | $ 495 | $ 99.00 |
| Wumaier, Mukeddes | 9/1/2023 | 00008 | B261 | Research US property records to identify ██████████████████████ | 0.7 | $ 360 | $ 252.00 |
| Wumaier, Mukeddes | 9/1/2023 | 00008 | B261 | Research news media and online sources to identify ████████████. | 1.2 | $ 360 | $ 432.00 |
| Wumaier, Mukeddes | 9/1/2023 | 00008 | B261 | Research Hong Kong corporate records to identify ██████████████████ | 1.6 | $ 360 | $ 576.00 |
| Wumaier, Mukeddes | 9/1/2023 | 00008 | B261 | Locate ██████████████████ using third-party US national identifier database and other online sources. | 0.4 | $ 360 | $ 144.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Wumaier, Mukeddes | 9/1/2023 | 00007 | B261 | Research US property records to identify | 0.4 | $ 360 | $ 144.00 |
| Hamersly, Robert | 9/1/2023 | 00007 | B261 | Conduct reconciliation and analysis of data extraction from Greenwich Land Bento bank statements. | 2.2 | $ 428 | $ 941.60 |
| Hamersly, Robert | 9/1/2023 | 00007 | B261 | Continue reconciliation and analysis of data extraction from Greenwich Land Bento bank statements. | 1.7 | $ 428 | $ 727.60 |
| Hamersly, Robert | 9/1/2023 | 00007 | B261 | Internal call to discuss Greenwich Land updates and Bento Account Analyses with P. Parizek, A. Lomas, A. Luft (Paul Hastings), D. Barron (Paul Hastings), N. Bassett (Paul Hastings). | 0.9 | $ 428 | $ 385.20 |
| Hamersly, Robert | 9/1/2023 | 00007 | B261 | Internal call to review the analysis of Greenwich Land Bento bank statement analysis with P. Parizek, A. Lomas. | 0.2 | $ 428 | $ 85.60 |
| Hamersly, Robert | 9/1/2023 | 00007 | B261 | Internal call to discuss status of ███████ ████████████ with A. Lomas. | 0.2 | $ 428 | $ 85.60 |
| Siqueira, Rafael | 9/1/2023 | 00007 | B261 | Internal call to review ███████████ ████████████████████████████ for analysis with R. Hamersly, A. Casillas-Colon. | 0.5 | $ 428 | $ 214.00 |
| Hamersly, Robert | 9/1/2023 | 00007 | B261 | Internal call to review ███████████ ████████████████████████████ for analysis with R. Siqueira, A. Casillas-Colon. | 0.5 | $ 428 | $ 214.00 |
| Moger, Dominic | 9/4/2023 | 00007 | B120 | ████████ analysis. | 2.6 | $ 579 | $ 1,505.40 |
| Dumpert, Matthew | 9/5/2023 | 00013 | B261 | Security consulting tasks. | 0.8 | $ 540 | $ 432.00 |
| Dumpert, Matthew | 9/5/2023 | 00013 | B261 | Security consulting tasks. | 0.8 | $ 540 | $ 432.00 |
| Parizek, Pam | 9/5/2023 | 00001 | B160 | Review status update re: Kroll retention application and notice of hearing. | 1.0 | $ 680 | $ 680.00 |
| Li, David | 9/5/2023 | 00007 | B261 | Review internal communications regarding Greenwich Land statement extractions. | 0.8 | $ 675 | $ 540.00 |
| Lazarus, Jordan | 9/5/2023 | 00007 | B261 | Continue analysis of Greenwich Land bank transactions. | 3.1 | $ 495 | $ 1,534.50 |
| Lazarus, Jordan | 9/5/2023 | 00007 | B261 | Correspondence with Paul Hastings re: ████ ████████████████████████ | 0.5 | $ 495 | $ 247.50 |
| Lazarus, Jordan | 9/5/2023 | 00007 | B261 | Continued review of Bento document production. | 0.6 | $ 495 | $ 297.00 |
| Lomas, Adam | 9/5/2023 | 00007 | B261 | Prepare correspondence re: Greenwich Land Bento data analysis next steps. | 0.2 | $ 495 | $ 99.00 |
| Lomas, Adam | 9/5/2023 | 00007 | B261 | Relativity search of documents for references to ████████████████████. | 1.4 | $ 495 | $ 693.00 |
| Lomas, Adam | 9/5/2023 | 00007 | B261 | Add merchant/payee categories to Greenwich Land Bento data. | 3.5 | $ 495 | $ 1,732.50 |
| Lazarus, Jordan | 9/5/2023 | 00011 | B261 | Analysis of ████████████████████████ | 0.8 | $ 495 | $ 396.00 |
| Lazarus, Jordan | 9/5/2023 | 00007 | B261 | Internal call to discuss Greenwich Land updates with J. Slavek, A. Lomas. | 0.2 | $ 495 | $ 99.00 |
| Lomas, Adam | 9/5/2023 | 00007 | B261 | Internal call to discuss Greenwich Land updates with J. Slavek, J. Lazarus. | 0.2 | $ 495 | $ 99.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lomas, Adam | 9/5/2023 | 00007 | B261 | Internal call regarding analysis of Greenwich Land Bento bank statements with J. Lazarus, R. Hamersly. | 0.4 | $ 495 | $ 198.00 |
| Lazarus, Jordan | 9/5/2023 | 00007 | B261 | Internal call regarding analysis of Greenwich Land Bento bank statements with A. Lomas, R. Hamersly. | 0.4 | $ 495 | $ 198.00 |
| Lazarus, Jordan | 9/5/2023 | 00011 | B261 | Internal call to discuss HCHK updates with J. Slavek, A. Lomas. | 0.1 | $ 495 | $ 49.50 |
| Lomas, Adam | 9/5/2023 | 00011 | B261 | Internal call to discuss HCHK updates with J. Slavek, J. Lazarus. | 0.1 | $ 495 | $ 49.50 |
| Hamersly, Robert | 9/5/2023 | 00007 | B261 | Conduct reconciliation and analysis of data extraction from Greenwich Land Bento bank statements. | 1.9 | $ 428 | $ 813.20 |
| Hamersly, Robert | 9/5/2023 | 00007 | B261 | Internal call regarding analysis of Greenwich Land Bento bank statements with A. Lomas, J. Lazarus. | 0.4 | $ 428 | $ 171.20 |
| Pfeiffer, Allen | 9/6/2023 | 00007 | B261 | Review of Bento. | 0.3 | $ 915 | $ 274.50 |
| Pfeiffer, Allen | 9/6/2023 | 00007 | B261 | Review of Greenwich Land analysis. | 0.2 | $ 915 | $ 183.00 |
| Parizek, Pam | 9/6/2023 | 00007 | B261 | Review email to counsel and attachments re: same. | 0.2 | $ 680 | $ 136.00 |
| Parizek, Pam | 9/6/2023 | 00007 | B261 | Review revised schedules re: Bento transactions. | 0.1 | $ 680 | $ 68.00 |
| Pfeiffer, Allen | 9/6/2023 | 00011 | B261 | Review of HCHK analysis. | 0.3 | $ 915 | $ 274.50 |
| Parizek, Pam | 9/6/2023 | 00011 | B261 | Review research re: ███████ | 0.3 | $ 680 | $ 204.00 |
| Parizek, Pam | 9/6/2023 | 00011 | B261 | Review research and attachments re: ███████, confer J. Barker re: same. | 0.3 | $ 680 | $ 204.00 |
| Parizek, Pam | 9/6/2023 | 00011 | B261 | Review bank information for ███████, confer Kroll team re: same. | 0.1 | $ 680 | $ 68.00 |
| Pfeiffer, Allen | 9/6/2023 | 00007 | B261 | Call to discuss weekly updates re: Greenwich sources and uses update and preliminary Bento analysis and bank statements with P. Parizek, J. Lazarus, A. Lomas, R. Hamersly, L. Despins (Paul Hastings), A. Luft (Paul Hastings), D. Barron (Paul Hastings). | 0.9 | $ 915 | $ 823.50 |
| Parizek, Pam | 9/6/2023 | 00007 | B261 | Call to discuss weekly updates re: Greenwich sources and uses update and preliminary Bento analysis and bank statements with A. Pfeiffer, J. Lazarus, A. Lomas, R. Hamersly, L. Despins (Paul Hastings), A. Luft (Paul Hastings), D. Barron (Paul Hastings). | 0.9 | $ 680 | $ 612.00 |
| Pfeiffer, Allen | 9/6/2023 | 00007 | B261 | Internal call to discuss Bento transactions in software with P. Parizek. | 0.2 | $ 915 | $ 183.00 |
| Parizek, Pam | 9/6/2023 | 00007 | B261 | Internal call to discuss Bento transactions in software with A. Pfeiffer. | 0.2 | $ 680 | $ 136.00 |
| Parizek, Pam | 9/6/2023 | 00007 | B261 | Internal call to discuss analysis of Greenwich Land Bento bank statements and dashboard with J. Lazarus, R. Hamersly, A. Lomas. | 0.8 | $ 680 | $ 544.00 |
| Barker, James | 9/6/2023 | 00011 | B261 | Review of ███████ from M. Wumaier. | 0.5 | $ 680 | $ 340.00 |
| Barker, James | 9/6/2023 | 00011 | B261 | Review of ███████ and write up for Paul Hastings. | 0.7 | $ 680 | $ 476.00 |

7

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lazarus, Jordan | 9/6/2023 | 00007 | B261 | Continue analysis of Greenwich Land and related Bento bank transactions and newly produced closing documentation. | 1.1 | $ 495 | $ 544.50 |
| Lomas, Adam | 9/6/2023 | 00007 | B261 | Cleaned Greenwich Land Bento data (updated Bates references for transactional activity). | 1.4 | $ 495 | $ 693.00 |
| Lomas, Adam | 9/6/2023 | 00007 | B261 | Create summary schedules of Bento transactional activity. | 3.2 | $ 495 | $ 1,584.00 |
| Lazarus, Jordan | 9/6/2023 | 00011 | B261 | Continue analysis of ███████████ | 1.5 | $ 495 | $ 742.50 |
| Lomas, Adam | 9/6/2023 | 00011 | B261 | Respond to email inquiry from Paul Hastings re: productions of HCHK books and records. | 0.4 | $ 495 | $ 198.00 |
| Lomas, Adam | 9/6/2023 | 00011 | B261 | Compose emails re: Bento transactional activity to Paul Hastings. | 0.3 | $ 495 | $ 148.50 |
| Lazarus, Jordan | 9/6/2023 | 00007 | B261 | Call to discuss weekly updates re: Greenwich sources and uses update and preliminary Bento analysis and bank statements with P. Parizek, A. Pfeiffer, A. Lomas, R. Hamersly, L. Despins (Paul Hastings), A. Luft (Paul Hastings), D. Barron (Paul Hastings). | 0.9 | $ 495 | $ 445.50 |
| Lomas, Adam | 9/6/2023 | 00007 | B261 | Call to discuss weekly updates re: Greenwich sources and uses update and preliminary Bento analysis and bank statements with P. Parizek, A. Pfeiffer, J. Lazarus, R. Hamersly, L. Despins (Paul Hastings), A. Luft (Paul Hastings), D. Barron (Paul Hastings). | 0.9 | $ 495 | $ 445.50 |
| Lazarus, Jordan | 9/6/2023 | 00007 | B261 | Internal call to discuss analysis of Greenwich Land Bento bank statements and dashboard with P. Parizek, R. Hamersly, A. Lomas. | 0.8 | $ 495 | $ 396.00 |
| Lomas, Adam | 9/6/2023 | 00007 | B261 | Internal call to discuss analysis of Greenwich Land Bento bank statements and dashboard with P. Parizek, J. Lazarus, R. Hamersly. | 0.8 | $ 495 | $ 396.00 |
| Lazarus, Jordan | 9/6/2023 | 00011 | B261 | Internal call to discuss ███████ ███████████ with A. Lomas. | 0.4 | $ 495 | $ 198.00 |
| Lomas, Adam | 9/6/2023 | 00011 | B261 | Internal call to discuss ███████ ███████████ with J. Lazarus. | 0.4 | $ 495 | $ 198.00 |
| Lomas, Adam | 9/6/2023 | 00007 | B261 | Internal call to discuss Bento schedules with J. Lazarus. | 0.2 | $ 495 | $ 99.00 |
| Lazarus, Jordan | 9/6/2023 | 00007 | B261 | Internal call to discuss Bento schedules with A. Lomas. | 0.2 | $ 495 | $ 99.00 |
| Wumaier, Mukeddes | 9/6/2023 | 00008 | B261 | Research US property records to identify ███████████ | 1.8 | $ 360 | $ 648.00 |
| Hamersly, Robert | 9/6/2023 | 00007 | B261 | Develop Power BI dashboard re: analysis of Greenwich Land Bento bank statements. | 1.3 | $ 428 | $ 556.40 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Hamersly, Robert | 9/6/2023 | 00007 | B261 | Call to discuss weekly updates re: Greenwich sources and uses update and preliminary Bento analysis and bank statements with P. Parizek, A. Pfeiffer, J. Lazarus, A. Lomas, L. Despins (Paul Hastings), A. Luft (Paul Hastings), D. Barron (Paul Hastings). | 0.9 | $ 428 | $ 385.20 |
| Hamersly, Robert | 9/6/2023 | 00007 | B261 | Internal call to discuss analysis of Greenwich Land Bento bank statements and dashboard with P. Parizek, J. Lazarus, A. Lomas. | 0.8 | $ 428 | $ 342.40 |
| Dumpert, Matthew | 9/7/2023 | 00013 | B261 | Extraction of video content in Kroll Cyber Forensics Lab to ensure smooth and uninterrupted collection. | 1.5 | $ 540 | $ 810.00 |
| Lazarus, Jordan | 9/7/2023 | 00007 | B261 | Continue analysis of Greenwich Land and related Bento bank transactions. | 1.1 | $ 495 | $ 544.50 |
| Lomas, Adam | 9/7/2023 | 00007 | B261 | Create summary schedule of funding deposits into Greenwich Land Bento account. | 0.4 | $ 495 | $ 198.00 |
| Lazarus, Jordan | 9/7/2023 | 00002 | B261 | Correspondence with Paul Hastings re: East West 2004 document production. | 0.2 | $ 495 | $ 99.00 |
| Lazarus, Jordan | 9/7/2023 | 00011 | B261 | Correspondence with Paul Hastings re: QuickBooks document production assistance. | 0.4 | $ 495 | $ 198.00 |
| Lomas, Adam | 9/7/2023 | 00011 | B261 | Review ██████████████████████████ | 1.7 | $ 495 | $ 841.50 |
| Lomas, Adam | 9/7/2023 | 00011 | B261 | Compose email to Paul Hastings re: available HCHK books and records. | 0.3 | $ 495 | $ 148.50 |
| Lazarus, Jordan | 9/7/2023 | 00007 | B261 | Internal call to review updated schedule of sources and uses of Greenwich Land funds with A. Lomas. | 0.4 | $ 495 | $ 198.00 |
| Lomas, Adam | 9/7/2023 | 00007 | B261 | Internal call to review updated schedule of sources and uses of Greenwich Land funds with J. Lazarus. | 0.4 | $ 495 | $ 198.00 |
| Lazarus, Jordan | 9/7/2023 | 00011 | B261 | Internal call regarding ████████████ with A. Lomas. | 0.3 | $ 495 | $ 148.50 |
| Lomas, Adam | 9/7/2023 | 00011 | B261 | Internal call regarding ████████████ with J. Lazarus. | 0.3 | $ 495 | $ 148.50 |
| Wumaier, Mukeddes | 9/7/2023 | 00011 | B120 | Update team re: findings in relation to HCHK workstream and identified next steps on identifying intervenors. | 0.8 | $ 360 | $ 288.00 |
| Barker, James | 9/8/2023 | 00007 | B261 | Detail analysis of ████████████ . | 0.8 | $ 680 | $ 544.00 |
| Barker, James | 9/8/2023 | 00011 | B261 | Review of A. Lomas' findings on ████████ ██████████████████ . | 1.5 | $ 680 | $ 1,020.00 |
| Barker, James | 9/8/2023 | 00007 | B261 | Tasking D. Moger on ████████████ . | 0.2 | $ 680 | $ 136.00 |
| Barker, James | 9/8/2023 | 00011 | B261 | Internal call to discuss HCHK research including foreign entities and next steps with P. Levenson, M. Wumaier. | 0.8 | $ 680 | $ 544.00 |
| Barker, James | 9/8/2023 | 00011 | B261 | Internal call to discuss ████████████ workstream with S. Subramaniam. | 0.8 | $ 680 | $ 544.00 |

9

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Powers, Steve | 9/8/2023 | 00001 | B261 | Liaison with EP specialist Matt Koetting related to the surveillance of ███ (process serving) for Paul Hastings LLP. | 0.5 | $ 324 | $ 162.00 |
| Moger, Dominic | 9/8/2023 | 00007 | B120 | ████████ Videris analysis. | 4.2 | $ 579 | $ 2,431.80 |
| Li, David | 9/8/2023 | 00007 | B261 | Review dashboards created from Greenwich Land statement extractions. | 1.2 | $ 675 | $ 810.00 |
| Lazarus, Jordan | 9/8/2023 | 00007 | B261 | Correspondence with Paul Hastings re: Greenwich Land deposition prep assistance and related matters. | 0.3 | $ 495 | $ 148.50 |
| Lomas, Adam | 9/8/2023 | 00011 | B261 | Relativity search and create schedule summarizing references to documents relevant to intervenors purported loans. | 1.1 | $ 495 | $ 544.50 |
| Lomas, Adam | 9/8/2023 | 00011 | B261 | Compose email correspondence to Paul Hastings re: HCHK document production. | 0.3 | $ 495 | $ 148.50 |
| Lomas, Adam | 9/8/2023 | 00011 | B261 | Call to discuss HCHK document production with J. Lazarus, J. Kosciewicz (Paul Hastings). | 0.4 | $ 495 | $ 198.00 |
| Lazarus, Jordan | 9/8/2023 | 00011 | B261 | Call to discuss HCHK document production with A. Lomas, J. Kosciewicz (Paul Hastings). | 0.4 | $ 495 | $ 198.00 |
| Wumaier, Mukeddes | 9/8/2023 | 00008 | B261 | Collect all available ████████ | 0.8 | $ 360 | $ 288.00 |
| Wumaier, Mukeddes | 9/8/2023 | 00008 | B261 | Conduct targeted news media and online searches to identify ████ | 1.1 | $ 360 | $ 396.00 |
| Wumaier, Mukeddes | 9/8/2023 | 00008 | B261 | Research ████████ | 0.7 | $ 360 | $ 252.00 |
| Wumaier, Mukeddes | 9/8/2023 | 00011 | B261 | Internal call to discuss ████████ and next steps with P. Levenson, J. Barker. | 0.8 | $ 360 | $ 288.00 |
| Powers, Steve | 9/9/2023 | 00001 | B261 | Provide investigations on ████ | 2.0 | $ 324 | $ 648.00 |
| Parizek, Pam | 9/10/2023 | 00007 | B261 | Review client request for Bento transaction data. | 0.1 | $ 680 | $ 68.00 |
| Parizek, Pam | 9/10/2023 | 00007 | B261 | Internal call to review client request for Bento transaction data with A. Lomas, J. Lazarus. | 0.1 | $ 680 | $ 68.00 |
| Lomas, Adam | 9/10/2023 | 00007 | B261 | Prepare demonstrative schedules re: ████████, as requested by Paul Hastings. | 1.9 | $ 495 | $ 940.50 |
| Lomas, Adam | 9/10/2023 | 00007 | B261 | Prepare ████████. | 2.3 | $ 495 | $ 1,138.50 |
| Lomas, Adam | 9/10/2023 | 00007 | B261 | Prepare ████████, as requested by Paul Hastings. | 1.2 | $ 495 | $ 594.00 |
| Lomas, Adam | 9/10/2023 | 00007 | B261 | Correspondence re: Greenwich Land questions and schedule requests between internal Kroll team and Paul Hastings. | 0.6 | $ 495 | $ 297.00 |

10

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lomas, Adam | 9/10/2023 | 00007 | B261 | Internal call to review client request for Bento transaction data with P. Parizek, A. Lomas, J. Lazarus. | 0.1 | $ 495 | $ 49.50 |
| Lazarus, Jordan | 9/10/2023 | 00007 | B261 | Internal call to review client request for Bento transaction data with P. Parizek, A. Lomas. | 0.1 | $ 495 | $ 49.50 |
| Hamersly, Robert | 9/10/2023 | 00007 | B261 | Update team re: findings in analysis of Greenwich Land Bento bank statements. | 0.3 | $ 428 | $ 128.40 |
| Esses, Edmond | 9/11/2023 | 00001 | B160 | Internal call to discuss billing updates with J. Jacobson. | 0.4 | $ 829 | $ 331.60 |
| Powers, Steve | 9/11/2023 | 00002 | B261 | Coordinate with ███████ surveillance team leader re: ████████████████████. | 0.4 | $ 324 | $ 129.60 |
| Powers, Steve | 9/11/2023 | 00002 | B261 | Review of current surveillance reports and continued research to locate the physical location of the subject. | 0.6 | $ 324 | $ 194.40 |
| Lazarus, Jordan | 9/11/2023 | 00007 | B261 | Prepare Greenwich Land-specific schedules in preparation of Ngok deposition, as requested by Paul Hastings. | 1.8 | $ 495 | $ 891.00 |
| Lazarus, Jordan | 9/11/2023 | 00007 | B261 | Correspondence re: deposition prep schedules and related matters with Paul Hastings and internal Kroll team. | 0.3 | $ 495 | $ 148.50 |
| Lomas, Adam | 9/11/2023 | 00007 | B261 | Correspondence re: Bento account spending with Paul Hastings. | 0.3 | $ 495 | $ 148.50 |
| Lomas, Adam | 9/11/2023 | 00011 | B261 | Prepare analysis of HCHK QuickBooks log-in activity over time. | 2.2 | $ 495 | $ 1,089.00 |
| Lomas, Adam | 9/11/2023 | 00011 | B261 | Reconcile and cross-reference ██████████████████████████████. | 2.8 | $ 495 | $ 1,386.00 |
| Jacobson, Jennifer L | 9/11/2023 | 00001 | B160 | Internal call to discuss billing updates with E. Esses. | 0.4 | $ 700 | $ 280.00 |
| Wumaier, Mukeddes | 9/11/2023 | 00008 | B261 | Conduct targeted online searches in OpenCorporate to identify ████████████. | 0.6 | $ 360 | $ 216.00 |
| Wumaier, Mukeddes | 9/11/2023 | 00011 | B261 | Conduct targeted news media and online searches to identify ████████████████████████. | 1.2 | $ 360 | $ 432.00 |
| Hamersly, Robert | 9/11/2023 | 00007 | B261 | Prepare workspace for sharing Power BI reports and dashboards with Paul Hastings team. | 0.3 | $ 428 | $ 128.40 |
| Barker, James | 9/12/2023 | 00011 | B261 | Research and analysis of ██████████████████. | 3.0 | $ 680 | $ 2,040.00 |
| Lazarus, Jordan | 9/12/2023 | 00002 | B261 | Correspondence re: research on ██████████ with Paul Hastings and internal Kroll team. | 0.4 | $ 495 | $ 198.00 |
| Powers, Steve | 9/12/2023 | 00002 | B261 | Complete report re: efforts to locate ████████. | 2.7 | $ 324 | $ 874.80 |
| Powers, Steve | 9/12/2023 | 00002 | B261 | Follow up with surveillance team lead and intelligence analyst. | 0.3 | $ 324 | $ 97.20 |
| Jacobson, Jennifer L | 9/12/2023 | 00001 | B160 | Prepare August time for Fee Statement. | 2.4 | $ 700 | $ 1,680.00 |
| Hamersly, Robert | 9/12/2023 | 00007 | B261 | Prepare workspace for sharing Power BI reports and dashboards with Paul Hastings team. | 0.5 | $ 428 | $ 214.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Parizek, Pam | 9/13/2023 | 00007 | B261 | Review research results and update Paul Hastings. | 0.3 | $ 680 | $ 204.00 |
| Parizek, Pam | 9/13/2023 | 00001 | B261 | Internal call to discuss business intelligence update with J. Barker. | 0.1 | $ 680 | $ 68.00 |
| Pfeiffer, Allen | 9/13/2023 | 00001 | B261 | Internal call to prepare for weekly call with Paul Hastings with P. Parizek, E. Esses, N. Goradia, R. Hamersley, D. Li, A. Lomas. | 0.5 | $ 915 | $ 457.50 |
| Goradia, Neil | 9/13/2023 | 00001 | B261 | Internal call to prepare for weekly call with Paul Hastings with A. Pfeiffer, P. Parizek, E. Esses, R. Hamersley, D. Li, A. Lomas. | 0.5 | $ 760 | $ 380.00 |
| Parizek, Pam | 9/13/2023 | 00001 | B261 | Internal call to prepare for weekly call with Paul Hastings with A. Pfeiffer, E. Esses, N. Goradia, R. Hamersley, D. Li, A. Lomas. | 0.5 | $ 680 | $ 340.00 |
| Barker, James | 9/13/2023 | 00001 | B261 | Internal call to discuss business intelligence update with P. Parizek. | 0.1 | $ 680 | $ 68.00 |
| Esses, Edmond | 9/13/2023 | 00001 | B261 | Internal call to prepare for weekly call with Paul Hastings with A. Pfeiffer, P. Parizek, N. Goradia, R. Hamersley, D. Li, A. Lomas. | 0.5 | $ 829 | $ 414.50 |
| Esses, Edmond | 9/13/2023 | 00001 | B160 | Review time entries; prepare 10-day budget update. | 0.4 | $ 829 | $ 331.60 |
| Lomas, Adam | 9/13/2023 | 00007 | B261 | Revise demonstrative schedule of ████████ | 0.2 | $ 495 | $ 99.00 |
| Lomas, Adam | 9/13/2023 | 00011 | B261 | Analyze dates of QuickBooks deposit entries for ████████ | 0.9 | $ 495 | $ 445.50 |
| Lomas, Adam | 9/13/2023 | 00011 | B261 | Prepare schedule of ████████ | 1.8 | $ 495 | $ 891.00 |
| Lomas, Adam | 9/13/2023 | 00011 | B261 | Update team re: HCHK update. | 0.6 | $ 495 | $ 297.00 |
| Lomas, Adam | 9/13/2023 | 00011 | B261 | Update team re: known/identified HCHK bank accounts. | 0.4 | $ 495 | $ 198.00 |
| Li, David | 9/13/2023 | 00001 | B261 | Internal call to prepare for weekly call with Paul Hastings with A. Pfeiffer, P. Parizek, E. Esses, N. Goradia, R. Hamersley, A. Lomas. | 0.5 | $ 675 | $ 337.50 |
| Lomas, Adam | 9/13/2023 | 00001 | B261 | Internal call to prepare for weekly call with Paul Hastings with A. Pfeiffer, P. Parizek, E. Esses, N. Goradia, R. Hamersley, D. Li. | 0.5 | $ 495 | $ 247.50 |
| Lomas, Adam | 9/13/2023 | 00011 | B261 | Internal call to review analysis of HCHK QuickBooks records and findings to date with J. Slavek. | 0.2 | $ 495 | $ 99.00 |
| Jacobson, Jennifer L | 9/13/2023 | 00001 | B160 | Prepare August time for Fee Statement. | 3.0 | $ 700 | $ 2,100.00 |
| Hamersly, Robert | 9/13/2023 | 00007 | B261 | Prepare workspace for sharing Power BI reports and dashboards with Paul Hastings team. | 0.1 | $ 428 | $ 42.80 |
| Hamersly, Robert | 9/13/2023 | 00007 | B261 | Prepare network graph demonstratives to advise Paul Hastings team on DIF capabilities for network analysis based on proposed transactional database. | 3.9 | $ 428 | $ 1,669.20 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Hamersly, Robert | 9/13/2023 | 00001 | B261 | Internal call to prepare for weekly call with Paul Hastings with A. Pfeiffer, P. Parizek, E. Esses, N. Goradia, D. Li, A. Lomas. | 0.5 | $ 428 | $ 214.00 |
| Pfeiffer, Allen | 9/14/2023 | 00001 | B261 | Call to discuss forensic accounting and business intelligence updates and new assignments with P. Parizek, N. Goradia, R. Hamersly, A. Lomas, L. Despins (Paul Hastings), A. Left, N. Bassins, D. Barron (Paul Hastings). | 0.9 | $ 915 | $ 823.50 |
| Goradia, Neil | 9/14/2023 | 00001 | B261 | Call to discuss forensic accounting and business intelligence updates and new assignments with A. Pfeiffer, P. Parizek, R. Hamersly, A. Lomas, L. Despins (Paul Hastings), A. Left, N. Bassins, D. Barron (Paul Hastings). | 0.9 | $ 760 | $ 684.00 |
| Parizek, Pam | 9/14/2023 | 00001 | B261 | Call to discuss forensic accounting and business intelligence updates and new assignments with A. Pfeiffer, N. Goradia, R. Hamersly, A. Lomas, L. Despins (Paul Hastings), A. Left, N. Bassins, D. Barron (Paul Hastings). | 0.9 | $ 680 | $ 612.00 |
| Esses, Edmond | 9/14/2023 | 00001 | B160 | Review time entries; prepare 10-day budget update. | 0.3 | $ 829 | $ 248.70 |
| Lomas, Adam | 9/14/2023 | 00007 | B261 | Update internal team re: bank account analysis per email from Trustee. | 0.4 | $ 495 | $ 198.00 |
| Lomas, Adam | 9/14/2023 | 00007 | B261 | Update internal team re: bank account analysis per email from Trustee. | 0.3 | $ 495 | $ 148.50 |
| Lomas, Adam | 9/14/2023 | 00011 | B261 | Update team re: updated HCHK QuickBooks analysis. | 0.3 | $ 495 | $ 148.50 |
| Lomas, Adam | 9/14/2023 | 00011 | B261 | Update team re: ▮▮▮▮▮▮▮▮▮▮ to Trustee and Paul Hastings. | 0.5 | $ 495 | $ 247.50 |
| Lomas, Adam | 9/14/2023 | 00011 | B261 | Revise ▮▮▮▮▮▮▮▮▮▮▮▮ and certain related QuickBooks data points. | 1.4 | $ 495 | $ 693.00 |
| Lomas, Adam | 9/14/2023 | 00001 | B261 | Call to discuss forensic accounting and business intelligence updates and new assignments with A. Pfeiffer, P. Parizek, N. Goradia, R. Hamersly, L. Despins (Paul Hastings), A. Left, N. Bassins, D. Barron (Paul Hastings). | 0.9 | $ 495 | $ 445.50 |
| Lazarus, Jordan | 9/14/2023 | 00011 | B261 | Internal call regarding HCHK QuickBooks audit logs with A. Lomas. | 0.5 | $ 495 | $ 247.50 |
| Lomas, Adam | 9/14/2023 | 00011 | B261 | Internal call regarding HCHK QuickBooks audit logs with J. Lazarus. | 0.5 | $ 495 | $ 247.50 |
| Hamersly, Robert | 9/14/2023 | 00001 | B261 | Call to discuss forensic accounting and business intelligence updates and new assignments with A. Pfeiffer, P. Parizek, N. Goradia, A. Lomas, L. Despins (Paul Hastings), A. Left, N. Bassins, D. Barron (Paul Hastings). | 0.9 | $ 428 | $ 385.20 |
| Parizek, Pam | 9/15/2023 | 00001 | B261 | Internal call to discuss approach to additional workstreams with J. Slavek, A. Lomas, J. Lazarus. | 0.5 | $ 680 | $ 340.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lomas, Adam | 9/15/2023 | 00001 | B261 | Attention to workplan for additional workstream. | 0.8 | $ 495 | $ 396.00 |
| Lazarus, Jordan | 9/15/2023 | 00001 | B261 | Internal call to discuss approach to additional workstreams with P. Parizek, J. Slavek, A. Lomas. | 0.5 | $ 495 | $ 247.50 |
| Lomas, Adam | 9/15/2023 | 00001 | B261 | Internal call to discuss approach to additional workstreams with P. Parizek, J. Slavek, J. Lazarus. | 0.5 | $ 495 | $ 247.50 |
| Lomas, Adam | 9/17/2023 | 00012 | B261 | Update team re: ███████ ███████, as requested from Paul Hastings. | 0.3 | $ 495 | $ 148.50 |
| Parizek, Pam | 9/18/2023 | 00002 | B120 | Review key documents re: ███████, confer workstream leads re: same. | 0.1 | $ 680 | $ 68.00 |
| Parizek, Pam | 9/18/2023 | 00002 | B120 | Update workstream leads re: ███████. | 0.1 | $ 680 | $ 68.00 |
| Parizek, Pam | 9/18/2023 | 00012 | B261 | Review summary of activity for Golden Spring Bento account. | 0.2 | $ 680 | $ 136.00 |
| Parizek, Pam | 9/18/2023 | 00012 | B261 | Follow-up with team re: Golden Spring Bento account conversions. | 0.2 | $ 680 | $ 136.00 |
| Lomas, Adam | 9/18/2023 | 00012 | B261 | Update Paul Hastings re: summary of Golden Spring Bento account activity after 2/15/22. | 0.8 | $ 495 | $ 396.00 |
| Lazarus, Jordan | 9/18/2023 | 00012 | B261 | Analyze Golden Spring Bento post-petition transactions. | 2.7 | $ 495 | $ 1,336.50 |
| Lomas, Adam | 9/18/2023 | 00012 | B261 | Analyze and aggregate Golden Spring Bento account transactional data after 2/15/22 petition date. | 6.3 | $ 495 | $ 3,118.50 |
| Lomas, Adam | 9/18/2023 | 00012 | B261 | Combine and normalize Golden Spring Bento transactional entries. | 0.5 | $ 495 | $ 247.50 |
| Lazarus, Jordan | 9/18/2023 | 00012 | B261 | Internal call to discuss Golden Spring Bento statement analysis with A. Lomas. | 0.2 | $ 495 | $ 99.00 |
| Lomas, Adam | 9/18/2023 | 00012 | B261 | Internal call to discuss Golden Spring Bento statement analysis with J. Lazarus. | 0.2 | $ 495 | $ 99.00 |
| Li, David | 9/19/2023 | 00007 | B261 | Call to discuss Power BI dashboard walkthrough for Greenwich Land Bento data with A. Lomas, R. Hamersly, D. Barron (Paul Hastings). | 0.4 | $ 675 | $ 270.00 |
| Lomas, Adam | 9/19/2023 | 00007 | B261 | Call to discuss Power BI dashboard walkthrough for Greenwich Land Bento data with R. Hamersly, D. Li, D. Barron (Paul Hastings). | 0.4 | $ 495 | $ 198.00 |
| Li, David | 9/19/2023 | 00007 | B261 | Internal call to discuss Greenwich Land and Golden Spring Bento accounts activity analyses procedures and findings with R. Hamersly. | 0.8 | $ 675 | $ 540.00 |
| Hamersly, Robert | 9/19/2023 | 00012 | B261 | Update team re: analysis of Golden Spring Bento account activity. | 0.2 | $ 428 | $ 85.60 |
| Hamersly, Robert | 9/19/2023 | 00007 | B261 | Update Paul Hastings re: web access to Power BI dashboard of Greenwich Land Bento accounts analysis and provisioned same. | 0.4 | $ 428 | $ 171.20 |
| Hamersly, Robert | 9/19/2023 | 00007 | B261 | Call to discuss Power BI dashboard walkthrough for Greenwich Land Bento data with A. Lomas, D. Li, D. Barron (Paul Hastings). | 0.4 | $ 428 | $ 171.20 |

14

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Hamersly, Robert | 9/19/2023 | 00007 | B261 | Internal call to discuss Greenwich Land and Golden Spring Bento accounts activity analyses procedures and findings with D. Li. | 0.8 | $ 428 | $ 342.40 |
| Parizek, Pam | 9/20/2023 | 00002 | B120 | Review information re: ███████ | 0.1 | $ 680 | $ 68.00 |
| Parizek, Pam | 9/20/2023 | 00001 | B261 | Review initial draft workplan re: Phase II tasks. | 0.2 | $ 680 | $ 136.00 |
| Parizek, Pam | 9/20/2023 | 00001 | B261 | Follow-up with team re: Phase II tasks. | 0.1 | $ 680 | $ 68.00 |
| Parizek, Pam | 9/20/2023 | 00011 | B261 | Review updates to Bento data. | 0.1 | $ 680 | $ 68.00 |
| Barker, James | 9/20/2023 | 00002 | B120 | Perform initial tasks on ███████. | 1.5 | $ 680 | $ 1,020.00 |
| Barker, James | 9/20/2023 | 00011 | B261 | Review findings from new relativity uploads relevant to HCHK proceedings. | 1.5 | $ 680 | $ 1,020.00 |
| Lomas, Adam | 9/20/2023 | 00001 | B261 | Attention to workplan for additional workstreams. | 1.4 | $ 495 | $ 693.00 |
| Parizek, Pam | 9/21/2023 | 00001 | B110 | Call to discuss draft workplan on Phase II tasks with A. Lomas, L. Despins (Paul Hastings), A. Luft (Paul Hastings), N. Bassett (Paul Hastings), D. Barron (Paul Hastings). | 0.7 | $ 680 | $ 476.00 |
| Li, David | 9/21/2023 | 00002 | B120 | Conduct analysis of USBank Bento bank statement data extracted for dashboards. | 0.7 | $ 675 | $ 472.50 |
| Lomas, Adam | 9/21/2023 | 00002 | B261 | Prepare summary roll forward of activity in ███████. | 1.4 | $ 495 | $ 693.00 |
| Lomas, Adam | 9/21/2023 | 00002 | B261 | Trace funding of ███████ deposits. | 1.2 | $ 495 | $ 594.00 |
| Lomas, Adam | 9/21/2023 | 00012 | B261 | Prepare summary roll forward of activity in Golden Spring Bento account. | 0.4 | $ 495 | $ 198.00 |
| Lomas, Adam | 9/21/2023 | 00012 | B261 | Trace funding of Golden Spring Bento account deposits. | 1.1 | $ 495 | $ 544.50 |
| Lomas, Adam | 9/21/2023 | 00001 | B110 | Call to discuss draft workplan on Phase II tasks with P. Parizek, L. Despins (Paul Hastings), A. Luft (Paul Hastings), N. Bassett (Paul Hastings), D. Barron (Paul Hastings). | 0.7 | $ 495 | $ 346.50 |
| Lazarus, Jordan | 9/21/2023 | 00001 | B110 | Internal call to discuss additional workstreams with A. Lomas. | 0.2 | $ 495 | $ 99.00 |
| Lomas, Adam | 9/21/2023 | 00001 | B110 | Internal call to discuss additional workstreams with J. Lazarus. | 0.2 | $ 495 | $ 99.00 |
| Jacobson, Jennifer L | 9/21/2023 | 00001 | B160 | Prepare time entries; assist with 10-day budget update. | 2.0 | $ 700 | $ 1,400.00 |
| Siqueira, Rafael | 9/21/2023 | 00012 | B120 | Extract and convert Golden Spring Bento bank statements into structured data for analysis. | 2.4 | $ 428 | $ 1,027.20 |
| Parizek, Pam | 9/22/2023 | 00002 | B261 | Review research re: ███████ | 0.4 | $ 680 | $ 272.00 |
| Parizek, Pam | 9/22/2023 | 00002 | B120 | Review bank opening statements that were identified. | 0.3 | $ 680 | $ 204.00 |
| Parizek, Pam | 9/22/2023 | 00002 | B261 | Review supplemental research re: ███████ | 0.3 | $ 680 | $ 204.00 |
| Parizek, Pam | 9/22/2023 | 00002 | B120 | Provide summary re: ███ research to Paul Hastings. | 0.2 | $ 680 | $ 136.00 |
| Parizek, Pam | 9/22/2023 | 00002 | B120 | Review information re: ███████. | 0.1 | $ 680 | $ 68.00 |
| Parizek, Pam | 9/22/2023 | 00002 | B120 | Follow-up with team re: reconciliation of accounts alignment. | 0.5 | $ 680 | $ 340.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Goradia, Neil | 9/22/2023 | 00002 | B120 | Internal call to discuss reconciliation of accounts and identification of bank statements with A. Lomas, P. Parizek, B. Bates, D. Li. | 0.5 | $ 760 | $ 380.00 |
| Parizek, Pam | 9/22/2023 | 00002 | B120 | Internal call to discuss reconciliation of accounts and identification of bank statements with A. Lomas, B. Bates, N. Goradia, D. Li. | 0.5 | $ 680 | $ 340.00 |
| Parizek, Pam | 9/22/2023 | 00002 | B120 | Internal call to discuss ███████ research and bank statements with J. Barker. | 0.4 | $ 680 | $ 272.00 |
| Barker, James | 9/22/2023 | 00002 | B261 | Review additional ███████████ ████████ | 1.8 | $ 680 | $ 1,224.00 |
| Barker, James | 9/22/2023 | 00002 | B120 | Internal call to discuss ██████ research and bank statements with P. Parizek. | 0.4 | $ 680 | $ 272.00 |
| Li, David | 9/22/2023 | 00002 | B120 | Conduct analysis of USBank Bento bank statement data extracted for dashboards. | 0.9 | $ 675 | $ 607.50 |
| Lomas, Adam | 9/22/2023 | 00002 | B261 | Update team re: documents related to ████ ████ | 0.7 | $ 495 | $ 346.50 |
| Lomas, Adam | 9/22/2023 | 00002 | B120 | Update team re: bank statements for processing. | 0.6 | $ 495 | $ 297.00 |
| Li, David | 9/22/2023 | 00002 | B120 | Internal call to discuss reconciliation of accounts and identification of bank statements with A. Lomas, P. Parizek, B. Bates, N. Goradia. | 0.5 | $ 675 | $ 337.50 |
| Lomas, Adam | 9/22/2023 | 00002 | B120 | Internal call to discuss reconciliation of accounts and identification of bank statements with P. Parizek, B. Bates, N. Goradia, D. Li. | 0.5 | $ 495 | $ 247.50 |
| Parizek, Pam | 9/25/2023 | 00001 | B110 | Review Kroll Retention Application, Declaration and Schedule of Parties in Interest. | 0.6 | $ 680 | $ 408.00 |
| Parizek, Pam | 9/25/2023 | 00001 | B110 | Call to discuss Kroll Retention Application, Declaration, and Schedule of Parties in Interest with P. Linsey (NPM Law). | 0.1 | $ 680 | $ 68.00 |
| Barker, James | 9/25/2023 | 00002 | B120 | Review and update team re: ██████████ findings. | 1.1 | $ 680 | $ 748.00 |
| Barker, James | 9/25/2023 | 00002 | B120 | Internal call to discuss analysis of G-Club hot docs for potential assets with M. Wumaier. | 0.5 | $ 680 | $ 340.00 |
| Li, David | 9/25/2023 | 00012 | B120 | Conduct extraction and analysis of Golden Springs Bento Statements. | 1.4 | $ 675 | $ 945.00 |
| Li, David | 9/25/2023 | 00012 | B120 | Internal call to discuss extraction and conversion of Golden Spring bank statements to structured data for analysis with S. Bakht, R. Siqueira. | 1.6 | $ 675 | $ 1,080.00 |
| Wumaier, Mukeddes | 9/25/2023 | 00002 | B120 | Internal call to discuss analysis of G-Club hot docs for potential assets with M. Wumaier, J. Barker. | 0.5 | $ 360 | $ 180.00 |
| Siqueira, Rafael | 9/25/2023 | 00012 | B120 | Internal call to discuss extraction and conversion of Golden Spring bank statements to structured data for analysis with S. Bakht, D. Li. | 1.6 | $ 428 | $ 684.80 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Parizek, Pam | 9/26/2023 | 00002 | B120 | Review proposed approach to bank account review and reconciliation, Bento analysis and summary of activity in G Club operations Bento accounts. | 0.3 | $ 680 | $ 204.00 |
| Pfeiffer, Allen | 9/26/2023 | 00001 | B110 | Call to discuss Retention Application hearing with A. Pfeiffer, P. Parizek, P. Linsey (NPM Law). | 0.1 | $ 915 | $ 91.50 |
| Parizek, Pam | 9/26/2023 | 00001 | B110 | Call to discuss Retention Application hearing with A. Pfeiffer, P. Linsey (NPM Law). | 0.1 | $ 680 | $ 68.00 |
| Parizek, Pam | 9/26/2023 | 00002 | B120 | Call to discuss bank account identification, reconciliation, and status of subpoenas with A. Lomas, D. Li, R. Hamersly, B. Bates, J. Lazarus, E. Sutton (Paul Hastings), P. Linsey (NPM Law). | 0.6 | $ 680 | $ 408.00 |
| Barker, James | 9/26/2023 | 00002 | B261 | Update Paul Hastings re: ███████████ | 0.3 | $ 680 | $ 204.00 |
| Barker, James | 9/26/2023 | 00002 | B120 | Task team with identifying the ███████████. | 0.5 | $ 680 | $ 340.00 |
| Lomas, Adam | 9/26/2023 | 00002 | B120 | Update team re: planning and coordination of bank account identification and reconciliation workstream. | 1.5 | $ 495 | $ 742.50 |
| Lomas, Adam | 9/26/2023 | 00002 | B120 | Attention to inventory listing of identified Debtor-related bank accounts. | 1.4 | $ 495 | $ 693.00 |
| Lomas, Adam | 9/26/2023 | 00011 | B120 | Prepare template for HCHK Bento account analysis. | 0.2 | $ 495 | $ 99.00 |
| Li, David | 9/26/2023 | 00002 | B120 | Call to discuss bank account identification, reconciliation, and status of subpoenas with P. Parizek, A. Lomas, R. Hamersly, B. Bates, J. Lazarus, E. Sutton (Paul Hastings), P. Linsey (NPM Law). | 0.6 | $ 675 | $ 405.00 |
| Lazarus, Jordan | 9/26/2023 | 00002 | B120 | Call to discuss bank account identification, reconciliation, and status of subpoenas with P. Parizek, A. Lomas, D. Li, R. Hamersly, B. Bates, E. Sutton (Paul Hastings), P. Linsey (NPM Law). | 0.6 | $ 495 | $ 297.00 |
| Lomas, Adam | 9/26/2023 | 00002 | B120 | Call to discuss bank account identification, reconciliation, and status of subpoenas with P. Parizek, D. Li, R. Hamersly, B. Bates, J. Lazarus, E. Sutton (Paul Hastings), P. Linsey (NPM Law). | 0.6 | $ 495 | $ 297.00 |
| Lazarus, Jordan | 9/26/2023 | 00002 | B120 | Internal call to discuss planning re: bank account identification and reconciliation workstream with A. Lomas. | 0.5 | $ 495 | $ 247.50 |
| Lomas, Adam | 9/26/2023 | 00002 | B120 | Internal call to discuss planning re: bank account identification and reconciliation workstream with J. Lazarus. | 0.5 | $ 495 | $ 247.50 |
| Li, David | 9/26/2023 | 00012 | B120 | Internal call to discuss comprehensive bank accounts analysis and Golden Spring Bento accounts analysis with R. Hamersly. | 0.5 | $ 675 | $ 337.50 |
| Jacobson, Jennifer L | 9/26/2023 | 00001 | B160 | Prepare time entries; assist with 10-day budget update. | 5.4 | $ 700 | $ 3,780.00 |
| Hamersly, Robert | 9/26/2023 | 00012 | B120 | Conduct quality control and quality assurance measures and analysis of Golden Spring Bento account activity. | 2.6 | $ 428 | $ 1,112.80 |

17

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Hamersly, Robert | 9/26/2023 | 00002 | B120 | Call to discuss bank account identification, reconciliation, and status of subpoenas with P. Parizek, A. Lomas, D. Li, B. Bates, J. Lazarus, E. Sutton (Paul Hastings), P. Linsey (NPM Law). | 0.6 | $ 428 | $ 256.80 |
| Hamersly, Robert | 9/26/2023 | 00012 | B120 | Internal call to discuss comprehensive bank accounts analysis and Golden Spring Bento accounts analysis with D. Li. | 0.5 | $ 428 | $ 214.00 |
| Welby, Jackie | 9/26/2023 | 00001 | B113 | Review of complaint and other case introductory documents. | 1.0 | $ 200 | $ 200.00 |
| Parizek, Pam | 9/27/2023 | 00002 | B120 | Email Kroll team re: status update and next steps. | 0.2 | $ 680 | $ 136.00 |
| Parizek, Pam | 9/27/2023 | 00002 | B120 | Review and update team regarding communications with United Lex, bank statement review strategy. | 0.1 | $ 680 | $ 68.00 |
| Parizek, Pam | 9/27/2023 | 00002 | B120 | Review bank discovery status report provided by NPM Law. | 0.1 | $ 680 | $ 68.00 |
| Pfeiffer, Allen | 9/27/2023 | 00001 | B155 | Attend retention application hearing. | 0.6 | $ 915 | $ 549.00 |
| Parizek, Pam | 9/27/2023 | 00002 | B120 | Internal call to discuss status update with J. Barker. | 0.1 | $ 680 | $ 68.00 |
| Parizek, Pam | 9/27/2023 | 00002 | B120 | Internal call to discuss approach to bank statement review, status of Dime Community Bank processing with J. Lazarus, J. Slavek, A. Lomas. | 0.8 | $ 680 | $ 544.00 |
| Goradia, Neil | 9/27/2023 | 00002 | B120 | Internal call regarding workplan for conducting bank statement analysis with R. Hamersly, B. Bates, D. Li. | 0.5 | $ 760 | $ 380.00 |
| Barker, James | 9/27/2023 | 00012 | B120 | ██████████ review of initial findings. | 0.3 | $ 680 | $ 204.00 |
| Barker, James | 9/27/2023 | 00011 | B120 | Update team re: ████████████████ ██████. | 0.8 | $ 680 | $ 544.00 |
| Barker, James | 9/27/2023 | 00002 | B120 | Internal call to discuss status update with P. Parizek. | 0.1 | $ 680 | $ 68.00 |
| Lomas, Adam | 9/27/2023 | 00002 | B120 | Prepare summary file of Bento transactions for weekly update call/meeting with Trustee and Paul Hastings. | 0.5 | $ 495 | $ 247.50 |
| Lomas, Adam | 9/27/2023 | 00002 | B120 | Update team re: Bento account update for weekly update call/meeting with Trustee and Paul Hastings. | 0.9 | $ 495 | $ 445.50 |
| Lomas, Adam | 9/27/2023 | 00002 | B120 | Prepare bank account summary roll forward template for bank account identification and reconciliation workstream. | 0.9 | $ 495 | $ 445.50 |
| Lomas, Adam | 9/27/2023 | 00002 | B261 | Research for information with respect to ████████████████████████. | 1.0 | $ 495 | $ 495.00 |
| Lomas, Adam | 9/27/2023 | 00011 | B120 | Prepare summary roll forward of activity in HCHK Bento account. | 0.2 | $ 495 | $ 99.00 |
| Lomas, Adam | 9/27/2023 | 00002 | B120 | Internal call to discuss account summary roll forward data entry for Dime Community Bank accounts with J. Welby. | 0.4 | $ 495 | $ 198.00 |
| Lomas, Adam | 9/27/2023 | 00002 | B120 | Internal call to discuss approach to bank statement review, status of Dime Community Bank processing with P. Parizek, J. Lazarus, J. Slavek. | 0.8 | $ 495 | $ 396.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lazarus, Jordan | 9/27/2023 | 00002 | B120 | Internal call to discuss approach to bank statement review, status of Dime Community Bank processing with P. Parizek, J. Slavek, A. Lomas. | 0.8 | $ 495 | $ 396.00 |
| Li, David | 9/27/2023 | 00002 | B120 | Internal call regarding workplan for conducting bank statement analysis with R. Hamersly, N. Goradia, B. Bates. | 0.5 | $ 675 | $ 337.50 |
| Li, David | 9/27/2023 | 00002 | B120 | Internal call regarding extraction and conversion of Dime bank statements to structured data for analysis with S. Bakht, R. Siqueira. | 0.4 | $ 675 | $ 270.00 |
| Siqueira, Rafael | 9/27/2023 | 00012 | B120 | Conduct extraction and conversion of Golden Spring Bento bank statements into structured data for analysis. | 1.0 | $ 428 | $ 428.00 |
| Hamersly, Robert | 9/27/2023 | 00012 | B120 | Conduct payee categorization for Golden Spring Bento account activity analysis. | 2.5 | $ 428 | $ 1,070.00 |
| Hamersly, Robert | 9/27/2023 | 00012 | B120 | Conduct payee normalization for Golden Spring Bento account activity analysis. | 2.5 | $ 428 | $ 1,070.00 |
| Hamersly, Robert | 9/27/2023 | 00012 | B120 | Develop Power BI dashboard for Golden Spring Bento account activity analysis. | 0.7 | $ 428 | $ 299.60 |
| Hamersly, Robert | 9/27/2023 | 00002 | B120 | Internal call regarding workplan for conducting bank statement analysis with N. Goradia, B. Bates, D. Li. | 0.5 | $ 428 | $ 214.00 |
| Siqueira, Rafael | 9/27/2023 | 00002 | B120 | Internal call regarding extraction and conversion of Dime bank statements to structured data for analysis with S. Bakht, D. Li. | 0.4 | $ 428 | $ 171.20 |
| Welby, Jackie | 9/27/2023 | 00002 | B120 | Attention to account summary roll forward for Dime Community Bank accounts. | 2.4 | $ 200 | $ 480.00 |
| Welby, Jackie | 9/27/2023 | 00002 | B120 | Internal call to discuss account summary roll forward data entry for Dime Community Bank accounts with A. Lomas. | 0.4 | $ 200 | $ 80.00 |
| Parizek, Pam | 9/28/2023 | 00002 | B120 | Review Bento analysis. | 0.2 | $ 680 | $ 136.00 |
| Parizek, Pam | 9/28/2023 | 00002 | B261 | Review corporate intelligence update. | 0.1 | $ 680 | $ 68.00 |
| Parizek, Pam | 9/28/2023 | 00001 | B110 | Draft and circulate agenda for weekly call with Paul Hastings. | 0.1 | $ 680 | $ 68.00 |
| Parizek, Pam | 9/28/2023 | 00001 | B110 | Call to discuss weekly updates with J. Barker, A. Lomas, L. Despins (Paul Hastings), A. Luft (Paul Hastings), N. Bassett (Paul Hastings), D. Barron (Paul Hastings). | 0.8 | $ 680 | $ 544.00 |
| Parizek, Pam | 9/28/2023 | 00001 | B110 | Internal call to prep for weekly update call with J. Lazarus, A. Lomas, J. Slavek. | 0.4 | $ 680 | $ 272.00 |
| Parizek, Pam | 9/28/2023 | 00002 | B120 | Internal call to discuss Trustee-requested bank account tracing analysis with A. Lomas. | 0.2 | $ 680 | $ 136.00 |
| Pfeiffer, Allen | 9/28/2023 | 00001 | B110 | Internal call to discuss project update with P. Parizek. | 0.1 | $ 915 | $ 91.50 |
| Parizek, Pam | 9/28/2023 | 00001 | B110 | Internal call to discuss project update with A. Pfeiffer. | 0.1 | $ 680 | $ 68.00 |
| Barker, James | 9/28/2023 | 00002 | B261 | Coordination of tasks regarding various property searches underway with London team. | 0.3 | $ 680 | $ 204.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Barker, James | 9/28/2023 | 00001 | B110 | Call to discuss weekly updates with P. Parizek, A. Lomas, L. Despins (Paul Hastings), A. Luft (Paul Hastings), N. Bassett (Paul Hastings), D. Barron (Paul Hastings). | 0.8 | $ 680 | $ 544.00 |
| Esses, Edmond | 9/28/2023 | 00001 | B160 | Review time entries; prepare 10-day budget update. | 0.5 | $ 829 | $ 414.50 |
| Lomas, Adam | 9/28/2023 | 00002 | B120 | Continue to populate and review inventory listing of identified Debtor-related bank accounts. | 1.8 | $ 495 | $ 891.00 |
| Lomas, Adam | 9/28/2023 | 00012 | B120 | Quality control review of Golden Spring Bento account dashboard before publishing to client. | 0.3 | $ 495 | $ 148.50 |
| Lomas, Adam | 9/28/2023 | 00001 | B110 | Call to discuss weekly updates with P. Parizek, J. Barker, L. Despins (Paul Hastings), A. Luft (Paul Hastings), N. Bassett (Paul Hastings), D. Barron (Paul Hastings). | 0.8 | $ 495 | $ 396.00 |
| Lomas, Adam | 9/28/2023 | 00001 | B110 | Internal call to prep for weekly update call with Paul Hastings with P. Parizek, J. Lazarus, J. Slavek. | 0.4 | $ 495 | $ 198.00 |
| Lazarus, Jordan | 9/28/2023 | 00001 | B110 | Internal call to prep for weekly update call with Paul Hastings with P. Parizek, A. Lomas, J. Slavek. | 0.4 | $ 495 | $ 198.00 |
| Lomas, Adam | 9/28/2023 | 00002 | B120 | Internal call to discuss Trustee-requested bank account tracing analysis with P. Parizek. | 0.2 | $ 495 | $ 99.00 |
| Hamersly, Robert | 9/28/2023 | 00012 | B120 | Summarize security related purchases re: Golden Spring Bento account activity analysis. | 0.4 | $ 428 | $ 171.20 |
| Hamersly, Robert | 9/28/2023 | 00012 | B120 | Publish Power BI dashboard for Golden Spring Bento account activity analysis to web, granted access to and notified Paul Hastings. | 0.4 | $ 428 | $ 171.20 |
| Parizek, Pam | 9/29/2023 | 00011 | B120 | Review D. Barron (Paul Hastings) email re: ███████, confer research team re: same. | 0.1 | $ 680 | $ 68.00 |
| Parizek, Pam | 9/29/2023 | 00013 | B120 | Review and respond to comments re: ███████. | 0.1 | $ 680 | $ 68.00 |
| Parizek, Pam | 9/29/2023 | 00001 | B110 | Call regarding avoidance actions and coordination of Kroll team with P. Linsey (NPM Law). | 0.2 | $ 680 | $ 136.00 |
| Parizek, Pam | 9/29/2023 | 00013 | B120 | Call to review workplan for Mahwah and debrief on weekly call with D. Barron (Paul Hastings). | 0.1 | $ 680 | $ 68.00 |
| Barker, James | 9/29/2023 | 00002 | B120 | Research into the location of ███████ ███████ | 1.8 | $ 680 | $ 1,224.00 |
| Lomas, Adam | 9/29/2023 | 00002 | B120 | Continue populating inventory listing of identified Debtor-related bank accounts. | 4.2 | $ 495 | $ 2,079.00 |
| Lomas, Adam | 9/29/2023 | 00002 | B120 | Prepare template for Trustee-requested deposit, withdrawal, and transfer analysis. | 0.7 | $ 495 | $ 346.50 |
| Lomas, Adam | 9/29/2023 | 00002 | B120 | Analyze Debtor-related bank statements with respect to certain deposit, withdrawal, and transfer activity. | 0.5 | $ 495 | $ 247.50 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Wumaier, Mukeddes | 9/19/2023 | 00002 | B120 | Analyze ████████████████ . | 2.1 | $ 360 | $ 756.00 |
| Wumaier, Mukeddes | 9/26/2023 | 00002 | B261 | Conduct public record research on ████████████████████ . | 2.4 | $ 360 | $ 864.00 |
| Wumaier, Mukeddes | 9/27/2023 | 00002 | B261 | Conduct public record research on ████████████████████ | 3.2 | $ 360 | $ 1,152.00 |
| Wumaier, Mukeddes | 9/28/2023 | 00002 | B261 | Conduct directorship searches into ████████████████████ | 1.8 | $ 360 | $ 648.00 |
| Moger, Dominic | 9/13/2023 | 00002 | B261 | Research on ████████████ | 2.4 | $ 579 | $ 1,389.60 |
| Moger, Dominic | 9/13/2023 | 00002 | B261 | ████████████ relativity searches and identity verificationn. | 2.8 | $ 579 | $ 1,621.20 |
| Moger, Dominic | 9/19/2023 | 00002 | B120 | Research on ████████████ | 2.3 | $ 579 | $ 1,331.70 |
| Moger, Dominic | 9/21/2023 | 00002 | B261 | Develop investigation strategy regarding London property. | 0.6 | $ 579 | $ 347.40 |
| Moger, Dominic | 9/28/2023 | 00002 | B261 | Research regarding ████████ | 5.7 | $ 579 | $ 3,300.30 |
| Welby, Jackie | 9/29/2023 | 00002 | B120 | Analyze bank statements and related attention to schedule of first deposits and last withdrawals. | 1.3 | $ 200 | $ 260.00 |
| **Total Hours and Amount:** | | | | | **275.0** | | **$ 145,726.80** |

*Time Period: October 1 - 31, 2023.*

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Parizek, Pam | 10/2/2023 | 00002 | B120 | Review data from A. Lomas and correspondence from J. Barker re: location of and payments regarding ▮ | 0.2 | $ 680 | $ 136.00 |
| Parizek, Pam | 10/2/2023 | 00002 | B120 | Provide status update to A. Pfeiffer regarding bank statement review and analytical tool to expedite processing and reconciliation. | 0.2 | $ 680 | $ 136.00 |
| Lazarus, Jordan | 10/2/2023 | 00013 | B120 | Review newly produced documents on Relativity; update financial tracing analysis with new bank statements. | 0.9 | $ 495 | $ 445.50 |
| Lazarus, Jordan | 10/2/2023 | 00013 | B110 | Correspondence with Paul Hastings legal team regarding review of new production of Mahwah mansion documents. | 0.2 | $ 495 | $ 99.00 |
| Lomas, Adam | 10/2/2023 | 00002 | B120 | Organize bank statement and other evidentiary documents with respect to ▮ and compose related summary to P. Parizek, J. Barker. | 0.8 | $ 495 | $ 396.00 |
| Lomas, Adam | 10/2/2023 | 00002 | B120 | Review and analyze ▮ account statements in bank statement analysis tool. | 4.4 | $ 495 | $ 2,178.00 |
| Lomas, Adam | 10/2/2023 | 00002 | B120 | Continue review and analysis of ▮ | 0.4 | $ 495 | $ 198.00 |
| Lomas, Adam | 10/2/2023 | 00002 | B120 | Summarize ▮ | 0.6 | $ 495 | $ 297.00 |
| Hamersly, Robert | 10/2/2023 | 00002 | B120 | Conduct normalization of ▮ | 2.5 | $ 428 | $ 1,070.00 |
| Hamersly, Robert | 10/2/2023 | 00002 | B120 | Reconcile ▮ | 2.4 | $ 428 | $ 1,027.20 |
| Welby, Jackie | 10/2/2023 | 00007 | B120 | Analyze ▮ | 5.6 | $ 200 | $ 1,120.00 |
| Pfeiffer, Allen | 10/2/2023 | 00001 | B120 | Briefing from P. Parizek regarding use of data analytic tool process bank statements. | 0.2 | $ 915 | $ 183.00 |
| Parizek, Pam | 10/2/2023 | 00001 | B120 | Briefing to A. Pfeiffer regarding use of data analytic tool process bank statements. | 0.2 | $ 680 | $ 136.00 |
| Lazarus, Jordan | 10/2/2023 | 00001 | B120 | Internal call with A. Lomas regarding analysis and tracing of Debtor-related bank statements. | 0.5 | $ 495 | $ 247.50 |
| Lomas, Adam | 10/2/2023 | 00001 | B120 | Internal call with J. Lazarus regarding analysis and tracing of Debtor-related bank statements. | 0.5 | $ 495 | $ 247.50 |
| Lomas, Adam | 10/2/2023 | 00001 | B120 | Internal call with J. Welby re: analysis of Debtor-related bank statement activity. | 0.4 | $ 495 | $ 198.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Welby, Jackie | 10/2/2023 | 00001 | B120 | Internal call with A. Lomas re: ███████ | 0.4 | $ 200 | $ 80.00 |
| Parizek, Pam | 10/2/2023 | 00002 | B120 | Internal call with A. Lomas, J. Lazarus to discuss bank statement analysis tool, ██████ | 0.9 | $ 680 | $ 612.00 |
| Lazarus, Jordan | 10/2/2023 | 00002 | B120 | Internal call with P. Parizek, A. Lomas to discuss bank statement analysis tool, ████████. | 0.9 | $ 495 | $ 445.50 |
| Lomas, Adam | 10/2/2023 | 00002 | B120 | Internal call with P. Parizek, J. Lazarus to discuss bank statement analysis tool, █████ | 0.9 | $ 495 | $ 445.50 |
| Goradia, Neil | 10/2/2023 | 00002 | B120 | Internal call with P. Parizek to discuss bank statement analysis tool, sample data test. | 0.6 | $ 760 | $ 456.00 |
| Parizek, Pam | 10/2/2023 | 00002 | B120 | Internal call with N. Goradia to discuss bank statement analytical tool, sample data test versus manual review. | 0.6 | $ 680 | $ 408.00 |
| Parizek, Pam | 10/3/2023 | 00002 | B120 | Review summary analysis of payments for ███, proposed approach to identify location. | 0.3 | $ 680 | $ 204.00 |
| Barker, James | 10/3/2023 | 00011 | B120 | Provide update to Paul Hastings re: █████ | 0.4 | $ 675 | $ 270.00 |
| Moger, Dominic | 10/3/2023 | 00011 | B120 | Research and analysis on ██████. | 3.7 | $ 579 | $ 2,142.30 |
| Lomas, Adam | 10/3/2023 | 00002 | B120 | Analyze ████████ account statements in bank statement analysis tool. | 2.9 | $ 495 | $ 1,435.50 |
| Lomas, Adam | 10/3/2023 | 00002 | B120 | Reconcile potential related party transfers to/from ████████ accounts to underlying wire transfer detail. | 4.4 | $ 495 | $ 2,178.00 |
| Welby, Jackie | 10/3/2023 | 00002 | B120 | Analyze bank statements and related attention to schedule of first deposits and last withdrawals. | 6.0 | $ 200 | $ 1,200.00 |
| Barker, James | 10/3/2023 | 00011 | B120 | Internal call with D. Moger, S. Dharamshi regarding ███████ | 0.7 | $ 675 | $ 472.50 |
| Moger, Dominic | 10/3/2023 | 00011 | B120 | Internal call with J. Barker, S. Dharamshi regarding ████████. | 0.7 | $ 579 | $ 405.30 |
| Dharamshi, Salim | 10/3/2023 | 00011 | B120 | Internal call with J. Barker regarding ████████. | 0.7 | $ 231 | $ 161.70 |
| Goradia, Neil | 10/3/2023 | 00002 | B180 | Internal call regarding proposed approach to data extraction and avoidance analysis with P. Parizek. | 0.4 | $ 760 | $ 304.00 |
| Parizek, Pam | 10/3/2023 | 00002 | B180 | Internal call regarding proposed approach to data extraction and avoidance analysis with N. Goradia. | 0.4 | $ 680 | $ 272.00 |
| Lomas, Adam | 10/3/2023 | 00011 | B120 | Internal call with J. Welby regarding analysis of Debtor-related bank statement activity. | 0.8 | $ 495 | $ 396.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Welby, Jackie | 10/3/2023 | 00011 | B120 | Internal call with A. Lomas regarding analysis of Debtor-related bank statement activity. | 0.8 | $ 200 | $ 160.00 |
| Parizek, Pam | 10/4/2023 | 00001 | B110 | Review A. Lomas email regarding new bank accounts identified though forensic analysis. | 0.1 | $ 680 | $ 68.00 |
| Parizek, Pam | 10/4/2023 | 00002 | B120 | Review schedule of newly identified bank accounts. | 0.1 | $ 680 | $ 68.00 |
| Parizek, Pam | 10/4/2023 | 00013 | B110 | Coordinate Kroll-Paul Hastings workstreams regarding ███████████████ . | 0.2 | $ 680 | $ 136.00 |
| Parizek, Pam | 10/4/2023 | 00001 | B110 | Review forensic accounting, investigative intelligence and data analytics workstream updates in preparation for Paul Hastings weekly call. | 0.4 | $ 680 | $ 272.00 |
| Parizek, Pam | 10/4/2023 | 00002 | B120 | Review new bank account detail from A. Lomas and draft email and provide encrypted accounts to counsel. | 0.1 | $ 680 | $ 68.00 |
| Parizek, Pam | 10/4/2023 | 00002 | B120 | Update team regarding approach to bank account tracking, preference payments, fraudulent transfers. | 0.4 | $ 680 | $ 272.00 |
| Lazarus, Jordan | 10/4/2023 | 00001 | B110 | Prepare summary of bank statement review for weekly update call with counsel. | 1.5 | $ 495 | $ 742.50 |
| Lomas, Adam | 10/4/2023 | 00002 | B120 | Update inventory listing of identified Debtor-related bank accounts. | 0.8 | $ 495 | $ 396.00 |
| Lomas, Adam | 10/4/2023 | 00002 | B120 | Prepare list of newly identified bank and bank accounts. | 1.3 | $ 495 | $ 643.50 |
| Lomas, Adam | 10/4/2023 | 00002 | B120 | Reconcile potential related party transfers between ██████████ accounts to underlying wire transfer detail. | 1.1 | $ 495 | $ 544.50 |
| Welby, Jackie | 10/4/2023 | 00011 | B120 | Analyze bank statements and related attention to schedule of first deposits and last withdrawals. | 5.6 | $ 200 | $ 1,120.00 |
| Lomas, Adam | 10/4/2023 | 00002 | B120 | Update P. Parizek regarding newly identified bank and bank accounts. | 0.3 | $ 495 | $ 148.50 |
| Esses, Edmond | 10/4/2023 | 00002 | B180 | Kickoff call with P. Parizek, N. Goradia, A. Lomas, A. Desmond and NPM Law (P. Linsey, P. Fay, N. Kinsella, L. Stone) re: preference payment/fraudulent transfer/avoidance actions. | 1.1 | $ 829 | $ 911.90 |
| Goradia, Neil | 10/4/2023 | 00002 | B180 | Kickoff call with P. Parizek, E. Esses, A. Lomas, A. Desmond and NPM Law (P. Linsey, P. Fay, N. Kinsella, L. Stone) re: preference payment/fraudulent transfer/avoidance actions. | 1.1 | $ 760 | $ 836.00 |
| Parizek, Pam | 10/4/2023 | 00002 | B180 | Kickoff call with N. Goradia, E. Esses, A. Lomas, A. Desmond and NPM Law (P. Linsey, P. Fay, N. Kinsella, L. Stone) re: preference payment/fraudulent transfer/avoidance actions. | 1.1 | $ 680 | $ 748.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lomas, Adam | 10/4/2023 | 00002 | B180 | Kickoff call with N. Goradia. E. Esses, A. Lomas, A. Desmond and NPM Law (P. Linsey, P. Fay, N. Kinsella, L. Stone) re: preference payment/fraudulent transfer/avoidance actions (partial meeting attendance). | 0.5 | $ 495 | $ 247.50 |
| Desmond, Angela | 10/4/2023 | 00002 | B180 | Kickoff call with P. Parizek, N. Goradia, E. Esses, A. Lomas, and NPM Law (P. Linsey, P. Fay, N. Kinsella, L. Stone) re: preference payment/fraudulent transfer/avoidance actions. | 1.1 | $ 579 | $ 636.90 |
| Parizek, Pam | 10/4/2023 | 00002 | B180 | Internal call with A. Lomas, J. Lazarus regarding Rule 2004 motions and coordination for avoidance actions. | 0.4 | $ 680 | $ 272.00 |
| Lazarus, Jordan | 10/4/2023 | 00002 | B180 | Internal call with A. Lomas, P. Parizek regarding Rule 2004 motions and coordination for avoidance actions. | 0.4 | $ 495 | $ 198.00 |
| Lomas, Adam | 10/4/2023 | 00002 | B180 | Internal call with P. Parizek, J. Lazarus regarding Rule 2004 motions and coordination for avoidance actions. | 0.4 | $ 495 | $ 198.00 |
| Slavek, John | 10/4/2023 | 00002 | B180 | Internal call with P. Parizek, , J. Lazarus regarding Rule 2004 motions and coordination for avoidance actions. | 0.4 | $ 680 | $ 272.00 |
| Lomas, Adam | 10/4/2023 | 00002 | B120 | Internal call with J. Welby re: analysis of Debtor-related bank statement activity. | 0.4 | $ 495 | $ 198.00 |
| Welby, Jackie | 10/4/2023 | 00002 | B120 | Internal call with A. Lomas re: analysis of Debtor-related bank statement activity. | 0.4 | $ 200 | $ 80.00 |
| Parizek, Pam | 10/4/2023 | 00001 | B110 | Internal call with J. Slavek, A. Lomas, J. Lazarus, J. Welby, J. Barker to review status updates on investigative intelligence and forensic accounting workstreams, tasks completed and underway, in preparation for weekly call with Paul Hastings. | 1.9 | $ 680 | $ 1,292.00 |
| Lazarus, Jordan | 10/4/2023 | 00001 | B110 | Internal call with P. Parizek, J. Slavek, A. Lomas, J. Welby, J. Barker to review status updates on investigative intelligence and forensic accounting workstreams, tasks completed and underway, in preparation for weekly call with Paul Hastings. | 1.9 | $ 495 | $ 940.50 |
| Lomas, Adam | 10/4/2023 | 00001 | B110 | Internal call with P. Parizek, J. Slavek, J. Lazarus, J. Welby, J. Barker to review status updates on investigative intelligence and forensic accounting workstreams, tasks completed and underway, in preparation for weekly call with Paul Hastings. | 1.9 | $ 495 | $ 940.50 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Slavek, John | 10/4/2023 | 00001 | B110 | Internal call with P. Parizek, A. Lomas, J. Lazarus, J. Welby, J. Barker to review status updates on investigative intelligence and forensic accounting workstreams, tasks completed and underway, in preparation for weekly call with Paul Hastings. | 1.9 | $ 680 | $ 1,292.00 |
| Welby, Jackie | 10/4/2023 | 00001 | B110 | Internal call with P. Parizek, J. Slavek, A. Lomas, J. Lazarus, J. Barker to review status updates on investigative intelligence and forensic accounting workstreams, tasks completed and underway, in preparation for weekly call with Paul Hastings. | 1.9 | $ 200 | $ 380.00 |
| Parizek, Pam | 10/4/2023 | 00002 | B120 | Internal call with J. Barker, re: discussion of ███████ in preparation for weekly meeting with Paul Hastings. | 0.7 | $ 680 | $ 476.00 |
| Barker, James | 10/4/2023 | 00002 | B120 | Internal call with P. Parizek, A. Lomas re: discussion of ███████ in preparation for weekly meeting with Paul Hastings. | 0.7 | $ 675 | $ 472.50 |
| Lomas, Adam | 10/4/2023 | 00002 | B120 | Internal call with P. Parizek, J. Barker re: discussion of ███████ in preparation for weekly meeting with Paul Hastings. | 0.7 | $ 495 | $ 346.50 |
| Goradia, Neil | 10/4/2023 | 00002 | B120 | Internal call with P. Parizek to discuss approach on collecting and validating transactional information from bank statements. | 0.5 | $ 760 | $ 380.00 |
| Parizek, Pam | 10/4/2023 | 00002 | B120 | Internal call with N. Goradia to discuss approach on collecting and validating transactional information from bank statements. | 0.5 | $ 680 | $ 340.00 |
| Goradia, Neil | 10/4/2023 | 00001 | B110 | Written communication following call with counsel to lay out proposed procedure and deliverables with respect to avoidance actions. | 0.4 | $ 760 | $ 304.00 |
| Desmond, Angela | 10/4/2023 | 00001 | B110 | Review indictment and related documents. | 1.0 | $ 579 | $ 579.00 |
| Pfeiffer, Allen | 10/5/2023 | 00001 | B110 | Review weekly updates from P. Parizek ahead of status call. | 1.0 | $ 915 | $ 915.00 |
| Parizek, Pam | 10/5/2023 | 00001 | B110 | Draft and circulate agenda for weekly call with counsel re: ███████ | 0.2 | $ 680 | $ 136.00 |
| Barker, James | 10/5/2023 | 00011 | B120 | Summarize findings on ███████ for the meeting with Paul Hastings. | 1.8 | $ 675 | $ 1,215.00 |

9

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Parizek, Pam | 10/5/2023 | 00002 | B120 | Review ███████████ █████████ email research team regarding same. | 0.5 | $ 680 | $ 340.00 |
| Lomas, Adam | 10/5/2023 | 00002 | B120 | Update inventory listing of identified Debtor-related bank accounts. | 2.0 | $ 495 | $ 990.00 |
| Lomas, Adam | 10/5/2023 | 00002 | B120 | Review analysis of first and last transactions in Debtor-related bank accounts. | 1.3 | $ 495 | $ 643.50 |
| Lomas, Adam | 10/5/2023 | 00002 | B120 | Review wire detail for information with respect to ███████ and related email summary to J. Barker. | 0.4 | $ 495 | $ 198.00 |
| Dharamshi, Salim | 10/5/2023 | 00002 | B120 | Review and analysis of ██████ documents. | 1.9 | $ 231 | $ 438.90 |
| Dharamshi, Salim | 10/5/2023 | 00002 | B261 | Research into ██████████. | 0.3 | $ 231 | $ 69.30 |
| Dharamshi, Salim | 10/5/2023 | 00002 | B261 | Compose memorandum re: ██████ findings. | 0.7 | $ 231 | $ 161.70 |
| Welby, Jackie | 10/5/2023 | 00011 | B120 | Analyze bank statements and related attention to schedule of first deposits and last withdrawals. | 5.9 | $ 200 | $ 1,180.00 |
| Dharamshi, Salim | 10/5/2023 | 00002 | B120 | Research and analysis regarding ██████. | 1.1 | $ 231 | $ 254.10 |
| Pfeiffer, Allen | 10/5/2023 | 00001 | B110 | Weekly status update call with P. Parizek, A. Lomas, J. Barker and Paul Hastings (L. Despins, A. Luft, N. Bassett, D. Barron) re: ████████████████. | 1.2 | $ 915 | $ 1,098.00 |
| Parizek, Pam | 10/5/2023 | 00001 | B110 | Weekly status update call with A. Lomas, J. Barker, A. Pfeiffer and Paul Hastings (L. Despins, A. Luft, N. Bassett, D. Barron) re: ████████████████. | 1.2 | $ 680 | $ 816.00 |
| Barker, James | 10/5/2023 | 00011 | B110 | Weekly status update call with P. Parizek, A. Lomas, A. Pfeiffer and Paul Hastings (L. Despins, A. Luft, N. Bassett, D. Barron) re: ████████████████. | 0.6 | $ 675 | $ 405.00 |
| Lomas, Adam | 10/5/2023 | 00001 | B110 | Weekly status update call with P. Parizek, J. Barker, A. Pfeiffer and Paul Hastings (L. Despins, A. Luft, N. Bassett, D. Barron) re: ████████████████. | 1.2 | $ 495 | $ 594.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Parizek, Pam | 10/5/2023 | 00002 | B120 | Internal call to discuss inventory of forfeiture actions, adversary proceedings, additional potential assets for recovery with A. Desmond. | 1.3 | $ 680 | $ 884.00 |
| Desmond, Angela | 10/5/2023 | 00002 | B120 | Internal call to discuss inventory of forfeiture actions, adversary proceedings, additional potential assets for recovery with P. Parizek. | 1.3 | $ 579 | $ 752.70 |
| Lomas, Adam | 10/5/2023 | 00002 | B120 | Internal call regarding analysis of Debtor-related bank statement activity with J. Welby. | 0.8 | $ 495 | $ 396.00 |
| Welby, Jackie | 10/5/2023 | 00002 | B120 | Internal call regarding analysis of Debtor-related bank statement activity with A. Lomas. | 0.8 | $ 200 | $ 160.00 |
| Goradia, Neil | 10/5/2023 | 00002 | B120 | Internal call regarding data tracking and analysis, OCR issues in Relativity, and database for extracted bank data with P. Parizek. | 0.4 | $ 760 | $ 304.00 |
| Parizek, Pam | 10/5/2023 | 00002 | B120 | Internal call regarding data tracking and analysis, OCR issues in Relativity, and database for extracted bank data with N. Goradia. | 0.4 | $ 680 | $ 272.00 |
| Desmond, Angela | 10/5/2023 | 00002 | B120 | Begin summary of asset recoveries. | 1.5 | $ 579 | $ 868.50 |
| Desmond, Angela | 10/5/2023 | 00002 | B180 | Review additional key documents on status of recovery actions, alter egos/related parties and timeline. | 0.5 | $ 579 | $ 289.50 |
| Parizek, Pam | 10/6/2023 | 00002 | B120 | Draft asset inventory and approach to preference payments, fraudulent conveyances and task assignment to A. Desmond regarding same. | 0.2 | $ 680 | $ 136.00 |
| Parizek, Pam | 10/6/2023 | 00001 | B110 | Update task list for week of October 9. | 0.2 | $ 680 | $ 136.00 |
| Parizek, Pam | 10/6/2023 | 00002 | B120 | Review case summary and timeline, draft asset inventory and approach to preference payments, fraudulent conveyances and discuss same with A. Desmond. | 0.3 | $ 680 | $ 204.00 |
| Barker, James | 10/6/2023 | 00002 | B120 | Research regarding ███████ | 1.3 | $ 675 | $ 877.50 |
| Lazarus, Jordan | 10/6/2023 | 00011 | B120 | Analysis of newly produced documents from ██. | 2.4 | $ 495 | $ 1,188.00 |
| Barker, James | 10/6/2023 | 00002 | B120 | Plan for ████████████. | 0.3 | $ 675 | $ 202.50 |
| Lomas, Adam | 10/6/2023 | 00002 | B120 | Continue updates regarding inventory listing of identified Debtor-related bank accounts. | 4.3 | $ 495 | $ 2,128.50 |
| Welby, Jackie | 10/6/2023 | 00007 | B120 | Analyze bank statements and update schedule of first deposits and last withdrawals. | 6.6 | $ 200 | $ 1,320.00 |
| Lomas, Adam | 10/6/2023 | 00002 | B120 | Upload of bank statements into bank statement analysis tool. | 0.4 | $ 495 | $ 198.00 |
| Lomas, Adam | 10/6/2023 | 00002 | B120 | Internal call regarding analysis of Debtor-related bank statement activity with J. Welby. | 0.7 | $ 495 | $ 346.50 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Welby, Jackie | 10/6/2023 | 00002 | B120 | Internal call regarding analysis of Debtor-related bank statement activity with A. Lomas. | 0.7 | $ 200 | $ 140.00 |
| Parizek, Pam | 10/6/2023 | 00013 | B110 | Internal call regarding Mahwah workstream with A. Lomas, J. Lazarus. | 0.6 | $ 680 | $ 408.00 |
| Lazarus, Jordan | 10/6/2023 | 00013 | B110 | Internal call regarding Mahwah workstream with P. Parizek, A. Lomas. | 0.6 | $ 495 | $ 297.00 |
| Lomas, Adam | 10/6/2023 | 00013 | B110 | Internal call regarding Mahwah workstream with P. Parizek, J. Lazarus. | 0.6 | $ 495 | $ 297.00 |
| Lazarus, Jordan | 10/6/2023 | 00002 | B120 | Internal call regarding coordination of the upload of statements into bank statement analysis tool with A. Lomas. | 0.2 | $ 495 | $ 99.00 |
| Lomas, Adam | 10/6/2023 | 00002 | B120 | Internal call regarding coordination of the upload of statements into bank statement analysis tool with J. Lazarus. | 0.2 | $ 495 | $ 99.00 |
| Parizek, Pam | 10/6/2023 | 00002 | B120 | Internal call to discuss asset inventory, approach to preference payments, and fraudulent conveyances with A. Desmond. | 0.2 | $ 680 | $ 136.00 |
| Desmond, Angela | 10/6/2023 | 00002 | B120 | Internal call to discuss asset inventory, approach to preference payments, and fraudulent conveyances with P. Parizek. | 0.2 | $ 579 | $ 115.80 |
| Desmond, Angela | 10/6/2023 | 00001 | B110 | Complete review of essential background materials supplied by counsel. | 1.0 | $ 579 | $ 579.00 |
| Desmond, Angela | 10/6/2023 | 00002 | B180 | Begin drafting summary of assets/seizures/trustee actions and priorities to support work plan. | 3.0 | $ 579 | $ 1,737.00 |
| Lomas, Adam | 10/7/2023 | 00002 | B120 | Upload of bank statements into bank statement analysis tool. | 2.7 | $ 495 | $ 1,336.50 |
| Lomas, Adam | 10/8/2023 | 00002 | B120 | Upload of bank statements into bank statement analysis tool. | 0.8 | $ 495 | $ 396.00 |
| Barker, James | 10/9/2023 | 00002 | B120 | ███████  research and memo update. | 2.1 | $ 675 | $ 1,417.50 |
| Parizek, Pam | 10/9/2023 | 00002 | B180 | Email exchange with D. Barron re: OCR scan issue and Mahwah coordination. | 0.1 | $ 680 | $ 68.00 |
| Parizek, Pam | 10/9/2023 | 00002 | B120 | Review updated inventory of assets prepared by A. Desmond. | 0.4 | $ 680 | $ 272.00 |
| Parizek, Pam | 10/9/2023 | 00002 | B180 | Status check with J. Barker re: ███ production. | 0.1 | $ 680 | $ 68.00 |
| Parizek, Pam | 10/9/2023 | 00010 | B120 | Review comparison of Intervenor Payments ███████. | 0.2 | $ 680 | $ 136.00 |
| Lazarus, Jordan | 10/9/2023 | 00011 | B120 | Provide updates to A. Lomas, P. Parizek regarding loan analysis and related matters. | 0.2 | $ 495 | $ 99.00 |
| Parizek, Pam | 10/9/2023 | 00002 | B120 | Review statement regarding ███████ ███. | 0.2 | $ 680 | $ 136.00 |
| Lomas, Adam | 10/9/2023 | 00002 | B120 | Upload of bank statements into bank statement analysis tool. | 3.4 | $ 495 | $ 1,683.00 |
| Lomas, Adam | 10/9/2023 | 00002 | B120 | Search for documents with respect to purported Debtor-related bank accounts in ███████. | 0.8 | $ 495 | $ 396.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lomas, Adam | 10/9/2023 | 00011 | B120 | HCHK loan agreements related document review and research. | 0.4 | $ 495 | $ 198.00 |
| Lomas, Adam | 10/9/2023 | 00011 | B120 | Respond to email inquiry from Paul Hastings (A. Luft) regarding HCHK loan agreements. | 1.1 | $ 495 | $ 544.50 |
| Welby, Jackie | 10/9/2023 | 00011 | B120 | Analyze bank statements and continue work on schedule of first deposits and last withdrawals. | 4.2 | $ 200 | $ 840.00 |
| Lomas, Adam | 10/9/2023 | 00002 | B120 | Data normalization and analysis of ███████ ███████. | 0.2 | $ 495 | $ 99.00 |
| Parizek, Pam | 10/9/2023 | 00002 | B180 | Call to discuss avoidance actions, inventory of assets, preference payment, and fraudulent transfer analysis with A. Desmond, J. Lazarus, Paul Hastings (D. Barron), and NPM Law (P. Linsey). | 1.3 | $ 680 | $ 884.00 |
| Lazarus, Jordan | 10/9/2023 | 00002 | B180 | Call to discuss avoidance actions, inventory of assets, preference payment, and fraudulent transfer analysis with P. Parizek, A. Desmond, Paul Hastings (D. Barron), and NPM Law (P. Linsey). | 1.3 | $ 495 | $ 643.50 |
| Desmond, Angela | 10/9/2023 | 00002 | B180 | Call to discuss avoidance actions, inventory of assets, preference payment, and fraudulent transfer analysis with P. Parizek, J. Lazarus, Paul Hastings (D. Barron), and NPM Law (P. Linsey). | 1.3 | $ 579 | $ 752.70 |
| Goradia, Neil | 10/9/2023 | 00002 | B180 | Internal call regarding team coordination meeting on avoidance analyses with P. Parizek. | 0.1 | $ 760 | $ 76.00 |
| Parizek, Pam | 10/9/2023 | 00002 | B180 | Internal call regarding team coordination meeting on avoidance analyses with N. Goradia. | 0.1 | $ 680 | $ 68.00 |
| Parizek, Pam | 10/9/2023 | 00002 | B120 | Internal call to review statement re: compensation to debtor attorneys from ███████ ███████ with A. Lomas. | 0.1 | $ 680 | $ 68.00 |
| Lomas, Adam | 10/9/2023 | 00002 | B120 | Internal call to review statement re: compensation to debtor attorneys from ███████ ███████ with P. Parizek. | 0.1 | $ 495 | $ 49.50 |
| Lazarus, Jordan | 10/9/2023 | 00002 | B120 | Internal call regarding upload of bank statements into bank statement analysis tool and review of related results with A. Lomas. | 0.3 | $ 495 | $ 148.50 |
| Lomas, Adam | 10/9/2023 | 00002 | B120 | Internal call regarding upload of bank statements into bank statement analysis tool and review of related results with J. Lazarus. | 0.3 | $ 495 | $ 148.50 |
| Parizek, Pam | 10/9/2023 | 00002 | B120 | Internal call to discuss preference payment and fraudulent transfer analysis with A. Demond. | 0.2 | $ 680 | $ 136.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Desmond, Angela | 10/9/2023 | 00002 | B120 | Internal call to discuss preference payment and fraudulent transfer analysis with P. Parizek. | 0.2 | $ 579 | $ 115.80 |
| Parizek, Pam | 10/9/2023 | 00002 | B120 | Call to discuss OCR scans with Paul Hastings (D. Barron, E. Sutton). | 0.1 | $ 680 | $ 68.00 |
| Desmond, Angela | 10/9/2023 | 00002 | B180 | Draft summary of priorities and counsel comments for P. Parizek. | 1.3 | $ 579 | $ 752.70 |
| Desmond, Angela | 10/9/2023 | 00002 | B110 | Follow up with P. Parizek to flesh out approach to workstream chart agst priorities. | 0.2 | $ 579 | $ 115.80 |
| Barker, James | 10/10/2023 | 00002 | B120 | Analyze findings regarding ███████. | 0.5 | $ 675 | $ 337.50 |
| Barker, James | 10/10/2023 | 00002 | B120 | Analyze tracking of ███████. | 0.5 | $ 675 | $ 337.50 |
| Lomas, Adam | 10/10/2023 | 00002 | B120 | Normalize account and transactional data in bank statement analysis tool. | 0.6 | $ 495 | $ 297.00 |
| Lomas, Adam | 10/10/2023 | 00002 | B120 | Download and summarize data extract from bank statement analysis tool for internal meeting. | 0.6 | $ 495 | $ 297.00 |
| Lomas, Adam | 10/10/2023 | 00002 | B120 | Upload of bank statements into bank statement analysis tool. | 0.5 | $ 495 | $ 247.50 |
| Lomas, Adam | 10/10/2023 | 00002 | B120 | Normalize ███████████. | 0.3 | $ 495 | $ 148.50 |
| Lomas, Adam | 10/10/2023 | 00002 | B120 | Update inventory listing of identified Debtor-related bank accounts. | 1.8 | $ 495 | $ 891.00 |
| Lomas, Adam | 10/10/2023 | 00002 | B120 | Update NPM Law (P. Linsey, K. Mitchell) regarding bank document productions. | 0.2 | $ 495 | $ 99.00 |
| Dharamshi, Salim | 10/10/2023 | 00002 | B261 | Request ███████ records and research other owners in the building. | 0.3 | $ 231 | $ 69.30 |
| Dharamshi, Salim | 10/10/2023 | 00002 | B261 | Search for property planning applications, construction, permits, and any works conducted at the ███████. | 1.3 | $ 231 | $ 300.30 |
| Dharamshi, Salim | 10/10/2023 | 00002 | B120 | Research and analysis of open source and proprietary databases regarding David Andrew Fallon. | 0.7 | $ 231 | $ 161.70 |
| Dharamshi, Salim | 10/10/2023 | 00002 | B120 | Research and analysis of open source and proprietary databases regarding David Henry Fallon. | 0.5 | $ 231 | $ 115.50 |
| Li, David | 10/10/2023 | 00002 | B120 | Internal call regarding design and build out of bank transaction SQL database with J. Lazarus, A. Lomas. | 1.1 | $ 675 | $ 742.50 |
| Lazarus, Jordan | 10/10/2023 | 00002 | B120 | Internal call regarding design and build out of bank transaction SQL database with A. Lomas, D. Li. | 1.1 | $ 495 | $ 544.50 |
| Lomas, Adam | 10/10/2023 | 00002 | B120 | Internal call regarding design and build out of bank transaction SQL database with J. Lazarus, D. Li. | 1.1 | $ 495 | $ 544.50 |
| Lazarus, Jordan | 10/10/2023 | 00002 | B120 | Internal call regarding upload of bank statements into bank statement analysis tool and review of related results with A. Lomas. | 0.5 | $ 495 | $ 247.50 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lomas, Adam | 10/10/2023 | 00002 | B120 | Internal call regarding upload of bank statements into bank statement analysis tool and review of related results with J. Lazarus. | 0.5 | $ 495 | $ 247.50 |
| Lazarus, Jordan | 10/10/2023 | 00002 | B120 | Internal call regarding design and build out of bank transaction SQL database with A. Lomas. | 0.1 | $ 495 | $ 49.50 |
| Lomas, Adam | 10/10/2023 | 00002 | B120 | Internal call regarding design and build out of bank transaction SQL database with J. Lazarus. | 0.1 | $ 495 | $ 49.50 |
| Welby, Jackie | 10/10/2023 | 00011 | B120 | Internal call regarding analysis of Debtor-related bank statement activity with A. Lomas. | 0.4 | $ 200 | $ 80.00 |
| Lomas, Adam | 10/10/2023 | 00011 | B120 | Internal call regarding analysis of Debtor-related bank statement activity with J. Welby. | 0.4 | $ 495 | $ 198.00 |
| Barker, James | 10/10/2023 | 00002 | B120 | Internal call regarding London apartment, ███ with P. Parizek, A. Lomas. | 0.2 | $ 675 | $ 135.00 |
| Lomas, Adam | 10/10/2023 | 00002 | B120 | Internal call regarding London apartment, ███ with P. Parizek, J. Barker. | 0.2 | $ 495 | $ 99.00 |
| Parizek, Pam | 10/10/2023 | 00002 | B120 | Internal call regarding London apartment, ███ with J. Barker, A. Lomas. | 0.2 | $ 680 | $ 136.00 |
| Barker, James | 10/11/2023 | 00001 | B120 | Research and investigate ███. | 1.6 | $ 675 | $ 1,080.00 |
| Lazarus, Jordan | 10/11/2023 | 00001 | B261 | Update P. Parizek re: analysis update of ███ bank statements for weekly case update call with Paul Hastings. | 0.3 | $ 495 | $ 148.50 |
| Lazarus, Jordan | 10/11/2023 | 00007 | B261 | Analyze ███ statements and related flow of funds analysis. | 1.1 | $ 495 | $ 544.50 |
| Lomas, Adam | 10/11/2023 | 00011 | B261 | Populate inventory listing of identified Debtor-related bank accounts based on new document review. | 0.8 | $ 495 | $ 396.00 |
| Barker, James | 10/11/2023 | 00001 | B120 | Summarize research regarding ███. | 2.4 | $ 675 | $ 1,620.00 |
| Lomas, Adam | 10/11/2023 | 00011 | B261 | Upload bank statements into bank statement analysis tool. | 1.3 | $ 495 | $ 643.50 |
| Dharamshi, Salim | 10/11/2023 | 00001 | B120 | Summarize findings on ███ | 0.8 | $ 231 | $ 184.80 |
| Dharamshi, Salim | 10/11/2023 | 00001 | B120 | Update ███ memo with new information and timeline of events. | 1.1 | $ 231 | $ 254.10 |
| Dharamshi, Salim | 10/11/2023 | 00001 | B120 | Research companies registered at ███ | 0.5 | $ 231 | $ 115.50 |
| Dharamshi, Salim | 10/11/2023 | 00001 | B261 | Research ███ | 0.9 | $ 231 | $ 207.90 |
| Lomas, Adam | 10/11/2023 | 00011 | B261 | Review analysis prepared by J. Welby regarding first and last transactions in Debtor-related bank accounts. | 3.1 | $ 495 | $ 1,534.50 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Esses, Edmond | 10/11/2023 | 00001 | B160 | Call with NPM Law (G. Brunswick, P. Linsey) to discuss fee applications. | 0.2 | $ 829 | $ 165.80 |
| Lomas, Adam | 10/11/2023 | 00011 | B261 | Call to discuss HCHK loan agreement documents with P. Parizek and Paul Hastings (A. Luft, N. Bassett, D. Barron). | 0.6 | $ 495 | $ 297.00 |
| Parizek, Pam | 10/11/2023 | 00011 | B261 | Call to discuss HCHK loan agreement documents with A. Lomas and Paul Hastings (A. Luft, N. Bassett, D. Barron). | 0.6 | $ 680 | $ 408.00 |
| Goradia, Neil | 10/11/2023 | 00001 | B261 | Internal call regarding setup of transaction analysis database to store bank statement data with D. Li. | 0.4 | $ 760 | $ 304.00 |
| Li, David | 10/11/2023 | 00001 | B261 | Internal call regarding setup of transaction analysis database to store bank statement data with N. Goradia. | 0.4 | $ 675 | $ 270.00 |
| Moger, Dominic | 10/12/2023 | 00001 | B261 | Update ███████████ and links into the wider Kwok networks. | 3.4 | $ 579 | $ 1,968.60 |
| Lazarus, Jordan | 10/12/2023 | 00007 | B261 | Analyze ██████████ statements and related flow of funds analysis. | 3.8 | $ 495 | $ 1,881.00 |
| Lomas, Adam | 10/12/2023 | 00001 | B261 | Summarize recent findings regarding ███████████ in preparation for weekly meeting with Paul Hastings. | 0.9 | $ 495 | $ 445.50 |
| Levenson, Patrick | 10/12/2023 | 00001 | B261 | Research on ██████████████████. | 2.7 | $ 231 | $ 623.70 |
| Lomas, Adam | 10/12/2023 | 00011 | B261 | Review/revise additional analysis of first and last transactions in Debtor-related bank accounts. | 2.6 | $ 495 | $ 1,287.00 |
| Parizek, Pam | 10/12/2023 | 00001 | B261 | Review team updates and prepare agenda regarding ████████████████ and approach to avoidance actions for weekly call with Paul Hastings. | 0.2 | $ 680 | $ 136.00 |
| Barker, James | 10/12/2023 | 00001 | B261 | Weekly status update call with P. Parizek, J. Lazarus, and Paul Hastings (L. Despins, A. Luft, D. Barron, N. Bassett). | 0.5 | $ 675 | $ 337.50 |
| Lazarus, Jordan | 10/12/2023 | 00001 | B261 | Weekly status update call with P. Parizek, A. Lomas, J. Barker and Paul Hastings (L. Despins, A. Luft, D. Barron, N. Bassett). | 0.7 | $ 495 | $ 346.50 |
| Lomas, Adam | 10/12/2023 | 00001 | B261 | Weekly status update call with P. Parizek, J. Lazarus, J. Barker and Paul Hastings (L. Despins, A. Luft, D. Barron, N. Bassett). | 0.7 | $ 495 | $ 346.50 |
| Parizek, Pam | 10/12/2023 | 00001 | B261 | Weekly status update call with J. Lazarus, A. Lomas, J. Barker and Paul Hastings (L. Despins, A. Luft, D. Barron, N. Bassett). | 0.7 | $ 680 | $ 476.00 |
| Li, David | 10/12/2023 | 00001 | B261 | Internal call to discuss the setup of transaction analysis database to store bank statement data with S. Bakht. | 0.7 | $ 675 | $ 472.50 |
| Barker, James | 10/12/2023 | 00001 | B120 | Internal call to discuss research regarding ███████ ███████████ with P. Levenson, D. Moger. | 0.6 | $ 675 | $ 405.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Moger, Dominic | 10/12/2023 | 00001 | B120 | Internal call to discuss research regarding ███ with J. Barker, P. Levenson. | 0.6 | $ 579 | $ 347.40 |
| Levenson, Patrick | 10/12/2023 | 00001 | B120 | Internal call to discuss research regarding ███ with J. Barker, D. Moger. | 0.6 | $ 231 | $ 138.60 |
| Bakht, Shanza | 10/12/2023 | 00001 | B261 | Internal call to discuss the setup of transaction analysis database to store bank statement data with D. Li. | 0.7 | $ 360 | $ 252.00 |
| Barker, James | 10/13/2023 | 00009 | B261 | Update research regarding ███. | 0.2 | $ 675 | $ 135.00 |
| Lazarus, Jordan | 10/13/2023 | 00007 | B261 | Analyze ███ statements and related flow of funds analysis. | 1.5 | $ 495 | $ 742.50 |
| Barker, James | 10/13/2023 | 00001 | B261 | Research ███. | 1.7 | $ 675 | $ 1,147.50 |
| Lomas, Adam | 10/13/2023 | 00001 | B261 | Normalize data to reconcile and analyze ███. | 0.9 | $ 495 | $ 445.50 |
| Levenson, Patrick | 10/13/2023 | 00001 | B120 | Research ███. | 2.9 | $ 231 | $ 669.90 |
| Lomas, Adam | 10/13/2023 | 00001 | B261 | Provide update following analysis of ███ | 1.7 | $ 495 | $ 841.50 |
| Parizek, Pam | 10/13/2023 | 00001 | B261 | Review analysis of ███ prepared by A. Lomas. | 0.1 | $ 680 | $ 68.00 |
| Barker, James | 10/13/2023 | 00001 | B261 | Internal call to discuss analysis of ███ with P. Parizek. | 0.1 | $ 675 | $ 67.50 |
| Parizek, Pam | 10/13/2023 | 00001 | B261 | Internal call to discuss analysis of ███ with J. Barker. | 0.1 | $ 680 | $ 68.00 |
| Barker, James | 10/13/2023 | 00009 | B261 | Internal call regarding ███ with P. Levenson. | 0.2 | $ 675 | $ 135.00 |
| Levenson, Patrick | 10/13/2023 | 00009 | B261 | Internal call regarding ███ with J. Barker. | 0.2 | $ 231 | $ 46.20 |
| Lazarus, Jordan | 10/16/2023 | 00007 | B261 | Analyze ███ statements, flow of funds analysis, and related Relativity searches. | 2.9 | $ 495 | $ 1,435.50 |
| Lomas, Adam | 10/16/2023 | 00001 | B261 | Upload bank statements into bank statement analysis tool. | 0.1 | $ 495 | $ 49.50 |
| Lomas, Adam | 10/16/2023 | 00001 | B120 | Review of Relativity documents re: payments for ███. | 0.4 | $ 495 | $ 198.00 |
| Levenson, Patrick | 10/16/2023 | 00009 | B120 | Research public records and commercial database re: ███ entities. | 2.1 | $ 231 | $ 485.10 |
| Lomas, Adam | 10/16/2023 | 00001 | B261 | Review and update analysis of first and last transactions in Debtor-related bank accounts. | 3.7 | $ 495 | $ 1,831.50 |
| Lazarus, Jordan | 10/16/2023 | 00009 | B261 | Internal call to discuss ███ research with P. Levenson. | 0.3 | $ 495 | $ 148.50 |
| Levenson, Patrick | 10/16/2023 | 00009 | B261 | Internal call to discuss ███ research with J. Lazarus. | 0.3 | $ 231 | $ 69.30 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lazarus, Jordan | 10/16/2023 | 00009 | B261 | Call to discuss Mei Guo adversary proceeding, action to recover ███████ with P. Parizek, NPM Law (P. Linsey), Paul Hastings (A. Luft). | 0.6 | $ 495 | $ 297.00 |
| Parizek, Pam | 10/16/2023 | 00009 | B261 | Call to discuss Mei Guo adversary proceeding, action to recover ███████ with J. Lazarus, NPM Law (P. Linsey), Paul Hastings (A. Luft). | 0.6 | $ 680 | $ 408.00 |
| Goradia, Neil | 10/16/2023 | 00001 | B180 | Internal call regarding entity account identification and avoidable transfer analysis with D. Li. | 0.2 | $ 760 | $ 152.00 |
| Li, David | 10/16/2023 | 00001 | B180 | Internal call regarding entity account identification and avoidable transfer analysis with N. Goradia. | 0.2 | $ 675 | $ 135.00 |
| Levenson, Patrick | 10/16/2023 | 00002 | B261 | Internal call to analyze ongoing work re: asset identification using public records with J. Barker. | 1.2 | $ 231 | $ 277.20 |
| Barker, James | 10/16/2023 | 00002 | B261 | Internal call to analyze ongoing work re: asset identification using public records with P. Levenson. | 1.2 | $ 675 | $ 810.00 |
| Parizek, Pam | 10/17/2023 | 00001 | B261 | Review Master Inventory of Kwok assets. | 0.4 | $ 680 | $ 272.00 |
| Barker, James | 10/17/2023 | 00002 | B261 | Research on ███████ and database enquiries. | 0.7 | $ 675 | $ 472.50 |
| Barker, James | 10/17/2023 | 00002 | B261 | Research on ███████. | 0.2 | $ 675 | $ 135.00 |
| Barker, James | 10/17/2023 | 00002 | B261 | Review investigative intelligence regarding ███████. | 1.6 | $ 675 | $ 1,080.00 |
| Lazarus, Jordan | 10/17/2023 | 00009 | B261 | Review HCHK Intervenor complaint and related supporting documentation. | 0.8 | $ 495 | $ 396.00 |
| Lazarus, Jordan | 10/17/2023 | 00007 | B261 | Analyze ███████ statements, flow of funds analysis, and related Relativity searches. | 4.5 | $ 495 | $ 2,227.50 |
| Levenson, Patrick | 10/17/2023 | 00009 | B261 | Research public records on entities listed in ███████ in transaction records. | 3.9 | $ 231 | $ 900.90 |
| Li, David | 10/17/2023 | 00001 | B261 | Build workflow documentation for bank transaction analysis database and ETL process. | 1.3 | $ 675 | $ 877.50 |
| Lomas, Adam | 10/17/2023 | 00001 | B261 | Upload bank statements into bank statement analysis tool. | 1.1 | $ 495 | $ 544.50 |
| Lomas, Adam | 10/17/2023 | 00001 | B261 | Review and populate inventory listing of identified Debtor-related bank accounts. | 1.9 | $ 495 | $ 940.50 |
| Lomas, Adam | 10/17/2023 | 00001 | B261 | Normalize account and transactional data in bank statement analysis tool. | 3.7 | $ 495 | $ 1,831.50 |
| Parizek, Pam | 10/17/2023 | 00001 | B180 | Review draft summary of priority tasks for avoidance actions. | 0.3 | $ 680 | $ 204.00 |
| Parizek, Pam | 10/17/2023 | 00013 | B261 | Review Taurus Fund Rule 26 disclosure. | 0.1 | $ 680 | $ 68.00 |
| Parizek, Pam | 10/17/2023 | 00013 | B261 | Task assignment to A. Desmond re: inventory tracker and priority assignments. | 0.1 | $ 680 | $ 68.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Parizek, Pam | 10/17/2023 | 00009 | B261 | Review J. Lazarus financial analysis of ████████. | 0.3 | $ 680 | $ 204.00 |
| Parizek, Pam | 10/17/2023 | 00009 | B261 | Review Mei Guo Adversary proceeding, exhibits, list of entities of interest. | 1.4 | $ 680 | $ 952.00 |
| Parizek, Pam | 10/17/2023 | 00009 | B261 | Review NPM Law (P. Linsey) summary re: Mei Guo, Bombardier adversary proceeding, sharefile documents. | 0.2 | $ 680 | $ 136.00 |
| Parizek, Pam | 10/17/2023 | 00001 | B180 | Internal call with forensic accounting and data analytic teams to discuss entity account identification and avoidable transfer analysis with S. Bakht, J. Lazarus, A. Lomas, A. Desmond, N. Goradia, D. Li, R. Hamersly. | 0.6 | $ 680 | $ 408.00 |
| Desmond, Angela | 10/17/2023 | 00001 | B180 | Internal call with forensic accounting and data analytic teams to discuss entity account identification and avoidable transfer analysis with P. Parizek, S. Bakht, J. Lazarus, A. Lomas, N. Goradia, D. Li, R. Hamersly. | 0.6 | $ 579 | $ 347.40 |
| Goradia, Neil | 10/17/2023 | 00001 | B180 | Internal call with forensic accounting and data analytic teams to discuss entity account identification and avoidable transfer analysis with P. Parizek, S. Bakht, J. Lazarus, A. Lomas, A. Desmond, D. Li, R. Hamersly. | 0.6 | $ 760 | $ 456.00 |
| Hamersly, Robert | 10/17/2023 | 00001 | B180 | Internal call with forensic accounting and data analytic teams to discuss entity account identification and avoidable transfer analysis with P. Parizek, S. Bakht, J. Lazarus, A. Lomas, A. Desmond, N. Goradia, D. Li. | 0.6 | $ 428 | $ 256.80 |
| Li, David | 10/17/2023 | 00001 | B180 | Internal call with forensic accounting and data analytic teams to discuss entity account identification and avoidable transfer analysis with P. Parizek, S. Bakht, J. Lazarus, A. Lomas, A. Desmond, N. Goradia, R. Hamersly. | 0.6 | $ 675 | $ 405.00 |
| Lomas, Adam | 10/17/2023 | 00001 | B180 | Internal call with forensic accounting and data analytic teams to discuss entity account identification and avoidable transfer analysis with P. Parizek, S. Bakht, J. Lazarus, A. Desmond, N. Goradia, D. Li, R. Hamersly. | 0.6 | $ 495 | $ 297.00 |
| Lazarus, Jordan | 10/17/2023 | 00001 | B180 | Internal call with forensic accounting and data analytic teams to discuss entity account identification and avoidable transfer analysis with P. Parizek, S. Bakht, A. Lomas, A. Desmond, N. Goradia, D. Li, R. Hamersly. | 0.6 | $ 495 | $ 297.00 |
| Goradia, Neil | 10/17/2023 | 00001 | B180 | Internal call with forensic accounting and data analytic teams to discuss bank statement analysis tool, underlying data, and fraudulent/avoidable transfer analysis with D. Li, R. Hamersly, A. Lomas, S. Bakht. | 0.6 | $ 760 | $ 456.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Hamersly, Robert | 10/17/2023 | 00001 | B180 | Internal call with forensic accounting and data analytic teams to discuss bank statement analysis tool, underlying data, and fraudulent/avoidable transfer analysis with N. Goradia, D. Li, A. Lomas, S. Bakht. | 0.6 | $ 428 | $ 256.80 |
| Li, David | 10/17/2023 | 00001 | B180 | Internal call with forensic accounting and data analytic teams to discuss bank statement analysis tool, underlying data, and fraudulent/avoidable transfer analysis with N. Goradia, R. Hamersly, A. Lomas, S. Bakht. | 0.6 | $ 675 | $ 405.00 |
| Lomas, Adam | 10/17/2023 | 00001 | B180 | Internal call with forensic accounting and data analytic teams to discuss bank statement analysis tool, underlying data, and fraudulent/avoidable transfer analysis with N. Goradia, D. Li, R. Hamersly, S. Bakht. | 0.6 | $ 495 | $ 297.00 |
| Parizek, Pam | 10/17/2023 | 00001 | B120 | Internal call to discuss master inventory of Kwok assets and next steps with A. Desmond. | 0.2 | $ 680 | $ 136.00 |
| Desmond, Angela | 10/17/2023 | 00001 | B120 | Internal call to discuss master inventory of Kwok assets and next steps with P. Parizek. | 0.2 | $ 579 | $ 115.80 |
| Hamersly, Robert | 10/17/2023 | 00001 | B120 | Internal call to discuss unified transactional database (extraction, transformation, loading, processing, and analytics design) with D. Li. | 0.6 | $ 428 | $ 256.80 |
| Li, David | 10/17/2023 | 00001 | B120 | Internal call to discuss unified transactional database (extraction, transformation, loading, processing, and analytics design) with R. Hamersly. | 0.6 | $ 675 | $ 405.00 |
| Bakht, Shanza | 10/17/2023 | 00001 | B180 | Internal call with forensic accounting and data analytic teams to discuss entity account identification and avoidable transfer analysis with P. Parizek, A. Lomas, A. Desmond, N. Goradia, D. Li, R. Hamersly. | 0.6 | $ 360 | $ 216.00 |
| Bakht, Shanza | 10/17/2023 | 00001 | B180 | Internal call with forensic accounting and data analytic teams to discuss bank statement analysis tool, underlying data, and fraudulent/avoidable transfer analysis with N. Goradia, D. Li, A. Lomas, R. Hamersly. | 0.6 | $ 360 | $ 216.00 |
| Desmond, Angela | 10/17/2023 | 00001 | B180 | Complete draft of chart of counsel's priorities, affected entities, status of trustee's and SEC actions, and Kroll workstreams for P. Parizek's review. | 4.6 | $ 579 | $ 2,663.40 |
| Parizek, Pam | 10/18/2023 | 00001 | B120 | Review list of newly identified banks and accounts for Rule 2004 subpoena. | 0.2 | $ 680 | $ 136.00 |
| Parizek, Pam | 10/18/2023 | 00013 | B261 | Review documents re: ███████████ . | 0.3 | $ 680 | $ 204.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Parizek, Pam | 10/18/2023 | 00009 | B261 | Review █████ schedule prepared by A. Lomas. | 0.2 | $ 680 | $ 136.00 |
| Li, David | 10/18/2023 | 00001 | B120 | Build automated stored procedure to import and standardize transactional data into database tables. | 1.8 | $ 675 | $ 1,215.00 |
| Lazarus, Jordan | 10/18/2023 | 00001 | B120 | Revise and update asset tracker. | 1.1 | $ 495 | $ 544.50 |
| Lazarus, Jordan | 10/18/2023 | 00007 | B261 | Analyze ██████ statements, flow of funds analysis, and related Relativity searches. | 2.2 | $ 495 | $ 1,089.00 |
| Lomas, Adam | 10/18/2023 | 00013 | B261 | Review and summarize findings on bank documents with respect to background information on ████████. | 0.6 | $ 495 | $ 297.00 |
| Lomas, Adam | 10/18/2023 | 00001 | B261 | Upload of bank statements into bank statement analysis tool. | 1.4 | $ 495 | $ 693.00 |
| Lazarus, Jordan | 10/18/2023 | 00009 | B261 | Review of ████████████ | 2.0 | $ 495 | $ 990.00 |
| Dharamshi, Salim | 10/18/2023 | 00001 | B120 | Research publicly available records for ████. | 0.2 | $ 231 | $ 46.20 |
| Dharamshi, Salim | 10/18/2023 | 00001 | B120 | Research references to ██████████ in emails and documents on Relativity to direct open-source research. | 0.2 | $ 231 | $ 46.20 |
| Dharamshi, Salim | 10/18/2023 | 00001 | B120 | Search for identifiers for █████ in emails and documents on Relativity. | 0.3 | $ 231 | $ 69.30 |
| Dharamshi, Salim | 10/18/2023 | 00001 | B120 | Identify and research H███████. | 1.0 | $ 231 | $ 231.00 |
| Dharamshi, Salim | 10/18/2023 | 00001 | B120 | Research ████████ | 1.3 | $ 231 | $ 300.30 |
| Dharamshi, Salim | 10/18/2023 | 00001 | B120 | Summarize findings on ████████ | 1.8 | $ 231 | $ 415.80 |
| Levenson, Patrick | 10/18/2023 | 00001 | B261 | Research vessel ownership and location; motor vehicle ownership; █████ entities and officers. | 4.8 | $ 231 | $ 1,108.80 |
| Lomas, Adam | 10/18/2023 | 00001 | B261 | Update ongoing list of newly identified banks and/or bank accounts for Rule 2004 subpoenas. | 3.5 | $ 495 | $ 1,732.50 |
| Welby, Jackie | 10/18/2023 | 00001 | B261 | Download and organize bank statements for upload into bank statement analysis tool. | 3.1 | $ 200 | $ 620.00 |
| Barker, James | 10/18/2023 | 00002 | B261 | Research on ███████████ | 0.5 | $ 675 | $ 337.50 |
| Barker, James | 10/18/2023 | 00002 | B261 | Update P. Parizek regarding business intelligence workstream ████████ █████████). | 1.7 | $ 675 | $ 1,147.50 |
| Lazarus, Jordan | 10/18/2023 | 00009 | B261 | Correspond with Paul Hastings (D. Barron) regarding ██████. | 0.3 | $ 495 | $ 148.50 |
| Lazarus, Jordan | 10/18/2023 | 00009 | B261 | Internal call to discuss ███████ account analysis with P. Parizek, A. Lomas. | 0.4 | $ 495 | $ 198.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lomas, Adam | 10/18/2023 | 00009 | B261 | Internal call to discuss ███████ account analysis with P. Parizek, J. Lazarus. | 0.4 | $ 495 | $ 198.00 |
| Parizek, Pam | 10/18/2023 | 00009 | B261 | Internal call to discuss ███████ account analysis with A. Lomas, J. Lazarus. | 0.4 | $ 680 | $ 272.00 |
| Lomas, Adam | 10/18/2023 | 00001 | B261 | Internal call regarding download and organization of bank statements for upload into bank statement analysis tool with J. Welby. | 0.8 | $ 495 | $ 396.00 |
| Welby, Jackie | 10/18/2023 | 00001 | B261 | Internal call regarding download and organization of bank statements for upload into bank statement analysis tool with A. Lomas. | 0.8 | $ 200 | $ 160.00 |
| Li, David | 10/18/2023 | 00001 | B180 | Update team regarding setup of transaction analysis workflow. | 0.2 | $ 675 | $ 135.00 |
| Parizek, Pam | 10/18/2023 | 00001 | B120 | Internal call regarding draft master asset tracker and review of open questions with A. Desmond. | 0.3 | $ 680 | $ 204.00 |
| Desmond, Angela | 10/18/2023 | 00001 | B120 | Internal call regarding draft master asset tracker and review of open questions with P. Parizek. | 0.3 | $ 579 | $ 173.70 |
| Parizek, Pam | 10/18/2023 | 00001 | B261 | Internal call regarding ███████ per L. Despins request with D. Rogers. | 0.1 | $ 680 | $ 68.00 |
| Desmond, Angela | 10/18/2023 | 00002 | B180 | Revise priorities/workplan chart based on P. Parizek's review, review additional documents and complete draft of asset/transaction avoidance tracker, send revised drafts to P. Parizek for discussion/review. | 2.0 | $ 579 | $ 1,158.00 |
| Desmond, Angela | 10/18/2023 | 00002 | B110 | Review pleadings for details pertinent to asset/transaction avoidance tracker. | 0.8 | $ 579 | $ 463.20 |
| Parizek, Pam | 10/19/2023 | 00001 | B120 | Review and revise and supplemental Master Asset Tracker. | 2.7 | $ 680 | $ 1,836.00 |
| Parizek, Pam | 10/19/2023 | 00001 | B120 | Review Timeline of Significant Events to identify additional assets for Master Tracker. | 1.4 | $ 680 | $ 952.00 |
| Parizek, Pam | 10/19/2023 | 00001 | B261 | Review team updates, prepare agenda and workstream summaries regarding bank account reconciliation, ███████, and draft Master Asset Tracker. | 0.8 | $ 680 | $ 544.00 |
| Li, David | 10/19/2023 | 00001 | B261 | Build automated stored procedure to import and standardize transactional data into database tables. | 3.5 | $ 675 | $ 2,362.50 |
| Lomas, Adam | 10/19/2023 | 00001 | B261 | Upload of bank statements into bank statement analysis tool. | 0.2 | $ 495 | $ 99.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lomas, Adam | 10/19/2023 | 00001 | B261 | Provide update to team regarding list of newly identified banks and/or bank accounts for Rule 2004 subpoenas. | 0.4 | $ 495 | $ 198.00 |
| Lomas, Adam | 10/19/2023 | 00001 | B261 | Provide update to NPM Law (P. Linsey) regarding updated list of newly identified banks and/or bank accounts for Rule 2004 subpoenas. | 0.9 | $ 495 | $ 445.50 |
| Lazarus, Jordan | 10/19/2023 | 00009 | B261 | Review █████ document production and █████. | 2.9 | $ 495 | $ 1,435.50 |
| Lazarus, Jordan | 10/19/2023 | 00009 | B261 | Correspondence with P. Parizek and Paul Hastings (D. Barron) regarding preliminary analysis of █████ document production and █████. | 2.9 | $ 495 | $ 1,435.50 |
| Lomas, Adam | 10/19/2023 | 00001 | B261 | Update list of newly identified banks and/or bank accounts for Rule 2004 subpoenas. | 1.6 | $ 495 | $ 792.00 |
| Hamersly, Robert | 10/19/2023 | 00001 | B261 | Develop script to pre-process bank statement extracts for ingestion into unified transactional database. | 4.4 | $ 428 | $ 1,883.20 |
| Welby, Jackie | 10/19/2023 | 00001 | B261 | Update inventory listing of identified Debtor-related bank accounts. | 1.3 | $ 200 | $ 260.00 |
| Barker, James | 10/19/2023 | 00013 | B261 | Research █████. | 2.2 | $ 675 | $ 1,485.00 |
| Parizek, Pam | 10/19/2023 | 00001 | B261 | Weekly call re: re: bank account reconciliation, █████, Draft Master Asset Tracker with A. Pfeiffer, A. Lomas, J. Lazarus, and Paul Hastings (L. Despins, A. Luft, D. Barron). | 1.0 | $ 680 | $ 680.00 |
| Pfeiffer, Allen | 10/19/2023 | 00001 | B261 | Weekly call re: re: bank account reconciliation, █████, Draft Master Asset Tracker with P. Parizek, A. Lomas, J. Lazarus, and Paul Hastings (L. Despins, A. Luft, D. Barron). | 1.0 | $ 915 | $ 915.00 |
| Lazarus, Jordan | 10/19/2023 | 00001 | B261 | Weekly call re: re: bank account reconciliation, █████, Draft Master Asset Tracker with P. Parizek, A. Pfeiffer, A. Lomas, and Paul Hastings (L. Despins, A. Luft, D. Barron). | 1.0 | $ 495 | $ 495.00 |
| Lomas, Adam | 10/19/2023 | 00001 | B261 | Weekly call re: re: bank account reconciliation, █████, Draft Master Asset Tracker with P. Parizek, A. Pfeiffer, J. Lazarus, and Paul Hastings (L. Despins, A. Luft, D. Barron). | 1.0 | $ 495 | $ 495.00 |
| Dharamshi, Salim | 10/19/2023 | 00001 | B120 | Internal call to discuss findings to date, clarify queries, and discuss next steps re: █████. | 0.5 | $ 231 | $ 115.50 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Barker, James | 10/19/2023 | 00001 | B120 | Internal call to discuss findings to date, clarify queries, and discuss next steps re: ███████████ with S. Dharamshi. | 0.5 | $ 675 | $ 337.50 |
| Li, David | 10/19/2023 | 00001 | B261 | Internal call regarding unified transactional database (extraction, transformation, loading, processing, and analytics design) with R. Hamersly. | 0.3 | $ 675 | $ 202.50 |
| Hamersly, Robert | 10/19/2023 | 00001 | B261 | Internal call regarding unified transactional database (extraction, transformation, loading, processing, and analytics design) with D. Li. | 0.3 | $ 428 | $ 128.40 |
| Dharamshi, Salim | 10/19/2023 | 00002 | B120 | Internal call to discuss intelligence and next steps on UK public record research with J. Barker. | 0.8 | $ 231 | $ 184.80 |
| Barker, James | 10/19/2023 | 00002 | B120 | Internal call to discuss intelligence and next steps on UK public record research with S. Dharamshi. | 0.8 | $ 675 | $ 540.00 |
| Denneen, Jack | 10/19/2023 | 00001 | B110 | Research for ███████ on list of devices and Kroll's ability to unlock. | 3.5 | $ 360 | $ 1,260.00 |
| Desmond, Angela | 10/19/2023 | 00002 | B120 | Continue to build out asset/transaction tracker to reflect newly identified accounts; | 1.4 | $ 579 | $ 810.60 |
| Parizek, Pam | 10/20/2023 | 00001 | B120 | Perform quality control check on Master Asset Tracker. | 1.1 | $ 680 | $ 748.00 |
| Li, David | 10/20/2023 | 00001 | B261 | Build automated stored procedure to import and standardize transactional data into database tables. | 1.8 | $ 675 | $ 1,215.00 |
| Lomas, Adam | 10/20/2023 | 00001 | B261 | Upload bank statements into bank statement analysis tool. | 0.5 | $ 495 | $ 247.50 |
| Lomas, Adam | 10/20/2023 | 00001 | B261 | Update schedule of bank accounts by entity. | 2.7 | $ 495 | $ 1,336.50 |
| Lomas, Adam | 10/20/2023 | 00001 | B261 | Review and update inventory listing of identified Debtor-related bank accounts. | 3.2 | $ 495 | $ 1,584.00 |
| Hamersly, Robert | 10/20/2023 | 00001 | B261 | Document script for bank statement extract preprocessing. | 0.1 | $ 428 | $ 42.80 |
| Hamersly, Robert | 10/20/2023 | 00001 | B261 | Prepare documentation framework for processing and analytics scripts. | 0.1 | $ 428 | $ 42.80 |
| Welby, Jackie | 10/20/2023 | 00001 | B261 | Organize ███████ account statements and related entries into bank account inventory listing. | 3.0 | $ 200 | $ 600.00 |
| Lazarus, Jordan | 10/20/2023 | 00009 | B261 | Internal calls and correspondence among P. Parizek, A. Lomas, J. Barker and Paul Hastings (D. Barron) regarding ███ production, ███████████ and related topics. | 1.1 | $ 495 | $ 544.50 |
| Li, David | 10/20/2023 | 00001 | B120 | Internal call to discuss unified transactional database (extraction, transformation, loading, processing, and analytics design) with R. Hamersly, A. Deo. | 0.5 | $ 675 | $ 337.50 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Hamersly, Robert | 10/20/2023 | 00001 | B120 | Internal call to discuss unified transactional database (extraction, transformation, loading, processing, and analytics design) with D. Li, A. Deo. | 0.5 | $ 428 | $ 214.00 |
| Deo, Advaith | 10/20/2023 | 00001 | B120 | Internal call to discuss unified transactional database (extraction, transformation, loading, processing, and analytics design) with R. Hamersly, D. Li. | 0.5 | $ 360 | $ 180.00 |
| Denneen, Jack | 10/20/2023 | 00001 | B110 | Research for ▮▮▮▮▮ on list of devices and Kroll's ability to unlock. | 1.0 | $ 360 | $ 360.00 |
| Parizek, Pam | 10/23/2023 | 00001 | B120 | Review Aircraft database information from D. Barron. | 0.2 | $ 680 | $ 136.00 |
| Lazarus, Jordan | 10/23/2023 | 00009 | B261 | Correspondence with P. Parizek and Paul Hastings (D. Barron) re: ▮▮▮▮ documents and related matters. | 0.3 | $ 495 | $ 148.50 |
| Deo, Advaith | 10/23/2023 | 00001 | B180 | Start development of SQL code for validation checks. | 2.4 | $ 360 | $ 864.00 |
| Deo, Advaith | 10/23/2023 | 00001 | B180 | Internal call with D. Li to discuss validation checks needed for Valid8 exports with D. Li. | 0.5 | $ 360 | $ 180.00 |
| Li, David | 10/23/2023 | 00001 | B180 | Internal call with A. Deo to discuss validation checks needed for Valid8 exports. | 0.5 | $ 675 | $ 337.50 |
| Dharamshi, Salim | 10/23/2023 | 00011 | B261 | Review of emails and documents on Relativity relating to ▮▮▮▮▮▮▮▮ | 0.7 | $ 231 | $ 161.70 |
| Dharamshi, Salim | 10/23/2023 | 00011 | B261 | Review of emails and documents on Relativity relating to ▮▮▮▮▮▮▮▮ | 1.0 | $ 231 | $ 231.00 |
| Dharamshi, Salim | 10/23/2023 | 00011 | B261 | Review of emails and documents on Relativity relating to ▮▮▮▮▮▮ | 0.3 | $ 231 | $ 69.30 |
| Dharamshi, Salim | 10/23/2023 | 00011 | B261 | Review of emails and documents on Relativity relating to ▮▮▮▮▮▮ | 0.2 | $ 231 | $ 46.20 |
| Dharamshi, Salim | 10/23/2023 | 00011 | B261 | Review of emails and documents on Relativity relating to ▮▮▮▮▮▮ | 0.2 | $ 231 | $ 46.20 |
| Dharamshi, Salim | 10/23/2023 | 00011 | B261 | Review of emails and documents on Relativity relating to ▮▮▮▮▮▮▮▮ | 1.3 | $ 231 | $ 300.30 |
| Dharamshi, Salim | 10/23/2023 | 00011 | B261 | Contact Land Registry regarding the personal inspection of documents relating to the ▮▮▮▮▮▮ | 0.4 | $ 231 | $ 92.40 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Bakht, Shanza | 10/23/2023 | 00001 | B120 | Define mapping categories for transactional data extracted from bank statements. | 1.7 | $ 360 | $ 612.00 |
| Li, David | 10/23/2023 | 00001 | B110 | Import initial set of extracted transactional data into database tables. | 0.8 | $ 675 | $ 540.00 |
| Li, David | 10/23/2023 | 00001 | B110 | Build automated stored procedure to import and standardize transactional data into database tables. | 2.0 | $ 675 | $ 1,350.00 |
| Li, David | 10/23/2023 | 00001 | B110 | Test automated stored procedure to import and standardize transactional data into database tables. | 1.5 | $ 675 | $ 1,012.50 |
| Barker, James | 10/24/2023 | 00001 | B120 | Provide update on ███████ research to Kroll London team. | 0.1 | $ 675 | $ 67.50 |
| Barker, James | 10/24/2023 | 00001 | B120 | Request additional data regarding ███████ | 0.2 | $ 675 | $ 135.00 |
| Parizek, Pam | 10/24/2023 | 00001 | B120 | Review Paul Hastings (D. Barron) list of potential properties for forfeiture and related attachments | 0.2 | $ 680 | $ 136.00 |
| Parizek, Pam | 10/24/2023 | 00001 | B120 | Task assignment to research team regarding potential properties for forfeiture. | 0.1 | $ 680 | $ 68.00 |
| Lazarus, Jordan | 10/24/2023 | 00001 | B120 | Review and update team re: additional documents for ███████ | 0.8 | $ 495 | $ 396.00 |
| Hamersly, Robert | 10/24/2023 | 00001 | B180 | Documented scripted procedures for bank statement activity ingestion, transformation, and analytics re: entity identification and avoidance transfer analysis. | 0.6 | $ 428 | $ 256.80 |
| Deo,  Advaith | 10/24/2023 | 00001 | B180 | Continue work on SQL code for validation checks. | 1.4 | $ 360 | $ 504.00 |
| Dharamshi, Salim | 10/24/2023 | 00011 | B261 | Review and analyze G███████ ███████. | 0.7 | $ 231 | $ 161.70 |
| Dharamshi, Salim | 10/24/2023 | 00011 | B261 | Review and analyze G███████ ███████ and emails to identify key individuals associated with the companies, assets purchased, investments in other companies, and identify related companies. | 1.2 | $ 231 | $ 277.20 |
| Dharamshi, Salim | 10/24/2023 | 00011 | B261 | Review and analyze documents re: ███████ ███████ ███████ to identify all related subsidiary or parent companies, to understand Haoran He's affiliation with the companies, identify other key individuals, and understand the corporate structure. | 2.2 | $ 231 | $ 508.20 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Dharamshi, Salim | 10/24/2023 | 00011 | B261 | Review documents and emails re: ███ to identify information about him to inform open-source research and identify any other companies not previously identified that he might be affiliated with ███ ███ | 0.8 | $ 231 | $ 184.80 |
| Lomas, Adam | 10/24/2023 | 00007 | B261 | Provide update to team re: ███ ███ bank account activity. | 0.4 | $ 495 | $ 198.00 |
| Goradia, Neil | 10/24/2023 | 00001 | B180 | Internal call with forensic accounting and data analytics teams regarding entity account identification and avoidable transfer analysis with P. Parizek, A. Lomas, J. Lazarus, D. Li, R. Hamersly, S. Bakht. | 0.5 | $ 760 | $ 380.00 |
| Lazarus, Jordan | 10/24/2023 | 00001 | B180 | Internal call with forensic accounting and data analytics teams regarding entity account identification and avoidable transfer analysis with P. Parizek, A. Lomas, N. Goradia, D. Li, R. Hamersly, S. Bakht. | 0.5 | $ 495 | $ 247.50 |
| Lomas, Adam | 10/24/2023 | 00001 | B180 | Internal call with forensic accounting and data analytics teams regarding entity account identification and avoidable transfer analysis with P. Parizek, N. Goradia, J. Lazarus, D. Li, R. Hamersly, S. Bakht. | 0.5 | $ 495 | $ 247.50 |
| Hamersly, Robert | 10/24/2023 | 00001 | B180 | Internal call with forensic accounting and data analytics teams regarding entity account identification and avoidable transfer analysis with P. Parizek, A. Lomas, N. Goradia, J. Lazarus, D. Li, S. Bakht. | 0.5 | $ 428 | $ 214.00 |
| Li, David | 10/24/2023 | 00001 | B180 | Internal call with forensic accounting and data analytics teams regarding entity account identification and avoidable transfer analysis with P. Parizek, A. Lomas, N. Goradia, J. Lazarus, R. Hamersly, S. Bakht. | 0.5 | $ 675 | $ 337.50 |
| Parizek, Pam | 10/24/2023 | 00001 | B180 | Internal call with forensic accounting and data analytics teams regarding entity account identification and avoidable transfer analysis with A. Lomas, N. Goradia, J. Lazarus, D. Li, R. Hamersly, S. Bakht. | 0.5 | $ 680 | $ 340.00 |
| Barker, James | 10/24/2023 | 00001 | B120 | Internal call regarding Chinese language review of intelligence found by the BI team (in particular social media videos) with J. Whittingham. | 0.5 | $ 675 | $ 337.50 |
| Barker, James | 10/24/2023 | 00007 | B261 | Internal call to coordinate ███ ███ with J. Grijns. | 0.4 | $ 675 | $ 270.00 |
| Lazarus, Jordan | 10/24/2023 | 00001 | B180 | Internal call to discuss the upload and analysis of bank statements for fraudulent transfer analysis and related topics with A. Lomas. | 0.1 | $ 495 | $ 49.50 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lomas, Adam | 10/24/2023 | 00001 | B180 | Internal call to discuss the upload and analysis of bank statements for fraudulent transfer analysis and related topics with J. Lazarus. | 0.1 | $ 495 | $ 49.50 |
| Barker, James | 10/24/2023 | 00007 | B261 | Correspondence with ███████████████, P. Parizek, and J. Grijns re: assignment. | 1.5 | $ 675 | $ 1,012.50 |
| Parizek, Pam | 10/24/2023 | 00007 | B261 | Confer with Paul Hastings (A. Luft) re: ███████. | 0.2 | $ 680 | $ 136.00 |
| Parizek, Pam | 10/24/2023 | 00007 | B261 | Confer with J. Barker, R. Adonna re: ███████ | 0.2 | $ 680 | $ 136.00 |
| Parizek, Pam | 10/24/2023 | 00007 | B261 | Confer with Paul Hastings (A. Luft) re: ████████. | 0.3 | $ 680 | $ 204.00 |
| Bakht, Shanza | 10/24/2023 | 00001 | B180 | Internal call with forensic accounting and data analytics teams regarding entity account identification and avoidable transfer analysis with P. Parizek, A. Lomas, N. Goradia, J. Lazarus, D. Li, R. Hamersly. | 0.5 | $ 360 | $ 180.00 |
| Bakht, Shanza | 10/24/2023 | 00001 | B110 | Internal call with D. Li on status of defining mapping categories for transactional data extracted from bank statements. | 0.5 | $ 360 | $ 180.00 |
| Li, David | 10/24/2023 | 00001 | B110 | Internal call with S. Bakht on status of defining mapping categories for transactional data extracted from bank statements. | 0.5 | $ 675 | $ 337.50 |
| Li, David | 10/24/2023 | 00001 | B110 | Build status reporting material and documentation for transactional database analysis. | 1.5 | $ 675 | $ 1,012.50 |
| Li, David | 10/24/2023 | 00001 | B110 | Internal call with A. Deo on defining validation checks for transactional data extracted from bank statements. | 0.4 | $ 675 | $ 270.00 |
| Deo, Advaith | 10/24/2023 | 00001 | B110 | Internal call with D. Li on defining validation checks for transactional data extracted from bank statements. | 0.4 | $ 360 | $ 144.00 |
| Parizek, Pam | 10/25/2023 | 00001 | B180 | Review NPM Law (P. Linsey) update re: Rule 2004 subpoenas. | 0.1 | $ 680 | $ 68.00 |
| Parizek, Pam | 10/25/2023 | 00001 | B120 | Review and source research request re: ███. | 0.1 | $ 680 | $ 68.00 |
| Parizek, Pam | 10/25/2023 | 00001 | B120 | Review summary of Kwok-Affiliated Bank accounts. | 0.4 | $ 680 | $ 272.00 |
| Parizek, Pam | 10/25/2023 | 00001 | B120 | Review and source research request re: ████. | 0.1 | $ 680 | $ 68.00 |
| Barker, James | 10/25/2023 | 00007 | B261 | Conduct ████████████████████ | 3.5 | $ 675 | $ 2,362.50 |
| Parizek, Pam | 10/25/2023 | 00013 | B120 | Review ██████████ | 0.3 | $ 680 | $ 204.00 |
| Lazarus, Jordan | 10/25/2023 | 00001 | B261 | Review of summary of bank accounts by entity. | 0.3 | $ 495 | $ 148.50 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lomas, Adam | 10/25/2023 | 00001 | B261 | Summarize and update counsel regarding schedule of bank accounts by entity. | 0.4 | $ 495 | $ 198.00 |
| Esses, Edmond | 10/25/2023 | 00001 | B160 | Prepare and finalize Monthly Fee Statement. | 3.7 | $ 829 | $ 3,067.30 |
| Lomas, Adam | 10/25/2023 | 00001 | B261 | Prepare schedule of bank accounts by entity (█████████████████████████) for update with Paul Hastings counsel team. | 4.7 | $ 495 | $ 2,326.50 |
| Lazarus, Jordan | 10/25/2023 | 00001 | B261 | Review of newly produced documents on Relativity. | 0.4 | $ 495 | $ 198.00 |
| Deo, Advaith | 10/25/2023 | 00001 | B180 | Develop validation checks for Valid8 exports in SQL server. | 3.0 | $ 360 | $ 1,080.00 |
| Dharamshi, Salim | 10/25/2023 | 00011 | B261 | Summarize findings on ████████ | 1.1 | $ 231 | $ 254.10 |
| Dharamshi, Salim | 10/25/2023 | 00011 | B261 | Summarize findings re: ████████ | 2.6 | $ 231 | $ 600.60 |
| Dharamshi, Salim | 10/25/2023 | 00011 | B261 | Create an i2 chart with all of ████████ | 0.7 | $ 231 | $ 161.70 |
| Parizek, Pam | 10/25/2023 | 00007 | B120 | Review investigator reports re: ████████ and provide update to Paul Hastings (A. Luft). | 1.1 | $ 680 | $ 748.00 |
| Barker, James | 10/25/2023 | 00001 | B120 | Call regarding ████████ with Paul Hastings (L. Despins). | 0.3 | $ 675 | $ 202.50 |
| Barker, James | 10/25/2023 | 00001 | B261 | Internal call to discuss case updates and status of outstanding research requests with D. Moger, J. Whittingham. | 0.6 | $ 675 | $ 405.00 |
| Moger, Dominic | 10/25/2023 | 00001 | B261 | Internal call to discuss case updates and status of outstanding research requests with J. Barker, J. Whittingham. | 0.6 | $ 579 | $ 347.40 |
| Parizek, Pam | 10/25/2023 | 00007 | B120 | Correspondence with surveillance team re: ████████ | 1.1 | $ 680 | $ 748.00 |
| Lomas, Adam | 10/25/2023 | 00001 | B261 | Internal call to discuss bank account statement review and analysis, preparation for weekly update call with P. Parizek, J. Lazarus. | 0.3 | $ 495 | $ 148.50 |
| Lazarus, Jordan | 10/25/2023 | 00001 | B261 | Internal call to discuss bank account statement review and analysis, preparation for weekly update call with P. Parizek, A. Lomas. | 0.3 | $ 495 | $ 148.50 |
| Parizek, Pam | 10/25/2023 | 00001 | B261 | Internal call to discuss bank account statement review and analysis, preparation for weekly update call with A. Lomas, J. Lazarus. | 0.3 | $ 680 | $ 204.00 |
| Deo, Advaith | 10/25/2023 | 00001 | B180 | Internal call regarding progress on SQL code and the various validation checks that need to be performed with D. Li. | 0.5 | $ 360 | $ 180.00 |

29

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Li, David | 10/25/2023 | 00001 | B180 | Internal call regarding progress on SQL code and the various validation checks that need to be performed with A. Deo. | 0.5 | $ 675 | $ 337.50 |
| Li, David | 10/25/2023 | 00001 | B110 | Build status reporting material and documentation for transactional database analysis. | 1.8 | $ 675 | $ 1,215.00 |
| Barker, James | 10/26/2023 | 00001 | B120 | Prepare for weekly call re: ▮▮▮▮▮▮▮ . | 1.9 | $ 675 | $ 1,282.50 |
| Levenson, Patrick | 10/26/2023 | 00001 | B120 | Research re: ▮▮▮▮▮▮▮ | 0.9 | $ 231 | $ 207.90 |
| Lomas, Adam | 10/26/2023 | 00001 | B261 | Continue and analysis of bank accounts by entity (▮▮▮▮▮▮▮). | 0.5 | $ 495 | $ 247.50 |
| Lomas, Adam | 10/26/2023 | 00001 | B261 | Review, summarize, and update team re: payment detail and other documents re: purported purchase of ▮▮▮▮▮▮▮. | 1.1 | $ 495 | $ 544.50 |
| Lomas, Adam | 10/26/2023 | 00001 | B180 | Upload and reconcile bank statements in bank statement analysis tool. | 1.7 | $ 495 | $ 841.50 |
| Parizek, Pam | 10/26/2023 | 00001 | B261 | Review updates re: ▮▮▮▮▮▮▮. | 0.1 | $ 680 | $ 68.00 |
| Parizek, Pam | 10/26/2023 | 00001 | B261 | Review research updates re: ▮▮▮▮▮▮▮. | 0.2 | $ 680 | $ 136.00 |
| Parizek, Pam | 10/26/2023 | 00001 | B261 | Review additional ▮▮▮▮▮▮▮ and update Master Asset Tracker. | 0.6 | $ 680 | $ 408.00 |
| Parizek, Pam | 10/26/2023 | 00001 | B261 | Prepare agenda for Paul Hastings meeting and workstream summaries. | 0.3 | $ 680 | $ 204.00 |
| Pfeiffer, Allen | 10/26/2023 | 00001 | B261 | Prepare for weekly status meeting with counsel. | 1.1 | $ 915 | $ 1,006.50 |
| Parizek, Pam | 10/26/2023 | 00007 | B261 | Review and revise memo re: ▮▮▮▮▮▮▮ | 0.3 | $ 680 | $ 204.00 |
| Parizek, Pam | 10/26/2023 | 00007 | B261 | Review ongoing communications re: ▮▮▮▮▮▮▮ and provide update to Paul Hastings (L. Despins, A. Luft). | 0.9 | $ 680 | $ 612.00 |
| Dharamshi, Salim | 10/26/2023 | 00011 | B261 | Research regarding identifying ▮▮▮▮▮▮▮. | 0.5 | $ 231 | $ 115.50 |
| Dharamshi, Salim | 10/26/2023 | 00011 | B261 | Request official documents from the ▮▮▮▮▮▮▮. | 0.3 | $ 231 | $ 69.30 |
| Levenson, Patrick | 10/26/2023 | 00011 | B261 | Review research regarding ▮▮▮▮▮▮▮ | 0.7 | $ 231 | $ 161.70 |
| Lomas, Adam | 10/26/2023 | 00011 | B120 | Corresponded with Paul Hastings (A. Luft) re: meeting to discuss intervenor proceedings. | 0.2 | $ 495 | $ 99.00 |
| Barker, James | 10/26/2023 | 00001 | B261 | Weekly status update call P. Parizek, J. Lazarus, A. Lomas, A. Pfeiffer, and Paul Hastings (L. Despins, A. Luft, N. Bassett, D. Barron) regarding corporate intelligence, Kwok-affiliated bank accounts, master asset tracker. | 0.7 | $ 675 | $ 472.50 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lazarus, Jordan | 10/26/2023 | 00001 | B261 | Weekly status update call P. Parizek, A. Lomas, J. Barker, A. Pfeiffer, and Paul Hastings (L. Despins, A. Luft, N. Bassett, D. Barron) regarding corporate intelligence, Kwok-affiliated bank accounts, master asset tracker. | 0.7 | $ 495 | $ 346.50 |
| Lomas, Adam | 10/26/2023 | 00001 | B261 | Weekly status update call P. Parizek, J. Lazarus, J. Barker, A. Pfeiffer, and Paul Hastings (L. Despins, A. Luft, N. Bassett, D. Barron) regarding corporate intelligence, Kwok-affiliated bank accounts, master asset tracker. | 0.7 | $ 495 | $ 346.50 |
| Parizek, Pam | 10/26/2023 | 00001 | B261 | Weekly status update call J. Lazarus, A. Lomas, J. Barker, A. Pfeiffer, and Paul Hastings (L. Despins, A. Luft, N. Bassett, D. Barron) regarding corporate intelligence, Kwok-affiliated bank accounts, master asset tracker. | 0.7 | $ 680 | $ 476.00 |
| Pfeiffer, Allen | 10/26/2023 | 00001 | B261 | Weekly status update call P. Parizek, J. Lazarus, A. Lomas, J. Barker, and Paul Hastings (L. Despins, A. Luft, N. Bassett, D. Barron) regarding corporate intelligence, Kwok-affiliated bank accounts, master asset tracker. | 0.7 | $ 915 | $ 640.50 |
| Deo,  Advaith | 10/26/2023 | 00001 | B180 | Internal call regarding progress and next steps re: unified transactional database for entity identification and avoidance transfer analysis with N. Goradia, D. Li, R. Hamersly, S. Bakht. | 0.5 | $ 360 | $ 180.00 |
| Goradia, Neil | 10/26/2023 | 00001 | B180 | Internal call regarding progress and next steps re: unified transactional database for entity identification and avoidance transfer analysis with D. Li, R. Hamersly, A. Deo, S. Bakht. | 0.5 | $ 760 | $ 380.00 |
| Li, David | 10/26/2023 | 00001 | B180 | Internal call regarding progress and next steps re: unified transactional database for entity identification and avoidance transfer analysis with N. Goradia, R. Hamersly, A. Deo, S. Bakht. | 0.5 | $ 675 | $ 337.50 |
| Hamersly, Robert | 10/26/2023 | 00001 | B180 | Internal call regarding progress and next steps re: unified transactional database for entity identification and avoidance transfer analysis with N. Goradia, D. Li, A. Deo, S. Bakht. | 0.5 | $ 428 | $ 214.00 |
| Barker, James | 10/26/2023 | 00001 | B120 | Internal kick off call for ███████████████ with P. Levenson. | 0.6 | $ 675 | $ 405.00 |

31

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Levenson, Patrick | 10/26/2023 | 00001 | B120 | Internal kick off call for ██████ ████ with J. Barker. | 0.6 | $ 231 | $ 138.60 |
| Bakht, Shanza | 10/26/2023 | 00001 | B180 | Internal call regarding progress and next steps re: unified transactional database for entity identification and avoidance transfer analysis with N. Goradia, R. Hamersly, D. Li, A. Deo. | 0.5 | $ 360 | $ 180.00 |
| Denneen, Jack | 10/26/2023 | 00001 | B110 | Research on supported devices for ████████ ; called ████ to discuss open case. | 1.0 | $ 360 | $ 360.00 |
| Li, David | 10/26/2023 | 00001 | B110 | Build status reporting material and documentation for transactional database analysis. | 1.6 | $ 675 | $ 1,080.00 |
| Parizek, Pam | 10/27/2023 | 00001 | B261 | Review E. Sutton email re: ████████ ██. | 0.1 | $ 680 | $ 68.00 |
| Parizek, Pam | 10/27/2023 | 00001 | B120 | Review client request re: ████████, task assignment to J. Barker. | 0.1 | $ 680 | $ 68.00 |
| Barker, James | 10/27/2023 | 00007 | B120 | Draft ████████████ ██. | 1.6 | $ 675 | $ 1,080.00 |
| Lazarus, Jordan | 10/27/2023 | 00009 | B261 | Correspondence with P. Parizek and A. Lomas re: ████ document production and related topics. | 0.2 | $ 495 | $ 99.00 |
| Lazarus, Jordan | 10/27/2023 | 00009 | B261 | Review of ████ document production | 0.5 | $ 495 | $ 247.50 |
| Deo,  Advaith | 10/27/2023 | 00001 | B180 | Continue work on SQL code for error checking Valid8 exports. | 1.5 | $ 360 | $ 540.00 |
| Levenson, Patrick | 10/27/2023 | 00001 | B120 | Research and analysis regarding ████████ ████ | 5.7 | $ 231 | $ 1,316.70 |
| Li, David | 10/27/2023 | 00001 | B110 | Review and map transactions to categories to prepare for bank statement analysis. | 1.8 | $ 675 | $ 1,215.00 |
| Li, David | 10/27/2023 | 00001 | B110 | Import updated set of extracted transactional data into database tables. | 1.9 | $ 675 | $ 1,282.50 |
| Levenson, Patrick | 10/30/2023 | 00001 | B120 | Research and analysis regarding ████████ ███. | 2.3 | $ 231 | $ 531.30 |
| Levenson, Patrick | 10/30/2023 | 00009 | B261 | Research and analysis regarding ████████ ██. | 1.1 | $ 231 | $ 254.10 |
| Lomas, Adam | 10/30/2023 | 00001 | B180 | Compose email to NPM Law (P. Linsey) regarding bank accounts and related Rule 2004 subpoenas/requests. | 0.2 | $ 495 | $ 99.00 |
| Moger, Dominic | 10/30/2023 | 00011 | B261 | ████████████████, ████████ and connections to Kwok. | 1.8 | $ 579 | $ 1,042.20 |
| Parizek, Pam | 10/30/2023 | 00001 | B180 | Review correspondence with NMP Law (P. Linsey) re: summary of newly identified bank statements and document requests, ████████ production. | 0.7 | $ 680 | $ 476.00 |
| Parizek, Pam | 10/30/2023 | 00001 | B120 | Review research re: New York apartment, per Paul Hastings request. | 0.3 | $ 680 | $ 204.00 |
| Parizek, Pam | 10/30/2023 | 00011 | B261 | Review HCHK Adversary Proceeding. | 0.5 | $ 680 | $ 340.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lomas, Adam | 10/30/2023 | 00011 | B261 | Review steps and methodology of analysis with respect to purported loans by intervenors. | 0.8 | $ 495 | $ 396.00 |
| Lomas, Adam | 10/30/2023 | 00011 | B261 | Call to discuss HCHK intervenor proceedings with P. Parizek and Paul Hastings (A. Luft, N. Basset). | 1.0 | $ 495 | $ 495.00 |
| Parizek, Pam | 10/30/2023 | 00011 | B261 | Call to discuss HCHK intervenor proceedings with A. Lomas and Paul Hastings (A. Luft, N. Basset). | 1.0 | $ 680 | $ 680.00 |
| Deo, Advaith | 10/30/2023 | 00001 | B180 | Internal call regarding progress and next steps on the unified transactional database for entity identification and avoidance transfer analysis with N. Goradia, D. Li. | 0.6 | $ 360 | $ 216.00 |
| Goradia, Neil | 10/30/2023 | 00001 | B180 | Internal call regarding progress and next steps on the unified transactional database for entity identification and avoidance transfer analysis with D. Li, A. Deo. | 0.6 | $ 760 | $ 456.00 |
| Li, David | 10/30/2023 | 00001 | B180 | Internal call regarding progress and next steps on the unified transactional database for entity identification and avoidance transfer analysis with N. Goradia, A. Deo. | 0.6 | $ 675 | $ 405.00 |
| Lazarus, Jordan | 10/30/2023 | 00001 | B180 | Internal call to discuss analysis of bank account statements. | 0.2 | $ 495 | $ 99.00 |
| Lomas, Adam | 10/30/2023 | 00001 | B180 | Internal call to discuss analysis of bank account statements. | 0.2 | $ 495 | $ 99.00 |
| Denneen, Jack | 10/30/2023 | 00001 | B110 | Reached out to ████ ████████ | 0.3 | $ 360 | $ 90.00 |
| Hamersly, Robert | 10/31/2023 | 00007 | B261 | Conduct payee normalization and categorization on ████████ ████ accounts activity re: entity account identification and avoidable transfer analysis. | 3.3 | $ 428 | $ 1,412.40 |
| Barker, James | 10/31/2023 | 00001 | B120 | Review ███████████████. | 2.0 | $ 675 | $ 1,350.00 |
| Barker, James | 10/31/2023 | 00001 | B120 | Review of business intelligence workstream, task coordination and ████████ searches update. | 1.8 | $ 675 | $ 1,215.00 |
| Lazarus, Jordan | 10/31/2023 | 00001 | B120 | Update team regarding W██████ | 0.2 | $ 495 | $ 99.00 |
| Levenson, Patrick | 10/31/2023 | 00001 | B120 | Research regarding ████████ | 1.2 | $ 231 | $ 277.20 |
| Levenson, Patrick | 10/31/2023 | 00009 | B261 | ████████████████ record research. | 4.9 | $ 231 | $ 1,131.90 |
| Lomas, Adam | 10/31/2023 | 00007 | B261 | Review and update team re: ████████ bank account data. | 0.4 | $ 495 | $ 198.00 |
| Lomas, Adam | 10/31/2023 | 00011 | B261 | Update NPM Law (P. Linsey) re: Rule 2004 subpoena to ████████ for documents and information with respect to HCHK accounts. | 0.2 | $ 495 | $ 99.00 |
| Lomas, Adam | 10/31/2023 | 00011 | B261 | Review of ████████ subpoena. | 0.6 | $ 495 | $ 297.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Parizek, Pam | 10/31/2023 | 00011 | B261 | Review draft Rule 2004 Motion to ▮▮▮ and summary of known HCHK accounts. | 0.4 | $ 680 | $ 272.00 |
| Parizek, Pam | 10/31/2023 | 00001 | B120 | Review research and provide update to counsel regarding ▮▮▮. | 0.2 | $ 680 | $ 136.00 |
| Parizek, Pam | 10/31/2023 | 00001 | B120 | Assign task to forensic team re: payment detail for ▮▮▮. | 0.1 | $ 680 | $ 68.00 |
| Lomas, Adam | 10/31/2023 | 00001 | B180 | Call to discuss Rule 2004 bank account subpoenas/requests and avoidance claim analysis with P. Parizek, NPM Law (P. Linsey, K. Mitchell) and Paul Hastings (D. Barron). | 1.0 | $ 495 | $ 495.00 |
| Parizek, Pam | 10/31/2023 | 00001 | B180 | Call to discuss Rule 2004 bank account subpoenas/requests and avoidance claim analysis with A. Lomas, NPM Law (P. Linsey, K. Mitchell) and Paul Hastings (D. Barron). | 1.0 | $ 680 | $ 680.00 |
| Li, David | 10/31/2023 | 00001 | B180 | Internal call to discuss progress and next steps re: unified transactional database for entity identification and avoidance transfer analysis with P. Parizek, R. Hamersly. | 0.8 | $ 675 | $ 540.00 |
| Hamersly, Robert | 10/31/2023 | 00001 | B180 | Internal call to discuss progress and next steps re: unified transactional database for entity identification and avoidance transfer analysis with P. Parizek, D. Li. | 0.8 | $ 428 | $ 342.40 |
| Lomas, Adam | 10/31/2023 | 00001 | B180 | Internal call to discuss bank subpoenas/requests and avoidance claim analysis with P. Parizek. | 0.3 | $ 495 | $ 148.50 |
| Parizek, Pam | 10/31/2023 | 00001 | B180 | Internal call to discuss bank subpoenas/requests and avoidance claim analysis with A. Lomas. | 0.3 | $ 680 | $ 204.00 |
| Lomas, Adam | 10/31/2023 | 00007 | B261 | Internal call to discuss ▮▮▮ with J. Lazarus. | 0.2 | $ 495 | $ 99.00 |
| Lazarus, Jordan | 10/31/2023 | 00007 | B261 | Internal call to discuss ▮▮▮ with A. Lomas. | 0.2 | $ 495 | $ 99.00 |
| Parizek, Pam | 10/31/2023 | 00001 | B160 | Review time detail for October 2023 reporting period, provide original time entries and revisions to fee statement. | 0.2 | $ 680 | $ 136.00 |
| Denneen, Jack | 10/31/2023 | 00001 | B110 | Research on ▮▮▮ | 3.3 | $ 360 | $ 1,170.00 |
| Li, David | 10/31/2023 | 00007 | B180 | Create dashboard view of payee normalization and categorization on ▮▮▮ accounts activity re: entity account identification and avoidable transfer analysis. | 1.7 | $ 675 | $ 1,147.50 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Parizek, Pam | 10/31/2023 | 00001 | B180 | Internal call to discuss progress and next steps re: unified transactional database for entity identification and avoidance transfer analysis with D. Li, R. Hamersly. | 0.8 | $ 680 | $        544.00 |
| **Total Hours and Amount:** | | | | | **487.4** | | **$   235,475.30** |

*Time Period: November 1 - 30, 2023.*

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Deo, Advaith | 11/1/2023 | 00001 | B110 | Debug code and ensured functionality of SQL script for bank account database. | 1.1 | $ 360 | $ 396.00 |
| Lomas, Adam | 11/1/2023 | 00001 | B110 | Correspondence with P. Parizek re: preparation for weekly update call/meeting with Paul Hastings counsel team and presentation of. | 0.2 | $ 495 | $ 99.00 |
| Parizek, Pam | 11/1/2023 | 00001 | B261 | Review communications regarding █████████; outreach to D. Rogers re: same. | 0.1 | $ 680 | $ 68.00 |
| Parizek, Pam | 11/2/2023 | 00001 | B110 | Prepare agenda for Paul Hastings meeting and workstream summaries regarding Rule 2004 requests, ████████. | 0.4 | $ 680 | $ 272.00 |
| Parizek, Pam | 11/2/2023 | 00001 | B110 | Email NPM Law (P. Lindsay) re: recap of weekly call, avoidance analysis, proposed debrief. | 0.2 | $ 680 | $ 136.00 |
| Barker, James | 11/2/2023 | 00001 | B110 | Prepare status updates regarding ██████ for weekly Paul Hastings call. | 1.9 | $ 675 | $ 1,282.50 |
| Parizek, Pam | 11/2/2023 | 00001 | B110 | Weekly call with A. Lomas, J. Lazarus, J. Barker and Paul Hastings (L. Despins, A. Luft, N. Basset, D. Barron) re: ████████ and Rule 2004 status update. | 0.7 | $ 680 | $ 476.00 |
| Barker, James | 11/2/2023 | 00001 | B110 | Weekly call with P. Parizek, A. Lomas, J. Lazarus and Paul Hastings (L. Despins, A. Luft, N. Basset, D. Barron) re: ████████ and Rule 2004 status update (partial attendance). | 0.2 | $ 675 | $ 135.00 |
| Lazarus, Jordan | 11/2/2023 | 00001 | B110 | Weekly call with P. Parizek, A. Lomas, J. Barker and Paul Hastings (L. Despins, A. Luft, N. Basset, D. Barron) re: ████████ and Rule 2004 status update. | 0.7 | $ 495 | $ 346.50 |
| Lomas, Adam | 11/2/2023 | 00001 | B110 | Weekly call with P. Parizek, J. Lazarus, J. Barker and Paul Hastings (L. Despins, A. Luft, N. Basset, D. Barron) re: ████████ and Rule 2004 status update. | 0.7 | $ 495 | $ 346.50 |
| Parizek, Pam | 11/2/2023 | 00001 | B110 | Debrief weekly call with A. Lomas, J. Lazarus re: next steps, coordination with technology team, bank statements. | 0.4 | $ 680 | $ 272.00 |

5

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lazarus, Jordan | 11/2/2023 | 00001 | B110 | Debrief weekly call with P. Parizek, A. Lomas re: next steps, coordination with technology team, bank statements. | 0.4 | $ 495 | $ 198.00 |
| Lomas, Adam | 11/2/2023 | 00001 | B110 | Debrief weekly call with P. Parizek, J. Lazarus re: next steps, coordination with technology team, bank statements. | 0.4 | $ 495 | $ 198.00 |
| Lomas, Adam | 11/2/2023 | 00001 | B180 | Email to internal Kroll team re: procedural workflows with respect to bank statement account data as basis for avoidable action/fraudulent transfer analysis. | 0.3 | $ 495 | $ 148.50 |
| Deo,  Advaith | 11/3/2023 | 00001 | B110 | Analyze extracts from bank account data to identify- and catalog new entities. | 1.1 | $ 360 | $ 396.00 |
| Lomas, Adam | 11/8/2023 | 00001 | B110 | Meeting with NPM Law (P. Linsey, K. Mitchell) and Paul Hastings (D. Barron) re: status of bank subpoenas. | 0.6 | $ 495 | $ 297.00 |
| Parizek, Pam | 11/8/2023 | 00001 | B110 | Call with A. Pfeiffer re: status updates, timekeeping and fee statements. | 0.2 | $ 680 | $ 136.00 |
| Parizek, Pam | 11/9/2023 | 00001 | B110 | Review investigative intelligence research, ██████████████████ and prepare agenda for Paul Hastings meeting. | 1.4 | $ 680 | $ 952.00 |
| Parizek, Pam | 11/9/2023 | 00001 | B110 | Attend weekly call with A. Lomas, J. Lazarus and Paul Hastings (L. Despins, A. Luft, N. Basset, D. Barron) re: investigative intelligence, ████████████ | 0.9 | $ 680 | $ 612.00 |
| Lazarus, Jordan | 11/9/2023 | 00001 | B110 | Attend weekly call with P. Parizek, A. Lomas, and Paul Hastings (L. Despins, A. Luft, N. Basset, D. Barron) re: investigative intelligence, ████████████ | 0.9 | $ 495 | $ 445.50 |
| Lomas, Adam | 11/9/2023 | 00001 | B110 | Attend weekly call with P. Parizek, J. Lazarus and Paul Hastings (L. Despins, A. Luft, N. Basset, D. Barron) re: investigative intelligence, ████████ (partial attendance). | 0.6 | $ 495 | $ 297.00 |
| Parizek, Pam | 11/9/2023 | 00001 | B170 | Review objection to fee application, email A. Pfeiffer, NPM Law (P. Linsey) re: same, provide unredacted statements to NPM Law (P. Linsey). | 0.4 | $ 680 | $ 272.00 |
| Parizek, Pam | 11/9/2023 | 00001 | B261 | Task assignment re: ████████ review research and report to client. | 0.2 | $ 680 | $ 136.00 |
| Parizek, Pam | 11/13/2023 | 00001 | B170 | Internal call to discuss fee application objections and future review with A. Pfeiffer, E. Esses. | 0.9 | $ 680 | $ 612.00 |
| Parizek, Pam | 11/13/2023 | 00001 | B170 | Review U.S. Trustee and Creditors' Committee Objections to Kroll Fee Application for August and September 2023. | 0.2 | $ 680 | $ 136.00 |

6

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Parizek, Pam | 11/14/2023 | 00001 | B170 | Call to discuss Response to Objections to Kroll Fee Application with A. Pfeiffer, Paul Hastings (L. Despins) and NPM Law (P. Linsey). | 0.2 | $ 680 | $ 136.00 |
| Parizek, Pam | 11/16/2023 | 00001 | B110 | Prepare agenda for Paul Hastings meeting re: ███████ status of Rule 2004 requests. | 0.3 | $ 680 | $ 204.00 |
| Parizek, Pam | 11/16/2023 | 00001 | B170 | Review and revise vague time entries for August and September 2023, outreach to team members re: same. | 1.7 | $ 680 | $ 1,156.00 |
| Barker, James | 11/16/2023 | 00001 | B261 | Prepare for meeting to discuss ███████ with Paul Hastings team and P. Parizek. | 1.0 | $ 675 | $ 675.00 |
| Barker, James | 11/16/2023 | 00001 | B261 | Call to present and discuss ███████ to P. Parizek and Paul Hastings team. | 0.5 | $ 675 | $ 337.50 |
| Parizek, Pam | 11/17/2023 | 00001 | B110 | Prepare talking points for call with counsel for the U.S. Trustee and Creditors' Committee counsel re: Kroll team, workstream tasks, revised time entries, response to objections (.6); confer L. Despins re: same and provide draft response to objections (1.); confer P. Linsey re: rescheduled call, outreach to A. Pfeiffer re: same and presentation outline (.1). | 0.8 | $ 680 | $ 544.00 |
| Lomas, Adam | 11/17/2023 | 00001 | B160 | Update time entries as requested for Response to Objection re: August and September Fee Statements. | 0.4 | $ 495 | $ 198.00 |
| Barker, James | 11/17/2023 | 00001 | B160 | Update time entries as requested for Response to Objection re: August and September Fee Statements. | 0.5 | $ 675 | $ 337.50 |
| Lazarus, Jordan | 11/17/2023 | 00001 | B160 | Review August and September time entries in preparation for meeting with US Trustee. | 0.3 | $ 495 | $ 148.50 |
| Parizek, Pam | 11/17/2023 | 00001 | B170 | Draft Kroll Response to Objections by counsel for the U.S. Trustee and Creditors' Committee. | 1.4 | $ 680 | $ 952.00 |
| Parizek, Pam | 11/20/2023 | 00001 | B170 | Call with U.S. Trustee (H. Claiborn), Pullman & Comley (K. Mayhew and I. Goldman), Paul Hastings (L. Despins), NPM Law (P. Linsey) re: Kroll Response to Objections to Fee Application. | 1.0 | $ 680 | $ 680.00 |
| Parizek, Pam | 11/20/2023 | 00001 | B170 | Update Kroll response to Objections to Fee Application, provide additional narrative to vague time entries, draft email to counsel with agenda and information regarding bank account analysis to share with counsel for U.S. Trustee and Creditors' Committee. | 0.9 | $ 680 | $ 612.00 |
| Parizek, Pam | 11/20/2023 | 00001 | B170 | Provide Kroll team members update from call on Fee Application, reminders regarding time entry and revisions to vague entries. | 0.2 | $ 680 | $ 136.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lomas, Adam | 11/21/2023 | 00001 | B110 | Summarize bank statement analysis tool transaction counts. | 0.2 | $ 495 | $ 99.00 |
| Parizek, Pam | 11/21/2023 | 00001 | B110 | Review Order establishing procedures for interim compensation for retained professionals and outreach to NPM Law (P. Linsey) re: notice of resolution. | 0.2 | $ 680 | $ 136.00 |
| Parizek, Pam | 11/21/2023 | 00001 | B160 | Review/revise time entries for October 2023 Fee Statement and confer J. Jacobson re: same and formula to add attendees to fee narratives. | 1.5 | $ 680 | $ 1,020.00 |
| Barker, James | 11/22/2023 | 00001 | B110 | Review of communications from Paul Hastings (D. Barron) regarding NewPeople. | 0.6 | $ 675 | $ 405.00 |
| Parizek, Pam | 11/28/2023 | 00001 | B160 | Continue to review/revise time entries for October 2023 Fee Statement. | 2.7 | $ 680 | $ 1,836.00 |
| Parizek, Pam | 11/1/2023 | 00002 | B120 | Review ██████████████████████████████████ | 0.2 | $ 680 | $ 136.00 |
| Lazarus, Jordan | 11/1/2023 | 00002 | B120 | Correspondence with A. Lomas, P. Parizek re: analysis of ████████████████████████ | 0.3 | $ 495 | $ 148.50 |
| Lomas, Adam | 11/1/2023 | 00002 | B120 | Compose email to NPM Law (P. Linsey) re: status of bank subpoenas/requests; related attention to list of newly identified banks and accounts. | 2.3 | $ 495 | $ 1,138.50 |
| Lomas, Adam | 11/1/2023 | 00002 | B120 | Review bank transactions and other documents for references to ██████████ | 0.3 | $ 495 | $ 148.50 |
| Lomas, Adam | 11/1/2023 | 00002 | B120 | Upload of bank statements into bank statement analysis tool; attention to related reconciliation. | 0.3 | $ 495 | $ 148.50 |
| Li, David | 11/1/2023 | 00002 | B120 | Internal call with N. Goradia, W. Predescu, and R. Hamersly re: progress and next steps re: unified transactional database for entity identification and avoidance transfer analysis. | 0.5 | $ 675 | $ 337.50 |
| Predescu, Wendy | 11/1/2023 | 00002 | B120 | Task assignments for transactional database analysis. | 0.4 | $ 716 | $ 286.40 |
| Lomas, Adam | 11/1/2023 | 00002 | B180 | Correspondence with P. Parizek, J. Lazarus re: ████████████████████████ | 0.2 | $ 495 | $ 99.00 |
| Lazarus, Jordan | 11/1/2023 | 00002 | B180 | Internal call with forensic accounting (P. Parizek, A. Lomas) and forensic technology (N. Goradia, W. Predescu, D. Li, R. Hamersly) workstreams re: progress and next steps re: unified transactional database for entity identification and avoidance transfer analysis. | 1.0 | $ 495 | $ 495.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lomas, Adam | 11/1/2023 | 00002 | B180 | Internal call with forensic accounting (P. Parizek, J. Lazarus) and forensic technology (N. Goradia, W. Predescu, D. Li, R. Hamersly) workstreams re: progress and next steps re: unified transactional database for entity identification and avoidance transfer analysis. | 1.0 | $ 495 | $        495.00 |
| Parizek, Pam | 11/1/2023 | 00002 | B180 | Internal call with forensic accounting (A. Lomas, J. Lazarus) and forensic technology (N. Goradia, W. Predescu, D. Li, R. Hamersly) workstreams re: progress and next steps re: unified transactional database for entity identification and avoidance transfer analysis. | 1.0 | $ 680 | $        680.00 |
| Hamersly, Robert | 11/1/2023 | 00002 | B180 | Internal call with forensic accounting (P. Parizek, A. Lomas, J. Lazarus) and forensic technology (N. Goradia, W. Predescu, D. Li) workstreams re: progress and next steps re: unified transactional database for entity identification and avoidance transfer analysis. | 1.0 | $ 428 | $        428.00 |
| Li, David | 11/1/2023 | 00002 | B180 | Internal call with forensic accounting (P. Parizek, A. Lomas, J. Lazarus) and forensic technology (N. Goradia, W. Predescu, R. Hamersly) workstreams re: progress and next steps re: unified transactional database for entity identification and avoidance transfer analysis. | 1.0 | $ 675 | $        675.00 |
| Predescu, Wendy | 11/1/2023 | 00002 | B180 | Internal call with forensic accounting (P. Parizek, A. Lomas, J. Lazarus) and forensic technology (N. Goradia, D. Li, R. Hamersly) workstreams re: progress and next steps re: unified transactional database for entity identification and avoidance transfer analysis. | 1.0 | $ 716 | $        716.00 |
| Hamersly, Robert | 11/1/2023 | 00002 | B180 | Internal call with N. Goradia, D. Li, W. Predescu re: progress and next steps re: unified transactional database for entity identification and avoidance transfer analysis. | 0.5 | $ 428 | $        214.00 |
| Li, David | 11/1/2023 | 00002 | B180 | Internal call with N. Goradia, R. Hamersly, W. Predescu re: progress and next steps re: unified transactional database for entity identification and avoidance transfer analysis. | 0.5 | $ 675 | $        337.50 |
| Predescu, Wendy | 11/1/2023 | 00002 | B180 | Internal call with N. Goradia, R. Hamersly, D. Li re: progress and next steps re: unified transactional database for entity identification and avoidance transfer analysis. | 0.5 | $ 716 | $        358.00 |
| Parizek, Pam | 11/1/2023 | 00002 | B261 | Review request for information regarding Kangdi Wang, task assignment to J. Barker. | 0.1 | $ 680 | $         68.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Parizek, Pam | 11/1/2023 | 00002 | B261 | Respond to questions regarding ████ | 0.1 | $ 680 | $ 68.00 |
| Parizek, Pam | 11/1/2023 | 00002 | B261 | Review research re: ████████, provide results to counsel. | 0.1 | $ 680 | $ 68.00 |
| Barker, James | 11/1/2023 | 00002 | B261 | Prepare for and conduct an interview of ██ ████████ | 1.5 | $ 675 | $ 1,012.50 |
| Barker, James | 11/1/2023 | 00002 | B261 | Update ██████████████ | 0.4 | $ 675 | $ 270.00 |
| Levenson, Patrick | 11/1/2023 | 00002 | B261 | Targeted research on ███████████ | 4.2 | $ 231 | $ 970.20 |
| Hamersly, Robert | 11/2/2023 | 00002 | B180 | Call with D. Li re: progress and next steps re: unified transactional database for entity identification and avoidance transfer analysis. | 0.5 | $ 428 | $ 214.00 |
| Li, David | 11/2/2023 | 00002 | B180 | Call with R. Hamersly re: progress and next steps re: unified transactional database for entity identification and avoidance transfer analysis. | 0.5 | $ 675 | $ 337.50 |
| Lazarus, Jordan | 11/2/2023 | 00002 | B180 | Internal call with A. Lomas, W. Predescu, R. Hamersly re: bank statement account data as basis for avoidable action/fraudulent transfer analysis. | 0.5 | $ 495 | $ 247.50 |
| Hamersly, Robert | 11/2/2023 | 00002 | B180 | Internal call with J. Lazarus, A. Lomas, W. Predescu re: bank statement account data as basis for avoidable action/fraudulent transfer analysis. | 0.5 | $ 428 | $ 214.00 |
| Lomas, Adam | 11/2/2023 | 00002 | B180 | Internal call with J. Lazarus, W. Predescu, R. Hamersly re: bank statement account data as basis for  avoidable action/fraudulent transfer analysis. | 0.5 | $ 495 | $ 247.50 |
| Predescu, Wendy | 11/2/2023 | 00002 | B180 | Internal call with J. Lazarus, A. Lomas, R. Hamersly re: bank statement account data as basis for avoidable action/fraudulent transfer analysis. | 0.5 | $ 716 | $ 358.00 |
| Parizek, Pam | 11/2/2023 | 00002 | B261 | Review investigative intelligence research re: ████████████████; update agenda. | 0.2 | $ 680 | $ 136.00 |
| Levenson, Patrick | 11/2/2023 | 00002 | B261 | ███████████ research. | 1.1 | $ 231 | $ 254.10 |
| Li, David | 11/3/2023 | 00002 | B120 | Create consolidated entity tracker for payees extracted from bank statements for avoidance analysis. | 1.8 | $ 675 | $ 1,215.00 |
| Li, David | 11/3/2023 | 00002 | B120 | Internal call with A. Deo regarding identification of entity names from bank statement exports. | 0.5 | $ 675 | $ 337.50 |
| Deo,  Advaith | 11/3/2023 | 00002 | B120 | Internal call with D. Li regarding identification of entity names from bank statement exports. | 0.5 | $ 360 | $ 180.00 |
| Predescu, Wendy | 11/3/2023 | 00002 | B180 | Internal call with D. Li, R. Hamersly re: entity account identification and avoidable transfer analysis. | 0.7 | $ 716 | $ 501.20 |
| Li, David | 11/3/2023 | 00002 | B180 | Internal call with W. Predescu, R. Hamersly re: entity account identification and avoidable transfer analysis. | 0.7 | $ 675 | $ 472.50 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Hamersly, Robert | 11/3/2023 | 00002 | B180 | Internal call with W. Predescu, D. Li re: entity account identification and avoidable transfer analysis. | 0.7 | $ 428 | $ 299.60 |
| Li, David | 11/3/2023 | 00002 | B180 | Call with W. Predescu, D. Li, and R. Hamersly re: entity identification and avoidance transfer analysis. | 0.7 | $ 675 | $ 472.50 |
| Lomas, Adam | 11/6/2023 | 00002 | B120 | Upload of bank statements into bank statement analysis tool; attention to related reconciliation. | 0.4 | $ 495 | $ 198.00 |
| Deo, Advaith | 11/6/2023 | 00002 | B180 | Consolidate list of entity names and update master tracker of bank statements. | 2.2 | $ 360 | $ 792.00 |
| Deo, Advaith | 11/6/2023 | 00002 | B180 | Internal call with D. Li, R. Hamersly, W. Predescu regarding project status and master tracker. | 0.4 | $ 360 | $ 144.00 |
| Hamersly, Robert | 11/6/2023 | 00002 | B180 | Internal call with A. Deo, D. Li, W. Predescu regarding project status and master tracker. | 0.4 | $ 428 | $ 171.20 |
| Predescu, Wendy | 11/6/2023 | 00002 | B180 | Internal call with A. Deo, D. Li, R. Hamersly regarding project status and master tracker. | 0.4 | $ 716 | $ 286.40 |
| Li, David | 11/6/2023 | 00002 | B180 | Internal call with A. Deo, R. Hamersly, W. Predescu regarding project status and master tracker. | 0.4 | $ 675 | $ 270.00 |
| Levenson, Patrick | 11/6/2023 | 00002 | B261 | Conduct ██████████████. | 3.4 | $ 231 | $ 785.40 |
| Li, David | 11/7/2023 | 00002 | B120 | Update entity tracker for ████████████████████ | 1.7 | $ 675 | $ 1,147.50 |
| Lomas, Adam | 11/7/2023 | 00002 | B180 | Internal call W. Predescu, D. Li, R. Hamersly re: bank statement account data as basis for avoidable action/fraudulent transfer analysis. | 0.4 | $ 495 | $ 198.00 |
| Predescu, Wendy | 11/7/2023 | 00002 | B180 | Internal call A. Lomas, D. Li, R. Hamersly re: bank statement account data as basis for avoidable action/fraudulent transfer analysis. | 0.4 | $ 716 | $ 286.40 |
| Hamersly, Robert | 11/7/2023 | 00002 | B180 | Internal call A. Lomas, W. Predescu, D. Li re: bank statement account data as basis avoidable action/fraudulent transfer analysis. | 0.4 | $ 428 | $ 171.20 |
| Li, David | 11/7/2023 | 00002 | B180 | Internal call A. Lomas, W. Predescu, R. Hamersly re: bank statement account data as basis for avoidable action/fraudulent transfer analysis. | 0.4 | $ 675 | $ 270.00 |
| Hamersly, Robert | 11/7/2023 | 00002 | B180 | Internal call with W. Predescu, D. Li, A. Deo, S. Bakht re: transaction description normalization for entity account identification and avoidable transfer analysis. | 0.4 | $ 428 | $ 171.20 |
| Li, David | 11/7/2023 | 00002 | B180 | Internal call with W. Predescu, R. Hamersly, A. Deo, S. Bakht re: transaction description normalization for entity account identification and avoidable transfer analysis. | 0.4 | $ 675 | $ 270.00 |

11

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Deo, Advaith | 11/7/2023 | 00002 | B180 | Internal call with W. Predescu, D. Li, R. Hamersly, S. Bakht re: transaction description normalization for entity account identification and avoidable transfer analysis. | 0.4 | $ 360 | $ 144.00 |
| Predescu, Wendy | 11/7/2023 | 00002 | B180 | Internal call with D. Li, R. Hamersly, A. Deo, S. Bakht re: transaction description normalization for entity account identification and avoidable transfer analysis. | 0.4 | $ 716 | $ 286.40 |
| Barker, James | 11/7/2023 | 00002 | B261 | Finalize memo regarding ███████████ ██████ | 2.6 | $ 675 | $ 1,755.00 |
| Lomas, Adam | 11/7/2023 | 00002 | B261 | Correspondence with NPM Law (P. Linsey, K. Mitchell) re: coordination of call/meeting to discuss bank subpoenas; respond to related inquiry from NPM Law (K. Mitchell) re: bank subpoena information. | 0.7 | $ 495 | $ 346.50 |
| Li, David | 11/8/2023 | 00002 | B120 | Update entity tracker for ████████ | 1.3 | $ 675 | $ 877.50 |
| Deo, Advaith | 11/8/2023 | 00002 | B120 | Confirm that parsed check headers aligned with the Valid8 export data for bank statements. | 0.6 | $ 360 | $ 216.00 |
| Deo, Advaith | 11/8/2023 | 00002 | B120 | Internal call with D. Li regarding a new task to consolidate parsed check headers into a running tracker of entity names. | 0.5 | $ 360 | $ 180.00 |
| Li, David | 11/8/2023 | 00002 | B120 | Internal call with A. Deo regarding a new task to consolidate parsed check headers into a running tracker of entity names. | 0.5 | $ 675 | $ 337.50 |
| Barker, James | 11/8/2023 | 00002 | B261 | Compile research to date on ███████ | 1.9 | $ 675 | $ 1,282.50 |
| Barker, James | 11/8/2023 | 00002 | B261 | Additional review of ██████████ | 1.7 | $ 675 | $ 1,147.50 |
| Barker, James | 11/8/2023 | 00002 | B261 | Summarize investigative intelligence workstream findings including ██████████ ████ | 1.6 | $ 675 | $ 1,080.00 |
| Lomas, Adam | 11/8/2023 | 00002 | B261 | Internal call with P. Parizek, J. Lazarus re: status of various analyses and preparation for weekly call/meeting with Paul Hastings team re: ████ | 0.5 | $ 495 | $ 247.50 |
| Lazarus, Jordan | 11/8/2023 | 00002 | B261 | Internal call with P. Parizek, A. Lomas re: status of various analyses and preparation for weekly call/meeting with Paul Hastings team re: ████ | 0.5 | $ 495 | $ 247.50 |
| Parizek, Pam | 11/8/2023 | 00002 | B261 | Internal call with J. Lazarus, A. Lomas re: status of various analyses and preparation for weekly call/meeting with Paul Hastings team re: ████ | 0.5 | $ 680 | $ 340.00 |
| Li, David | 11/9/2023 | 00002 | B120 | Update entity tracker for ████████ | 1.2 | $ 675 | $ 810.00 |
| Deo, Advaith | 11/9/2023 | 00002 | B120 | Check for duplicates and normalized list of parsed check headers and consolidated master list of entities. | 2.1 | $ 360 | $ 756.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Li, David | 11/9/2023 | 00002 | B120 | Working session with A. Deo to discuss discrepancies between two lists of entities, duplicates, and normalized list of parsed check headers and consolidated in a master list of entities. | 0.6 | $ 675 | $ 405.00 |
| Deo, Advaith | 11/9/2023 | 00002 | B120 | Working session with D. Li to discuss discrepancies between two lists of entities, duplicates, and normalized list of parsed check headers and consolidated in a master list of entities. | 0.6 | $ 360 | $ 216.00 |
| Parizek, Pam | 11/9/2023 | 00002 | B261 | Review information from Paul Hastings (D. Barron) re: ▮ | 0.2 | $ 680 | $ 136.00 |
| Barker, James | 11/9/2023 | 00002 | B261 | Correspondence with P. Parizek, Paul Hastings (D. Barron) re: Kroll's findings on | 1.3 | $ 675 | $ 877.50 |
| Barker, James | 11/9/2023 | 00002 | B261 | Correspondence with P. Parizek, Paul Hastings (D. Barron) re: Ezra regarding ▮ | 0.2 | $ 675 | $ 135.00 |
| Deo, Advaith | 11/10/2023 | 00002 | B120 | Continue work on normalizing entities derived from parsed checks. | 2.4 | $ 360 | $ 864.00 |
| Barker, James | 11/10/2023 | 00002 | B261 | Update on ▮ for D. Barron. | 1.6 | $ 675 | $ 1,080.00 |
| Lazarus, Jordan | 11/13/2023 | 00002 | B120 | Analyze master payee and payor list. | 4.7 | $ 495 | $ 2,326.50 |
| Lazarus, Jordan | 11/13/2023 | 00002 | B120 | Correspondence with A. Lomas, R. Hamersly, and D. Li re: clean name list and related topics. | 0.2 | $ 495 | $ 99.00 |
| Lomas, Adam | 11/13/2023 | 00002 | B120 | Preliminary review of scope of ▮ uploaded into Relativity. | 0.2 | $ 495 | $ 99.00 |
| Deo, Advaith | 11/13/2023 | 00002 | B120 | Normalize casing and incorporate notes to clean up entity names for master bank statement analysis. | 1.0 | $ 360 | $ 360.00 |
| Welby, Jackie | 11/13/2023 | 00002 | B120 | Review of ▮; added new accounts to inventory listing of identified Debtor-related bank accounts; related upload of bank statements into bank statement analysis tool. | 5.8 | $ 200 | $ 1,160.00 |
| Li, David | 11/13/2023 | 00002 | B120 | Internal call to discuss cleaning up entity names with A. Deo. | 0.7 | $ 675 | $ 472.50 |
| Deo, Advaith | 11/13/2023 | 00002 | B120 | Internal call to discuss cleaning up entity names with D. Li. | 0.7 | $ 360 | $ 252.00 |
| Parizek, Pam | 11/13/2023 | 00002 | B261 | Review ▮ | 0.1 | $ 680 | $ 68.00 |
| Parizek, Pam | 11/13/2023 | 00002 | B261 | Task assignment to J. Barker re: ▮ | 0.1 | $ 680 | $ 68.00 |
| Barker, James | 11/13/2023 | 00002 | B261 | Coordinate ▮ | 1.8 | $ 675 | $ 1,215.00 |
| Deo, Advaith | 11/14/2023 | 00002 | B120 | Normalize casing and incorporate notes to clean up the entity names. | 0.9 | $ 360 | $ 324.00 |
| Li, David | 11/14/2023 | 00002 | B120 | Internal call to discuss updates to entity categorization tracker and analysis of bank statements with J. Lazarus. | 0.1 | $ 675 | $ 67.50 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lazarus, Jordan | 11/14/2023 | 00002 | B120 | Internal call to discuss updates to entity categorization tracker and analysis of bank statements with D. Li. | 0.1 | $ 495 | $ 49.50 |
| Lomas, Adam | 11/15/2023 | 00002 | B120 | Respond to email inquiry from NPM Law (K. Mitchell) re: subpoena follow-up requests to ███████ | 0.4 | $ 495 | $ 198.00 |
| Welby, Jackie | 11/15/2023 | 00002 | B120 | Review of ████████████████████; related upload of bank statements into bank statement analysis tool. | 2.4 | $ 200 | $ 480.00 |
| Welby, Jackie | 11/15/2023 | 00002 | B120 | Review of ████████████████████; related upload of ████████████████. | 1.9 | $ 200 | $ 380.00 |
| Parizek, Pam | 11/15/2023 | 00002 | B120 | Call to discuss Rule 2004 bank subpoenas and additional bank accounts identified with J. Lazarus, A. Lomas, NPM Law (P. Linsey, K. Mitchell). | 0.7 | $ 680 | $ 476.00 |
| Lazarus, Jordan | 11/15/2023 | 00002 | B120 | Call to discuss Rule 2004 bank subpoenas and additional bank accounts identified with P. Parizek, A. Lomas, NPM Law (P. Linsey, K. Mitchell). | 0.7 | $ 495 | $ 346.50 |
| Lomas, Adam | 11/15/2023 | 00002 | B120 | Call to discuss Rule 2004 bank subpoenas and additional bank accounts identified with P. Parizek, J. Lazarus, NPM Law (P. Linsey, K. Mitchell). | 0.7 | $ 495 | $ 346.50 |
| Barker, James | 11/15/2023 | 00002 | B261 | Summarize findings re: ██████ for Paul Hastings team; shared with P. Parizek for review. | 1.5 | $ 675 | $ 1,012.50 |
| Lomas, Adam | 11/16/2023 | 00002 | B120 | Correspondence with K. Mitchell (NPM Law) re: subpoena follow-up requests to | 0.2 | $ 495 | $ 99.00 |
| Parizek, Pam | 11/16/2023 | 00002 | B120 | Forensic accounting update re: bank accounts identified, status of Rule 2004 requests. | 0.3 | $ 680 | $ 204.00 |
| Welby, Jackie | 11/16/2023 | 00002 | B120 | Update bank statement analysis tool reconciliation. | 0.5 | $ 200 | $ 100.00 |
| Deo, Advaith | 11/16/2023 | 00002 | B120 | Normalize and consolidate entities across various bank account statements. | 1.0 | $ 360 | $ 360.00 |
| Parizek, Pam | 11/16/2023 | 00002 | B120 | Weekly update call to discuss ████████████████████, Rule 2004 status update with A. Lomas, J. Lazarus, Paul Hastings (L. Despins, A. Luft, N. Basset, D. Barron) and NPM Law (P. Linsey). | 0.9 | $ 680 | $ 612.00 |
| Lazarus, Jordan | 11/16/2023 | 00002 | B120 | Weekly update call to discuss ████████████████████, Rule 2004 status update with P. Parizek, A. Lomas, Paul Hastings (L. Despins, A. Luft, N. Basset, D. Barron) and NPM Law (P. Linsey). | 0.9 | $ 495 | $ 445.50 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lomas, Adam | 11/16/2023 | 00002 | B120 | Weekly update call to discuss ███████ ████████████████████, Rule 2004 status update with P. Parizek, J. Lazarus, Paul Hastings (L. Despins, A. Luft, N. Basset, D. Barron) and NPM Law (P. Linsey) | 0.9 | $ 495 | $ 445.50 |
| Li, David | 11/16/2023 | 00002 | B120 | Internal call to discuss updates to entity name tracker with A. Deo. | 0.6 | $ 675 | $ 405.00 |
| Deo, Advaith | 11/16/2023 | 00002 | B120 | Internal call to discuss updates to entity name tracker with D. Li. | 0.6 | $ 360 | $ 216.00 |
| Parizek, Pam | 11/16/2023 | 00002 | B261 | Review investigative intelligence research on ████████████████████████ | 0.3 | $ 680 | $ 204.00 |
| Lomas, Adam | 11/17/2023 | 00002 | B120 | Prepare listing of identified bank accounts in preparation for meeting with U.S. Trustee; prepare summary of bank account data processed via bank account statement analysis tool; related email correspondence with P. Parizek. | 1.1 | $ 495 | $ 544.50 |
| Li, David | 11/17/2023 | 00002 | B120 | Map data from ████████████ ████████ and share with Kroll team for further analysis. | 1.2 | $ 675 | $ 810.00 |
| Deo, Advaith | 11/17/2023 | 00002 | B120 | Continue to manually review entity names across multiple documents. | 1.6 | $ 360 | $ 576.00 |
| Li, David | 11/17/2023 | 00002 | B120 | Internal call to discuss updates to entity name tracker with A. Deo. | 0.7 | $ 675 | $ 472.50 |
| Deo, Advaith | 11/17/2023 | 00002 | B120 | Internal call to discuss updates to entity name tracker with D. Li. | 0.7 | $ 360 | $ 252.00 |
| Levenson, Patrick | 11/17/2023 | 00002 | B261 | Conduct research on ████████████████ | 3.8 | $ 231 | $ 877.80 |
| Barker, James | 11/17/2023 | 00002 | B261 | Internal call to kick off ████████ ████████ with P. Levenson. | 1.8 | $ 675 | $ 1,215.00 |
| Levenson, Patrick | 11/17/2023 | 00002 | B261 | Internal call to kick off ████████ ████████ with J. Barker. | 1.8 | $ 231 | $ 415.80 |
| Deo, Advaith | 11/20/2023 | 00002 | B120 | Manually reviewed transaction log and extracted entities from descriptions. | 2.5 | $ 360 | $ 900.00 |
| Deo, Advaith | 11/20/2023 | 00002 | B120 | Manually reviewed transaction log and extracted entities from descriptions. | 2.5 | $ 360 | $ 900.00 |
| Lomas, Adam | 11/20/2023 | 00002 | B120 | Correspondence with NPM Law (P. Linsey) re: status of bank subpoenas. | 0.3 | $ 495 | $ 148.50 |
| Lomas, Adam | 11/20/2023 | 00002 | B120 | Respond to inquiry from NPM Law (P. Linsey) re: suspected/possible █████████ ████████; related document review and research. | 0.9 | $ 495 | $ 445.50 |
| Deo, Advaith | 11/20/2023 | 00002 | B120 | Internal call regarding next steps and timeline for ████████████████████ with D. Li, W. Predescu. | 0.3 | $ 360 | $ 108.00 |
| Predescu, Wendy | 11/20/2023 | 00002 | B120 | Internal call regarding next steps and timeline for ████████████████████ with A. Deo, D. Li. | 0.3 | $ 716 | $ 214.80 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Li, David | 11/20/2023 | 00002 | B120 | Internal call regarding next steps and timeline for ███████████ with A. Deo, W. Predescu. | 0.3 | $ 675 | $ 202.50 |
| Lomas, Adam | 11/20/2023 | 00002 | B261 | Review of documents and examples re: ████████████; summarize findings to NPM Law (P. Linsey). | 1.2 | $ 495 | $ 594.00 |
| Lomas, Adam | 11/21/2023 | 00002 | B120 | Update bank account subpoena tracker; related email to Paul Hastings (D. Barron) and NPM Law (P. Linsey, K. Mitchell) in preparation for working meeting re: bank subpoenas. | 1.7 | $ 495 | $ 841.50 |
| Deo, Advaith | 11/21/2023 | 00002 | B120 | Manually reviewed transaction log and extracted entities from descriptions. | 6.5 | $ 360 | $ 2,340.00 |
| Parizek, Pam | 11/21/2023 | 00002 | B261 | Task assignments re: review of new bank statements, social media and supplemental productions in Relativity. | 0.1 | $ 680 | $ 68.00 |
| Lomas, Adam | 11/21/2023 | 00002 | B261 | Review of additional ███████████; upload of related account statements into bank statement analysis tool. | 0.5 | $ 495 | $ 247.50 |
| Lomas, Adam | 11/21/2023 | 00002 | B261 | Compose email to NPM Law (P. Linsey) re: apparent payments/transfers via ████████ | 0.8 | $ 495 | $ 396.00 |
| Lomas, Adam | 11/21/2023 | 00002 | B261 | Respond to inquiry from Paul Hastings (D. Barron) re: ████████████████; create related summary schedule/analysis. | 1.6 | $ 495 | $ 792.00 |
| Deo, Advaith | 11/22/2023 | 00002 | B120 | Manually reviewed transaction log and extracted entities from descriptions. | 5.0 | $ 360 | $ 1,800.00 |
| Lomas, Adam | 11/22/2023 | 00002 | B120 | Organize notes and multiple various documents to screenshare in meeting with NPM Law and Paul Hastings re: bank subpoenas. | 0.5 | $ 495 | $ 247.50 |
| Parizek, Pam | 11/22/2023 | 00002 | B180 | Call with A. Lomas and NPM Law (P. Linsey, K. Mitchell) to discuss issued and outstanding financial institution Rule 2004 subpoenas and priorities for avoidance actions. | 1.0 | $ 680 | $ 680.00 |
| Lomas, Adam | 11/22/2023 | 00002 | B180 | Call with P. Parizek and NPM Law (P. Linsey, K. Mitchell) to discuss issued and outstanding financial institution Rule 2004 subpoenas and priorities for avoidance actions. | 1.0 | $ 495 | $ 495.00 |
| Lomas, Adam | 11/22/2023 | 00002 | B261 | Preliminary review of ███████████ and related correspondence from NPM Law (P. Linsey). | 0.2 | $ 495 | $ 99.00 |
| Barker, James | 11/22/2023 | 00002 | B261 | Update team re: ████████. | 0.4 | $ 675 | $ 270.00 |
| Barker, James | 11/22/2023 | 00002 | B261 | Task social media review re: asset search. | 0.5 | $ 675 | $ 337.50 |
| Barker, James | 11/22/2023 | 00002 | B261 | Review of ████████████ identified by A. Lomas. | 0.9 | $ 675 | $ 607.50 |
| Lomas, Adam | 11/26/2023 | 00002 | B120 | Upload of bank statements into bank statement analysis tool; attention to related reconciliation. | 0.4 | $ 495 | $ 198.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lomas, Adam | 11/27/2023 | 00002 | B120 | Review ███████████; related update of inventory of Debtor-related bank accounts. | 0.2 | $ 495 | $ 99.00 |
| Lomas, Adam | 11/27/2023 | 00002 | B120 | Respond to inquiry from NPM Law (P. Linsey) re: ███████. | 0.3 | $ 495 | $ 148.50 |
| Lomas, Adam | 11/27/2023 | 00002 | B120 | Review new/additional ███████; related update of inventory of Debtor-related bank accounts. | 0.5 | $ 495 | $ 247.50 |
| Lomas, Adam | 11/27/2023 | 00002 | B120 | Review new/updated ████████; related update of inventory of Debtor-related bank accounts. | 0.5 | $ 495 | $ 247.50 |
| Lomas, Adam | 11/27/2023 | 00002 | B120 | Review ████████; related update of inventory of Debtor-related bank accounts. | 0.7 | $ 495 | $ 346.50 |
| Deo, Advaith | 11/27/2023 | 00002 | B120 | Consolidate entity names from the transaction export into our master entity tracker. | 2.5 | $ 360 | $ 900.00 |
| Lomas, Adam | 11/27/2023 | 00002 | B261 | Upload of bank statements into bank statement analysis tool; attention to related reconciliation. | 0.2 | $ 495 | $ 99.00 |
| Lomas, Adam | 11/27/2023 | 00002 | B261 | Compose email to Paul Hastings (D. Barron) summarizing current metrics with respect to identified bank account transactions; related bank account transaction data review. | 0.7 | $ 495 | $ 346.50 |
| Levenson, Patrick | 11/27/2023 | 00002 | B261 | Research on ████████. | 0.7 | $ 231 | $ 161.70 |
| Lomas, Adam | 11/29/2023 | 00002 | B120 | Compose email to P. Parizek re: bank statement analysis tool transaction counts for fee application purposes. | 0.2 | $ 495 | $ 99.00 |
| Barker, James | 11/29/2023 | 00002 | B261 | Assign and plan investigation of ██████ | 2.1 | $ 675 | $ 1,417.50 |
| Barker, James | 11/29/2023 | 00002 | B261 | Correspondence with J. Wittingham on progress of social media review. | 0.4 | $ 675 | $ 270.00 |
| Barker, James | 11/29/2023 | 00002 | B261 | Review of ████████ | 1.6 | $ 675 | $ 1,080.00 |
| Barker, James | 11/29/2023 | 00002 | B261 | Open-source investigation of ████████. | 1.7 | $ 675 | $ 1,147.50 |
| Deo, Advaith | 11/29/2023 | 00002 | B261 | Internal call D. Li to review Forensic Investigations notes on additions to the entity tracker. | 0.4 | $ 360 | $ 144.00 |
| Li, David | 11/29/2023 | 00002 | B261 | Internal call A. Deo to review Forensic Investigations notes on additions to the entity tracker. | 0.4 | $ 675 | $ 270.00 |
| Lomas, Adam | 11/30/2023 | 00002 | B180 | Compose email to P. Parizek re: approach to review and categorization of avoidance analysis data. | 0.3 | $ 495 | $ 148.50 |
| Levenson, Patrick | 11/30/2023 | 00002 | B261 | Targeted open-source research on individual named in ████████ | 0.3 | $ 231 | $ 69.30 |
| Parizek, Pam | 11/1/2023 | 00007 | B120 | Review updated schedules and correspond with A. Lomas, J. Lazarus re: analysis of ████████████ and avoidable transfer analysis. | 0.3 | $ 680 | $ 204.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lazarus, Jordan | 11/1/2023 | 00007 | B120 | Compile ████████ ████████ for Paul Hastings and external counsel. | 3.1 | $ 495 | $ 1,534.50 |
| Lazarus, Jordan | 11/1/2023 | 00007 | B120 | Correspondence with P. Parizek and Paul Hastings (A. Luft, L. Song) re: █████████ ███████████ and related matters. | 0.3 | $ 495 | $ 148.50 |
| Lomas, Adam | 11/2/2023 | 00007 | B180 | Work on ████████████████████ | 1.8 | $ 495 | $ 891.00 |
| Parizek, Pam | 11/2/2023 | 00007 | B180 | Internal call with A. Lomas, J. Lazarus re: summary of ██████████████ for use in avoidance action/fraudulent transfer analysis. | 0.2 | $ 680 | $ 136.00 |
| Lazarus, Jordan | 11/2/2023 | 00007 | B180 | Internal call with P. Parizek, A. Lomas re: summary of ███████████ for use in avoidance action/fraudulent transfer analysis. | 0.2 | $ 495 | $ 99.00 |
| Lomas, Adam | 11/2/2023 | 00007 | B180 | Internal call with P. Parizek, J. Lazarus re: summary of ███████████ for use in avoidance action/fraudulent transfer analysis. | 0.2 | $ 495 | $ 99.00 |
| Lomas, Adam | 11/3/2023 | 00007 | B180 | Compose email to NPM Law (P. Linsey) re: ████████████ for avoidance claims analysis discussion. | 0.6 | $ 495 | $ 297.00 |
| Lomas, Adam | 11/3/2023 | 00007 | B180 | Continue work on ██████████████ | 1.2 | $ 495 | $ 594.00 |
| Lazarus, Jordan | 11/3/2023 | 00007 | B180 | Call with A. Lomas and NPM Law (P. Linsey) re: analysis of ██████████ █████████ and related matters. | 0.4 | $ 495 | $ 198.00 |
| Lomas, Adam | 11/3/2023 | 00007 | B180 | Call with J. Lazarus and NPM Law (P. Linsey) re: analysis of ██████████ █████████ and related matters. | 0.4 | $ 495 | $ 198.00 |
| Lomas, Adam | 11/7/2023 | 00007 | B180 | Aggregate data (payee information, etc.) for ████████████████████ ████████ | 0.8 | $ 495 | $ 396.00 |
| Parizek, Pam | 11/1/2023 | 00010 | B120 | Review summary schedules re: █████████ ██████████████, email communications to counsel re: same. | 0.2 | $ 680 | $ 136.00 |
| Subramaniam, Shru | 11/1/2023 | 00011 | B261 | US Property Research. | 4.0 | $ 231 | $ 924.00 |
| Lomas, Adam | 11/1/2023 | 00011 | B261 | Respond to inquiry from Paul Hastings (J. Kosciewicz) re: intervenor-related bank transactions; related review of documents in Relativity. | 0.8 | $ 495 | $ 396.00 |
| Dharamshi, Salim | 11/1/2023 | 00011 | B261 | Review ███████████████████████ | 2.1 | $ 231 | $ 485.10 |
| Dharamshi, Salim | 11/1/2023 | 00011 | B261 | Compose memo regarding ███████████ | 1.2 | $ 231 | $ 277.20 |
| Lomas, Adam | 11/3/2023 | 00011 | B120 | Respond to inquiry from Paul Hastings (J. Kosciewicz) re: █████████████████████; related preparation of schedules with requested bank account statement information. | 3.3 | $ 495 | $ 1,633.50 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Welby, Jackie | 11/3/2023 | 00011 | B120 | Prepare ███████ requested by Paul Hastings. | 1.2 | $ 200 | $ 240.00 |
| Lomas, Adam | 11/3/2023 | 00011 | B120 | Internal call J. Welby re: ███████ requested by Paul Hastings. | 0.2 | $ 495 | $ 99.00 |
| Welby, Jackie | 11/3/2023 | 00011 | B120 | Internal call A. Lomas re: ███████ requested by Paul Hastings. | 0.2 | $ 200 | $ 40.00 |
| Subramaniam, Shru | 11/6/2023 | 00011 | B261 | Research ███████ | 4.0 | $ 231 | $ 924.00 |
| Subramaniam, Shru | 11/7/2023 | 00011 | B261 | Prepare memo on research findings re: ███████. | 4.0 | $ 231 | $ 924.00 |
| Lomas, Adam | 11/8/2023 | 00011 | B120 | Compose email to NPM Law (P. Linsey, K. Mitchell) re: ███████ | 0.4 | $ 495 | $ 198.00 |
| Welby, Jackie | 11/9/2023 | 00011 | B120 | Review ███████ and update schedule of check payments. | 3.4 | $ 200 | $ 680.00 |
| Dharamshi, Salim | 11/10/2023 | 00011 | B261 | Open source and Relativity searches into ███████ | 0.5 | $ 231 | $ 115.50 |
| Dharamshi, Salim | 11/13/2023 | 00011 | B261 | Retrieve corporate records for ███████ | 0.7 | $ 231 | $ 161.70 |
| Lomas, Adam | 11/14/2023 | 00011 | B120 | Preliminary review of scope of ███████ uploaded into Relativity ███████). | 0.2 | $ 495 | $ 99.00 |
| Welby, Jackie | 11/14/2023 | 00011 | B120 | Review of ███████; related upload of ███████ into bank statement analysis tool. | 1.0 | $ 200 | $ 200.00 |
| Barker, James | 11/15/2023 | 00011 | B261 | Review and analysis of ███████ | 5.6 | $ 675 | $ 3,780.00 |
| Dharamshi, Salim | 11/15/2023 | 00011 | B261 | Conduct research into ███████. | 0.7 | $ 231 | $ 161.70 |
| Dharamshi, Salim | 11/16/2023 | 00011 | B261 | Research into ███████ to determine further information about the company. | 1.0 | $ 231 | $ 231.00 |
| Dharamshi, Salim | 11/16/2023 | 00011 | B261 | Liaise with ███████. | 0.2 | $ 231 | $ 46.20 |
| Li, David | 11/20/2023 | 00011 | B120 | Review, extract, and normalize ███████. | 1.6 | $ 675 | $ 1,080.00 |
| Lomas, Adam | 11/20/2023 | 00011 | B120 | Compose email to Paul Hastings (D. Barron) re: ███████ | 0.6 | $ 495 | $ 297.00 |
| Deo, Advaith | 11/20/2023 | 00011 | B120 | Internal call to review progress on entity normalization with D. Li. | 0.6 | $ 360 | $ 216.00 |
| Li, David | 11/20/2023 | 00011 | B120 | Internal call to review progress on entity normalization with A. Deo. | 0.6 | $ 675 | $ 405.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Li, David | 11/21/2023 | 00011 | B180 | Review, extract, and normalize payee information on [redacted]. | 2.3 | $ 675 | $ 1,552.50 |
| Lomas, Adam | 11/21/2023 | 00011 | B180 | Review [redacted] with respect to previously missing statements for [redacted] | 0.3 | $ 495 | $ 148.50 |
| Li, David | 11/22/2023 | 00011 | B180 | Review, extract, and normalize payee information on [redacted]. | 2.2 | $ 675 | $ 1,485.00 |
| Lomas, Adam | 11/22/2023 | 00011 | B180 | Compose email to J. Barker with respect to requested research into [redacted] | 0.4 | $ 495 | $ 198.00 |
| Hamersly, Robert | 11/22/2023 | 00011 | B180 | Working session with A. Deo, D. Li to review [redacted] (partial attendance). | 0.6 | $ 428 | $ 256.80 |
| Li, David | 11/22/2023 | 00011 | B180 | Working session with R. Hamersly, A. Deo to review [redacted] | 1.1 | $ 675 | $ 742.50 |
| Deo, Advaith | 11/22/2023 | 00011 | B180 | Working session with R. Hamersly, D. Li to review [redacted] | 1.1 | $ 360 | $ 396.00 |
| Li, David | 11/22/2023 | 00011 | B180 | Working session with R. Hamersly, A. Deo re: payee normalization of [redacted] | 0.6 | $ 675 | $ 405.00 |
| Deo, Advaith | 11/22/2023 | 00011 | B180 | Working session with R. Hamersly, D. Li re: payee normalization of [redacted] | 0.6 | $ 360 | $ 216.00 |
| Hamersly, Robert | 11/22/2023 | 00011 | B180 | Working session with D. Li, A. Deo re: payee normalization of [redacted] | 0.6 | $ 428 | $ 256.80 |
| Dharamshi, Salim | 11/23/2023 | 00011 | B180 | Review social media posts in Relativity in the 'Social Media Collection' for indication of assets. | 0.5 | $ 231 | $ 115.50 |
| Deo, Advaith | 11/27/2023 | 00011 | B180 | Consolidate [redacted] with our master entity tracker. | 1.5 | $ 360 | $ 540.00 |
| Li, David | 11/27/2023 | 00011 | B180 | Update schedule of normalized entities to include those from [redacted]. | 2.2 | $ 675 | $ 1,485.00 |
| Li, David | 11/27/2023 | 00011 | B180 | Internal call with A. Deo to review normalized entities for [redacted]. | 0.4 | $ 675 | $ 270.00 |
| Deo, Advaith | 11/27/2023 | 00011 | B180 | Internal call with D. Li to review normalized entities for [redacted]. | 0.4 | $ 360 | $ 144.00 |
| Lomas, Adam | 11/28/2023 | 00011 | B180 | Review and categorization of clean payee/payor names with respect to [redacted]. | 4.7 | $ 495 | $ 2,326.50 |
| Lomas, Adam | 11/29/2023 | 00011 | B180 | Compose email to P. Parizek re: status of review and categorization of [redacted]. | 0.3 | $ 495 | $ 148.50 |
| Lomas, Adam | 11/29/2023 | 00011 | B180 | Review and categorization of clean payee/payor names with respect to [redacted]. | 2.1 | $ 495 | $ 1,039.50 |
| Welby, Jackie | 11/29/2023 | 00011 | B180 | Review and categorization of clean payee/payor names with respect to [redacted] | 3.6 | $ 200 | $ 720.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Deo, Advaith | 11/29/2023 | 00011 | B180 | Incorporated Forensic Investigations feedback into the ███████████. | 1.6 | $ 360 | $ 576.00 |
| Welby, Jackie | 11/29/2023 | 00011 | B180 | Internal call A. Lomas re: review of ████████ | 0.4 | $ 200 | $ 80.00 |
| Lomas, Adam | 11/29/2023 | 00011 | B180 | Internal call J. Welby re: review of ████████████ | 0.4 | $ 495 | $ 198.00 |
| Deo, Advaith | 11/30/2023 | 00011 | B180 | Continue review and consolidation of █████ ██████ and master entity tracker to ensure consistency and accuracy. | 2.0 | $ 360 | $ 720.00 |
| Lomas, Adam | 11/30/2023 | 00011 | B180 | Quality control review of applied names and categories of ████████████ ████████████ related email to D. Li re: next steps to deliver data for avoidance analysis schedules. | 1.1 | $ 495 | $ 544.50 |
| Lomas, Adam | 11/30/2023 | 00011 | B180 | Review and categorization of clean payee/payor names with respect to ████ ████████████. | 1.8 | $ 495 | $ 891.00 |
| Welby, Jackie | 11/30/2023 | 00011 | B180 | Review and categorization of clean payee/payor names with respect to ████ ████████████. | 4.4 | $ 200 | $ 880.00 |
| Parizek, Pam | 11/30/2023 | 00011 | B180 | Review investigative intelligence update, ████████████, and prepare agenda for weekly call with Paull Hastings. | 0.3 | $ 680 | $ 204.00 |
| Lomas, Adam | 11/30/2023 | 00011 | B180 | Call with P. Parizek, J. Barker, J. Lazarus, Paul Hastings (L. Despins, A. Luft, N. Bassett, D. Barron) and NPM Law (P. Linsey) re: intelligence update on vehicles and social media, ████████████, ████, Rule 2004 subpoena status update (partial attendance) | 0.3 | $ 495 | $ 148.50 |
| Barker, James | 11/30/2023 | 00011 | B180 | Call with P. Parizek, A. Lomas, J. Lazarus, Paul Hastings (L. Despins, A. Luft, N. Bassett, D. Barron) and NPM Law (P. Linsey) re: intelligence update on vehicles and social media, ████████████, ████, Rule 2004 subpoena status update (partial attendance). | 0.3 | $ 675 | $ 202.50 |
| Parizek, Pam | 11/30/2023 | 00011 | B180 | Call with J. Barker, A. Lomas, J. Lazarus, Paul Hastings (L. Despins, A. Luft, N. Bassett, D. Barron) and NPM Law (P. Linsey) re: intelligence update on vehicles and social media, ████████████, ████, Rule 2004 subpoena status update. | 0.5 | $ 680 | $ 340.00 |
| Lazarus, Jordan | 11/30/2023 | 00011 | B180 | Review intelligence update on vehicles and social media, ████████████, Rule 2004 subpoena updates. | 0.5 | $ 495 | $ 247.50 |
| Lazarus, Jordan | 11/30/2023 | 00011 | B180 | Internal call with A. Lomas re: analysis of ████████████ | 0.3 | $ 495 | $ 148.50 |
| Lomas, Adam | 11/30/2023 | 00011 | B180 | Internal call with J. Lazarus re: analysis of ████████████. | 0.3 | $ 495 | $ 148.50 |
| Lomas, Adam | 11/3/2023 | 00012 | B120 | Working session with J. Welby re: preparation of ████████████ ████████████ | 0.9 | $ 495 | $ 445.50 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Welby, Jackie | 11/3/2023 | 00012 | B120 | Working session with A. Lomas re: preparation of ███████. | 0.9 | $ 200 | $ 180.00 |
| Lomas, Adam | 11/9/2023 | 00012 | B120 | Create template for capture of data with respect to ████████. | 0.5 | $ 495 | $ 247.50 |
| Welby, Jackie | 11/9/2023 | 00012 | B120 | Review ████████ and update schedule of check payments. | 1.7 | $ 200 | $ 340.00 |
| Welby, Jackie | 11/10/2023 | 00012 | B120 | Review ████████ and update schedule of check payments. | 3.9 | $ 200 | $ 780.00 |
| Lomas, Adam | 11/27/2023 | 00012 | B120 | Review new/updated ████████ with respect to ████████ | 0.3 | $ 495 | $ 148.50 |
| Lazarus, Jordan | 11/6/2023 | 00013 | B120 | Analysis of ████████. | 5.9 | $ 495 | $ 2,920.50 |
| Lomas, Adam | 11/6/2023 | 00013 | B120 | Compose email to Paul Hastings (D. Barron) re: subpoenas/requests for information with respect to ████████. | 1.3 | $ 495 | $ 643.50 |
| Lazarus, Jordan | 11/6/2023 | 00013 | B120 | Call with A. Lomas and Paul Hastings (L. Despins, A. Luft, L. Song, D. Barron) re: funds tracing analysis. | 1.0 | $ 495 | $ 495.00 |
| Lomas, Adam | 11/6/2023 | 00013 | B120 | Call with J. Lazarus and Paul Hastings (L. Despins, A. Luft, L. Song, D. Barron) re: funds tracing analysis. | 1.0 | $ 495 | $ 495.00 |
| Lomas, Adam | 11/6/2023 | 00013 | B120 | Internal call J. Lazarus re: analysis of ████ | 0.5 | $ 495 | $ 247.50 |
| Lazarus, Jordan | 11/6/2023 | 00013 | B120 | Internal call A. Lomas re: analysis of ████. | 0.5 | $ 495 | $ 247.50 |
| Parizek, Pam | 11/6/2023 | 00013 | B120 | Internal call and correspondence with A. Lomas, J. Lazarus re: analysis of bank statements and supporting documentation re: Mahwah. | 0.6 | $ 680 | $ 408.00 |
| Lomas, Adam | 11/6/2023 | 00013 | B120 | Internal call and correspondence with P. Parizek, J. Lazarus re: analysis of bank statements and supporting documentation re: Mahwah. | 0.6 | $ 495 | $ 297.00 |
| Lazarus, Jordan | 11/6/2023 | 00013 | B120 | Internal call and correspondence with P. Parizek, A. Lomas re: analysis of bank statements and supporting documentation re: Mahwah. | 0.6 | $ 495 | $ 297.00 |
| Welby, Jackie | 11/7/2023 | 00013 | B120 | Review of ████████. | 3.2 | $ 200 | $ 640.00 |
| Lomas, Adam | 11/7/2023 | 00013 | B120 | Prepare schedule of payments to/from ████ | 1.6 | $ 495 | $ 792.00 |
| Welby, Jackie | 11/7/2023 | 00013 | B120 | Internal call A. Lomas re: review of ████████ with respect to identification and quantification of payments to/from ████. | 0.3 | $ 200 | $ 60.00 |
| Lomas, Adam | 11/7/2023 | 00013 | B120 | Internal call J. Welby re: review of ████████ with respect to identification and quantification of payments to/from ████. | 0.3 | $ 495 | $ 148.50 |
| Dharamshi, Salim | 11/7/2023 | 00013 | B261 | Open source research on ████████ | 0.5 | $ 231 | $ 115.50 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Dharamshi, Salim | 11/7/2023 | 00013 | B261 | Identify ███████ | 0.6 | $ 231 | $ 138.60 |
| Dharamshi, Salim | 11/7/2023 | 00013 | B261 | Open source research into the UK corporate affiliation ██████. | 0.4 | $ 231 | $ 92.40 |
| Dharamshi, Salim | 11/7/2023 | 00013 | B261 | Research into ███████ | 0.2 | $ 231 | $ 46.20 |
| Lazarus, Jordan | 11/8/2023 | 00013 | B120 | Analysis of ██████████. | 4.4 | $ 495 | $ 2,178.00 |
| Lomas, Adam | 11/8/2023 | 00013 | B120 | Attention to schedule of payments to/from ████████████; related email to P. Parizek with schedule/analysis for Paul Hastings counsel team. | 2.6 | $ 495 | $ 1,287.00 |
| Lazarus, Jordan | 11/8/2023 | 00013 | B120 | Internal call and correspondence with A. Lomas re: flow of funds analysis and related matters. | 0.4 | $ 495 | $ 198.00 |
| Lomas, Adam | 11/8/2023 | 00013 | B120 | Internal call and correspondence with J. Lazarus re: flow of funds analysis and related matters. | 0.4 | $ 495 | $ 198.00 |
| Barker, James | 11/8/2023 | 00013 | B261 | Compile memo on ████████████ | 1.8 | $ 675 | $ 1,215.00 |
| Dharamshi, Salim | 11/8/2023 | 00013 | B261 | Conduct UK Litigation searches for ███████ (0.3); Conduct UK property searches for █████████ (0.3); Research into ██████████ (0.8); Compose memo on ████████ (0.5) | 1.9 | $ 231 | $ 438.90 |
| Levenson, Patrick | 11/8/2023 | 00013 | B261 | Public records and litigation research and review re: Mahwah Advisory proceeding. | 0.4 | $ 231 | $ 92.40 |
| Lazarus, Jordan | 11/16/2023 | 00013 | B261 | Review of newly produced documents on Relativity. | 1.2 | $ 495 | $ 594.00 |
| Lomas, Adam | 11/28/2023 | 00013 | B261 | Respond to inquiry from NPM Law (K. Mitchell) re: information for ████████ ████████████ related document review and research. | 1.1 | $ 495 | $ 544.50 |
| Lomas, Adam | 11/30/2023 | 00013 | B261 | Respond to follow-up inquiry from NPM Law (K. Mitchell) re: information for ████████ | 0.2 | $ 495 | $ 99.00 |
| Levenson, Patrick | 11/2/2023 | 00014 | B110 | Process server coordination. | 0.2 | $ 231 | $ 46.20 |
| Lomas, Adam | 11/6/2023 | 00015 | B120 | Create template for capture of data with respect to ██████████. | 0.9 | $ 495 | $ 445.50 |
| Welby, Jackie | 11/6/2023 | 00015 | B120 | Review ████████████. | 2.9 | $ 200 | $ 580.00 |
| Lomas, Adam | 11/6/2023 | 00015 | B120 | Internal call J. Welby re: ████████ | 0.3 | $ 495 | $ 148.50 |
| Welby, Jackie | 11/6/2023 | 00015 | B120 | Internal call A. Lomas re: ██████ | 0.3 | $ 200 | $ 60.00 |
| Lazarus, Jordan | 11/6/2023 | 00015 | B261 | Correspondence with A. Lomas, R. Hamersly re: review of ██████████ and related matters. | 0.1 | $ 495 | $ 49.50 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lazarus, Jordan | 11/13/2023 | 00015 | B180 | Internal call to discuss categorization of clean ███████████, clean name listing, and related topics with A. Lomas. | 0.2 | $ 495 | $ 99.00 |
| Lomas, Adam | 11/13/2023 | 00015 | B180 | Internal call to discuss categorization of clean ███████████, clean name listing, and related topics with J. Lazarus. | 0.2 | $ 495 | $ 99.00 |
| Welby, Jackie | 11/14/2023 | 00015 | B180 | Categorize ██████████ and related payee research. | 3.0 | $ 200 | $ 600.00 |
| Lazarus, Jordan | 11/14/2023 | 00015 | B180 | Internal call to discuss ████████ ████████, clean vendor name analysis, and related topics with J. Welby. | 0.2 | $ 495 | $ 99.00 |
| Welby, Jackie | 11/14/2023 | 00015 | B180 | Internal call to discuss ████████ ████████, clean vendor name analysis, and related topics with J. Lazarus. | 0.2 | $ 200 | $ 40.00 |
| Lomas, Adam | 11/15/2023 | 00015 | B180 | Provide update to D. Li re: timing of ████████ ████████████ for avoidance action analysis. | 0.4 | $ 495 | $ 198.00 |
| Lomas, Adam | 11/16/2023 | 00015 | B180 | Organize bank account transaction data for schedule of payments to/from known/identified ████████. | 0.6 | $ 495 | $ 297.00 |
| Lomas, Adam | 11/16/2023 | 00015 | B180 | Review, analyze, and trace related party transfers to/from population of known/identified ████. | 3.8 | $ 495 | $ 1,881.00 |
| Parizek, Pam | 11/16/2023 | 00015 | B180 | Internal call to discuss entity account identification, ████████ ████████████ for use in avoidance action analysis, and consolidated entity list for ████████████ with A. Lomas, J. Lazarus. | 0.4 | $ 680 | $ 272.00 |
| Lomas, Adam | 11/16/2023 | 00015 | B180 | Internal call to discuss entity account identification, ████████ ████████████ for use in avoidance action analysis, and consolidated entity list for ████████████ with P. Parizek, J. Lazarus. | 0.4 | $ 495 | $ 198.00 |
| Li, David | 11/16/2023 | 00015 | B180 | Internal call to discuss entity account identification, ████████ ████████████ for use in avoidance action analysis, and consolidated entity list for ████████████ with W. Predescu. | 0.4 | $ 675 | $ 270.00 |
| Lazarus, Jordan | 11/16/2023 | 00015 | B180 | Internal call to discuss entity account identification, ████████ ████████████ for use in avoidance action analysis, and consolidated entity list for ████████████ with P. Parizek, A. Lomas. | 0.4 | $ 495 | $ 198.00 |

24

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Predescu, Wendy | 11/16/2023 | 00015 | B180 | Internal call to discuss entity account identification, ██████████████ ████████ for use in avoidance action analysis, and consolidated entity list for █████████████████ with D. Li. | 0.4 | $ 716 | $ 286.40 |
| Lomas, Adam | 11/17/2023 | 00015 | B180 | Prepare schedule of payments to/from known/identified ████████ as basis for avoidance action analysis. | 3.4 | $ 495 | $ 1,683.00 |
| Lomas, Adam | 11/17/2023 | 00015 | B180 | Internal call to discuss presentation and format of ███████████████ with J. Lazarus. | 0.3 | $ 495 | $ 148.50 |
| Lazarus, Jordan | 11/17/2023 | 00015 | B180 | Internal call to discuss presentation and format of ███████████████ with A. Lomas. | 0.3 | $ 495 | $ 148.50 |
| Lomas, Adam | 11/18/2023 | 00015 | B180 | Continue preparation of schedule of payments to/from known/identified ████████; compose related email correspondence to P. Linsey (NPM Law) with schedules, explanations, and considerations. | 1.5 | $ 495 | $ 742.50 |
| Parizek, Pam | 11/20/2023 | 00015 | B180 | Review Lamp Capital bank account schedules prepared by A. Lomas and request to NPM Law (P. Linsey) for missing bank information. | 0.4 | $ 680 | $ 272.00 |
| Parizek, Pam | 11/20/2023 | 00015 | B180 | Internal call to discuss status of forensic technology workstream, processing ████ ███████ and open Rule 2004 subpoenas with W. Predescu. | 0.5 | $ 680 | $ 340.00 |
| Predescu, Wendy | 11/20/2023 | 00015 | B180 | Internal call to discuss status of forensic technology workstream, processing ████ ███████ and open Rule 2004 subpoenas with P. Parizek. | 0.5 | $ 716 | $ 358.00 |
| Li, David | 11/21/2023 | 00015 | B180 | Internal call with forensic accounting (P. Parizek, A. Lomas, J. Lazarus) and data analytics (W. Predescu) workstreams to coordinate processing of ████████████. | 0.5 | $ 675 | $ 337.50 |
| Parizek, Pam | 11/21/2023 | 00015 | B180 | Internal call with forensic accounting (A. Lomas, J. Lazarus) and data analytics (W. Predescu, D. Li) workstreams to coordinate processing of ███████████ | 0.5 | $ 680 | $ 340.00 |
| Predescu, Wendy | 11/21/2023 | 00015 | B180 | Internal call with forensic accounting (P. Parizek, A. Lomas, J. Lazarus) and data analytics (D. Li) workstreams to coordinate processing of █████████████ | 0.5 | $ 716 | $ 358.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lomas, Adam | 11/21/2023 | 00015 | B180 | Internal call with forensic accounting (P. Parizek, J. Lazarus) and data analytics (W. Predescu, D. Li) workstreams to coordinate processing of | 0.5 | $ 495 | $ 247.50 |
| Lazarus, Jordan | 11/21/2023 | 00015 | B180 | Internal call with forensic accounting (P. Parizek, A. Lomas) and data analytics (W. Predescu, D. Li) workstreams to coordinate processing of | 0.5 | $ 495 | $ 247.50 |
| Lomas, Adam | 11/27/2023 | 00015 | B180 | Review ; related reconciliation of , and update of inventory of Debtor-related bank accounts. | 1.9 | $ 495 | $ 940.50 |
| **Total Hours and Amount:** | | | | | **335.9** | | **$ 155,642.70** |

*Time Period: December 1 - 31, 2023.*

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Parizek, Pam | 12/1/2023 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review [REDACTED] org chart and transactions involving Kwok affiiates in [REDACTED], task assignment to J. Barker re: property search. | 0.2 | $ 680 | $ 136.00 |
| Parizek, Pam | 12/4/2023 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review detail re: [REDACTED] apartment payments. | 0.1 | $ 680 | $ 68.00 |
| Subramaniam, Shruti | 12/7/2023 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Call with J. Barker re: deep-dive on [REDACTED] corporate intelligence investigation. | 0.5 | $ 231 | $ 115.50 |
| Barker, James | 12/7/2023 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Intitiate deep-dive on [REDACTED] corporate intelligence investigation with S.Subramaniam. | 0.5 | $ 675 | $ 337.50 |
| Bouiti, William | 12/8/2023 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Update re: NY devices collection. | 0.5 | $ 540 | $ 270.00 |
| Barker, James | 12/11/2023 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Conduct intial research on [REDACTED] Bank. | 0.4 | $ 675 | $ 270.00 |
| Parizek, Pam | 12/13/2023 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Task assignment to J. Barker re: [REDACTED] bank and nexus to US. | 0.1 | $ 680 | $ 68.00 |
| Li, David | 12/13/2023 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Prepare summary for Paul Hastings [A. Luft, D. Barron] regarding next steps for device analysis. | 0.3 | $ 675 | $ 202.50 |
| Parizek, Pam | 12/14/2023 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review documents re: [REDACTED] accounts at [REDACTED]. | 0.2 | $ 680 | $ 136.00 |
| Parizek, Pam | 12/14/2023 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review bank statements and email referencing [REDACTED], confer J. Barker re: same. | 0.3 | $ 680 | $ 204.00 |
| Parizek, Pam | 12/15/2023 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review security invoices issued by [REDACTED], task assignment to forensic accouting workstream. | 0.2 | $ 680 | $ 136.00 |
| Lomas, Adam | 12/18/2023 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review new/updated [REDACTED] document production; related update of inventory of Debtor-related bank accounts. | 0.1 | $ 495 | $ 49.50 |
| Lomas, Adam | 12/18/2023 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Upload of bank statements into bank statement analysis tool; attention to related reconciliation and scope for next entities/accounts for upload. | 1.1 | $ 495 | $ 544.50 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lomas, Adam | 12/18/2023 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review ███████ document production; related update of inventory of Debtor-related bank accounts. | 0.9 | $ 495 | $ 445.50 |
| Lomas, Adam | 12/18/2023 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review ████████████ Bank document production. | 0.1 | $ 495 | $ 49.50 |
| Barker, James | 12/18/2023 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Internal call with S.Subramaniam re: review of investigative research findings. | 0.8 | $ 675 | $ 540.00 |
| Subramaniam, Shruti | 12/18/2023 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Internal call with J. Barker re: review of investigative research findings. | 0.8 | $ 231 | $ 184.80 |
| Lomas, Adam | 12/18/2023 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Internal call with J. Welby re: capture of cash activity in ██████████ ████████ brokerage account statements. | 0.2 | $ 495 | $ 99.00 |
| Parizek, Pam | 12/19/2023 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review Paul Hastings' compilation of ██████████ payments. | 0.2 | $ 680 | $ 136.00 |
| Denneen, Jack | 12/19/2023 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Create evidence labels for electronic device collection. | 0.5 | $ 360 | $ 180.00 |
| Lomas, Adam | 12/19/2023 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review of ██████████ October 2020 account statement (2,273 transactions in the aggregate of ████ million) with respect to bank statement analysis tool import/reconciliation error. | 1.1 | $ 495 | $ 544.50 |
| Lomas, Adam | 12/20/2023 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review new/updated ██████ document production; related update of inventory of Debtor-related bank accounts; related update of statements in bank statement analysis tool. | 0.6 | $ 495 | $ 297.00 |
| Lomas, Adam | 12/20/2023 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review new/updated ██████ document production; related update of inventory of Debtor-related bank accounts. | 0.5 | $ 495 | $ 247.50 |
| Parizek, Pam | 12/20/2023 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review A. Lomas analysis of source of funds for ██████████ and supporting schedules. | 0.4 | $ 680 | $ 272.00 |
| Parizek, Pam | 12/20/2023 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review A. Lomas reconciliation of ██████ cash balances per deeds of assignment and available bank account documentation. | 0.3 | $ 680 | $ 204.00 |
| Barker, James | 12/21/2023 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | ████████████████ Production Review; ██████ Bank Intelligence gathering. | 2.3 | $ 675 | $ 1,552.50 |

6

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lazarus, Jordan | 12/21/2023 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Attend weekly call with P. Parizek, A. Lomas and Paul Hastings (L. Despins, A. Luft, N. Bassett, D. Barron) regarding source of payment for ▌▌▌, reconciliation of ▌▌ cash balances transferred to assignees. (1.0) | 1.0 | $ 495 | $ 495.00 |
| Lomas, Adam | 12/21/2023 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Attend weekly call with P. Parizek, J. Lazarus and Paul Hastings (L. Despins, A. Luft, N. Bassett, D. Barron) regarding source of payment for ▌▌▌, reconciliation of ▌▌ cash balances transferred to assignees. (1.0) | 1.0 | $ 495 | $ 495.00 |
| Parizek, Pam | 12/21/2023 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Prepare agenda (.1) and attend weekly call with J. Lazarus, A. Lomas and Paul Hastings (L. Despins, A. Luft, N. Bassett, D. Barron) regarding source of payment for Princess Gate, reconciliation of HCHK cash balances transferred to assignees. (1.0). | 1.1 | $ 680 | $ 748.00 |
| Lomas, Adam | 12/26/2023 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Prepare ▌▌▌ bank transactions for payee review, analysis, and classification; related analysis template creation. | 0.8 | $ 495 | $ 396.00 |
| Lomas, Adam | 12/26/2023 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review Signature Bank document production; related update of inventory of Debtor-related bank accounts. | 0.8 | $ 495 | $ 396.00 |
| Welby, Jackie | 12/26/2023 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review, analyze, and categorize ▌▌▌ bank transactions. | 2.5 | $ 200 | $ 500.00 |
| Lomas, Adam | 12/27/2023 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Working session with J. Welby to collectively review and categorize ▌▌▌ bank transactions. | 1.1 | $ 495 | $ 544.50 |
| Welby, Jackie | 12/27/2023 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Working session with A. Lomas to collectively review and categorize ▌▌▌ bank transactions. | 1.1 | $ 200 | $ 220.00 |
| Barker, James | 12/27/2023 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review of ▌▌ Bank findings. | 1.4 | $ 675 | $ 945.00 |
| Lomas, Adam | 12/27/2023 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Initial quality control review of categorization of ▌▌▌ bank transactions. | 0.3 | $ 495 | $ 148.50 |
| Lomas, Adam | 12/27/2023 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Prepare summary schedules with respect to ▌▌▌ bank transactions; compose related email correspondence to Paul Hastings counsel team. | 2.2 | $ 495 | $ 1,089.00 |
| Barker, James | 12/28/2023 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Preparation for update call review of findings regarding ▌▌ property, aircraft ownership, ▌▌ Bank connections to US. | 1.9 | $ 675 | $ 1,282.50 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lomas, Adam | 12/28/2023 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Upload bank statements into bank statement analysis tool; attention to related reconciliation. | 0.7 | $ 495 | $ 346.50 |
| Barker, James | 12/28/2023 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Call with P. Parizek, A. Lomas and Paul Hastings [L. Despins, A. Luft, N. Bassett, D. Barron] regarding ███████████ ███████ financial analysis. | 0.3 | $ 675 | $ 202.50 |
| Parizek, Pam | 12/28/2023 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Prepare agenda (.1) and call with J.Barker, A. Lomas and Paul Hastings [L. Despins, A. Luft, N. Bassett, D. Barron] regarding ██████████ ████████ financial analysis ( .5). | 0.6 | $ 680 | $ 408.00 |
| Barker, James | 12/29/2023 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | ████ bank follow up research. | 1.5 | $ 675 | $ 1,012.50 |
| Lomas, Adam | 12/8/2023 | G-Club Adversary Proceeding | Asset Analysis and Recovery | Create template for capture of cash activity in ███████████████ brokerage account statements. | 0.9 | $ 495 | $ 445.50 |
| Marume, Kundai | 12/6/2023 | Golden Spring Adversary Proceeding | Asset Analysis and Recovery | Review and analysis of ██████████████ ██████ bank transaction data re: identifying payee and payor information for transactions for ███████ bank statements and reviewing related cancelled checks and wire instruction documents in Relativity. | 7.2 | $ 405 | $ 2,916.00 |
| Scodeller, Bradley | 12/6/2023 | Golden Spring Adversary Proceeding | Asset Analysis and Recovery | Review and analysis of ████████████ bank transaction data re: identifying payee and payor information for transactions for ███████ bank statements and reviewing related cancelled checks and wire instruction documents in Relativity. | 7.2 | $ 315 | $ 2,268.00 |
| Lazarus, Jordan | 12/11/2023 | Golden Spring Adversary Proceeding | Asset Analysis and Recovery | Analyze ████████████ bank account activity. | 5.3 | $ 495 | $ 2,623.50 |
| Marume, Kundai | 12/11/2023 | Golden Spring Adversary Proceeding | Asset Analysis and Recovery | Review and analyze ██████████████ bank transaction data re: identifying payee and payor information for transactions for ███████ bank statements and reviewing related cancelled checks and wire instruction documents in Relativity. | 1.4 | $ 405 | $ 567.00 |
| Scodeller, Bradley | 12/11/2023 | Golden Spring Adversary Proceeding | Asset Analysis and Recovery | Review and analyze ████████████ bank transaction data re: identifying payee and payor information for transactions for ███████ bank statements and reviewing related cancelled checks and wire instruction documents in Relativity. | 5.1 | $ 315 | $ 1,606.50 |
| Lazarus, Jordan | 12/12/2023 | Golden Spring Adversary Proceeding | Asset Analysis and Recovery | Analyze ████████ bank account activity. | 6.1 | $ 495 | $ 3,019.50 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Scodeller, Bradley | 12/12/2023 | Golden Spring Adversary Proceeding | Asset Analysis and Recovery | Classification of ███████████ █████ bank transactions to signify expenses relating to accounting and legal services and preparation of Schedule 5 for Paul Hastings. | 1.6 | $ 315 | $ 504.00 |
| Lazarus, Jordan | 12/13/2023 | Golden Spring Adversary Proceeding | Asset Analysis and Recovery | Analyze █████ bank account activity. | 3.3 | $ 495 | $ 1,633.50 |
| Lazarus, Jordan | 12/13/2023 | Golden Spring Adversary Proceeding | Asset Analysis and Recovery | Analyze ████ Bank account activity. | 1.8 | $ 495 | $ 891.00 |
| Parizek, Pam | 12/13/2023 | Golden Spring Adversary Proceeding | Asset Analysis and Recovery | Email J. Lazarus re: █████ Bank production and unidentified transfers. | 0.1 | $ 680 | $ 68.00 |
| Bouiti, William | 11/30/2023 | HCHK Adversary Proceeding | Asset Analysis and Recovery | Oversight of ████ devices collection. | 0.3 | $ 540 | $ 162.00 |
| Li, David | 12/1/2023 | HCHK Adversary Proceeding | Asset Analysis and Recovery | Update and share schedule of transactions with normalized entity names and categories from ███ transactions. | 2.4 | $ 675 | $ 1,620.00 |
| Rogers, Dave | 12/1/2023 | HCHK Adversary Proceeding | Asset Analysis and Recovery | Plan onsite collection of devices. | 2.7 | $ 760 | $ 2,052.00 |
| Li, David | 12/5/2023 | HCHK Adversary Proceeding | Asset Analysis and Recovery | Assess devices at █████ office site for collection with assistance from Mark Tsukerman (Cole Schotz). | 1.2 | $ 675 | $ 810.00 |
| Li, David | 12/5/2023 | HCHK Adversary Proceeding | Asset Analysis and Recovery | Tag laptops and inventory devices to be collected at ████ office. | 1.3 | $ 675 | $ 877.50 |
| Li, David | 12/5/2023 | HCHK Adversary Proceeding | Asset Analysis and Recovery | Tag mobile phones and inventory devices to be collected at █████ office. | 1.6 | $ 675 | $ 1,080.00 |
| Denneen, Jack | 12/5/2023 | HCHK Adversary Proceeding | Asset Analysis and Recovery | Assess devices at █████ office site for collection with assistance from Mark Tsukerman (Cole Schotz). | 1.8 | $ 360 | $ 630.00 |
| Denneen, Jack | 12/5/2023 | HCHK Adversary Proceeding | Asset Analysis and Recovery | Tag mobile phones and inventory devices to be collected at █████ office. | 1.8 | $ 360 | $ 630.00 |
| Denneen, Jack | 12/5/2023 | HCHK Adversary Proceeding | Asset Analysis and Recovery | Prepare chain of custody documentation and package/transport devices from █████ to Kroll NY office for storage. | 1.8 | $ 360 | $ 630.00 |
| Denneen, Jack | 12/5/2023 | HCHK Adversary Proceeding | Asset Analysis and Recovery | Tag laptops and inventory devices to be collected at █████ office. | 1.8 | $ 360 | $ 630.00 |
| Li, David | 12/5/2023 | HCHK Adversary Proceeding | Asset Analysis and Recovery | Prepare chain of custody documentation and package/transport devices from █████ to Kroll NY office for storage. | 1.8 | $ 675 | $ 1,215.00 |
| Bouiti, William | 12/5/2023 | HCHK Adversary Proceeding | Asset Analysis and Recovery | Oversight of █████ devices collection. | 1.9 | $ 540 | $ 1,026.00 |
| Rogers, Dave | 12/5/2023 | HCHK Adversary Proceeding | Asset Analysis and Recovery | Review status update and collection logs re: NY devices. | 0.8 | $ 760 | $ 608.00 |
| Bouiti, William | 12/5/2023 | HCHK Adversary Proceeding | Asset Analysis and Recovery | Analysis of █████ devices collection. | 0.4 | $ 540 | $ 216.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Rogers, Dave | 12/5/2023 | HCHK Adversary Proceeding | Asset Analysis and Recovery | Internal call with W. Bouiti regarding NY Devices collection analysis update and oversight. | 1.0 | $ 760 | $ 760.00 |
| Bouiti, William | 12/5/2023 | HCHK Adversary Proceeding | Asset Analysis and Recovery | Internal call with D. Rogers regarding NY Devices collection analysis update and oversight. | 1.0 | $ 540 | $ 540.00 |
| Parizek, Pam | 12/6/2023 | HCHK Adversary Proceeding | Asset Analysis and Recovery | Review ███ Schedules prepared by A. Lomas re: ███ bank account transactions and transfers to third parties, provide comments/questions for presentation to counsel. | 0.9 | $ 680 | $ 612.00 |
| Bouiti, William | 12/6/2023 | HCHK Adversary Proceeding | Asset Analysis and Recovery | Analysis of ███ devices collection. | 1.8 | $ 540 | $ 972.00 |
| Li, David | 12/7/2023 | HCHK Adversary Proceeding | Asset Analysis and Recovery | Reconcile inventory of device IMEI from mobile devices collected from ███ offices against mobile device tracker file. | 2.2 | $ 675 | $ 1,485.00 |
| Li, David | 12/7/2023 | HCHK Adversary Proceeding | Asset Analysis and Recovery | Conduct detailed inventory of device IMEI from mobile devices collected from ███ offices against device tracker file. | 2.3 | $ 675 | $ 1,552.50 |
| Denneen, Jack | 12/7/2023 | HCHK Adversary Proceeding | Asset Analysis and Recovery | Conduct detailed inventory of device IMEI from mobile devices collected from ███ offices against mobile device tracker file. | 2.8 | $ 360 | $ 990.00 |
| Denneen, Jack | 12/7/2023 | HCHK Adversary Proceeding | Asset Analysis and Recovery | Reconcile inventory of device IMEI from mobile devices collected from ███ offices against mobile device tracker file. | 2.8 | $ 360 | $ 990.00 |
| Bouiti, William | 12/7/2023 | HCHK Adversary Proceeding | Asset Analysis and Recovery | NY Devices collection analysis update and oversight. | 0.4 | $ 540 | $ 216.00 |
| Denneen, Jack | 12/8/2023 | HCHK Adversary Proceeding | Asset Analysis and Recovery | Prepare summary of mobile devices collected from ███ offices to share with Paul Hastings. | 2.4 | $ 360 | $ 864.00 |
| Li, David | 12/8/2023 | HCHK Adversary Proceeding | Asset Analysis and Recovery | Prepare summary of mobile devices collected from ███ offices to share with Paul Hastings. | 2.4 | $ 675 | $ 1,620.00 |
| Lomas, Adam | 12/10/2023 | HCHK Adversary Proceeding | Asset Analysis and Recovery | Review and classification of apparent credit card payments made from ███ bank accounts; related bank statement and HCHK QuickBooks review; compose related email to NPM Law [P. Linsey, K. Mitchell] re: information with respect to follow-up subpoenas/requests for apparent credit cards. | 2.8 | $ 495 | $ 1,386.00 |
| Parizek, Pam | 12/11/2023 | HCHK Adversary Proceeding | Asset Analysis and Recovery | Review communications and schedules re: ███ credit card statements for ███, ongoing analysis needed. | 0.4 | $ 680 | $ 272.00 |
| Lazarus, Jordan | 12/14/2023 | HCHK Adversary Proceeding | Asset Analysis and Recovery | Process and analyze ███ Bank statements. | 3.2 | $ 495 | $ 1,584.00 |
| Lomas, Adam | 12/14/2023 | HCHK Adversary Proceeding | Asset Analysis and Recovery | Respond to inquiry from J. Lazarus re: upload of statements from ███ Bank into bank statement analysis tool and update of ███ payment analysis. | 0.2 | $ 495 | $ 99.00 |
| Parizek, Pam | 12/14/2023 | HCHK Adversary Proceeding | Asset Analysis and Recovery | Draft email to counsel re: A. Lomas analaysis of Adam s analysis of ███ credit card payments to ███. | 0.1 | $ 680 | $ 68.00 |

10

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lazarus, Jordan | 12/15/2023 | HCHK Adversary Proceeding | Asset Analysis and Recovery | Process and analyze ███ Bank statements. | 4.1 | $ 495 | $ 2,029.50 |
| Lomas, Adam | 12/18/2023 | HCHK Adversary Proceeding | Asset Analysis and Recovery | Review email inquiry from Paul Hastings [E. Sutton] re: ███ cash activity between April and August 2023 timeframe; related preliminary review of ███ bank statements. | 0.5 | $ 495 | $ 247.50 |
| Lomas, Adam | 12/18/2023 | HCHK Adversary Proceeding | Asset Analysis and Recovery | Review ███ Bank document production; related update of inventory of Debtor-related bank accounts. | 0.3 | $ 495 | $ 148.50 |
| Lomas, Adam | 12/19/2023 | HCHK Adversary Proceeding | Asset Analysis and Recovery | Create template for population of previously unknown ███ Bank transactions for ███ accounts. | 0.3 | $ 495 | $ 148.50 |
| Lomas, Adam | 12/19/2023 | HCHK Adversary Proceeding | Asset Analysis and Recovery | Quality control review of updated payees/classifications for ███ Bank account transactions. | 0.8 | $ 495 | $ 396.00 |
| Welby, Jackie | 12/19/2023 | HCHK Adversary Proceeding | Asset Analysis and Recovery | Populate payee information for certain ███ Bank transactions. | 1.1 | $ 200 | $ 220.00 |
| Lomas, Adam | 12/19/2023 | HCHK Adversary Proceeding | Asset Analysis and Recovery | Review of ███ bank statements and reconciliation to balances reported in ███ and Staffing Deeds of Assignment; prepare related reconciliation schedule; compose related email summary to Paul Hastings [E. Sutton] | 3.4 | $ 495 | $ 1,683.00 |
| Lomas, Adam | 12/21/2023 | HCHK Adversary Proceeding | Asset Analysis and Recovery | Organize supporting documents and analysis with respect to ███ cash activity in preparation for weekly update meeting with Paul Hastings counsel team. | 0.2 | $ 495 | $ 99.00 |
| Li, David | 12/21/2023 | HCHK Adversary Proceeding | Asset Analysis and Recovery | Collect, tag, and transport remaining devices from the ███ office site. | 2.6 | $ 675 | $ 1,755.00 |
| Li, David | 12/21/2023 | HCHK Adversary Proceeding | Asset Analysis and Recovery | Reconcile remaining laptops collected from ███ offices against device tracker file. | 1.4 | $ 675 | $ 945.00 |
| Lomas, Adam | 12/22/2023 | HCHK Adversary Proceeding | Asset Analysis and Recovery | Progress on schedule summarizing ███ cash activity during approximate time period from April-August 2023. | 2.8 | $ 495 | $ 1,386.00 |
| Rogers, Dave | 12/22/2023 | HCHK Adversary Proceeding | Asset Analysis and Recovery | Update call w/team to discuss collection status. | 0.5 | $ 760 | $ 380.00 |
| Lomas, Adam | 12/27/2023 | HCHK Adversary Proceeding | Asset Analysis and Recovery | Progress on schedule summarizing ███ cash activity during approximate time period from April-August 2023; compose related email to Paul Hastings counsel team summarizing key observations and findings. | 2.7 | $ 495 | $ 1,336.50 |
| Parizek, Pam | 12/13/2023 | Lamp Capital Adversary Proceeding | Asset Analysis and Recovery | Review Paul Hastings request for ███ payments to ███ confer team re: same and inventory of ███ bank accounts. | 0.2 | $ 680 | $ 136.00 |

11

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lomas, Adam | 12/19/2023 | Lamp Capital Adversary Proceeding | Asset Analysis and Recovery | Review ███████ bank statements and other supporting documents re: apparent payments made with respect to ███████; preparation of related reconciliation; compose related email to Paul Hastings [D. Barron]. | 3.4 | $ 495 | $ 1,683.00 |
| Lomas, Adam | 12/6/2023 | Mahwah Adversary Proceeding | Asset Analysis and Recovery | Review email request from Paul Hastings (L. Song) re: apparent transfers between █████; related research, review, and analysis of ███████ bank account data, statements, and other documentation | 5.7 | $ 495 | $ 2,821.50 |
| Parizek, Pam | 12/7/2023 | Mahwah Adversary Proceeding | Asset Analysis and Recovery | Review previous research and task assignment to research team re: █████ bank. | 0.2 | $ 680 | $ 136.00 |
| Lazarus, Jordan | 12/21/2023 | Mei Guo Adversary Proceeding | Asset Analysis and Recovery | Analyze newly produced █████ statements. | 2.7 | $ 495 | $ 1,336.50 |
| Parizek, Pam | 12/21/2023 | Mei Guo Adversary Proceeding | Asset Analysis and Recovery | Review communications and documents regarding █████ and related financial transactions. | 0.2 | $ 680 | $ 136.00 |
| Lazarus, Jordan | 12/22/2023 | Mei Guo Adversary Proceeding | Asset Analysis and Recovery | Analyze newly produced █████ statements. | 3.8 | $ 495 | $ 1,881.00 |
| Lomas, Adam | 12/22/2023 | Mei Guo Adversary Proceeding | Asset Analysis and Recovery | Respond to email inquiry from NPM Law [P. Linsey] re: known/identified bank accounts in █████ as it relates to apparent instructions to wire proceeds from sale of █████ | 0.7 | $ 495 | $ 346.50 |
| Parizek, Pam | 12/28/2023 | UAE Asset Recovery Actions | Asset Analysis and Recovery | Outreach to █████ regarding asset recovery options. | 0.1 | $ 680 | $ 68.00 |
| Parizek, Pam | 12/4/2023 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with A. Lomas and NPM Law (P. Linsey, K. Mitchell) and Paul Hastins (D. Barron) re: status of Rule 2004 bank subpoenas and avoidance action data (partial attendance). | 0.5 | $ 680 | $ 340.00 |
| Lomas, Adam | 12/4/2023 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with P. Parizek and NPM Law (P. Linsey, K. Mitchell) and Paul Hastings (D. Barron) re: status of Rule 2004 bank subpoenas and avoidance action data. | 0.8 | $ 495 | $ 396.00 |
| Lomas, Adam | 12/3/2023 | Golden Spring Adversary Proceeding | Avoidance Action Analysis | Extraction of █████ bank transaction data into template file for review and analysis by other team members. | 0.5 | $ 495 | $ 247.50 |
| Lomas, Adam | 12/4/2023 | Golden Spring Adversary Proceeding | Avoidance Action Analysis | Prepare █████ bank transaction review file. | 0.3 | $ 495 | $ 148.50 |
| Lomas, Adam | 12/4/2023 | Golden Spring Adversary Proceeding | Avoidance Action Analysis | Internal call with P. Parizek, K. Marume, B. Scodeller re: bankruptcy overview, █████ proceeding, and review of █████ bank statements for avoidance analysis. | 2.4 | $ 495 | $ 1,188.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Marume, Kundai | 12/4/2023 | Golden Spring Adversary Proceeding | Avoidance Action Analysis | Internal call with P. Parizek, A. Lomas, B. Scodeller re: bankruptcy overview, ███ ████ proceeding, and review of ████ bank statements for avoidance analysis. | 2.4 | $ 405 | $    972.00 |
| Parizek, Pam | 12/4/2023 | Golden Spring Adversary Proceeding | Avoidance Action Analysis | Internal call with A. Lomas, K. Marume, B. Scodeller re: bankruptcy overview, ███ ████ proceeding, and review of ████ bank statements for avoidance analysis. | 2.4 | $ 680 | $  1,632.00 |
| Scodeller, Bradley | 12/4/2023 | Golden Spring Adversary Proceeding | Avoidance Action Analysis | Internal call with P. Parizek, A. Lomas, K. Marume re: bankruptcy overview, ████ proceeding, and review of ████ bank statements for avoidance analysis. | 2.4 | $ 315 | $    756.00 |
| Lomas, Adam | 12/5/2023 | Golden Spring Adversary Proceeding | Avoidance Action Analysis | Review of ████ bank account transaction activity in response to inquiry from B. Scodeller. | 0.2 | $ 495 | $     99.00 |
| Lazarus, Jordan | 12/8/2023 | Golden Spring Adversary Proceeding | Avoidance Action Analysis | Internal call with A. Lomas, K. Marume, B. Scodeller re: status update of review of ████ bank transaction data for avoidance action analysis. | 0.7 | $ 495 | $    346.50 |
| Lomas, Adam | 12/8/2023 | Golden Spring Adversary Proceeding | Avoidance Action Analysis | Internal call with J. Lazarus, K. Marume, B. Scodeller re: status update of review of ████ bank transaction data for avoidance action analysis. | 0.7 | $ 495 | $    346.50 |
| Marume, Kundai | 12/8/2023 | Golden Spring Adversary Proceeding | Avoidance Action Analysis | Internal call with J. Lazarus, K. Marume, B. Scodeller re: status update of review of ████ bank transaction data for avoidance action analysis. | 0.7 | $ 405 | $    283.50 |
| Scodeller, Bradley | 12/8/2023 | Golden Spring Adversary Proceeding | Avoidance Action Analysis | Internal call with J. Lazarus, K. Marume, A.Lomas re: status update of review of ████ bank transaction data for avoidance action analysis. | 0.7 | $ 315 | $    220.50 |
| Lomas, Adam | 12/9/2023 | Golden Spring Adversary Proceeding | Avoidance Action Analysis | Extraction of data from recently obtained ██ Bank documents and addition of data into transaction review file; related email instructions to B. Scodeller, K. Marume, and J. Lazarus. | 0.9 | $ 495 | $    445.50 |
| Lazarus, Jordan | 12/11/2023 | Golden Spring Adversary Proceeding | Avoidance Action Analysis | Internal call with K. Marume, B. Scodeller re: ████ proceeding, and review of ████ bank statements for avoidance analysis. | 0.7 | $ 495 | $    346.50 |
| Marume, Kundai | 12/11/2023 | Golden Spring Adversary Proceeding | Avoidance Action Analysis | Internal call with J. Lazarus, B. Scodeller re: ████ proceeding, and review of ████ bank statements for avoidance analysis. | 0.7 | $ 405 | $    283.50 |
| Scodeller, Bradley | 12/11/2023 | Golden Spring Adversary Proceeding | Avoidance Action Analysis | Internal call with J. Lazarus, K. Marume re: ████ proceeding, and review of ████ bank statements for avoidance analysis. | 0.7 | $ 315 | $    220.50 |
| Lazarus, Jordan | 12/12/2023 | Golden Spring Adversary Proceeding | Avoidance Action Analysis | Internal call with B. Scodeller re: status update of review of ████ transaction data for avoidance action analysis | 0.5 | $ 495 | $    247.50 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Scodeller, Bradley | 12/12/2023 | Golden Spring Adversary Proceeding | Avoidance Action Analysis | Internal call with J. Lazarus re: status update of review of ████████ transaction data for avoidance action analysis | 0.5 | $ 315 | $ 157.50 |
| Parizek, Pam | 12/13/2023 | Golden Spring Adversary Proceeding | Avoidance Action Analysis | Review schedule of ███████████ payments to transferees for avoidance analysis. | 0.2 | $ 680 | $ 136.00 |
| Scodeller, Bradley | 12/13/2023 | Golden Spring Adversary Proceeding | Avoidance Action Analysis | Internal call with J. Lazarus re: avoidance analysis. | 0.2 | $ 315 | $ 63.00 |
| Lazarus, Jordan | 12/13/2023 | Golden Spring Adversary Proceeding | Avoidance Action Analysis | Internal call with B. Scodeller re: avoidance analysis. | 0.2 | $ 495 | $ 99.00 |
| Levenson, Patrick | 12/18/2023 | Golden Spring Adversary Proceeding | Avoidance Action Analysis | Conduct research on individuals and entities in avoidance action schedules. | 0.9 | $ 231 | $ 207.90 |
| Lazarus, Jordan | 12/19/2023 | Golden Spring Adversary Proceeding | Avoidance Action Analysis | Correspondence with NPM Law [K. Mitchell, P. Linsey] and Kroll team re: avoidance action analysis and related matters. | 0.2 | $ 495 | $ 99.00 |
| Lazarus, Jordan | 12/19/2023 | Golden Spring Adversary Proceeding | Avoidance Action Analysis | Analysis of ████████ bank account activity re: avoidance actions. | 3.3 | $ 495 | $ 1,633.50 |
| Lazarus, Jordan | 12/20/2023 | Golden Spring Adversary Proceeding | Avoidance Action Analysis | Analyze ████████ bank account activity re: avoidance actions. | 1.8 | $ 495 | $ 891.00 |
| Lazarus, Jordan | 12/20/2023 | Golden Spring Adversary Proceeding | Avoidance Action Analysis | Correspondence with NPM Law [K. Mitchell, P. Linsey] and Kroll team re: avoidance action analysis and related matters. | 0.3 | $ 495 | $ 148.50 |
| Scodeller, Bradley | 12/20/2023 | Golden Spring Adversary Proceeding | Avoidance Action Analysis | Internal call with J. Lazarus re: avoidance analysis. | 0.3 | $ 315 | $ 94.50 |
| Lazarus, Jordan | 12/20/2023 | Golden Spring Adversary Proceeding | Avoidance Action Analysis | Internal call with B. Scodeller re: avoidance analysis. | 0.3 | $ 495 | $ 148.50 |
| Scodeller, Bradley | 12/20/2023 | Golden Spring Adversary Proceeding | Avoidance Action Analysis | Review and analyze the ████████ █████ analysis scheduling. Quality assurance check of scheduling and formatting, as well as scope reclassification of certain transactions to be included in the ██████████ Schedule 6 that was presented to the Paul Hastings team. | 2.1 | $ 315 | $ 661.50 |
| Lomas, Adam | 12/1/2023 | HCHK Adversary Proceeding | Avoidance Action Analysis | Review Initial population of ██████ bank transaction schedules. | 0.8 | $ 495 | $ 396.00 |
| Lomas, Adam | 12/2/2023 | HCHK Adversary Proceeding | Avoidance Action Analysis | Review and analyze ██████ bank account transaction data; related investigation and classification of apparent unknown transactions; related review of bank statements and other supporting documentation. | 3.2 | $ 495 | $ 1,584.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lomas, Adam | 12/3/2023 | HCHK Adversary Proceeding | Avoidance Action Analysis | Continue review, analysis, and attention to ▮ bank account transaction data; related investigation and classification of apparent unknown transactions; related review of bank statements and other supporting documentation. | 1.8 | $ 495 | $ 891.00 |
| Lomas, Adam | 12/4/2023 | HCHK Adversary Proceeding | Avoidance Action Analysis | Continue review, analysis, and attention to ▮ bank account transaction data; related investigation and classification of apparent unknown transactions; related review of bank statements and other supporting documentation. | 4.3 | $ 495 | $ 2,128.50 |
| Lomas, Adam | 12/5/2023 | HCHK Adversary Proceeding | Avoidance Action Analysis | Continue review, analysis, and attention to ▮ bank account transaction data; related investigation and classification of apparent unknown transactions; related review of bank statements and other supporting documentation. | 4.1 | $ 495 | $ 2,029.50 |
| Lomas, Adam | 12/5/2023 | HCHK Adversary Proceeding | Avoidance Action Analysis | Organize ▮ bank account transaction data into six schedules summarizing and detailing payments. | 5.7 | $ 495 | $ 2,821.50 |
| Lomas, Adam | 12/6/2023 | HCHK Adversary Proceeding | Avoidance Action Analysis | Correspond with P. Parizek re: ▮ payment schedules. | 0.4 | $ 495 | $ 198.00 |
| Lazarus, Jordan | 12/6/2023 | HCHK Adversary Proceeding | Avoidance Action Analysis | Review avoidance action financial analysis. | 0.9 | $ 495 | $ 445.50 |
| Lomas, Adam | 12/6/2023 | HCHK Adversary Proceeding | Avoidance Action Analysis | Finalization of working ▮ payment schedules. | 1.2 | $ 495 | $ 594.00 |
| Lomas, Adam | 12/6/2023 | HCHK Adversary Proceeding | Avoidance Action Analysis | Compose email to NPM Law (P. Linsey) and Paul Hastings summarizing ▮ payment schedules and providing specific with respect to scope, limitations, observations, and considerations. | 1.8 | $ 495 | $ 891.00 |
| Denneen, Jack | 12/6/2023 | HCHK Adversary Proceeding | Avoidance Action Analysis | Prepare summary of laptop devices collected from ▮ offices to share with Paul Hastings. | 2.0 | $ 360 | $ 720.00 |
| Li, David | 12/6/2023 | HCHK Adversary Proceeding | Avoidance Action Analysis | Prepare summary of laptop devices collected from ▮ offices to share with Paul Hastings. | 2.3 | $ 675 | $ 1,518.75 |
| Li, David | 12/6/2023 | HCHK Adversary Proceeding | Avoidance Action Analysis | Reconcile laptops collected from ▮ offices against device tracker file. | 2.5 | $ 675 | $ 1,687.50 |
| Denneen, Jack | 12/6/2023 | HCHK Adversary Proceeding | Avoidance Action Analysis | Reconcile laptops collected from ▮ offices against device tracker file. | 2.8 | $ 360 | $ 990.00 |
| Lazarus, Jordan | 12/11/2023 | HCHK Adversary Proceeding | Avoidance Action Analysis | Review avoidance action correspondence and supporting analysis schedules. | 0.5 | $ 495 | $ 247.50 |
| Lazarus, Jordan | 12/12/2023 | HCHK Adversary Proceeding | Avoidance Action Analysis | Analyze ▮ bank account activity. | 4.1 | $ 495 | $ 2,029.50 |
| Parizek, Pam | 12/12/2023 | HCHK Adversary Proceeding | Avoidance Action Analysis | Review K. Mitchell data request for ▮ avoidance analysis, email J. Lazarus re: same. | 0.1 | $ 680 | $ 68.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lazarus, Jordan | 12/12/2023 | HCHK Adversary Proceeding | Avoidance Action Analysis | Correspondence with K. Mitchell, NPM Law [P. Linsey] and internal team re: avoidance action analysis and related matters. | 0.2 | $ 495 | $ 99.00 |
| Lazarus, Jordan | 12/12/2023 | HCHK Adversary Proceeding | Avoidance Action Analysis | Internal call with B. Scodeller re: status update of review of ███ transaction data for avoidance action analysis | 0.3 | $ 495 | $ 148.50 |
| Scodeller, Bradley | 12/12/2023 | HCHK Adversary Proceeding | Avoidance Action Analysis | Internal call with J. Lazarus re: status update of review of ███ transaction data for avoidance action analysis | 0.3 | $ 315 | $ 94.50 |
| Parizek, Pam | 12/13/2023 | HCHK Adversary Proceeding | Avoidance Action Analysis | Review schedule of ███ payments to transferees for ███ avoidance analysis. | 0.2 | $ 680 | $ 136.00 |
| Welby, Jackie | 12/19/2023 | HCHK Adversary Proceeding | Avoidance Action Analysis | Analysis of ███ transferee contact information. | 5.3 | $ 200 | $ 1,060.00 |
| Lazarus, Jordan | 12/19/2023 | HCHK Adversary Proceeding | Avoidance Action Analysis | Internal call with J.Welby re: ███ avoidance action analysis | 0.1 | $ 495 | $ 49.50 |
| Welby, Jackie | 12/19/2023 | HCHK Adversary Proceeding | Avoidance Action Analysis | Internal call with J.Lazarus re: ███ avoidance action analysis. | 0.1 | $ 200 | $ 20.00 |
| Lomas, Adam | 12/19/2023 | HCHK Adversary Proceeding | Avoidance Action Analysis | Internal call with J. Welby re: capture of information from ███ Bank supporting documents. | 0.1 | $ 495 | $ 49.50 |
| Welby, Jackie | 12/19/2023 | HCHK Adversary Proceeding | Avoidance Action Analysis | Internal call with A. Lomas re: capture of information from ███ Bank supporting documents. | 0.1 | $ 200 | $ 20.00 |
| Lomas, Adam | 12/20/2023 | HCHK Adversary Proceeding | Avoidance Action Analysis | Review, classification, and reconciliation of ███ bank account transactions in ███ | 3.6 | $ 495 | $ 1,782.00 |
| Lomas, Adam | 12/20/2023 | HCHK Adversary Proceeding | Avoidance Action Analysis | Upload of ███ bank statements into bank statement analysis tool; attention to related reconciliation. | 0.2 | $ 495 | $ 99.00 |
| Welby, Jackie | 12/20/2023 | HCHK Adversary Proceeding | Avoidance Action Analysis | Analysis of ███ transferee contact information. | 6.2 | $ 200 | $ 1,240.00 |
| Lomas, Adam | 12/21/2023 | HCHK Adversary Proceeding | Avoidance Action Analysis | Progress on schedule summarizing ███ cash activity during approximate time period from April-August 2023. | 0.8 | $ 495 | $ 396.00 |
| Welby, Jackie | 12/21/2023 | HCHK Adversary Proceeding | Avoidance Action Analysis | Analyze ███ transferee contact information. | 3.1 | $ 200 | $ 620.00 |
| Lomas, Adam | 12/21/2023 | Lamp Capital Adversary Proceeding | Avoidance Action Analysis | Organize supporting documents and analysis with respect to ███ payments in preparation for weekly update meeting with Paul Hastings counsel team. | 0.2 | $ 495 | $ 99.00 |
| Lomas, Adam | 12/27/2023 | Lamp Capital Adversary Proceeding | Avoidance Action Analysis | Update payees and categorizations of ███ bank transaction transactions involving ███ (based upon recently produced documents); related correspondence to NPM Law [S. Smeriglio]. | 0.7 | $ 495 | $ 346.50 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Parizek, Pam | 12/13/2023 | Asset Recovery Investigation and Litigation | Case Administration | Review and respond to inquiry from Paul Hastings (A. Luft) for forensic inventory of laptops and handhelds at ███████ | 0.1 | $ 680 | $ 68.00 |
| Parizek, Pam | 12/14/2023 | Asset Recovery Investigation and Litigation | Case Administration | Draft agenda re: investigative workstreams; ███████ research update; ███████ bank statement update; Rule 2004 subpoena status update. | 0.4 | $ 680 | $ 272.00 |
| Lazarus, Jordan | 12/14/2023 | Asset Recovery Investigation and Litigation | Case Administration | Call with J. Barker, P. Parizek and Paul Hastings [A. Luft, N. Bassett, D. Barron] re: investigative workstreams; ███████ research update; ███████ bank statement update; Rule 2004 subpoena status update. | 1.3 | $ 495 | $ 643.50 |
| Barker, James | 12/14/2023 | Asset Recovery Investigation and Litigation | Case Administration | Call with J. Barker, P. Parizek and Paul Hastings [A. Luft, N. Bassett, D. Barron] re: investigative workstreams; ███████ research update; ███████ bank statement update; Rule 2004 subpoena status update (partial attendance). | 0.4 | $ 675 | $ 270.00 |
| Parizek, Pam | 12/14/2023 | Asset Recovery Investigation and Litigation | Case Administration | Call with J. Barker, P. Parizek and Paul Hastings [A. Luft, N. Bassett, D. Barron] re: investigative workstreams; ███████ research update; ███████ bank statement update; Rule 2004 subpoena status update. | 1.3 | $ 680 | $ 884.00 |
| Parizek, Pam | 12/9/2023 | General Debtor Representation | Case Administration | Review ███ contracts and usage reports and respond to inquiry from Holley Clairborn, counsel for the U.S. Trustee, regarding expense detail. | 0.4 | $ 680 | $ 272.00 |
| Lazarus, Jordan | 12/13/2023 | General Debtor Representation | Case Administration | Correspondence with P. Parizek and A. Lomas re: analysis schedules in preparation for weekly status update call. | 0.3 | $ 495 | $ 148.50 |
| Lazarus, Jordan | 12/15/2023 | General Debtor Representation | Case Administration | Correspondence with internal team re: case update and related matters. | 0.2 | $ 495 | $ 99.00 |
| Parizek, Pam | 12/4/2023 | Golden Spring Adversary Proceeding | Case Administration | Review ███████ Proceeding. | 0.4 | $ 680 | $ 272.00 |
| Rogers, Dave | 12/7/2023 | HCHK Adversary Proceeding | Case Administration | Update team re: NY devices collection. | 0.5 | $ 760 | $ 380.00 |
| Rogers, Dave | 12/8/2023 | HCHK Adversary Proceeding | Case Administration | Update team re: NY devices collection. | 0.5 | $ 760 | $ 380.00 |
| Parizek, Pam | 12/15/2023 | General Debtor Representation | Fee/Employment Applications | Review/revise November fee application. | 1.0 | $ 680 | $ 680.00 |
| Parizek, Pam | 12/18/2023 | General Debtor Representation | Fee/Employment Applications | Review/revise Kroll time entries for November 2023. | 2.3 | $ 680 | $ 1,564.00 |
| Parizek, Pam | 12/20/2023 | General Debtor Representation | Fee/Employment Applications | Review Final Exhibits to Kroll Fee Applications, confer A. Bongatz re: revisions. | 0.3 | $ 680 | $ 204.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lomas, Adam | 12/1/2023 | Asset Recovery Investigation and Litigation | Investigations | Respond to inquiry from Paul Hastings (E. Sutton) re: possible real property ███ and possible transactions involving entities based ███; related document review and research. | 0.4 | $ 495 | $      198.00 |
| Lomas, Adam | 12/1/2023 | Asset Recovery Investigation and Litigation | Investigations | Review and update status tracker of Rule 2004 bank subpoenas (39 distinct financial institutions); related email to NPM Law (P. Linsey, K. Mitchell) and Paul Hastings (D. Barron) in preparation for upcoming meeting. | 1.9 | $ 495 | $      940.50 |
| Lomas, Adam | 12/3/2023 | Asset Recovery Investigation and Litigation | Investigations | Respond to email inquiry from Paul Hastings (L. Song) re: ███████ accounts; related bank statement review. | 0.6 | $ 495 | $      297.00 |
| Levenson, Patrick | 12/4/2023 | Asset Recovery Investigation and Litigation | Investigations | Public records research on ███████ and its principals. | 2.6 | $ 231 | $      600.60 |
| Levenson, Patrick | 12/5/2023 | Asset Recovery Investigation and Litigation | Investigations | Public records and open-source research on ███████ | 1.9 | $ 231 | $      438.90 |
| Barker, James | 12/5/2023 | Asset Recovery Investigation and Litigation | Investigations | Research in Kangdi Wang and tasking S.Subramaniam to conduct additional research. | 2.3 | $ 675 | $    1,552.50 |
| Barker, James | 12/7/2023 | Asset Recovery Investigation and Litigation | Investigations | Preparation for weekly client call, review and consolidation of findings on ███████ | 1.7 | $ 675 | $    1,147.50 |
| Lomas, Adam | 12/8/2023 | Asset Recovery Investigation and Litigation | Investigations | Upload of bank statements into bank statement analysis tool; attention to related reconciliation. | 0.2 | $ 495 | $       99.00 |
| Barker, James | 12/11/2023 | Asset Recovery Investigation and Litigation | Investigations | Review of ███████ company research. | 0.3 | $ 675 | $      202.50 |
| Barker, James | 12/11/2023 | Asset Recovery Investigation and Litigation | Investigations | Share client feedback on ███████ intelligence with P.Levenson, additional searches requested. | 0.4 | $ 675 | $      270.00 |
| Barker, James | 12/11/2023 | Asset Recovery Investigation and Litigation | Investigations | Call with P. Parizek and Paul Hastings [A. Luft, N. Bassett,D. Barron, L. Song] re: ███████ research. | 0.5 | $ 675 | $      337.50 |
| Parizek, Pam | 12/11/2023 | Asset Recovery Investigation and Litigation | Investigations | Call with J. Barker and Paul Hastings [A. Luft, N. Bassett,D. Barron, L. Song] re: ███████ research. | 0.5 | $ 680 | $      340.00 |
| Barker, James | 12/13/2023 | Asset Recovery Investigation and Litigation | Investigations | Internal call with S. Subramaniam regarding ███████ | 0.3 | $ 675 | $      202.50 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Subramaniam, Shruti | 12/13/2023 | Asset Recovery Investigation and Litigation | Investigations | Internal call with J. Barker regarding ███ ████ | 0.3 | $ 231 | $ 69.30 |
| Barker, James | 12/14/2023 | Asset Recovery Investigation and Litigation | Investigations | Disucssion with F. Castelli regarding ████ property research options (.5) | 0.5 | $ 675 | $ 337.50 |
| Parizek, Pam | 12/15/2023 | Asset Recovery Investigation and Litigation | Investigations | Review vehicles titles issued to S. Barnett, task assignment to J. Barker re: same. | 0.1 | $ 680 | $ 68.00 |
| Lomas, Adam | 12/18/2023 | Asset Recovery Investigation and Litigation | Investigations | Create template for capture of cash activity in ████ ██████ brokerage account statements. | 0.3 | $ 495 | $ 148.50 |
| Welby, Jackie | 12/18/2023 | Asset Recovery Investigation and Litigation | Investigations | Review and analyze cash activity in ████ ██████ brokerage account statements (████ ████████ | 1.1 | $ 200 | $ 220.00 |
| Welby, Jackie | 12/18/2023 | Asset Recovery Investigation and Litigation | Investigations | Internal call with A. Lomas re: capture of cash activity in ████ ██████ brokerage account statements. | 0.2 | $ 200 | $ 40.00 |
| Barker, James | 12/19/2023 | Asset Recovery Investigation and Litigation | Investigations | Cayman search for ████ | 0.2 | $ 675 | $ 135.00 |
| Barker, James | 12/19/2023 | Asset Recovery Investigation and Litigation | Investigations | Update on ██████. | 0.4 | $ 675 | $ 270.00 |
| Barker, James | 12/19/2023 | Asset Recovery Investigation and Litigation | Investigations | Review intelligence update on ████ ████████ | 0.7 | $ 675 | $ 472.50 |
| Barker, James | 12/19/2023 | Asset Recovery Investigation and Litigation | Investigations | Review short update on ████████. | 0.1 | $ 675 | $ 67.50 |
| Subramaniam, Shruti | 12/19/2023 | Asset Recovery Investigation and Litigation | Investigations | Research of ████████ | 4.0 | $ 231 | $ 924.00 |
| Subramaniam, Shruti | 12/20/2023 | Asset Recovery Investigation and Litigation | Investigations | ████████ Memo Writing. | 4.0 | $ 231 | $ 924.00 |
| Lomas, Adam | 12/21/2023 | Asset Recovery Investigation and Litigation | Investigations | Compose email to Paul Hastings counsel team re: partial address of other potential ████████ property. | 0.2 | $ 495 | $ 99.00 |
| Parizek, Pam | 12/21/2023 | Asset Recovery Investigation and Litigation | Investigations | Task assignment to J. Barker re: ████ ████████ | 0.1 | $ 680 | $ 68.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Parizek, Pam | 12/21/2023 | Asset Recovery Investigation and Litigation | Investigations | Review org chart re: ██████, review website for ██████, and task assignment to J. Barker re: same. | 0.2 | $ 680 | $ 136.00 |
| Barker, James | 12/22/2023 | Asset Recovery Investigation and Litigation | Investigations | Planning investigative research into second ████ apartment. | 0.8 | $ 675 | $ 540.00 |
| Barker, James | 12/22/2023 | Asset Recovery Investigation and Litigation | Investigations | Review of current intelligence for evidence of the existence of the ██████ | 1.3 | $ 675 | $ 877.50 |
| Parizek, Pam | 12/22/2023 | Asset Recovery Investigation and Litigation | Investigations | Review communications regarding laptop and mobile device collection, outreach to forensic technology team re: same. | 0.2 | $ 680 | $ 136.00 |
| Lomas, Adam | 12/26/2023 | Asset Recovery Investigation and Litigation | Investigations | Internal call with J. Welby re: ██████ transaction review. | 0.5 | $ 495 | $ 247.50 |
| Welby, Jackie | 12/26/2023 | Asset Recovery Investigation and Litigation | Investigations | Internal call with A. Lomas re: Hudson Diamond NY LLC transaction review. | 0.5 | $ 200 | $ 100.00 |
| Barker, James | 12/26/2023 | Asset Recovery Investigation and Litigation | Investigations | Review of ██████ findings shared by the client. | 0.8 | $ 675 | $ 540.00 |
| Barker, James | 12/27/2023 | Asset Recovery Investigation and Litigation | Investigations | Coordinate with the Kroll ████ team regarding new ████ property, and review their findings. | 0.7 | $ 675 | $ 472.50 |
| Levenson, Patrick | 12/27/2023 | Asset Recovery Investigation and Litigation | Investigations | Research on connections to the United States for ████ based bank. | 4.4 | $ 231 | $ 1,016.40 |
| Lomas, Adam | 12/28/2023 | Asset Recovery Investigation and Litigation | Investigations | Call with P. Parizek, J.Barker and Paul Hastings [L. Despins, A. Luft, N. Bassett, D. Barron] regarding ██████ | 0.5 | $ 495 | $ 247.50 |
| Barker, James | 12/28/2023 | Asset Recovery Investigation and Litigation | Investigations | Internal call with P. Parizek re: research US nexus for ██████ (.2), review and comment on research re: ████ (.1). | 0.3 | $ 675 | $ 202.50 |
| Parizek, Pam | 12/28/2023 | Asset Recovery Investigation and Litigation | Investigations | ████ bank follow up research. | 0.3 | $ 680 | $ 204.00 |
| Welby, Jackie | 12/8/2023 | G-Club Adversary Proceeding | Investigations | Review of cash activity in ██████ brokerage account statements. | 2.3 | $ 200 | $ 460.00 |
| Lomas, Adam | 12/8/2023 | G-Club Adversary Proceeding | Investigations | Internal call with J. Welby re: review of cash activity in ██████ brokerage account statements. | 0.3 | $ 495 | $ 148.50 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Welby, Jackie | 12/8/2023 | G-Club Adversary Proceeding | Investigations | Internal call with A. Lomas re: review of cash activity in ████████ █████ brokerage account statements. | 0.3 | $ 200 | $ 60.00 |
| Scodeller, Bradley | 12/5/2023 | Golden Spring Adversary Proceeding | Investigations | Review and analysis of ████████ ████ bank transaction data re: identifying payee and payor information for transactions for ████████ ████ bank statements and reviewing related cancelled checks and wire instruction documents in Relativity | 7.3 | $ 315 | $ 2,299.50 |
| Marume, Kundai | 12/7/2023 | Golden Spring Adversary Proceeding | Investigations | Review and analysis of ████████ ████ bank transaction data re: completing quality assurance on payee and payor transactions analysis for ████████ bank statements. | 3.2 | $ 405 | $ 1,296.00 |
| Scodeller, Bradley | 12/7/2023 | Golden Spring Adversary Proceeding | Investigations | Review and analysis of ████████ ████ bank transaction data re: identifying payee and payor information for transactions for ████████ ████ bank statements and reviewing related cancelled checks and wire instruction documents in Relativity | 6.6 | $ 315 | $ 2,079.00 |
| Marume, Kundai | 12/8/2023 | Golden Spring Adversary Proceeding | Investigations | Review and analysis of ████████ ████ bank transaction data re: identifying [additional] payee and payor information for transactions for ████████ bank statements and reviewing related cancelled checks and wire instruction documents in Relativity | 6.2 | $ 405 | $ 2,511.00 |
| Scodeller, Bradley | 12/8/2023 | Golden Spring Adversary Proceeding | Investigations | Review and analysis of ████████ ████ bank transaction data re: identifying [additional] payee and payor information for transactions for ████████ ████ bank statements and reviewing related cancelled checks and wire instruction documents in Relativity | 6.2 | $ 315 | $ 1,953.00 |
| Scodeller, Bradley | 12/13/2023 | Golden Spring Adversary Proceeding | Investigations | Review, analyze, source, and quality assurance check of the five ████████ ████████ analysis schedules to be presented to the Paul Hastings team; Review/research law firms that comprised Schedule 5 | 3.8 | $ 315 | $ 1,197.00 |
| Bouiti, William | 12/4/2023 | HCHK Adversary Proceeding | Investigations | Oversight of ████ devices collection. | 0.8 | $ 540 | $ 432.00 |
| Rogers, Dave | 12/4/2023 | HCHK Adversary Proceeding | Investigations | Coordinate on site collection for NY devices. | 1.2 | $ 760 | $ 912.00 |
| Li, David | 12/4/2023 | HCHK Adversary Proceeding | Investigations | Create evidence tracker and prepare evidence labels for device collections at ████████ | 2.2 | $ 675 | $ 1,485.00 |
| Denneen, Jack | 12/4/2023 | HCHK Adversary Proceeding | Investigations | Create evidence tracker and prepare evidence labels for device collections at ████████ | 3.0 | $ 360 | $ 1,080.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Subramaniam, Shruti | 12/6/2023 | HCHK Adversary Proceeding | Investigations | Research on ▮▮▮▮▮ money transfer,Research on ▮▮▮▮ Litigation money transfer. | 3.0 | $ 231 | $ 693.00 |
| Levenson, Patrick | 12/7/2023 | HCHK Adversary Proceeding | Investigations | Public records and open-source research on address connected to ▮▮▮▮ | 1.2 | $ 231 | $ 277.20 |
| Subramaniam, Shruti | 12/7/2023 | HCHK Adversary Proceeding | Investigations | Research on Relativity for ▮▮▮ transactions.,Research on Relativity for ▮▮▮▮ transactions. | 3.0 | $ 231 | $ 693.00 |
| Barker, James | 12/7/2023 | HCHK Adversary Proceeding | Investigations | Weekly call with P. Parizek, A. Lomas, J. Lazarus, Paul Hastings (L. Despins, A. Luft, N. Bassett, D. Baron) and NPM Law (P. Linsey) re: ▮▮▮ transaction data, update on ▮▮▮▮▮ transaction data (partial attendance) | 0.4 | $ 675 | $ 270.00 |
| Lazarus, Jordan | 12/7/2023 | HCHK Adversary Proceeding | Investigations | Weekly call with P. Parizek, A. Lomas, J. Barker, Paul Hastings (L. Despins, A. Luft, N. Bassett, D. Baron) and NPM Law (P. Linsey) re: ▮▮▮ transaction data, update on ▮▮▮▮▮ transaction data. | 1.0 | $ 495 | $ 495.00 |
| Lomas, Adam | 12/7/2023 | HCHK Adversary Proceeding | Investigations | Weekly call with P. Parizek, J. Lazarus, J. Barker, Paul Hastings (L. Despins, A. Luft, N. Bassett, D. Baron) and NPM Law (P. Linsey) re: ▮▮▮ transaction data, update on ▮▮▮▮▮ transaction data. | 1.0 | $ 495 | $ 495.00 |
| Parizek, Pam | 12/7/2023 | HCHK Adversary Proceeding | Investigations | Weekly call with A. Lomas, J. Lazarus, J. Barker, Paul Hastings (L. Despins, A. Luft, N. Bassett, D. Baron) and NPM Law (P. Linsey) re: ▮▮▮ transaction data, update on ▮▮▮▮▮ transaction data. | 1.0 | $ 680 | $ 680.00 |
| Subramaniam, Shruti | 12/8/2023 | HCHK Adversary Proceeding | Investigations | Research on ▮▮▮▮▮▮. | 2.0 | $ 231 | $ 462.00 |
| Lomas, Adam | 12/8/2023 | HCHK Adversary Proceeding | Investigations | Meeting with NPM Law (P. Linsey, K. Mitchell) re: informaiton for follow-up subpoenas/requests with respect to apparent credit card payments made from ▮▮▮ bank accounts. | 0.5 | $ 495 | $ 247.50 |
| Scodeller, Bradley | 12/12/2023 | HCHK Adversary Proceeding | Investigations | Review and analyze ▮▮▮ adversary analysis scheduling.  Quality assurance check of scheduling and formatting, as well as scope reclassification of certain transactions to be included in the ▮▮▮ schedules presented to the Paul Hastings team. | 3.6 | $ 315 | $ 1,134.00 |
| Li, David | 12/12/2023 | HCHK Adversary Proceeding | Investigations | Call with D. Rogers and Paul Hastings [A. Luft] to discuss next steps for device analysis. | 0.8 | $ 675 | $ 540.00 |
| Rogers, Dave | 12/12/2023 | HCHK Adversary Proceeding | Investigations | Call with D. Li and Paul Hastings [A. Luft] to discuss next steps for device analysis. | 0.8 | $ 760 | $ 608.00 |
| Lazarus, Jordan | 12/15/2023 | HCHK Adversary Proceeding | Investigations | Telephone calls and correspondence with D. Barron re: ▮▮▮ account closures. | 0.2 | $ 495 | $ 99.00 |

22

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Denneen, Jack | 12/15/2023 | HCHK Adversary Proceeding | Investigations | Internal call with D. Li, D. Rogers, W. Bouiti to discuss next steps for device analysis. | 0.5 | $ 360 | $ 180.00 |
| Bouiti, William | 12/15/2023 | HCHK Adversary Proceeding | Investigations | Internal call with D. Li, D. Rogers, J. Denneen to discuss next steps for device analysis. | 0.5 | $ 540 | $ 270.00 |
| Li, David | 12/15/2023 | HCHK Adversary Proceeding | Investigations | Internal call with D. Rogers, W. Bouiti, J. Denneen to discuss next steps for device analysis. | 0.5 | $ 675 | $ 337.50 |
| Rogers, Dave | 12/15/2023 | HCHK Adversary Proceeding | Investigations | Internal call with D. Li, W. Bouiti, J. Denneen to discuss next steps for device analysis. | 0.5 | $ 760 | $ 380.00 |
| Lomas, Adam | 12/18/2023 | HCHK Adversary Proceeding | Investigations | Corresponded with J. Lazarus re: payments from ▉▉▉ to ▉▉▉ (with respect to email inquiry from Paul Hastings [L. Song]). | 0.2 | $ 495 | $ 99.00 |
| Li, David | 12/19/2023 | HCHK Adversary Proceeding | Investigations | Call with D. Rogers and Paul Hastings [A. Luft, D. Barron. E. Sutton, M. Tsukerman, R. Hapuarachchi] regarding mobile and laptop tracking and collection questions. | 0.9 | $ 675 | $ 607.50 |
| Bouiti, William | 12/19/2023 | HCHK Adversary Proceeding | Investigations | Internal call with D. Rogers, J. Denneen re: electronic device collection for ▉▉▉ devices with Paul Hastings [E.Sutton, Ezra; , D. Barron, A. Luft, E. Avi, M. Tsukerman, R. Hapuarachchi]. | 1.2 | $ 540 | $ 648.00 |
| Denneen, Jack | 12/19/2023 | HCHK Adversary Proceeding | Investigations | Internal call with W. Bouiti, D. Rogers re: electronic device collection for ▉▉▉ devices with Paul Hastings [E.Sutton, Ezra; , D. Barron, A. Luft, E. Avi, M. Tsukerman, R. Hapuarachchi]. | 1.2 | $ 360 | $ 432.00 |
| Rogers, Dave | 12/19/2023 | HCHK Adversary Proceeding | Investigations | Internal call with W. Bouiti, J. Denneen re: electronic device collection for ▉▉▉ devices with Paul Hastings [E.Sutton, Ezra; , D. Barron, A. Luft, E. Avi, M. Tsukerman, R. Hapuarachchi]. | 1.2 | $ 760 | $ 912.00 |
| Denneen, Jack | 12/19/2023 | HCHK Adversary Proceeding | Investigations | Internal call with W. Bouiti, D. Li, J. Denneen re: electronic device collection for ▉▉▉ devices with Paul Hastings [E.Sutton, Ezra; , D. Barron, A. Luft, E. Avi, M. Tsukerman, R. Hapuarachchi]. | 0.5 | $ 360 | $ 180.00 |
| Denneen, Jack | 12/19/2023 | HCHK Adversary Proceeding | Investigations | Electronic device collection: Meeting: Participants: Bouiti, William; Li, David; Denneen, Jack; Rogers, Dave | 0.3 | $ 360 | $ 108.00 |
| Bouiti, William | 12/20/2023 | HCHK Adversary Proceeding | Investigations | Internal call re: ▉▉▉ devices; ▉▉▉; Device identification assessment with J. Denneen, D. Rogers. | 0.8 | $ 540 | $ 432.00 |
| Denneen, Jack | 12/20/2023 | HCHK Adversary Proceeding | Investigations | Internal call re: ▉▉▉ vices; ▉▉▉ Device identification assessment with W. Bouiti, D. Rogers. | 0.8 | $ 360 | $ 288.00 |
| Rogers, Dave | 12/20/2023 | HCHK Adversary Proceeding | Investigations | Internal call re: ▉▉▉ devices; ▉▉▉; Device identification assessment with W. Bouiti, J. Denneen. | 0.8 | $ 760 | $ 608.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Rogers, Dave | 12/21/2023 | HCHK Adversary Proceeding | Investigations | Internal call with J. Denneen, W. Bouiti re: [REDACTED] devices and device identification assessment. | 0.4 | $ 760 | $ 304.00 |
| Denneen, Jack | 12/21/2023 | HCHK Adversary Proceeding | Investigations | Internal call with D. Rogers, W. Bouiti re: [REDACTED] devices and device identification assessment. | 0.4 | $ 360 | $ 144.00 |
| Bouiti, William | 12/21/2023 | HCHK Adversary Proceeding | Investigations | Internal call with D. Rogers, J. Denneen re: [REDACTED] devices and device identification assessment. | 0.4 | $ 540 | $ 216.00 |
| Lazarus, Jordan | 12/13/2023 | Lamp Capital Adversary Proceeding | Investigations | Analyze [REDACTED] accounts re: payments made for apartment. | 0.9 | $ 495 | $ 445.50 |
| Lazarus, Jordan | 12/13/2023 | Lamp Capital Adversary Proceeding | Investigations | Correspondence with internal team re: analysis of [REDACTED] accounts. | 0.2 | $ 495 | $ 99.00 |
| Lomas, Adam | 12/13/2023 | Lamp Capital Adversary Proceeding | Investigations | Respond to inquiry from J. Lazarus re: apparent payments from [REDACTED] with respect to property in [REDACTED] | 0.1 | $ 495 | $ 49.50 |
| Lomas, Adam | 12/6/2023 | Mahwah Adversary Proceeding | Investigations | Upload of [REDACTED] bank statements into bank statement analysis tool; attention to related reconciliation. | 0.8 | $ 495 | $ 396.00 |
| Lomas, Adam | 12/7/2023 | Mahwah Adversary Proceeding | Investigations | Compose email response to Paul Hastings (L. Song) re: [REDACTED] transfers. | 0.3 | $ 495 | $ 148.50 |
| Lomas, Adam | 12/7/2023 | Mahwah Adversary Proceeding | Investigations | Continue review and analysis of [REDACTED] bank account transactions in preparation for weekly status call/meeting with Paul Hastings counsel team. | 1.3 | $ 495 | $ 643.50 |
| Parizek, Pam | 12/13/2023 | Mahwah Adversary Proceeding | Investigations | Outreach to J. Barker re: [REDACTED] and [REDACTED] document production and review status. | 0.1 | $ 680 | $ 68.00 |
| Parizek, Pam | 12/21/2023 | Mahwah Adversary Proceeding | Investigations | Call with Paul Hastings [A. Luft, L. Song] re: inventory of [REDACTED], outreach to J. Leonard re: same (.2). | 0.2 | $ 680 | $ 136.00 |
| Leonard, Justin | 12/22/2023 | Mahwah Adversary Proceeding | Investigations | Assisted Paul Hastings (L. Song) at [REDACTED] and other miscellaneous materials | 2.0 | $ 297 | $ 594.00 |
| Leonard, Justin | 12/28/2023 | Mahwah Adversary Proceeding | Investigations | Assisted Paul Hastings (L. Song) at [REDACTED] and other miscellaneous materials | 8.0 | $ 297 | $ 2,376.00 |
| Lazarus, Jordan | 12/18/2023 | Mei Guo Adversary Proceeding | Investigations | Analysis of payments to [REDACTED] | 1.6 | $ 495 | $ 792.00 |
| Lazarus, Jordan | 12/18/2023 | Mei Guo Adversary Proceeding | Investigations | Correspondence with Paul Hastings and Kroll team re: analysis of [REDACTED] invoices and related matters. | 0.3 | $ 495 | $ 148.50 |
| Lomas, Adam | 12/18/2023 | Mei Guo Adversary Proceeding | Investigations | Review [REDACTED] Bank document productions with respect to tracing certain activity in [REDACTED] accounts; related update of inventory of Debtor-related bank accounts. | 1.3 | $ 495 | $ 643.50 |
| Lomas, Adam | 12/20/2023 | Mei Guo Adversary Proceeding | Investigations | Review new/updated document production with respect to [REDACTED] accounts; related update of inventory of Debtor-related bank account. | 0.2 | $ 495 | $ 99.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lomas, Adam | 12/20/2023 | Mei Guo Adversary Proceeding | Investigations | Upload of bank statements for ███████ related accounts into bank statement analysis tool; attention to related reconciliation. | 0.5 | $ 495 | $ 247.50 |
| Scodeller, Bradley | 12/4/2023 | Golden Spring Adversary Proceeding | Pleadings Review | Review/analysis of relevant Kwok documentation assigned from P. Parizek. Includes: - United States Bankruptcy Court Protective Order re: KWOK - United States Bankuptcy Complaint of Chapter 11 trustee - SEC press release re: Kwok - SEC Complaint: SEC against Kwok et al. | 2.8 | $ 315 | $ 882.00 |
| **Total Hours and Amount:** | | | | | **384.9** | | **$ 174,784.35** |