**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF CONNECTICUT**
**BRIDGEPORT DIVISION**

---------------------------------------------------------------x
                                                              :
In re:                                                        :  Chapter 11
                                                              :
HO WAN KWOK, *et al.*,                                        :  Case No. 22-50073 (JAM)
                                                              :
                    Debtors.[1]                               :  Jointly Administered
                                                              :
                                                              :
                                                              :
---------------------------------------------------------------x

**MONTHLY FEE STATEMENT OF PAUL HASTINGS LLP FOR**
**COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR PERIOD**
**FROM DECEMBER 1, 2023 THROUGH DECEMBER 31, 2023**

In accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals, dated August 18, 2023* [Docket No. 2094] (the "Interim Compensation Order"),[2] Paul Hastings LLP ("Paul Hastings") hereby submits this monthly statement (the "Monthly Fee Statement") seeking compensation for services rendered and reimbursement of expenses incurred as counsel to (a) Luc A. Despins, in his capacity as the chapter 11 trustee (the "Trustee") appointed in the chapter 11 case of Ho Wan Kwok (the "Individual Debtor"), (b) Genever Holdings Corporation ("Genever (BVI)"), and (c) Genever Holdings LLC ("Genever (US)" and, together with Genever (BVI), the "Genever Debtors"), for the period from December 1, 2023 through and including December 31, 2023 (the "Fee Period"). By this Monthly Fee Statement, Paul Hastings respectfully requests payment of

---

[1]  The Debtors in these chapter 11 cases are Ho Wan Kwok (also known as Guo Wengui, Miles Guo, and Miles Kwok, as well as numerous other aliases) (last four digits of tax identification number: 9595), Genever Holdings LLC (last four digits of tax identification number: 8202) and Genever Holdings Corporation. The mailing address for the Trustee, Genever Holdings LLC, and Genever Holdings Corporation is Paul Hastings LLP, 200 Park Avenue, New York, NY 10166 c/o Luc A. Despins, as Trustee for the Estate of Ho Wan Kwok (solely for purposes of notices and communications).

[2]  Capitalized terms not otherwise defined herein shall have the meanings ascribed to such terms in the Interim Compensation Order.

80% of all fees and 100% of all expenses actually and necessarily incurred for services rendered during the Fee Period, in the amounts of $1,257,951.40 and $309,620.02, respectively.

## SERVICES RENDERED AND EXPENSES INCURRED

1.      Attached hereto as Exhibit A is a timekeeper summary that includes the name, title, department, bar admission, hourly billing rate, aggregate hours, and amount of fees earned for each Paul Hastings individual who provided services during the Fee Period.  The rates charged by Paul Hastings for services rendered to the Committee are the same rates that Paul Hastings charges generally for professional services rendered to its non-bankruptcy clients, except that the Trustee's hourly rate has been reduced to $1,975.00 (compared to his standard hourly rate of $2,035).[3]

2.      Attached hereto as Exhibit B and Exhibit C are summaries of Paul Hastings' services rendered and compensation sought for the Fee Period, by project category and Matter ID, respectively, for the Fee Period.

3.      Attached hereto as Exhibit D is a summary of expenses incurred and reimbursement sought, by expense type, for the Fee Period.

4.      Attached hereto as Exhibit E are the fee statements of Paul Hastings for services provided during the Fee Period.

## NOTICE AND OBJECTION PROCEDURES

5.      Notice of this Monthly Fee Statement will be given by email on the Notice Parties:  (i) Luc A. Despins, as chapter 11 trustee for the estate of Ho Wan Kwok (lucdespins@paulhastings.com); (ii) Counsel for the Trustee, (x) Paul Hastings LLP, 200 Park Avenue, New York, New York 10166 (Attn: G. Alexander Bongartz

---

[3]     At the fee application stage, Paul Hastings will also consider not seeking allowance and payment for fees of timekeepers, who, during the relevant fee application period, billed less than a certain number of hours (as it has done in prior fee applications)

(alexbongartz@paulhastings.com) and Douglass Barron (douglassbarron@paulhastings.com))
and (y) Neubert, Pepe & Monteith, P.C., 195 Church Street, 13th Floor, New Haven, Connecticut
06510 (Attn: Douglas S. Skalka (dskalka@npmlaw.com) and Patrick R. Linsey
(plinsey@npmlaw.com)); (iii) the Office of The United States Trustee, Giaimo Federal Building,
150 Court Street, Room 302, New Haven, Connecticut 06510 (Attn: Holley L. Claiborn
(holley.l.claiborn@usdoj.gov)); (iv) counsel for the Official Committee of Unsecured Creditors,
Pullman & Comley, LLC, 850 Main Street, 8th Floor, PO Box 7006, Bridgeport, Connecticut
06601-7006 (Attn: Irve J. Goldman (igoldman@pullcom.com); and (v) counsel for Pacific
Alliance Asia Opportunity Fund L.P., O'Melveny & Myers LLP, 7 Times Square, New York,
New York 10036 (Attn: Peter Friedman (pfriedman@omm.com) and Stuart M. Sarnoff
(ssarnoff@omm.com) (collectively, the "Notice Parties").

6.     Objections to this Monthly Fee Statement, if any, must be filed with the Court and
served upon (i) Paul Hastings and (ii) the Notice Parties by email no later than **March 11, 2024
at 4:00 p.m. (prevailing Eastern Time) (the "Objection Deadline")**, setting forth the nature of
the objection and the specific amount of fees or expenses at issue.

7.     If no objections to this Monthly Fee Statement are filed and received by the
Notice Parties on or before the Objection Deadline, the estates shall promptly pay Paul Hastings
80% of the fees and 100% of the expenses identified in this Monthly Fee Statement.

8.     To the extent that an objection to this Monthly Fee Statement is filed and received
by the Notice Parties on or before the Objection Deadline, the estates shall withhold payment of
that portion of this Monthly Fee Statement to which the objection is directed and promptly pay
the remainder of the fees and expenses in the percentages set forth above.  To the extent such an

objection is not resolved, it shall be preserved and scheduled for consideration at the next interim

fee application hearing.

Dated: February 19, 2024
        New Haven, Connecticut

By: */s/ Patrick R. Linsey*
    Douglas S. Skalka (ct00616)
    Patrick R. Linsey (ct29437)
    NEUBERT, PEPE & MONTEITH, P.C.
    195 Church Street, 13th Floor
    New Haven, Connecticut 06510
    (203) 781-2847
    dskalka@npmlaw.com
    plinsey@npmlaw.com

       *and*

    G. Alexander Bongartz (admitted *pro hac vice*)
    PAUL HASTINGS LLP
    200 Park Avenue
    New York, New York 10166
    (212) 318-6000
    alexbongartz@paulhastings.com

       *and*

    Nicholas A. Bassett (admitted *pro hac vice*)
    PAUL HASTINGS LLP
    2050 M Street NW
    Washington, D.C., 20036
    (202) 551-1902
    nicholasbassett@paulhastings.com

    *Counsel for the Chapter 11 Trustee, Genever
    Holdings Corporation, and Genever Holdings
    LLC*

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF CONNECTICUT**
**BRIDGEPORT DIVISION**

---------------------------------------------------------x
:
In re: : Chapter 11
:
HO WAN KWOK, *et al.*,[1] : Case No. 22-50073 (JAM)
:
Debtors. : (Jointly Administered)
:
---------------------------------------------------------x

## CERTIFICATE OF SERVICE

The undersigned hereby certifies that on February 19, 2024, the foregoing Monthly Fee

Statement was electronically filed.  In addition, a copy of the Monthly Fee Statement was served

by email on the Notice Parties.  Parties may access this filing through the Court's CM/ECF

system.

Dated:    February 19, 2024
          New Haven, Connecticut          By: */s/ Patrick R. Linsey*
                                          Douglas S. Skalka (ct00616)
                                          Patrick R. Linsey (ct29437)
                                          NEUBERT, PEPE & MONTEITH, P.C.
                                          195 Church Street, 13th Floor
                                          New Haven, Connecticut 06510
                                          (203) 781-2847
                                          dskalka@npmlaw.com
                                          plinsey@npmlaw.com

                                          *Counsel for the Chapter 11 Trustee, Genever*
                                          *Holdings Corporation, and Genever Holdings*
                                          *LLC*

---

[1] The Debtors in these chapter 11 cases are Ho Wan Kwok (also known as Guo Wengui, Miles Guo, and Miles Kwok, as well as numerous other aliases) (last four digits of tax identification number: 9595), Genever Holdings LLC (last four digits of tax identification number: 8202) and Genever Holdings Corporation.  The mailing address for the Trustee, Genever Holdings LLC, and Genever Holdings Corporation is Paul Hastings LLP, 200 Park Avenue, New York, NY 10166 c/o Luc A. Despins, as Trustee for the Estate of Ho Wan Kwok (solely for purposes of notices and communications).

## EXHIBIT A

### HOURS AND RATES PER PROFESSIONAL AND PARAPROFESSIONAL

| Name | Department; Date of First Admission | Hourly Rate Billed | Hours Billed | Total Fees Billed in this Monthly Fee Statement | Number of Rate Increases Since Case Inception |
|---|---|---|---|---|---|
| **Partners (3)** | | | | | |
| Bassett, Nicholas | Corporate, 2007 | $1,675.00 | 114.30 | $191,452.50 | 2 |
| Despins, Luc | Restructuring, 1986 | $1,975.00 | 63.70 | $125,807.50 | 1 |
| Despins, Luc (travel, ½ rate) | Restructuring, 1986 | $987.50 | 0.90 | $888.75 | 1 |
| Tsao, Leo | Litigation, 1999 | $1,570.00 | 2.90 | $4,553.00 | N/A |
| Weitzman, Avi | Litigation, 2000 | $1,750.00 | 6.70 | $11,725.00 | N/A |
| | | **Partner Total:** | **188.50** | **$334,426.75** | |
| **Of Counsel (3)** | | | | | |
| Bongartz, Alex | Restructuring, 2007 | $1,675.00 | 50.20 | $84,085.00 | 2 |
| Bongartz, Alex (travel, ½ rate) | Restructuring, 2007 | $837.50 | 2.00 | $1,675.00 | 2 |
| Luft, Avi | Corporate, 2000 | $1,675.00 | 154.50 | $258,787.50 | 2 |
| Traxler, Katherine | Restructuring, 1990 | $1,055.00 | 1.00 | $1,055.00 | 2 |
| | | **Of Counsel Total:** | **207.70** | **$345,602.50** | |
| **Associates (8)** | | | | | |
| Barron, Douglass | Corporate, 2012 | $1,360.00 | 126.50 | $172,040.00 | 2 |
| Catalano, Kristin | Corporate, 2021 | $940.00 | 66.00 | $62,040.00 | 2 |
| Daly, Crispin | Corporate, 2010 | $1,360.00 | 2.70 | $3,672.00 | 2 |
| Farmer, Will | Corporate, 2018 | $1,270.00 | 51.00 | $64,770.00 | 2 |
| Kosciewicz, Jon | Litigation, 2021 | $940.00 | 85.40 | $80,276.00 | 2 |
| Lanzon, Emma | Complex Litigation & Arbitration, 2018 | $940.00 | 24.60 | $29,766.00 | N/A |
| Maza, Shlomo | Corporate, 2012 | $1,360.00 | 109.00 | $148,240.00 | 2 |
| Ostrander, Will | Litigation, 2021 | $1,045.00 | 14.30 | $14,943.50 | N/A |
| Sadler, Tess | Corporate, 2019 | $1,210.00 | 9.70 | $11,737.00 | 2 |
| Song, Luyi | Corporate, 2023 | $855.00 | 163.10 | $139,450.50 | 2 |
| Song, Luyi (travel; ½ rate) | Corporate, 2023 | $427.50 | 3.60 | $1,539.00 | 2 |
| Sutton, Ezra | Corporate, 2021 | $1,045.00 | 112.80 | $117,876.00 | 2 |
| | | **Associate Total:** | **768.70** | **$846,350.00** | |
| **Paraprofessionals (8)** | | | | | |
| Chang, Irene | Legal Research Analyst | $400.00 | 1.20 | $480.00 | N/A |
| Elliott, Elizabeth | Legal Research Analyst | $400.00 | 0.80 | $320.00 | N/A |
| Kuo, Jocelyn | Paralegal | $540.00 | 27.40 | $14,796.00 | N/A |
| Mohamed, David | Paralegal | $540.00 | 55.60 | $30,024.00 | 1 |
| O'Dea, Heather | Legal Research Analyst | $400.00 | 1.10 | $440.00 | 1 |
| | | **Paraprofessional Total:** | **86.10** | **$46,060.00** | |
| | | | | | |
| **TOTAL:** | | | **1,251.00** | **$1,572,439.25** | |
| | | | | | |
| **BLENDED HOURLY RATE: $1,257** | | | | | |

## EXHIBIT B

## SUMMARY OF COMPENSATION BY PROJECT CATEGORY

| | U.S. Trustee Task Code and Project Category | Hours Billed | Fees Billed |
|---|---|---|---|
| B110 | Case Administration | 23.50 | $19,058.00 |
| B113 | Pleadings Review | 30.20 | $16,560.00 |
| B120 | Asset Analysis and Recovery | 1.70 | $3,327.50 |
| B130 | Asset Disposition | 18.90 | $26,807.50 |
| B150 | Meetings of and Communications with Creditors | 3.80 | $6,803.00 |
| B155 | Court Hearings | 13.00 | $17,935.00 |
| B160 | Employment / Fee Applications (Paul Hastings) | 7.30 | $10,986.50 |
| B165 | Employment / Fee Applications (Other Professionals) | 15.30 | $18,797.00 |
| B190 | Other Contested Matters (excl assumption/rejections motions) | 1.30 | $1,975.00 |
| B191 | General Litigation | 942.60 | $1,219,984.00 |
| B195 | Non-Working Travel | 6.50 | $4,102.75 |
| B210 | Business Operations | 20.40 | $25,838.50 |
| B211 | Financial Reports (Monthly Operating Reports) | 3.50 | $4,191.00 |
| B240 | Tax Issues | 0.50 | $837.50 |
| B261 | Investigations | 160.50 | $193,033.50 |
| B310 | Claims Administration and Objections | 2.00 | $2,202.50 |
| **TOTAL:** | | **1251.00** | **$1,572,439.25** |

## EXHIBIT C

## SUMMARY OF COMPENSATION BY MATTER ID

| Matter ID | Matter Name | December 2023 |
|-----------|-------------|---------------|
| 00001 | General Chapter 11 Trustee Representation | $88,943.25 |
| 00002 | Asset Recovery Investigation and Litigation | $452,910.50 |
| 00003 | Other Litigation | $75,535.00 |
| 00004 | Corporate Law Issues | $1,975.00 |
| 00005 | Sale Process | $33,359.00 |
| 00006 | Tax Issues | $837.50 |
| 00010 | Genever US | $11,980.50 |
| 00012 | Mahwah Adversary | $415,329.50 |
| 00013 | Golden Spring Adversary | $2,741.50 |
| 00014 | HCHK Adversary | $38,796.00 |
| 00016 | Mei Guo Adversary | $98,075.50 |
| 00020 | Greenwich Land Adversary | $223,239.00 |
| 00024 | Lamp Capital Adversary | $14,214.00 |
| 00025 | RICO claims | $84,485.50 |
| 00026 | Ace Decade Adversary Proceeding | $30,017.50 |
| **TOTAL:** | | **$1,572,439.25** |

## <u>EXHIBIT D</u>

## SUMMARY OF ACTUAL AND NECESSARY EXPENSES

| Expense Category | December 2023 |
|---|---|
| Airfare | $628.90 |
| Articles and Publications | $0.30 |
| Attorney Service (Service of Documents): | |
|   -  Metro Attorney Service | $9,003.85 |
| Computer Search (Other) | $977.22 |
| Court Reporting Services (Transcripts) | $32,164.45 |
| Lexis/On Line Search | $1,395.34 |
| Local - Meals | $272.77 |
| Local - Parking | $13.00 |
| Local-Taxi | $291.06 |
| Lodging | $1,075.14 |
| Outside Professional Services: | |
|   -  TransPerfect | $5,024.92 |
|   -  UnitedLex | $241,691.24 |
|   -  Other | $32.40 |
| Postage/Express Mail | $550.28 |
| Reproduction Charges | $666.16 |
| Retrieval of Corporate Documents: | |
|   -  TransUnion Risk | $95.00 |
| Search Fee | $12.31 |
| Taxi/Ground Transportation | $1,409.00 |
| Travel Expense - Meals | $98.53 |
| UPS/Courier Service | $221.45 |
| Vendor Expense | $21.80 |
| Westlaw | $13,974.90 |
| **TOTAL:** | **$309,620.02** |

## **EXHIBIT E**

## **FEE STATEMENTS**



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

February 16, 2024

Please Refer to
Invoice Number: 2387661

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

### General Chapter 11 Trustee Representation
PH LLP Client/Matter # 50687-00001
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending December 31, 2023 | $88,943.25 |
| Costs incurred and advanced | 4,755.80 |
| **Current Fees and Costs Due** | **$93,699.05** |
| **Total Balance Due – Due Upon Receipt** | **$93,699.05** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

| **Wiring and ACH Instructions:** | **Remittance Address:** | **Pay by Tranch:** |
|---|---|---|
| Citibank | Paul Hastings LLP | You can now pay your invoices online via real-time bank payments, credit cards or in installments: |
| ABA # 322271724 | Lockbox 4803 | |
| SWIFT Address: CITIUS33 | PO Box 894803 | |
| 787 W. 5th Street | Los Angeles, CA | *https://paywithtranch.com/paulhastings* |
| Los Angeles, CA 90071 | 90189-4803 | |
| Account Number: 206628380 | | |
| Account Name: Paul Hastings LLP | | |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

February 19, 2024

Please Refer to
Invoice Number: 2387661

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

## REMITTANCE COPY

### General Chapter 11 Trustee Representation
PH LLP Client/Matter # 50687-00001
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending December 31, 2023 | $88,943.25 |
| Costs incurred and advanced | 4,755.80 |
| **Current Fees and Costs Due** | **$93,699.05** |
| **Total Balance Due - Due Upon Receipt** | **$93,699.05** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD***, *the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

| | |
|---|---|
| Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok | February 19, 2024 |
| 200 Park Avenue | Please Refer to |
| New York, NY 10166 | Invoice Number: 2387661 |
| Attn: Luc Despins | PH LLP Tax ID No. 95-2209675 |

FOR PROFESSIONAL SERVICES RENDERED
for the period ending December 31, 2023

## General Chapter 11 Trustee Representation                    $88,943.25

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 12/01/2023 | JK21 | Review pending cases for recently filed pleadings and critical dates (.9); update case calendar (0.3) | 1.20 | 540.00 | 648.00 |
| 12/02/2023 | LAD4 | T/c A. Luft, N. Bassett, L. Song re: process to secure assets | 0.90 | 1,975.00 | 1,777.50 |
| 12/02/2023 | AEL2 | Call with L. Despins, L. Song, and N. Bassett re: open discovery issues and case plan | 0.90 | 1,675.00 | 1,507.50 |
| 12/02/2023 | LS26 | Call with L. Despins, N. Bassett, A. Luft re: case planning and strategy | 0.90 | 855.00 | 769.50 |
| 12/02/2023 | NAB | Call with L. Despins, A. Luft, and L. Song regarding case issues and strategy | 0.90 | 1,675.00 | 1,507.50 |
| 12/05/2023 | JK21 | Review pending cases for recently filed pleadings and critical dates | 0.90 | 540.00 | 486.00 |
| 12/06/2023 | JK21 | Review pending cases for recently filed pleadings and critical dates | 0.90 | 540.00 | 486.00 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan
Kwok
50687-00001
Invoice No. 2387661

Page 2

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/07/2023 | DM26 | Update critical dates calendar and send outlook reminders (.8); review upcoming filing deadlines and update working group re same (.2) | 1.00 | 540.00 | 540.00 |
| 12/08/2023 | DM26 | Update critical dates calendar and send outlook reminders (.7); review upcoming filing deadlines and update working group re same (.2) | 0.90 | 540.00 | 486.00 |
| 12/09/2023 | AB21 | Update list of open issues and workstreams | 0.20 | 1,675.00 | 335.00 |
| 12/11/2023 | DM26 | Update critical dates calendar and send outlook reminders (.6); review upcoming filing deadlines and update working group re same (.2) | 0.80 | 540.00 | 432.00 |
| 12/12/2023 | DM26 | Update critical dates calendar and send outlook reminders (.7); review upcoming filing deadlines and update working group re same (.2) | 0.90 | 540.00 | 486.00 |
| 12/13/2023 | DM26 | Update critical dates calendar and send outlook reminders (.5); review upcoming filing deadlines and update working group re same (.2) | 0.70 | 540.00 | 378.00 |
| 12/13/2023 | LAD4 | T/c C. Calamari re: Rui Ma | 0.30 | 1,975.00 | 592.50 |
| 12/14/2023 | DM26 | Update critical dates calendar and send outlook reminders (.6); review upcoming filing deadlines and update working group re same (.2) | 0.80 | 540.00 | 432.00 |
| 12/14/2023 | JK21 | Correspond with D. Mohamed regarding case calendar | 0.10 | 540.00 | 54.00 |
| 12/15/2023 | DM26 | Update critical dates calendar and send outlook reminders (.5); review upcoming filing deadlines and update working group re same (.2) | 0.70 | 540.00 | 378.00 |
| 12/16/2023 | LAD4 | Review certain pleadings filed on 12/15 in criminal case for relevance to chapter 11 case | 1.30 | 1,975.00 | 2,567.50 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan Kwok
50687-00001
Invoice No. 2387661

Page 3

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/18/2023 | DM26 | Update critical dates calendar and send outlook reminders (.8); review upcoming filing deadlines and update working group re same (.2) | 1.00 | 540.00 | 540.00 |
| 12/19/2023 | DM26 | Update critical dates calendar and send outlook reminders (.8); review upcoming filing deadlines and update working group re same (.2) | 1.00 | 540.00 | 540.00 |
| 12/20/2023 | DM26 | Update critical dates calendar and send outlook reminders (.6); review upcoming filing deadlines and update working group re same (.2) | 0.80 | 540.00 | 432.00 |
| 12/21/2023 | DM26 | Update critical dates calendar and send outlook reminders (.5); review upcoming filing deadlines and update working group re same (.2) | 0.70 | 540.00 | 378.00 |
| 12/22/2023 | AB21 | Update list of open issues and workstreams | 0.20 | 1,675.00 | 335.00 |
| 12/22/2023 | DM26 | Update critical dates calendar and send outlook reminders (.5); review upcoming filing deadlines and update working group re same (.2) | 0.70 | 540.00 | 378.00 |
| 12/26/2023 | DM26 | Update critical dates calendar and send outlook reminders (.3); review upcoming filing deadlines and update working group re same (.2) | 0.50 | 540.00 | 270.00 |
| 12/27/2023 | DM26 | Update critical dates calendar and send outlook reminders (.8); review upcoming filing deadlines and update working group re same (.2); file via the Court's CM/ECF system Trustee's notice regarding update with regards to motion for return of property and first interim fee application of Pallas Partners LLP (.4); prepare and effectuate service re: same (.6); email A. Bongartz re same (.2) | 2.20 | 540.00 | 1,188.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 4

50687-00001
Invoice No. 2387661

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/28/2023 | DM26 | Update critical dates calendar and send outlook reminders (.6); review upcoming filing deadlines and update working group re same (.2); file via the Court's CM/ECF system notice of fourth invoice of Acheson Doyle (.2); prepare and effectuate service regarding same (.4) | 1.40 | 540.00 | 756.00 |
| 12/29/2023 | DM26 | Update critical dates calendar and send outlook reminders (.5); review upcoming filing deadlines and update working group re same (.2) | 0.70 | 540.00 | 378.00 |
| | | **Subtotal: B110  Case Administration** | **23.50** | | **19,058.00** |

**B113    Pleadings Review**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/07/2023 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.6); review recent filings in certain adversary proceedings and district court cases and update working group re same (.6); review related case dockets regarding recent filings (.5); research certain requested case documents for working group (.4) | 2.10 | 540.00 | 1,134.00 |
| 12/08/2023 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.5); review recent filings in certain adversary proceedings and district court cases and update working group re same (.8); review related case dockets regarding recent filings (.5); review certain case documents and prepare same for working group (.4) | 2.20 | 540.00 | 1,188.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00001
Invoice No. 2387661

Page 5

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/11/2023 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.5); review recent filings in certain adversary proceedings and district court cases and update working group re same (.5); review related case dockets regarding recent filings (.4); research certain case documents per attorney request (.4) | 1.80 | 540.00 | 972.00 |
| 12/12/2023 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.4); review recent filings in certain adversary proceedings and district court cases and update working group re same (.5); review related case dockets regarding recent filings (.5) | 1.40 | 540.00 | 756.00 |
| 12/13/2023 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.6); review recent filings in certain adversary proceedings and district court cases and update working group re same (.8); review related case dockets regarding recent filings (.4); research certain case documents per attorney request (.4) | 2.20 | 540.00 | 1,188.00 |
| 12/14/2023 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.5); review recent filings in certain adversary proceedings and district court cases and update working group re same (.9); review related case dockets regarding recent filings (.6) | 2.00 | 540.00 | 1,080.00 |
| 12/15/2023 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.6); review recent filings in certain adversary proceedings and district court cases and update working group re same (.9); review related case dockets regarding recent filings (.5) | 2.00 | 540.00 | 1,080.00 |
| 12/15/2023 | LS26 | Review certain Kwok-related court filings | 0.80 | 855.00 | 684.00 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan
Kwok
50687-00001
Invoice No. 2387661

Page 6

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/18/2023 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.7); review recent filings in certain adversary proceedings and district court cases and update working group re same (1.5); review related case dockets regarding recent filings (.4) | 2.60 | 540.00 | 1,404.00 |
| 12/19/2023 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.8); review recent filings in certain adversary proceedings and district court cases and update working group re same (.7); review related case dockets regarding recent filings (.5) | 2.00 | 540.00 | 1,080.00 |
| 12/20/2023 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.6); review recent filings in certain adversary proceedings and district court cases and update working group re same (.4); review related case dockets regarding recent filings (.5); research certain case documents per attorney request (.3) | 1.80 | 540.00 | 972.00 |
| 12/21/2023 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.6); review recent filings in certain adversary proceedings and district court cases and update working group re same (1.2); review related case dockets regarding recent filings (.5); research certain case documents per attorney request (.2) | 2.50 | 540.00 | 1,350.00 |
| 12/22/2023 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.4); review recent filings in USA v. Kwok case no. 23cr118 and update working group re same (.3); review related case dockets regarding recent filings (.6) | 1.30 | 540.00 | 702.00 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan                                    Page 7
Kwok
50687-00001
Invoice No. 2387661

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/26/2023 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.4); review recent filings in certain adversary proceedings and district court cases and update working group re same (.5); review related case dockets regarding recent filings (.4) | 1.30 | 540.00 | 702.00 |
| 12/27/2023 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.5); review recent filings in certain adversary proceedings and district court cases and update working group re same (.4); review related case dockets regarding recent filings (.5) | 1.40 | 540.00 | 756.00 |
| 12/28/2023 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.4); review recent filings in certain district court cases and update working group re same (.2); review related case dockets regarding recent filings (.5) | 1.10 | 540.00 | 594.00 |
| 12/29/2023 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.4); review recent filings in certain adversary proceedings and district court cases and update working group re same (.9); review related case dockets regarding recent filings (.4) | 1.70 | 540.00 | 918.00 |
| | | **Subtotal: B113  Pleadings Review** | **30.20** | | **16,560.00** |

**B150    Meetings of and Communications with Creditors**

| | | | | | |
|------|----------|-------------|-------|------|--------|
| 12/06/2023 | DEB4 | Conference with L. Despins, A. Luft, S. Sarnoff (OMM), I. Goldman (Pullman) regarding litigation strategy (0.7); prepare follow up notes regarding same (0.1) | 0.80 | 1,360.00 | 1,088.00 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan Kwok

Page 8

50687-00001

Invoice No. 2387661

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/06/2023 | LAD4 | Review and prepare notes for common interest presentation to OMM and Irve Goldman (1.10); handle presentation to OMM and Irve Goldman with D. Barron and A. Luft (.70); post-mortem with A. Luft re: same (.50) | 2.30 | 1,975.00 | 4,542.50 |
| 12/06/2023 | AEL2 | Update call with UCC, Pax, L. Despins, D. Barron on potential actions and related litigation strategy | 0.70 | 1,675.00 | 1,172.50 |
| | | **Subtotal: B150  Meetings of and Communications with Creditors** | **3.80** | | **6,803.00** |

**B155    Court Hearings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/13/2023 | DM26 | Prepare draft agendas for hearings and status conference scheduled for 12/18/23, 12/19/23, and 12/21/23 | 2.60 | 540.00 | 1,404.00 |
| 12/14/2023 | DM26 | Update 12/18/23 hearing agenda | 0.40 | 540.00 | 216.00 |
| 12/20/2023 | DM26 | Prepare agenda for 12/21/23 hearing | 0.60 | 540.00 | 324.00 |
| | | **Subtotal: B155  Court Hearings** | **3.60** | | **1,944.00** |

**B160    Fee/Employment Applications**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/01/2023 | KAT2 | Correspond with E. Sutton regarding fee matters | 0.20 | 1,055.00 | 211.00 |
| 12/02/2023 | AB21 | Review PH September fee statement (0.3); correspond with C. Edge regarding same (0.2) | 0.50 | 1,675.00 | 837.50 |
| 12/03/2023 | KAT2 | Correspond with A. Bongartz regarding professional compensation matters and notice of rate change | 0.10 | 1,055.00 | 105.50 |
| 12/04/2023 | AB21 | Revise PH September fee statement | 0.60 | 1,675.00 | 1,005.00 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan Kwok

Page 9

50687-00001
Invoice No. 2387661

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/05/2023 | AB21 | Final review of PH September fee statement (0.1); correspond and call with L. Despins regarding same (0.1); correspond with J. Kuo regarding filing (0.1) | 0.30 | 1,675.00 | 502.50 |
| 12/05/2023 | JK21 | Correspond with A. Bongartz regarding filing of Paul Hastings September fee statement (0.2); prepare Paul Hastings September fee statement for electronic filing (0.1); electronically file with the court Paul Hastings September fee statement (0.1) | 0.40 | 540.00 | 216.00 |
| 12/06/2023 | JK21 | Correspond with E. Sutton regarding parties in interest list | 0.20 | 540.00 | 108.00 |
| 12/06/2023 | KAT2 | Prepare response to UST Appendix B questions for October services | 0.20 | 1,055.00 | 211.00 |
| 12/07/2023 | KAT2 | Prepare parts of next interim fee application | 0.50 | 1,055.00 | 527.50 |
| 12/09/2023 | AB21 | Prepare notice of change in PH hourly rates (0.2); prepare notice for Harneys Legal (0.1) | 0.30 | 1,675.00 | 502.50 |
| 12/13/2023 | AB21 | Review PH October fee statement | 1.40 | 1,675.00 | 2,345.00 |
| 12/14/2023 | LAD4 | T/c H. Claiborn (UST) re: rate increase | 0.20 | 1,975.00 | 395.00 |
| 12/15/2023 | AB21 | Revise PH notice of rate adjustment (0.1); correspond with L. Despins regarding same (0.2); call and correspond with L. Despins regarding U.S. Trustee comments to PH September fee statement (0.1) | 0.40 | 1,675.00 | 670.00 |
| 12/18/2023 | AB21 | Review PH October fee statement (0.5); correspond with C. Edge regarding same (0.1) | 0.60 | 1,675.00 | 1,005.00 |
| 12/29/2023 | AB21 | Revise October fee statement (0.3); correspond with C. Edge regarding same (0.1); review PH November fee statement (1.0) | 1.40 | 1,675.00 | 2,345.00 |
| | | **Subtotal: B160  Fee/Employment Applications** | **7.30** | | **10,986.50** |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan                     Page 10
Kwok
50687-00001
Invoice No. 2387661

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B165** | | **Fee/Employment Applications for Other Professionals** | | | |
| 12/01/2023 | AB21 | Correspond with A. de Quincey (Pallas) regarding Pallas fee statements | 0.10 | 1,675.00 | 167.50 |
| 12/05/2023 | AB21 | Call with A. de Quincey (Pallas) regarding Pallas fee application (0.2); correspond with A. de Quincey regarding same (0.1); call with E. Sutton regarding same (0.1) | 0.40 | 1,675.00 | 670.00 |
| 12/05/2023 | ECS1 | Prepare fee application for Pallas Partners LLP (.6); call with A. Bongartz regarding same (.1) | 0.70 | 1,045.00 | 731.50 |
| 12/06/2023 | AB21 | Call with E. Sutton regarding Pallas supplemental declaration | 0.10 | 1,675.00 | 167.50 |
| 12/06/2023 | ECS1 | Prepare fee application for Pallas Partners LLP (.4); review Pallas' supplemental disclosure of disinterestedness (.1); call with A. Bongartz regarding same (.1); correspond with A. Bongartz and J. Kuo regarding same (.2); correspond with Alessia (Pallas) regarding same (.2) | 1.00 | 1,045.00 | 1,045.00 |
| 12/07/2023 | AB21 | Revise Pallas fee application (0.2); call with E. Sutton regarding same (0.1) | 0.30 | 1,675.00 | 502.50 |
| 12/07/2023 | ECS1 | Continue preparing fee application for Pallas Partners LLP (.7); call with A. Bongartz re same (.1); correspond with A. de Quincey (Pallas) regarding same (.2) | 1.00 | 1,045.00 | 1,045.00 |
| 12/09/2023 | AB21 | Correspond with A. Calascibetta (EA Group) regarding EA Group retention order | 0.10 | 1,675.00 | 167.50 |
| 12/12/2023 | AB21 | Call and correspond with A. Thorp (Harneys) regarding notice of rate increase | 0.10 | 1,675.00 | 167.50 |
| 12/12/2023 | ECS1 | Continue preparing fee application for Pallas Partners LLP (.1); correspond with D. Courtney and A. de Quincey (Pallas) regarding same (.3) | 0.40 | 1,045.00 | 418.00 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan                    Page 11
Kwok
50687-00001
Invoice No. 2387661

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/13/2023 | AB21 | Correspond with A. de Quincey (Pallas) regarding notice of rate increase (0.1); correspond with P. Parizek (Kroll) regarding same (0.1) | 0.20 | 1,675.00 | 335.00 |
| 12/13/2023 | ECS1 | Prepare fee application for Pallas Partners LLP (.5); correspond with A. Bongartz re same (.1) | 0.60 | 1,045.00 | 627.00 |
| 12/14/2023 | ECS1 | Prepare fee application for Pallas Partners LLP (.5); correspond with A. Bongartz re same (.1) | 0.60 | 1,045.00 | 627.00 |
| 12/15/2023 | AB21 | Revise Pallas fee application (0.4); correspond with L. Despins regarding same (0.1); revise rate adjustment notices for estate professionals (0.3); correspond with R. Amporfro (Epiq) regarding same (0.1); correspond with P. Parizek (Kroll) regarding same (0.1); call with P. Linsey (NPM) regarding same (0.1) | 1.10 | 1,675.00 | 1,842.50 |
| 12/15/2023 | ECS1 | Continue preparing fee application for Pallas Partners LLP | 0.30 | 1,045.00 | 313.50 |
| 12/17/2023 | AB21 | Prepare notice of rate adjustment for Kroll (0.2); correspond with P. Parizek (Kroll) regarding same (0.1) | 0.30 | 1,675.00 | 502.50 |
| 12/18/2023 | AB21 | Correspond with P. Parizek (Kroll) regarding notice of rate increase (0.1); correspond with J. Kuo regarding filing of notice of rate increase for estate professionals (0.1) | 0.20 | 1,675.00 | 335.00 |
| 12/19/2023 | AB21 | Correspond with J. Kuo regarding filing of notices of rate adjustments (0.1); correspond with D. Courtney (Pallas) regarding Pallas fee application (0.1); call with E. Sutton regarding same (0.1) | 0.30 | 1,675.00 | 502.50 |
| 12/19/2023 | ECS1 | Prepare fee application for Pallas Partners LLP (.7); call with A. Bongartz re same (.1); correspond with A. Bongartz re same (.1) | 0.90 | 1,045.00 | 940.50 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan Kwok

Page 12

50687-00001

Invoice No. 2387661

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/19/2023 | JK21 | Prepare for electronic filing notices of rate change for Epiq, Pallas, and Harneys (0.4); electronically file with the court notices of rate change for Epiq, Pallas, and Harneys (0.3); review and handle service of notices of rate change (0.2) | 0.90 | 540.00 | 486.00 |
| 12/20/2023 | AB21 | Review OMJB fee statement (0.1); correspond with L. Despins regarding same (0.1); review Kroll fee statement (0.5); revise cover notice (0.1); correspond with P. Parizek (Kroll) regarding same (0.1); correspond with J. Kuo regarding filing of same (0.1) | 1.00 | 1,675.00 | 1,675.00 |
| 12/20/2023 | JK21 | Correspond with A. Bongartz regarding Kroll November fee statement (0.1); prepare Kroll November fee statement for electronic filing (0.2); electronic filing of Kroll November fee statement (0.1) | 0.40 | 540.00 | 216.00 |
| 12/21/2023 | AB21 | Review NPM November fee statement (0.4); correspond with P. Linsey (NPM) regarding same (0.1) | 0.50 | 1,675.00 | 837.50 |
| 12/21/2023 | ECS1 | Correspond with D. Courtney (Pallas) regarding fee application for Pallas Partners LLP (.1); correspond with A. Bongartz re same (.1) | 0.20 | 1,045.00 | 209.00 |
| 12/22/2023 | AB21 | Call with E. Sutton regarding Pallas fee application | 0.10 | 1,675.00 | 167.50 |
| 12/22/2023 | ECS1 | Prepare fee application for Pallas Partners (.6); call with A. Bongartz re same (.1) | 0.70 | 1,045.00 | 731.50 |
| 12/26/2023 | ECS1 | Correspond with A. De Quincey (Pallas) re Pallas supplemental declaration of disinterestedness | 0.10 | 1,045.00 | 104.50 |
| 12/27/2023 | AB21 | Finalize Pallas fee application (0.2); correspond with L. Despins regarding same (0.1); correspond with D. Mohamed regarding filing and service of same (0.1) | 0.40 | 1,675.00 | 670.00 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan Kwok                                          Page 13
50687-00001
Invoice No. 2387661

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/27/2023 | ECS1 | Prepare Pallas supplemental declaration of disinterestedness (.7); correspond with A. Bongartz and with A. De Quincey (Pallas) regarding same (.1) | 0.80 | 1,045.00 | 836.00 |
| 12/28/2023 | AB21 | Correspond with A. Thorp (Harneys Legal) regarding question on list of parties in interest (0.1); call and correspond with E. Sutton regarding same (0.1); call with E. Sutton regarding supplemental Pallas declaration (0.1) | 0.30 | 1,675.00 | 502.50 |
| 12/28/2023 | ECS1 | Prepare Pallas supplemental declaration of disinterestedness (.2); correspond with A. Bongartz and A. De Quincey (Pallas) regarding same (.2) | 0.40 | 1,045.00 | 418.00 |
| 12/28/2023 | ECS1 | Correspond with A. de Quincey (Pallas) re Pallas' fee application and hearing (.1); call with A. Bongartz re same and supplemental declaration (.1) | 0.20 | 1,045.00 | 209.00 |
| 12/28/2023 | ECS1 | Correspond and call with A. Bongartz regarding interested parties question (.1); analyze same (.2); correspond with D. Barron regarding same (.1) | 0.40 | 1,045.00 | 418.00 |
| 12/29/2023 | ECS1 | Correspond with D. Barron regarding potential Harneys conflict (.1); analyze same (.1) | 0.20 | 1,045.00 | 209.00 |
| | | **Subtotal: B165  Fee/Employment Applications for Other Professionals** | **15.30** | | **18,797.00** |

**B195    Non-Working Travel**

| | | | | | |
|------|----------|-------------|-------|------|--------|
| 12/18/2023 | LAD4 | Travel to/from Bridgeport for hearing (bill at 1/2 rate) | 0.90 | 987.50 | 888.75 |
| | | **Subtotal: B195  Non-Working Travel** | **0.90** | | **888.75** |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan
Kwok
50687-00001
Invoice No. 2387661

Page 14

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B210** | **Business Operations** | | | | |
| 12/01/2023 | AB21 | Correspond with T. Sadler regarding wire transfers for professional fees (0.2); call with T. Sadler regarding same (0.1) | 0.30 | 1,675.00 | 502.50 |
| 12/01/2023 | TS21 | Call with A. Bongartz regarding bank wire transfer for professional fees (.1); correspond with A. Bongartz, L. Despins and East West bank re wire transfers (.3); prepare wire transfers related to professional fees and payments for the Sherry Netherland renovation work (1.1) | 1.50 | 1,210.00 | 1,815.00 |
| 12/06/2023 | TS21 | Correspond with L. Despins and East West bank regarding wire form for RKH IT solutions | 0.30 | 1,210.00 | 363.00 |
| 12/07/2023 | TS21 | Correspond with A. Bongartz re Sherry Netherland payments | 0.60 | 1,210.00 | 726.00 |
| 12/12/2023 | TS21 | Correspond with L. Despins and East West bank regarding wire transfer for Gustav Restoration | 0.20 | 1,210.00 | 242.00 |
| 12/19/2023 | TS21 | Prepare wire transfer forms for Safe Harbor and FDS46 Crew Series (.6); correspond with L. Despins, A. Bongartz and East West bank re same (.3) | 0.90 | 1,210.00 | 1,089.00 |
| 12/20/2023 | AB21 | Correspond with T. Sadler regarding next set of wire transfers for architect and professional fees | 0.30 | 1,675.00 | 502.50 |
| 12/20/2023 | TS21 | Prepare wire transfer forms for Acheson Doyle and O'Sullivan (.6); correspond with East West bank, A. Bongartz and L. Despins re same (.3) | 0.90 | 1,210.00 | 1,089.00 |
| 12/21/2023 | TS21 | Prepare wire transfer form for Safe Harbor payments (.3); correspond with East West bank, A. Bongartz and L. Despins re same (.2) | 0.50 | 1,210.00 | 605.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                        Page 15
50687-00001
Invoice No. 2387661

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/27/2023 | AB21 | Correspond with T. Sadler regarding wire transfer for professional fees (0.2); correspond with T. Goffredo regarding same (0.1) | 0.30 | 1,675.00 | 502.50 |
| 12/27/2023 | TS21 | Prepare wire transfer for Paul Hastings' fees and expenses (.2); correspond with A. Bongartz, L. Despins and East West bank re same (.2) | 0.40 | 1,210.00 | 484.00 |
| | | **Subtotal: B210  Business Operations** | **6.20** | | **7,920.50** |

**B211     Financial Reports (Monthly Operating Reports)**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/19/2023 | TS21 | Draft November monthly operating report (2.2); correspond with D. Barron re same (.1) | 2.30 | 1,210.00 | 2,783.00 |
| 12/20/2023 | DEB4 | Analyze MOR (0.2); correspond with T. Sadler regarding same (0.1) | 0.30 | 1,360.00 | 408.00 |
| 12/20/2023 | TS21 | Revise November monthly operating report (.1); correspond with D. Barron, L. Despins and D. Mohamed re same (.3) | 0.40 | 1,210.00 | 484.00 |
| 12/21/2023 | DM26 | File via the Court's ECF system monthly operating report by Trustee for period ended 11/30/23 | 0.20 | 540.00 | 108.00 |
| | | **Subtotal: B211  Financial Reports (Monthly Operating Reports)** | **3.20** | | **3,783.00** |

**B310     Claims Administration and Objections**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/09/2023 | AB21 | Correspond with creditor regarding inquiry related to filing proof of claim | 0.10 | 1,675.00 | 167.50 |
| 12/11/2023 | DEB4 | Correspond with claimant regarding proof of claim inquiry | 0.10 | 1,360.00 | 136.00 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan Kwok

Page 16

50687-00001
Invoice No. 2387661

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/15/2023 | AB21 | Correspond with L. Despins regarding claims based on H-coin (0.1); analyze claims pool regarding same (0.2); correspond with J. Kuo regarding same (0.1) | 0.40 | 1,675.00 | 670.00 |
| 12/15/2023 | JK21 | Correspond with A. Bongartz regarding analysis of proofs of claim in regards to Himalaya | 0.10 | 540.00 | 54.00 |
| 12/18/2023 | AB21 | Call with J. Kuo regarding claims review | 0.20 | 1,675.00 | 335.00 |
| 12/18/2023 | DEB4 | Correspond with P. Linsey (NPM) regarding Cohn Birnbaum documents | 0.10 | 1,360.00 | 136.00 |
| 12/18/2023 | DEB4 | Correspond with A. Bongartz regarding review of proofs of claim (0.1); correspond with J. Kuo regarding same (0.1) | 0.20 | 1,360.00 | 272.00 |
| 12/18/2023 | JK21 | Call with A. Bongartz regarding review of proofs of claim (0.2); review proofs of claim regarding Himalaya claims (0.6) | 0.80 | 540.00 | 432.00 |
| | | **Subtotal: B310  Claims Administration and Objections** | **2.00** | | **2,202.50** |

| | | | | | |
|---|---|---|---|---|---|
| **Total** | | | **96.00** | | **88,943.25** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 5.00 | 1,975.00 | 9,875.00 |
| LAD4 | Luc A. Despins | Partner | 0.90 | 987.50 | 888.75 |
| NAB | Nicholas A. Bassett | Partner | 0.90 | 1,675.00 | 1,507.50 |
| AB21 | Alex Bongartz | Of Counsel | 13.00 | 1,675.00 | 21,775.00 |
| AEL2 | Luft, Avi E. | Of Counsel | 1.60 | 1,675.00 | 2,680.00 |
| KAT2 | Katherine A. Traxler | Of Counsel | 1.00 | 1,055.00 | 1,055.00 |
| DEB4 | Douglass E. Barron | Associate | 1.50 | 1,360.00 | 2,040.00 |
| TS21 | Tess Sadler | Associate | 8.00 | 1,210.00 | 9,680.00 |
| ECS1 | Ezra C. Sutton | Associate | 8.50 | 1,045.00 | 8,882.50 |
| LS26 | Luyi Song | Associate | 1.70 | 855.00 | 1,453.50 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan Kwok

Page 17

50687-00001

Invoice No. 2387661

| | | | | | | |
|------|---------------|-----------|-------|--------|--------|-----------|
| JK21 | Jocelyn Kuo | Paralegal | 5.90 | 540.00 | | 3,186.00 |
| DM26 | David Mohamed | Paralegal | 48.00 | 540.00 | | 25,920.00 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 12/04/2023 | Photocopy Charges | 2,538.00 | 0.08 | 203.04 |
| 12/08/2023 | Photocopy Charges | 832.00 | 0.08 | 66.56 |
| 12/14/2023 | Photocopy Charges | 16.00 | 0.08 | 1.28 |
| 12/15/2023 | Photocopy Charges | 150.00 | 0.08 | 12.00 |
| 12/18/2023 | Photocopy Charges | 546.00 | 0.08 | 43.68 |
| 12/19/2023 | Photocopy Charges | 312.00 | 0.08 | 24.96 |
| 12/21/2023 | Photocopy Charges | 690.00 | 0.08 | 55.20 |
| 09/11/2023 | Taxi/Ground Transportation - Vital Transportation Services, Inc. (USD)(JPMSUA); Invoice # 6080678 dated 09/22/2023; Service Type: Car; From/To: Office/Home; OT; Passenger LUC, Despins; Ticket # 3725675 dated 09/11/2023 14:11 | | | 165.63 |
| 11/06/2023 | Computer Search (Other) | | | 12.42 |
| 11/06/2023 | Computer Search (Other) | | | 2.52 |
| 11/07/2023 | Computer Search (Other) | | | 13.41 |
| 11/08/2023 | Computer Search (Other) | | | 33.30 |
| 11/09/2023 | Computer Search (Other) | | | 31.14 |
| 11/10/2023 | Computer Search (Other) | | | 59.31 |
| 11/12/2023 | Computer Search (Other) | | | 14.04 |
| 11/20/2023 | Computer Search (Other) | | | 8.01 |
| 11/21/2023 | Computer Search (Other) | | | 82.98 |
| 11/22/2023 | Computer Search (Other) | | | 19.80 |
| 11/27/2023 | Taxi/Ground Transportation - Vital Transportation Services, Inc. (USD)(JPMSUA); Invoice # 6101949 dated 12/15/2023; Service Type: Car; From/To: Office/Home; Passenger LUC, DESPINS; Ticket # 3761033 dated 11/27/2023 16:39 | | | 155.46 |
| 11/27/2023 | Computer Search (Other) | | | 21.33 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan                    Page 18
Kwok
50687-00001
Invoice No. 2387661

| | | |
|---|---|---:|
| 11/28/2023 | Computer Search (Other) | 26.82 |
| 11/29/2023 | Computer Search (Other) | 12.51 |
| 11/30/2023 | Computer Search (Other) | 9.09 |
| 12/01/2023 | Computer Search (Other) | 18.72 |
| 12/02/2023 | Computer Search (Other) | 0.54 |
| 12/03/2023 | Computer Search (Other) | 2.88 |
| 12/04/2023 | Westlaw | 227.49 |
| 12/04/2023 | Computer Search (Other) | 8.64 |
| 12/05/2023 | Postage/Express Mail - First Class - US; | 10.75 |
| 12/05/2023 | Postage/Express Mail - First Class - US; | 52.25 |
| 12/05/2023 | Westlaw | 97.50 |
| 12/05/2023 | Computer Search (Other) | 20.79 |
| 12/05/2023 | Computer Search (Other) | 3.06 |
| 12/06/2023 | Computer Search (Other) | 28.89 |
| 12/07/2023 | Computer Search (Other) | 36.18 |
| 12/08/2023 | Postage/Express Mail - First Class - US; | 45.75 |
| 12/08/2023 | Computer Search (Other) | 45.63 |
| 12/09/2023 | Computer Search (Other) | 1.08 |
| 12/11/2023 | Computer Search (Other) | 10.53 |
| 12/12/2023 | Computer Search (Other) | 11.52 |
| 12/13/2023 | Westlaw | 195.00 |
| 12/13/2023 | Computer Search (Other) | 17.82 |
| 12/14/2023 | Postage/Express Mail - First Class - US; | 10.80 |
| 12/14/2023 | Postage/Express Mail - First Class - US; | 10.80 |
| 12/14/2023 | Westlaw | 320.21 |
| 12/14/2023 | Computer Search (Other) | 13.05 |
| 12/15/2023 | Postage/Express Mail - International; | 3.00 |
| 12/15/2023 | Postage/Express Mail - First Class - US; | 32.40 |
| 12/15/2023 | Westlaw | 84.65 |
| 12/15/2023 | Computer Search (Other) | 51.12 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan Kwok
50687-00001
Invoice No. 2387661

Page 19

| | | |
|---|---|---|
| 12/17/2023 | Computer Search (Other) | 5.40 |
| 12/18/2023 | Postage/Express Mail - First Class - US; | 43.92 |
| 12/18/2023 | Postage/Express Mail - International; | 5.45 |
| 12/18/2023 | Computer Search (Other) | 14.04 |
| 12/18/2023 | Computer Search (Other) | 8.64 |
| 12/19/2023 | Postage/Express Mail - First Class - US; | 38.16 |
| 12/19/2023 | Postage/Express Mail - International; | 4.23 |
| 12/19/2023 | Westlaw | 315.67 |
| 12/19/2023 | Computer Search (Other) | 4.32 |
| 12/19/2023 | Computer Search (Other) | 8.46 |
| 12/20/2023 | Postage/Express Mail - International; | 3.00 |
| 12/20/2023 | Postage/Express Mail - First Class - US; | 32.40 |
| 12/20/2023 | Postage/Express Mail - First Class - US; | 8.10 |
| 12/20/2023 | Westlaw | 552.99 |
| 12/20/2023 | Computer Search (Other) | 11.52 |
| 12/20/2023 | Computer Search (Other) | 26.19 |
| 12/21/2023 | Computer Search (Other) | 16.38 |
| 12/21/2023 | Computer Search (Other) | 44.37 |
| 12/22/2023 | Postage/Express Mail - First Class - US; | 49.68 |
| 12/22/2023 | Postage/Express Mail - International; | 6.71 |
| 12/22/2023 | Westlaw | 218.17 |
| 12/22/2023 | Computer Search (Other) | 23.67 |
| 12/26/2023 | Westlaw | 65.00 |
| 12/26/2023 | Computer Search (Other) | 16.83 |
| 12/27/2023 | Westlaw | 552.49 |
| 12/27/2023 | Computer Search (Other) | 12.87 |
| 12/28/2023 | Westlaw | 32.49 |
| 12/28/2023 | Westlaw | 97.50 |
| 12/28/2023 | Computer Search (Other) | 7.38 |
| 12/29/2023 | Westlaw | 74.82 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan
Kwok
50687-00001
Invoice No. 2387661

Page 20

| | | |
|---|---|---:|
| 12/29/2023 | Computer Search (Other) | 10.35 |
| 12/31/2023 | Lexis/On Line Search - Courtlink Use - Charges for December 2023 | 9.06 |
| **Total Costs incurred and advanced** | | **$4,755.80** |
| | **Current Fees and Costs** | **$93,699.05** |
| | **Total Balance Due - Due Upon Receipt** | **$93,699.05** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

February 19, 2024

Please Refer to
Invoice Number: 2387662

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

### Asset Recovery Investigation and Litigation
PH LLP Client/Matter # 50687-00002
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending December 31, 2023 | $452,910.50 |
| Costs incurred and advanced | 269,839.68 |
| **Current Fees and Costs Due** | **$722,750.18** |
| **Total Balance Due – Due Upon Receipt** | **$722,750.18** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

February 19, 2024

Please Refer to
Invoice Number: 2387662

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

### Asset Recovery Investigation and Litigation
PH LLP Client/Matter # 50687-00002
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending December 31, 2023 | $452,910.50 |
| Costs incurred and advanced | 269,839.68 |
| **Current Fees and Costs Due** | **$722,750.18** |
| **Total Balance Due - Due Upon Receipt** | **$722,750.18** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

February 19, 2024

Please Refer to
Invoice Number: 2387662

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending December 31, 2023

## Asset Recovery Investigation and Litigation $452,910.50

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B120** | **Asset Analysis and Recovery** | | | | |
| 12/05/2023 | LAD4 | T/c A. deQuincey & N. Harrisson (Pallas) re: current status of UBS proceeding stay motion | 0.40 | 1,975.00 | 790.00 |
| 12/07/2023 | LAD4 | Review/edit draft stay motion for UBS case | 1.20 | 1,975.00 | 2,370.00 |
| 12/31/2023 | AB21 | Correspond with A. de Quincey (Pallas) regarding Ace Decade complaint | 0.10 | 1,675.00 | 167.50 |
| | | **Subtotal: B120 Asset Analysis and Recovery** | **1.70** | | **3,327.50** |
| **B155** | **Court Hearings** | | | | |
| 12/13/2023 | ECS1 | Correspond with D. Mohamed regarding agendas for 12/18/23 and 12/19/23 hearings (.1); review and revise draft agendas (.3) | 0.40 | 1,045.00 | 418.00 |
| 12/14/2023 | ECS1 | Correspond with D. Mohamed regarding agendas for 12/18/23 and 12/19/23 hearings (.1); review and revise draft agendas (.1) | 0.20 | 1,045.00 | 209.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 2

50687-00002

Invoice No. 2387662

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/20/2023 | ECS1 | Correspond with D. Mohammed regarding agenda for 12/21/23 hearing in the Kwok case (.1); review and revise draft agenda (.1) | 0.20 | 1,045.00 | 209.00 |
| | | **Subtotal: B155  Court Hearings** | **0.80** | | **836.00** |

**B191    General Litigation**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/01/2023 | KC27 | Prepare motion to extend statute of limitations | 2.70 | 940.00 | 2,538.00 |
| 12/01/2023 | AEL2 | Draft strategy analysis of potential recovery actions | 1.20 | 1,675.00 | 2,010.00 |
| 12/04/2023 | DEB4 | Conference with L. Despins, A. Luft, P. Linsey, S. Maza, and N. Bassett regarding section 548 issues (0.7); prepare correspondence to L. Despins regarding same (0.3); analyze authorities related to same (0.9); conference with S. Maza regarding same (0.1); correspond with L. Despins regarding same (0.1) | 2.10 | 1,360.00 | 2,856.00 |
| 12/04/2023 | ECS1 | Call with L. Song, J. Kosciewicz, and P. Linsey (NPM) regarding upcoming deadlines in the case | 0.80 | 1,045.00 | 836.00 |
| 12/04/2023 | JPK1 | Telephone conference with E. Sutton, P. Linsey (NPM), and L. Song regarding pending appeals and open issues/tasks | 0.80 | 940.00 | 752.00 |
| 12/04/2023 | KC27 | Prepare motion to toll statute of limitations | 2.50 | 940.00 | 2,350.00 |
| 12/04/2023 | LAD4 | Review/comment on avoidance actions (2.00); email S. Maza, D. Barron, A. Luft, N. Bassett, and P. Linsey re: same (.30); handle weekly call with P. Linsey (NPM), A. Luft re: avoidance actions (.50); t/c S. Maza, D. Barron, A. Luft, N. Bassett, and P. Linsey/D. Skalka re: avoidance actions/FT analysis (.70) | 3.50 | 1,975.00 | 6,912.50 |
| 12/04/2023 | AEL2 | Review and comment on fraudulent transfer analysis | 0.90 | 1,675.00 | 1,507.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 3

50687-00002
Invoice No. 2387662

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/04/2023 | AEL2 | Call with L. Despins, P. Linsey (NPM), D. Skalka (NPM) re: avoidance action questions | 0.50 | 1,675.00 | 837.50 |
| 12/04/2023 | AEL2 | Call with P. Linsey (NPM) re: ponzi scheme analysis | 0.50 | 1,675.00 | 837.50 |
| 12/04/2023 | AEL2 | Meeting re: fraudulent transfer claims with L. Despins, N. Bassett, D. Barron, S. Maza, P. Linsey (NPM) | 0.70 | 1,675.00 | 1,172.50 |
| 12/04/2023 | LS26 | Conference with P Linsey (NPM), E. Sutton and J. Kosciewicz re litigation issues/task list | 0.80 | 855.00 | 684.00 |
| 12/04/2023 | NAB | Correspond with L. Despins, A. Luft regarding avoidance action strategy and analysis (.3); call with L. Despins, D. Barron, S. Maza, A. Luft regarding same (.7) | 1.00 | 1,675.00 | 1,675.00 |
| 12/04/2023 | SM29 | Call with A. Luft, N. Bassett, D. Barron, L. Despins, P. Linsey (NPM), D. Skalka (NPM) re fraudulent transfer claims and targets (.7); prepare notes for same (.1); further call with D. Barron re same (.1); review draft tolling motion from K. Catalano (.6) | 1.50 | 1,360.00 | 2,040.00 |
| 12/05/2023 | DEB4 | Conference with L. Despins and S. Maza regarding avoidance action strategy (0.3); correspond with S. Maza regarding issues related to same (0.4) | 0.70 | 1,360.00 | 952.00 |
| 12/05/2023 | JK21 | Update appeals tracking chart | 0.30 | 540.00 | 162.00 |
| 12/05/2023 | LAD4 | T/c D. Barron & S. Maza re: avoidance action power point (.30); t/c P. Linsey (NPM) re: same (.20); t/c H. Claiborn (UST) re: process for avoidance actions (.30) | 0.80 | 1,975.00 | 1,580.00 |
| 12/05/2023 | AEL2 | Correspond with D. Cao counsel re: potential action resolution | 0.20 | 1,675.00 | 335.00 |
| 12/05/2023 | AEL2 | Call with S. Maza re: plan re: motorcycle claims (.1); outline same (.2) | 0.30 | 1,675.00 | 502.50 |
| 12/05/2023 | AEL2 | Call with R. Appleton re: proposed settlement re: D. Cao | 0.30 | 1,675.00 | 502.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00002
Invoice No. 2387662

Page 4

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/05/2023 | NAB | Correspond with L. Despins regarding state court securities litigation | 0.20 | 1,675.00 | 335.00 |
| 12/05/2023 | SM29 | Call with L Despins and D. Barron re fraudulent transfer issues (.3); review email from D. Barron re same (.3) | 0.60 | 1,360.00 | 816.00 |
| 12/05/2023 | SM29 | Call with A. Luft re D. Cao complaint update | 0.10 | 1,360.00 | 136.00 |
| 12/05/2023 | SM29 | Review draft motion to toll statute of limitations | 0.50 | 1,360.00 | 680.00 |
| 12/06/2023 | DEB4 | Call with S. Maza and P. Linsey (NPM) regarding avoidance action issues | 0.20 | 1,360.00 | 272.00 |
| 12/06/2023 | KC27 | Analyze case law regarding publication notice | 4.60 | 940.00 | 4,324.00 |
| 12/06/2023 | AEL2 | Meeting with L. Despins re: litigation plan and tolling of claims | 0.50 | 1,675.00 | 837.50 |
| 12/06/2023 | SM29 | Call with D. Barron and P. Linsey (NPM) re fraudulent transfer issues | 0.20 | 1,360.00 | 272.00 |
| 12/07/2023 | DM26 | Research precedent pleadings relating to motion to intervene and prosecute counterclaims for L. Despins | 0.30 | 540.00 | 162.00 |
| 12/07/2023 | DEB4 | Conference with S. Maza regarding avoidance action strategy | 1.20 | 1,360.00 | 1,632.00 |
| 12/07/2023 | KC27 | Revise motion to extend statute of limitations for avoidance actions (1.1); conference with S. Maza regarding same (.4); correspond with S. Maza regarding same (.5) | 2.00 | 940.00 | 1,880.00 |
| 12/07/2023 | LAD4 | Review & edit draft section 549 complaint and draft section 549 complaint drafted by P. Linsey | 2.30 | 1,975.00 | 4,542.50 |
| 12/07/2023 | SM29 | Analyze cases re fraudulent transfer | 0.50 | 1,360.00 | 680.00 |
| 12/07/2023 | SM29 | Conference with D. Barron re fraudulent transfer issues and strategy (1.2); conference with K. Catalano re tolling motion (.4); correspond with L. Despins re same (.1) | 1.70 | 1,360.00 | 2,312.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 5

50687-00002

Invoice No. 2387662

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/08/2023 | LAD4 | Review issues, notes to prepare for call with P. Linsey (NPM) and D. Skalka (NPM) re: draft complaints (.40); handle call with P. Linsey and D. Skalka re: draft complaints (.30) | 0.70 | 1,975.00 | 1,382.50 |
| 12/09/2023 | DEB4 | Correspond with P. Linsey (NPM) regarding Kwok solvency | 0.30 | 1,360.00 | 408.00 |
| 12/10/2023 | SM29 | Review and comment on fraudulent transfer analysis | 1.90 | 1,360.00 | 2,584.00 |
| 12/11/2023 | DEB4 | Conference with L. Song regarding upcoming complaints (1.0); conference with S. Maza and K. Catalano regarding motion to toll statute of limitations (0.7); conference with S. Maza regarding avoidance action strategy (0.5); prepare presentation documents regarding same (0.6); correspond with L. Despins regarding care package for RICO counsel (0.1) | 2.90 | 1,360.00 | 3,944.00 |
| 12/11/2023 | KC27 | Attend meeting with S. Maza and D. Barron regarding motion to toll statute of limitations (.7); analyze authority and precedent for equitable tolling (1.6) | 2.30 | 940.00 | 2,162.00 |
| 12/11/2023 | AEL2 | Correspond with E. Sutton re: invoices for depositions | 0.10 | 1,675.00 | 167.50 |
| 12/11/2023 | AEL2 | Correspond with R. Appleton re: D. Cao action and deposition | 0.60 | 1,675.00 | 1,005.00 |
| 12/11/2023 | LS26 | Conference with D. Barron re upcoming complaints and potential litigation targets | 1.00 | 855.00 | 855.00 |
| 12/11/2023 | NAB | Correspond with W. Farmer regarding appellate issues | 0.30 | 1,675.00 | 502.50 |
| 12/11/2023 | SM29 | Review precedent motions and cases re tolling statute of limitations (1.2); call with D. Barron and K. Catalano re same (.7); analyze fraudulent transfer issues and related caselaw (3.7) | 5.60 | 1,360.00 | 7,616.00 |
| 12/11/2023 | SM29 | Call with D. Barron re avoidance action strategy and legal issues | 0.50 | 1,360.00 | 680.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 6

50687-00002
Invoice No. 2387662

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/12/2023 | DEB4 | Conference with S. Maza regarding avoidance action analysis (0.5); prepare documents related to same (1.3); analyze authorities related to same (0.8) | 2.60 | 1,360.00 | 3,536.00 |
| 12/12/2023 | JK21 | Correspond with W. Farmer regarding filing of joint status reports in appeal cases 22-1028 and 23-153 (0.1); prepare for electronic filing joint status reports (0.1); electronically file joint status report in cases 2201028 and 23-153 (0.2) | 0.40 | 540.00 | 216.00 |
| 12/12/2023 | KC27 | Analyze case law regarding procedure for providing notice to unknown parties | 2.00 | 940.00 | 1,880.00 |
| 12/12/2023 | AEL2 | Correspond with K. Lee re: potential action | 0.20 | 1,675.00 | 335.00 |
| 12/12/2023 | AEL2 | Call with D. Stein re: potential claim action | 0.50 | 1,675.00 | 837.50 |
| 12/12/2023 | AEL2 | Review information to share with counsel re: potential new adversary action (.7); conference with L. Despins re: same (.3) | 1.00 | 1,675.00 | 1,675.00 |
| 12/12/2023 | AEL2 | Analyze alter ego and privilege issues and related authority | 1.30 | 1,675.00 | 2,177.50 |
| 12/12/2023 | AEL2 | Call with Kroll re: protocol for retrievals of information | 0.20 | 1,675.00 | 335.00 |
| 12/12/2023 | AEL2 | Correspond with J. Kosciewicz re: access to alter-ego privilege documents | 0.60 | 1,675.00 | 1,005.00 |
| 12/12/2023 | NAB | Telephone conference with L. Despins and A. Luft regarding development of potential claims and hiring of additional counsel | 0.50 | 1,675.00 | 837.50 |
| 12/12/2023 | SM29 | Call with D. Barron re fraudulent transfer analysis (.5); review PowerPoint re same (.3); review email from K. Catalano re tolling motion (.2) | 1.00 | 1,360.00 | 1,360.00 |
| 12/13/2023 | DEB4 | Analyze avoidance issues and related caselaw | 1.50 | 1,360.00 | 2,040.00 |
| 12/13/2023 | JK21 | Update appeals tracking chart | 0.60 | 540.00 | 324.00 |
| 12/13/2023 | KC27 | Correspond with S. Maza regarding motion to toll statute of limitations (1.3); analyze case law and precedent regarding same (1.9) | 3.20 | 940.00 | 3,008.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 7

50687-00002
Invoice No. 2387662

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/13/2023 | AEL2 | Correspond with D. Stein re: potential information to review | 0.30 | 1,675.00 | 502.50 |
| 12/13/2023 | AEL2 | Correspond with L. Despins re: discussions with Kobre on new potential action | 0.40 | 1,675.00 | 670.00 |
| 12/13/2023 | AEL2 | Review pleading for potential use by counsel in proposed adversary proceeding | 0.80 | 1,675.00 | 1,340.00 |
| 12/13/2023 | SM29 | Correspond with L. Despins re jury rights (.1); analyze case law and statutory authority re same (1.5) | 1.60 | 1,360.00 | 2,176.00 |
| 12/13/2023 | SM29 | Analyze caselaw and precedent in connection with tolling motion | 3.00 | 1,360.00 | 4,080.00 |
| 12/13/2023 | SM29 | Correspond with K. Catalano re tolling motion (1.3); review cases from K. Catalano re same (.5); analyze additional cases and precedent re same (1.0) | 2.80 | 1,360.00 | 3,808.00 |
| 12/14/2023 | AB21 | Correspond with S. Maza regarding update on Kwok litigation strategy and open workstreams | 0.20 | 1,675.00 | 335.00 |
| 12/14/2023 | DEB4 | Analyze case law on fraudulent transfer issues | 3.80 | 1,360.00 | 5,168.00 |
| 12/14/2023 | ECS1 | Correspond with W. Farmer regarding upcoming litigation deadlines and open issues/tasks | 0.10 | 1,045.00 | 104.50 |
| 12/14/2023 | KC27 | Review and summarize precedent regarding notice procedures related to motion to toll statute of limitations (1.1); correspond with S. Maza regarding motion to toll statute of limitations (.4); revise and supplement motion to toll statute of limitations (2.9); analyze case law regarding equitable tolling (2.1) | 6.50 | 940.00 | 6,110.00 |
| 12/14/2023 | AEL2 | Call with K. Lee re: potential new matter representation | 0.60 | 1,675.00 | 1,005.00 |
| 12/14/2023 | AEL2 | Correspond with L. Despins re: Kroll call and new representation | 0.20 | 1,675.00 | 335.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 8

50687-00002
Invoice No. 2387662

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/14/2023 | NAB | Correspond with L. Despins regarding state court securities claim litigation issues (.2); correspond with P. Linsey (NPM) regarding appellate scheduling issues (.2) | 0.40 | 1,675.00 | 670.00 |
| 12/14/2023 | SM29 | Correspond with K. Catalano re motion to toll statute of limitations | 0.40 | 1,360.00 | 544.00 |
| 12/14/2023 | SM29 | Review fraudulent transfer analysis issues list | 0.50 | 1,360.00 | 680.00 |
| 12/14/2023 | WCF | Correspond with UnitedLex regarding G Club document review protocol (.4); review sample document sets regarding UnitedLex coding for responsiveness (.4) | 0.80 | 1,270.00 | 1,016.00 |
| 12/15/2023 | DEB4 | Correspond with S. Maza regarding issues related to withdrawal of reference | 0.50 | 1,360.00 | 680.00 |
| 12/15/2023 | DEB4 | Correspond with S. Maza regarding avoidance case law | 0.40 | 1,360.00 | 544.00 |
| 12/15/2023 | ECS1 | Correspond with W. Farmer regarding upcoming deadlines in the Kwok case | 0.10 | 1,045.00 | 104.50 |
| 12/15/2023 | KC27 | Prepare parts of motion to extend statute of limitations for avoidance actions (2.0); analyze case law regarding same (1.3) | 3.30 | 940.00 | 3,102.00 |
| 12/15/2023 | KC27 | Call with S. Maza regarding breach of postpetition contract | 0.20 | 940.00 | 188.00 |
| 12/15/2023 | AEL2 | Call with Kobre and N. Bassett re: potential claims (1.0); prepare follow up notes re same (.2) | 1.20 | 1,675.00 | 2,010.00 |
| 12/15/2023 | NAB | Correspond with state court counsel regarding update on securities litigation | 0.10 | 1,675.00 | 167.50 |
| 12/15/2023 | NAB | Meeting with prospective conflicts and contingency counsel and A. Luft for additional litigation claims | 1.00 | 1,675.00 | 1,675.00 |
| 12/15/2023 | SM29 | Analyze bankruptcy court jurisdiction issues (2.8); call with K. Catalano regarding breach of post petition contract (.2) | 3.00 | 1,360.00 | 4,080.00 |
| 12/16/2023 | DEB4 | Correspond with L. Despins and N. Bassett regarding OMM inquiries (0.2); correspond with M. Russo (OMM) regarding same (0.1) | 0.30 | 1,360.00 | 408.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                    Page 9
Kwok
50687-00002
Invoice No. 2387662

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/16/2023 | KC27 | Analyze case law regarding breach of postpetition contract | 5.50 | 940.00 | 5,170.00 |
| 12/18/2023 | DEB4 | Correspond with P. Linsey (NPM) regarding alter ego memo (0.1); correspond with L. Despins regarding Bravo Luck issues (0.1); correspond with L. Song regarding same (0.1) | 0.30 | 1,360.00 | 408.00 |
| 12/18/2023 | DEB4 | Analyze documents related to G Club alter ego issues | 1.60 | 1,360.00 | 2,176.00 |
| 12/18/2023 | ECS1 | Analyze caselaw related to bankruptcy court jurisdiction and tolling (.4); call with S. Maza regarding same (.2) | 0.60 | 1,045.00 | 627.00 |
| 12/18/2023 | KC27 | Analyze case law regarding breach of postpetition contract (2.6); call with S. Maza regarding same (.3); analyze case law regarding waiver of jury demand (3.4) | 6.30 | 940.00 | 5,922.00 |
| 12/18/2023 | SM29 | Conference with E. Sutton re tolling issues (.2); analyze authority re same (.8); review email from K. Catalano re caselaw on core/non-core issues (.2); analyze caselaw re same (.6); call with K. Catalano re same (.3); further analyze caselaw and statutory authority re core/non-core issues (2.6); analyze caselaw re waiver issues (1.0) | 5.70 | 1,360.00 | 7,752.00 |
| 12/19/2023 | DEB4 | Conference with S. Maza regarding avoidance action issues (0.3); analyze and comment on same (0.4) | 0.70 | 1,360.00 | 952.00 |
| 12/19/2023 | DEB4 | Conference with M. Russo (OMM) and M. Gonzalez (OMM) regarding pending adversary proceedings | 0.60 | 1,360.00 | 816.00 |
| 12/19/2023 | DEB4 | Correspond with L. Despins and N. Bassett regarding possible actions in connection with London apartment (0.5); analyze case law regarding jurisdictional issues related to same (1.2); correspond with L. Song regarding same (0.1) | 1.80 | 1,360.00 | 2,448.00 |
| 12/19/2023 | ECS1 | Correspond with A. Bongartz regarding update on certain appeals | 0.20 | 1,045.00 | 209.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                        Page 10
Kwok
50687-00002
Invoice No. 2387662

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/19/2023 | KC27 | Analyze case law regarding right to jury trial (5.1); calls with S. Maza regarding same (.4) | 5.50 | 940.00 | 5,170.00 |
| 12/19/2023 | AEL2 | Call with D. Stein re: potential claim questions | 0.60 | 1,675.00 | 1,005.00 |
| 12/19/2023 | NAB | Correspond with L. Despins, D. Barron and regarding strategy for cross-border litigation claims | 0.20 | 1,675.00 | 335.00 |
| 12/19/2023 | SM29 | Call with D. Barron re fraudulent transfer analysis (.3); reply to email from L. Despins re same (.4); review emails from K. Catalano re core/non-core issues and post-petition contracts (.3); analyze cases re same (.8); calls with K. Catalano re same (.4) | 2.20 | 1,360.00 | 2,992.00 |
| 12/20/2023 | DEB4 | Prepare analysis of fraudulent transfer issues and related caselaw | 2.20 | 1,360.00 | 2,992.00 |
| 12/20/2023 | DEB4 | Correspond with N. Bassett regarding personal jurisdiction case law (0.2); analyze same (0.5) | 0.70 | 1,360.00 | 952.00 |
| 12/20/2023 | JK21 | Update appeals tracking chart | 0.60 | 540.00 | 324.00 |
| 12/20/2023 | JK21 | Research affirmative defenses regarding statute of limitations | 0.40 | 540.00 | 216.00 |
| 12/20/2023 | JPK1 | Correspond with S. Phan (UnitedLex) regarding Gettr spreadsheet | 0.20 | 940.00 | 188.00 |
| 12/20/2023 | KC27 | Analyze case law regarding right to jury trial (4.1); meeting with S. Maza regarding same (.4) | 4.50 | 940.00 | 4,230.00 |
| 12/20/2023 | AEL2 | Call with N. Bassett and L. Despins re: potential claim structure (.9); prepare summary notes re: same (.1) | 1.00 | 1,675.00 | 1,675.00 |
| 12/20/2023 | NAB | Analyze authority regarding cross-border litigation issues (.8); correspond with A. Bongartz regarding same (.4); further analyze authority related to same (.3) | 1.50 | 1,675.00 | 2,512.50 |
| 12/20/2023 | SM29 | Analyze precedent complaints related to statute of limitations issues | 1.00 | 1,360.00 | 1,360.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                    Page 11
50687-00002
Invoice No. 2387662

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/20/2023 | SM29 | Correspond with J. Kuo re statute of limitations issues (.2); review documents and precedent re same (.2); further correspond with J. Kuo re same (.1); review presentation re fraudulent transfer analysis from D. Barron (.5); revise same (.5) | 1.50 | 1,360.00 | 2,040.00 |
| 12/20/2023 | SM29 | Correspond with A. Luft re D. Cao complaint (.2); correspond with K. Catalano re tolling and core/non-core caselaw (.1); conference with K. Catalano re same (.4) | 0.70 | 1,360.00 | 952.00 |
| 12/21/2023 | JK21 | Continue researching affirmative defenses regarding statute of limitations | 1.30 | 540.00 | 702.00 |
| 12/21/2023 | SM29 | Analyze caselaw and statutory authority re fraudulent transfer (6.0); correspond with D. Barron re same (.4); revise presentation re same (2.2); review statute of limitations precedent (.2); correspond with J. Kuo re same (.1) | 8.90 | 1,360.00 | 12,104.00 |
| 12/22/2023 | DEB4 | Conferences with S. Maza regarding fraudulent transfer case law | 1.20 | 1,360.00 | 1,632.00 |
| 12/22/2023 | AEL2 | Call with Kobre re: potential action | 0.80 | 1,675.00 | 1,340.00 |
| 12/22/2023 | NAB | Correspond with L. Despins and A. Luft regarding litigation strategy | 0.30 | 1,675.00 | 502.50 |
| 12/22/2023 | SM29 | Conferences with D. Barron re fraudulent transfer analysis (1.2); review email from A. Luft re open litigation items and next steps (.2); analyze caselaw and statutory authority re fraudulent transfer (4.2); analyze caselaw and statutory authority re application of statute of limitations (1.3) | 6.90 | 1,360.00 | 9,384.00 |
| 12/23/2023 | AEL2 | Correspond with L. Despins and N. Bassett re: potential claim structure | 0.30 | 1,675.00 | 502.50 |
| 12/23/2023 | AEL2 | Correspond with L. Despins re: structure of potential claims | 0.40 | 1,675.00 | 670.00 |
| 12/23/2023 | AEL2 | Correspond with Kroll re: device opening | 0.30 | 1,675.00 | 502.50 |
| 12/23/2023 | NAB | Correspond with L. Despins and A. Luft regarding litigation strategy and potential claims | 0.20 | 1,675.00 | 335.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                          Page 12
Kwok
50687-00002
Invoice No. 2387662

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/24/2023 | DEB4 | Conference with E. Sutton regarding substantive consolidation issues | 0.40 | 1,360.00 | 544.00 |
| 12/24/2023 | ECS1 | Analyze case law re substantive consolidation (2.4); call with D. Barron re same (.4) | 2.80 | 1,045.00 | 2,926.00 |
| 12/24/2023 | SM29 | Review motion to dismiss findings from J. Kuo re statute of limitations issues | 0.50 | 1,360.00 | 680.00 |
| 12/25/2023 | DEB4 | Correspond with S. Maza regarding vehicle transfer issues | 0.30 | 1,360.00 | 408.00 |
| 12/25/2023 | ECS1 | Analyze case law regarding substantive consolidation and avoidance actions (1.5); prepare summary of findings for D. Barron (.9) | 2.40 | 1,045.00 | 2,508.00 |
| 12/25/2023 | SM29 | Analyze Bankruptcy Code section 549 issues, caselaw and precedent (2.3); supplement D. Cao complaint re same (1.1) | 3.40 | 1,360.00 | 4,624.00 |
| 12/26/2023 | DM26 | Research regarding precedent motions under section 546 of the Bankruptcy Code with regards to tolling | 1.20 | 540.00 | 648.00 |
| 12/26/2023 | DEB4 | Conference with J. Kosciewicz regarding tolling motion for Hodgson Russ | 0.20 | 1,360.00 | 272.00 |
| 12/26/2023 | DEB4 | Review vehicle complaint | 0.80 | 1,360.00 | 1,088.00 |
| 12/26/2023 | DEB4 | Conferences with S. Maza regarding avoidance action presentation (0.7); revise same (2.2) | 2.90 | 1,360.00 | 3,944.00 |
| 12/26/2023 | ECS1 | Prepare parts of complaint in connection with Debtor's motor vehicles (.3); correspond with S. Maza regarding same (.1) | 0.40 | 1,045.00 | 418.00 |
| 12/26/2023 | JPK1 | Telephone call with D. Barron regarding motion to toll Bankruptcy Code Rule 546 statute of limitation (.2); correspond with D. Mohamed regarding the same (.2) | 0.40 | 940.00 | 376.00 |
| 12/26/2023 | KC27 | Summarize case findings on equitable tolling (3.4); call with S. Maza regarding same (.2) | 3.60 | 940.00 | 3,384.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                     Page 13
50687-00002
Invoice No. 2387662

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/26/2023 | AEL2 | Correspond with K. Kearney re: tolling agreement for HR | 0.50 | 1,675.00 | 837.50 |
| 12/26/2023 | SM29 | Call with K. Catalano re statute of limitations and tolling motion (.2); revise email from K. Catalano re same (.4); email K. Catalano re case law in connection with same (.1) | 0.70 | 1,360.00 | 952.00 |
| 12/26/2023 | SM29 | Revise D. Cao complaint to incorporate D. Barron comments (.4); correspond with D. Barron re same (.3); email E. Sutton re same (.1); review comments from E. Sutton on draft D. Cao complaint (.1); revise fraudulent transfer presentation (1.0); calls with D. Barron re same (.7) | 2.60 | 1,360.00 | 3,536.00 |
| 12/27/2023 | DM26 | Research regarding precedent motions under section 546 of the Bankruptcy Code with regards to tolling (1.1); conference with J. Kosciewicz regarding same (.2) | 1.30 | 540.00 | 702.00 |
| 12/27/2023 | DEB4 | Conference with S. Maza regarding personal jurisdiction issues (0.5); conference with S. Maza regarding tolling issues (0.4); correspond with J. Kosciewicz and S. Maza regarding Hodgson Russ tolling motion (0.1); correspond with L. Song regarding Rui Hao (0.2); analyze case law on personal jurisdiction issues (1.5); analyze case law on avoidance issues (2.3); analyze case law on Bankruptcy Code section 362(k) (1.9) | 6.90 | 1,360.00 | 9,384.00 |
| 12/27/2023 | ECS1 | Call with J. Kosciewicz re tolling agreement and discovery (.2); follow up email with J. Kosciewicz re same (.1) | 0.30 | 1,045.00 | 313.50 |
| 12/27/2023 | JPK1 | Call with E. Sutton regarding tolling section 546 statute of limitations (.2); conference with D. Mohamed regarding the same (.2); review precedent tolling agreements (1.0) | 1.40 | 940.00 | 1,316.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 14

50687-00002

Invoice No. 2387662

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/27/2023 | KC27 | Analyze and summarize cases regarding equitable tolling (2.2); attend meeting with N. Bassett and S. Maza regarding same (.4); call with S. Maza regarding same (.2); analyze and summarize cases and statutory authority on entitlement to jury trial (2.2) | 5.00 | 940.00 | 4,700.00 |
| 12/27/2023 | LAD4 | Review/edit fraudulent transfers power point | 0.90 | 1,975.00 | 1,777.50 |
| 12/27/2023 | NAB | Call with S. Maza and K. Catalano regarding equitable tolling issues (.4); analyze cases regarding same (.5); correspond with S. Maza regarding same (.3); correspond with L. Despins regarding same and avoidance action issues (.2); review email from A. Lomas (Kroll) regarding bank account analysis (.2) | 1.60 | 1,675.00 | 2,680.00 |
| 12/27/2023 | SM29 | Review email from K. Catalano re caselaw re tolling motion (.2); call with N. Bassett and K. Catalano re same (.4); follow up call with K. Catalano re same (.2); analyze caselaw re statute of limitations and tolling (6.0); correspond with N. Bassett re same (.4); correspond with L. Despins re same (.1); correspond with A. Luft re D. Cao complaint (.2); review email from L. Despins re fraudulent transfer analysis (.1); calls with D. Barron re same (.4); call with D. Barron re personal jurisdiction issues (.5); analyze caselaw re same (1.9) | 10.40 | 1,360.00 | 14,144.00 |
| 12/27/2023 | SM29 | Reply to email from J. Kosciewicz re tolling agreement | 0.30 | 1,360.00 | 408.00 |
| 12/28/2023 | DEB4 | Correspond with L. Despins regarding Zhang Wei (0.1); analyze discovery documents related to alter ego entities (2.8) | 2.90 | 1,360.00 | 3,944.00 |
| 12/28/2023 | DEB4 | Prepare analysis regarding avoidance issues for L. Despins | 1.20 | 1,360.00 | 1,632.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00002
Invoice No. 2387662

Page 15

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/28/2023 | JPK1 | Draft Bankruptcy Code Section 546(a) tolling stipulation with Hodgson Russ (2.3); analyze authority and precedent regarding the same (1.2) | 3.50 | 940.00 | 3,290.00 |
| 12/28/2023 | KC27 | Analyze case law regarding personal jurisdiction (4.1); summarize findings on same (1.2); correspond with D. Barron regarding same (.2) | 5.50 | 940.00 | 5,170.00 |
| 12/28/2023 | LAD4 | T/c N. Bassett, A. Luft re: litigation on claims and strategy for same | 0.50 | 1,975.00 | 987.50 |
| 12/28/2023 | AEL2 | Call with L. Despins and N. Bassett re: plan for new claims | 0.50 | 1,675.00 | 837.50 |
| 12/28/2023 | NAB | Correspond with L. Despins regarding potential litigation claims and strategy for same (.2); call with L. Despins and A. Luft regarding same (.5); follow up correspondence with L. Despins regarding potential claims (.1); correspond with A. Luft regarding same and litigation issues (.2) | 1.00 | 1,675.00 | 1,675.00 |
| 12/28/2023 | SM29 | Further analyze authority re statute of limitations extensions (2.2); analyze authority re discovery and litigation stays (3.0); correspond with N. Bassett re tolling (.2); review tolling motion (.9); correspond with D. Barron re same (.2) | 6.50 | 1,360.00 | 8,840.00 |
| 12/29/2023 | DEB4 | Conference with L. Despins, N. Bassett, and S. Maza regarding avoidance presentation (0.4); correspond with P. Linsey (NPM) regarding same (0.1); conference with P. Linsey regarding same (0.1); revise avoidance presentation (1.2); call with S. Maza regarding equitable tolling and notice motion (0.2) | 2.00 | 1,360.00 | 2,720.00 |
| 12/29/2023 | KC27 | Attend meeting with L. Despins, N. Bassett, and S. Maza regarding tolling of statute of limitations (.7); review correspondence between L. Despins and S. Maza regarding same (.1) | 0.80 | 940.00 | 752.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00002
Invoice No. 2387662

Page 16

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/29/2023 | LAD4 | T/c S. Maza, N. Bassett, K. Catalano re: tolling agreement (.70); t/c D. Barron, S. Maza, N. Bassett re: fraudulent transfer power point (.40) | 1.10 | 1,975.00 | 2,172.50 |
| 12/29/2023 | NAB | Call with L. Despins, S. Maza, and K. Catalano regarding equitable tolling and avoidance action issues (.7); follow-up emails with S. Maza regarding same (.2); review presentation regarding avoidance actions (.3); attend portion of call with L. Despins, S. Maza, and D. Barron regarding same (.3); follow-up correspondence with S. Maza and D. Barron regarding same (.1) | 1.60 | 1,675.00 | 2,680.00 |
| 12/29/2023 | SM29 | Call with N. Bassett, L. Despins and K. Catalano re tolling motion (.7); review issues and notes to prepare for same (.2); follow-up correspondence with K. Catalano re same (.1); email L. Despins re caselaw in connection with same (.3); analyze certain cases re same (.3); call with L. Despins, N. Bassett, D. Barron re fraudulent transfer analysis (.4); follow up correspondence with D. Barron and N. Bassett re same (.2); call with D. Barron re equitable tolling and notice motion (.2); analyze precedent and authority re notice motion (1.2) | 3.60 | 1,360.00 | 4,896.00 |
| 12/29/2023 | SM29 | Further correspond with K. Catalano re notice motion (.3); further correspond with D. Barron re notice motion (.3); prepare notice motion (2.0) | 2.60 | 1,360.00 | 3,536.00 |
| 12/29/2023 | SM29 | Review emails from K. Catalano re jury trial and core issues (.4); prepare email to L. Despins re same (.3) | 0.70 | 1,360.00 | 952.00 |
| 12/30/2023 | SM29 | Analyze authority and precedent re notice motion (2.8); continue preparing same (.8); email N. Bassett re same (.7) | 4.30 | 1,360.00 | 5,848.00 |
| 12/31/2023 | ECS1 | Analyze alternative service of process under the Hague Convention (1.4); prepare motion regarding same (.5); call with S. Maza regarding same (.2) | 2.10 | 1,045.00 | 2,194.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 17

50687-00002
Invoice No. 2387662

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/31/2023 | SM29 | Continue preparing notice motion in connection with tolling issues (6.0); email N. Bassett re same (.2); call with E. Sutton re same (.2); correspond with L. Despins re tolling motion (.2) | 6.60 | 1,360.00 | 8,976.00 |
| 12/31/2023 | SM29 | Review updated fraudulent transfer analysis presentation from D. Barron (.2); review alter ego memo (.7) | 0.90 | 1,360.00 | 1,224.00 |
| 12/31/2023 | SM29 | Analyze case law re tolling motion | 1.10 | 1,360.00 | 1,496.00 |
| 12/31/2023 | SM29 | Review email memorandum from E. Sutton on substantive consolidation issues | 0.30 | 1,360.00 | 408.00 |
| | | **Subtotal: B191  General Litigation** | **268.50** | | **340,199.00** |

**B261    Investigations**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/01/2023 | DEB4 | Correspond with E. Sutton regarding Cyprus property (0.1); correspond with K. Mitchell (NPM) regarding bank discovery (0.1) | 0.20 | 1,360.00 | 272.00 |
| 12/01/2023 | ECS1 | Meet and confer with J. Nealon, counsel to Yongbing Zhang, in connection with his rule 2004 subpoena (.8); prepare notes re same (.1) | 0.90 | 1,045.00 | 940.50 |
| 12/01/2023 | ECS1 | Review information regarding Kwok affiliates and assets, their connections to Kwok, and their corporate information (.3); correspond with P. Parizek (Kroll) regarding same (.2) | 0.50 | 1,045.00 | 522.50 |
| 12/01/2023 | ECS1 | Review and advise on service of subpoenas related to ninth supplemental rule 2004 motion | 0.10 | 1,045.00 | 104.50 |
| 12/01/2023 | ECS1 | Review and summarize G Club documents produced in response to case discovery | 0.30 | 1,045.00 | 313.50 |
| 12/01/2023 | ECS1 | Prepare responses to rule 2004 targets regarding outstanding rule 2004 motions and subpoenas | 0.20 | 1,045.00 | 209.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                         Page 18
50687-00002
Invoice No. 2387662

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/01/2023 | JPK1 | Correspond with D. Barron regarding counsel of record for Rule of Law Society and Rule of Law Foundation | 0.10 | 940.00 | 94.00 |
| 12/01/2023 | JPK1 | Correspond with D. Barron regarding correspondence with B. Ha, counsel for Rule of Law Society and Rule of Law Foundation | 0.10 | 940.00 | 94.00 |
| 12/01/2023 | LS26 | Review documents from Rule 2004 production | 0.80 | 855.00 | 684.00 |
| 12/01/2023 | NAB | Correspond with A. Luft regarding rule 2004 discovery and case issues | 0.20 | 1,675.00 | 335.00 |
| 12/02/2023 | DEB4 | Correspond with L. Song regarding HGA Property Operation LLC | 0.10 | 1,360.00 | 136.00 |
| 12/02/2023 | DEB4 | Correspond with L. Song regarding G Club documents (0.2); analyze same (0.6) | 0.80 | 1,360.00 | 1,088.00 |
| 12/02/2023 | LS26 | Review documents produced in response to rule 2004 motion | 2.70 | 855.00 | 2,308.50 |
| 12/03/2023 | ECS1 | Analyze and summarize G Club documents produced in response to case discovery | 0.50 | 1,045.00 | 522.50 |
| 12/03/2023 | ECS1 | Prepare responses to rule 2004 targets regarding outstanding rule 2004 motions and subpoenas | 0.10 | 1,045.00 | 104.50 |
| 12/03/2023 | ECS1 | Review information regarding Kwok affiliates and assets, their connections to Kwok, and their corporate information | 0.60 | 1,045.00 | 627.00 |
| 12/03/2023 | ECS1 | Update tracker summarizing rule 2004 discovery and rule 2004 targets | 0.80 | 1,045.00 | 836.00 |
| 12/03/2023 | LS26 | Review social media content re Kwok-related individuals and entities | 1.00 | 855.00 | 855.00 |
| 12/03/2023 | NAB | Review documents produced in discovery (.3); correspond with A. Luft, L. Song regarding same (.2) | 0.50 | 1,675.00 | 837.50 |
| 12/04/2023 | AB21 | Call and correspond with E. Sutton regarding BVI discovery | 0.10 | 1,675.00 | 167.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 19

50687-00002

Invoice No. 2387662

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/04/2023 | DEB4 | Conference with P. Linsey (NPM) and A. Lomas (Kroll) regarding bank discovery (0.8); further conference with P. Linsey regarding same (0.2); correspond with P. Parizek (Kroll) regarding Princes Gate payments (0.1) | 1.10 | 1,360.00 | 1,496.00 |
| 12/04/2023 | ECS1 | Review and summarize documents produced in response to case discovery | 0.40 | 1,045.00 | 418.00 |
| 12/04/2023 | ECS1 | Review information regarding Kwok affiliates and assets, their connections to Kwok, and their corporate information (.4); call with P. Linsey (NPM) regarding same (.1); call and correspond with A. Bongartz regarding BVI discovery (.1) | 0.60 | 1,045.00 | 627.00 |
| 12/04/2023 | ECS1 | Prepare responses to rule 2004 targets regarding outstanding rule 2004 motions and subpoenas | 0.20 | 1,045.00 | 209.00 |
| 12/04/2023 | LS26 | Review documents produced in response to rule 2004 motions | 2.30 | 855.00 | 1,966.50 |
| 12/05/2023 | ECS1 | Review and summarize G Club documents produced in response to case discovery (.1); correspond with W. Farmer and L. Song re same (.1) | 0.20 | 1,045.00 | 209.00 |
| 12/05/2023 | ECS1 | Review information regarding Kwok affiliates and assets, their connections to Kwok, and their corporate information | 0.40 | 1,045.00 | 418.00 |
| 12/05/2023 | ECS1 | Prepare responses to rule 2004 targets regarding outstanding rule 2004 motions and subpoenas | 0.10 | 1,045.00 | 104.50 |
| 12/05/2023 | ECS1 | Prepare list of additional targets and information for next supplemental omnibus rule 2004 motion | 0.10 | 1,045.00 | 104.50 |
| 12/05/2023 | LS26 | Review documents related to potential assets | 2.80 | 855.00 | 2,394.00 |
| 12/05/2023 | NAB | Correspond with L. Song regarding rule 2004 discovery findings | 0.20 | 1,675.00 | 335.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                    Page 20
50687-00002
Invoice No. 2387662

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/06/2023 | DEB4 | Conference with P. Linsey (NPM) regarding bank document issues (0.2); correspond with P. Linsey and A. Lomas (Kroll) regarding Capital One (0.1); correspond with L. Song regarding Yanming Wang (0.1) | 0.40 | 1,360.00 | 544.00 |
| 12/06/2023 | ECS1 | Review information regarding Kwok affiliates and assets, their connections to Kwok, and their corporate information | 0.30 | 1,045.00 | 313.50 |
| 12/06/2023 | ECS1 | Review and comment on service of subpoenas related to ninth supplemental rule 2004 motion | 0.10 | 1,045.00 | 104.50 |
| 12/06/2023 | IC | Research Leanne Li, Funky Foundations, and BAC Capital LLC | 1.20 | 400.00 | 480.00 |
| 12/06/2023 | LS26 | Review social media content re: Kwok-related individuals and entities | 0.90 | 855.00 | 769.50 |
| 12/06/2023 | LS26 | Review documents related to Kwok associates | 0.50 | 855.00 | 427.50 |
| 12/06/2023 | LS26 | Review certain past rule 2004 motions and responses | 0.30 | 855.00 | 256.50 |
| 12/07/2023 | DEB4 | Call with Kroll, A. Luft regarding Kroll forensic investigation (1.0); correspond with J. Kuo regarding bank investigation precedent (0.2); correspond with L. Despins regarding same (0.1); correspond with A. Luft regarding Manuel Martinez Anzaldua (0.3); conference with P. Linsey regarding bank discovery (0.2) | 1.80 | 1,360.00 | 2,448.00 |
| 12/07/2023 | ECS1 | Meet and confer with J. Swergold, counsel to Victor Cerda, and W. Farmer in connection with V. Cerda's rule 2004 discovery obligations (.5); prepare notes for same (.1); follow up correspondence with W. Farmer, P. Linsey (NPM), and A. Luft regarding same (.3) | 0.90 | 1,045.00 | 940.50 |
| 12/07/2023 | ECS1 | Prepare list of additional targets and information for next supplemental omnibus rule 2004 motion | 0.10 | 1,045.00 | 104.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                                          Page 21
50687-00002
Invoice No. 2387662

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/07/2023 | ECS1 | Review information regarding Kwok affiliates and assets, their connections to Kwok, and their corporate information | 0.40 | 1,045.00 | 418.00 |
| 12/07/2023 | JK21 | Correspond with D. Barron regarding Refco bankruptcy case | 0.30 | 540.00 | 162.00 |
| 12/07/2023 | AEL2 | Call with Kroll, D. Barron regarding investigative update | 1.00 | 1,675.00 | 1,675.00 |
| 12/07/2023 | LS26 | Review documents related to Debtor's cryptocurrency (1.1); correspond with informants re same (0.4) | 1.50 | 855.00 | 1,282.50 |
| 12/07/2023 | WCF | Call with E. Sutton and counsel to V. Cerda regarding Rule 2004 subpoena compliance | 0.50 | 1,270.00 | 635.00 |
| 12/08/2023 | DEB4 | Conference with P. Linsey (NPM) regarding bank discovery | 0.20 | 1,360.00 | 272.00 |
| 12/08/2023 | WCF | Correspond with UnitedLex regarding Rule 2004 document review of G Club records obtained via settlement with HCHK Assignee (.4); draft G Club document review protocol (.8) | 1.20 | 1,270.00 | 1,524.00 |
| 12/10/2023 | DEB4 | Correspond with L. Song regarding Iloma Musiol (0.1); correspond with P. Linsey (NPM) regarding Crane documents (0.1); analyze same (0.4); correspond with P. Linsey regarding Axos bank (0.1) | 0.70 | 1,360.00 | 952.00 |
| 12/10/2023 | SM29 | Review tolling motion from K. Catalano (.7); revise outline re same (.8) | 1.50 | 1,360.00 | 2,040.00 |
| 12/10/2023 | WCF | Review certain G Club documents (.4); draft document review protocol for UnitedLex reviewers in connection with G Club documents (.9) | 1.30 | 1,270.00 | 1,651.00 |
| 12/11/2023 | DM26 | Prepare for D. Cao deposition (.2); research regarding certain rule 2004 targets for registered agent/service information (1.1) | 1.30 | 540.00 | 702.00 |
| 12/11/2023 | LS26 | Review documents related to Debtor controlled entities and potential assets | 2.50 | 855.00 | 2,137.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00002
Invoice No. 2387662

Page 22

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/11/2023 | WCF | Prepare for and lead UnitedLex training regarding G Club Rule 2004 document review and related document review protocol (1.3); call with S. Phan regarding UnitedLex document review (.2); review certain G Club documents and search terms in connection with same (1.8) | 3.30 | 1,270.00 | 4,191.00 |
| 12/12/2023 | DEB4 | Correspond with L. Song and L. Despins regarding London apartment witness (0.4); correspond with L. Despins regarding Golden Spring transfers (0.1); correspond with L. Despins regarding London apartment history (0.3) | 0.80 | 1,360.00 | 1,088.00 |
| 12/12/2023 | EE3 | Company research regarding HGA Property Management LLC and HGA Property Operation LLC | 0.80 | 400.00 | 320.00 |
| 12/12/2023 | ECS1 | Prepare responses to rule 2004 targets regarding outstanding rule 2004 motions and subpoenas | 0.20 | 1,045.00 | 209.00 |
| 12/12/2023 | ECS1 | Review information regarding Kwok affiliates and assets, their connections to Kwok, and their corporate information | 0.40 | 1,045.00 | 418.00 |
| 12/12/2023 | ECS1 | Review and comment on service of subpoenas related to ninth supplemental rule 2004 motion (.3); prepare requests for production in connection with same (.4) | 0.70 | 1,045.00 | 731.50 |
| 12/12/2023 | JPK1 | Correspond with W. Farmer regarding M. Francis Rule 2004 document review | 0.10 | 940.00 | 94.00 |
| 12/12/2023 | LS26 | Review documents related to Debtor and potential assets | 0.30 | 855.00 | 256.50 |
| 12/12/2023 | WCF | Review G Club appeal dockets regarding consolidation issue | 0.30 | 1,270.00 | 381.00 |
| 12/13/2023 | DEB4 | Correspond with A. Luft regarding Kanji Capital (0.2); correspond with L. Song regarding London apartment (0.3); correspond with P. Parizek (Kroll) regarding same (0.1); correspond with C. Callari (Raines Law) regarding London apartment photos (0.2) | 0.80 | 1,360.00 | 1,088.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                    Page 23
50687-00002
Invoice No. 2387662

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/13/2023 | ECS1 | Prepare responses to rule 2004 targets regarding outstanding rule 2004 motions, meet and confers, and subpoenas | 0.70 | 1,045.00 | 731.50 |
| 12/13/2023 | ECS1 | Review and summarize documents produced in response to discovery requests (.3); correspond with UnitedLex regarding same (.1) | 0.40 | 1,045.00 | 418.00 |
| 12/13/2023 | ECS1 | Review information regarding Kwok affiliates and assets, their connections to Kwok, and their corporate information | 0.10 | 1,045.00 | 104.50 |
| 12/13/2023 | NAB | Correspond with W. Farmer regarding appellate designations for G Club appeal and additional appellate issues (.2); review draft designations and related pleadings concerning same (.4); correspond with W. Farmer regarding appellate issues (.1) | 0.70 | 1,675.00 | 1,172.50 |
| 12/14/2023 | DEB4 | Participate in investigative update call with Kroll, N. Bassett, A. Luft (1.3); conference with P. Linsey (NPM) regarding bank discovery (0.1) | 1.40 | 1,360.00 | 1,904.00 |
| 12/14/2023 | ECS1 | Prepare motion to compel non-responsive rule 2004 investigation targets | 1.10 | 1,045.00 | 1,149.50 |
| 12/14/2023 | ECS1 | Review and summarize documents produced in response to discovery requests | 0.40 | 1,045.00 | 418.00 |
| 12/14/2023 | ECS1 | Prepare summary of responses and objections of Victor Cerda to his rule 2004 subpoena | 0.60 | 1,045.00 | 627.00 |
| 12/14/2023 | AEL2 | Participate in call with Kroll, N. Bassett and D. Barron regarding updated forensic analysis | 1.30 | 1,675.00 | 2,177.50 |
| 12/14/2023 | NAB | Participate in portion of call with Kroll, A. Luft, and D. Barron regarding investigation and analysis (.8); follow-up email with A. Luft and D. Barron regarding same (.1) | 0.90 | 1,675.00 | 1,507.50 |
| 12/15/2023 | DM26 | Research regarding registered agents/service information for certain rule 2004 targets | 1.80 | 540.00 | 972.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

50687-00002

Invoice No. 2387662

Page 24

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/15/2023 | DM26 | Research precedent pleadings relating to rule 9019 settlement motion per L. Despins | 0.20 | 540.00 | 108.00 |
| 12/15/2023 | ECS1 | Review and summarize documents produced in response to discovery requests | 0.10 | 1,045.00 | 104.50 |
| 12/15/2023 | ECS1 | Meet and confer with W. Farmer and J. Swergold, counsel to Victor Cerda and VX Cerda firm, in connection with their rule 2004 discovery obligations (.4); review open issues re same (.2) | 0.60 | 1,045.00 | 627.00 |
| 12/15/2023 | ECS1 | Prepare responses to rule 2004 targets regarding outstanding rule 2004 motions, meet and confers, and subpoenas | 0.10 | 1,045.00 | 104.50 |
| 12/15/2023 | ECS1 | Review information regarding Kwok affiliates and assets, their connections to Kwok, and their corporate information | 0.10 | 1,045.00 | 104.50 |
| 12/15/2023 | HRO | Research registered agent of Westy Self Storage for D. Mohamed | 0.60 | 400.00 | 240.00 |
| 12/15/2023 | LS26 | Review certain documents re: Kwok-related entities | 2.90 | 855.00 | 2,479.50 |
| 12/15/2023 | LS26 | Review Kwok-related contents on social media | 1.10 | 855.00 | 940.50 |
| 12/15/2023 | WCF | Call with E. Sutton and counsel to V. Cerda regarding rule 2004 subpoena response (.4); correspond with UnitedLex regarding scope reduction and review documents regarding same (.5) | 0.90 | 1,270.00 | 1,143.00 |
| 12/17/2023 | LS26 | Correspond with informant re: Kwok associates and entities | 0.50 | 855.00 | 427.50 |
| 12/18/2023 | CD16 | Review JNFX and directors/company information/address at Companies House and FCA register (0.5); amend draft letter to JFNX regarding funds transfer (0.5); calls and correspond with D. Ereira and S. Maraldo re JNFX and directors/company information (0.4) | 1.40 | 1,360.00 | 1,904.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00002
Invoice No. 2387662

Page 25

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/18/2023 | CD16 | Review letter to JNFX regarding funds transfer (0.5); call with D. Ereira re same (0.2); correspond with D. Ereira re same (0.6) | 1.30 | 1,360.00 | 1,768.00 |
| 12/18/2023 | ECS1 | Calls with B. Corral (BAC Capital) regarding rule 2004 motion (.2); correspond with B. Corral regarding same (.3) | 0.50 | 1,045.00 | 522.50 |
| 12/18/2023 | ECS1 | Prepare responses to rule 2004 targets regarding outstanding rule 2004 motions, meet and confers, and subpoenas | 0.10 | 1,045.00 | 104.50 |
| 12/18/2023 | ECS1 | Review and summarize documents produced in response to discovery requests | 0.10 | 1,045.00 | 104.50 |
| 12/18/2023 | LS26 | Review documents re: Kwok entities (0.7); prepare summary analysis re same (1.2) | 1.90 | 855.00 | 1,624.50 |
| 12/19/2023 | DEB4 | Correspond with L. Despins regarding K Legacy payments (0.1); correspond with P. Parizek regarding same (0.1); correspond with L. Song regarding Wise documents (0.1); correspond with L. Despins, N. Bassett, and A. Luft regarding same (0.3); analyze same (0.5); correspond with A. Lomas (Kroll) regarding same (0.4); correspond with A. Luft regarding Gettr document production (0.1) | 1.60 | 1,360.00 | 2,176.00 |
| 12/19/2023 | ECS1 | Review and summarize documents produced in response to discovery requests | 0.30 | 1,045.00 | 313.50 |
| 12/19/2023 | ECS1 | Prepare email to B. Ha, counsel to the Rule of Law entities, regarding their rule 2004 obligations | 0.40 | 1,045.00 | 418.00 |
| 12/19/2023 | ECS1 | Meet and confer with W. Farmer and Samidh Guha, counsel to Ana Izquierdo, in connection with their rule 2004 discovery obligations | 0.40 | 1,045.00 | 418.00 |
| 12/19/2023 | ECS1 | Prepare responses to rule 2004 targets regarding outstanding rule 2004 motions, meet and confers, and subpoenas | 0.60 | 1,045.00 | 627.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00002
Invoice No. 2387662

Page 26

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/19/2023 | LS26 | Continue preparing summary analysis re: Debtor related entities (0.6); review documents re same (2.2); correspond with D. Barron re same (0.5) | 3.30 | 855.00 | 2,821.50 |
| 12/19/2023 | WCF | Review issues and notes to prepare for meet and confer with A. Izquierdo counsel (.3); attend meet and confer with Rule 2004 counsel to A. Izquierdo and E. Sutton (.4); correspond with A. Luft regarding Chris Lee Rule 2004 subpoena (.1) | 0.80 | 1,270.00 | 1,016.00 |
| 12/20/2023 | DEB4 | Correspond with E. Sutton regarding ROLF production (0.1); correspond with A. Luft regarding same (0.1); conference with J. Kosciewicz regarding Gettr discovery (0.2); analyze documents related to Gettr issues (0.5) | 0.90 | 1,360.00 | 1,224.00 |
| 12/20/2023 | ECS1 | Prepare email to B. Ha, counsel to the Rule of Law entities, regarding their rule 2004 obligations | 0.10 | 1,045.00 | 104.50 |
| 12/20/2023 | JPK1 | Telephone call with D. Barron regarding correspondence with Gettr (.2); review latest correspondence with J. Weddle, counsel for Gettr (.2) | 0.40 | 940.00 | 376.00 |
| 12/20/2023 | LS26 | Review documents re: Debtor corporate and service information (0.2); correspond with P. Linsey (NPM) re same (0.2) | 0.40 | 855.00 | 342.00 |
| 12/21/2023 | DEB4 | Participate in call with Kroll, L. Despins, N. Bassett, and A. Luft regarding forensic analysis (1.0); correspond with A. Bongartz, L. Song, and J. Kosciewicz regarding social security numbers (0.1) | 1.10 | 1,360.00 | 1,496.00 |
| 12/21/2023 | ECS1 | Analyze G Club discovery documents (3.9); prepare summary of findings regarding same (.4) | 4.30 | 1,045.00 | 4,493.50 |
| 12/21/2023 | ECS1 | Prepare responses to rule 2004 targets regarding outstanding rule 2004 motions and subpoenas | 0.10 | 1,045.00 | 104.50 |
| 12/21/2023 | ECS1 | Review and summarize documents produced in response to discovery requests | 0.10 | 1,045.00 | 104.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                    Page 27
Kwok
50687-00002
Invoice No. 2387662

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/21/2023 | LAD4 | Handle weekly call with Kroll, A. Luft, N. Bassett, D. Barron re Kroll investigation update | 1.00 | 1,975.00 | 1,975.00 |
| 12/21/2023 | AEL2 | Call with Kroll, L. Despins, N. Bassett and D. Barron regarding updated financial analysis | 1.00 | 1,675.00 | 1,675.00 |
| 12/21/2023 | NAB | Call with Kroll, L. Despins, A. Luft, and D. Barron regarding investigation and strategy issues | 1.00 | 1,675.00 | 1,675.00 |
| 12/22/2023 | ECS1 | Meet and confer with W. Farmer and E. Schmitt (Quinlan), counsel to Chris Lee, in connection with his rule 2004 discovery obligations (.7); prepare follow up notes re same (.1) | 0.80 | 1,045.00 | 836.00 |
| 12/22/2023 | ECS1 | Prepare responses to rule 2004 targets regarding outstanding rule 2004 motions and subpoenas | 0.30 | 1,045.00 | 313.50 |
| 12/22/2023 | ECS1 | Review and summarize documents produced in response to discovery requests | 0.40 | 1,045.00 | 418.00 |
| 12/22/2023 | WCF | Review issues and notes to prepare for meet and confer with C. Lee counsel (.1); attend call with Rule 2004 counsel to C. Lee and E. Sutton regarding compliance with subpoena (.7) | 0.80 | 1,270.00 | 1,016.00 |
| 12/25/2023 | ECS1 | Review information regarding Kwok affiliates and assets, their connections to Kwok, and their corporate information | 0.10 | 1,045.00 | 104.50 |
| 12/26/2023 | DEB4 | Analyze discovery documents (1.2); correspond with E. Sutton and L. Song regarding same (0.5) | 1.70 | 1,360.00 | 2,312.00 |
| 12/26/2023 | ECS1 | Prepare responses to rule 2004 targets regarding outstanding rule 2004 motions and subpoenas | 0.40 | 1,045.00 | 418.00 |
| 12/26/2023 | ECS1 | Analyze and summarize documents produced in response to discovery requests | 0.80 | 1,045.00 | 836.00 |
| 12/26/2023 | ECS1 | Review information regarding Kwok, his affiliates and assets, their connections to Kwok, and their corporate information | 0.40 | 1,045.00 | 418.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
Page 28
50687-00002
Invoice No. 2387662

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/26/2023 | LS26 | Review documents related to G Club entities | 1.60 | 855.00 | 1,368.00 |
| 12/27/2023 | ECS1 | Review information regarding Kwok, his affiliates and assets, their connections to Kwok, and their corporate information | 0.40 | 1,045.00 | 418.00 |
| 12/28/2023 | ECS1 | Review information regarding Kwok, his affiliates and assets, their connections to Kwok, and their corporate information (.1); review Kroll documents re same (.2) | 0.30 | 1,045.00 | 313.50 |
| 12/28/2023 | ECS1 | Prepare responses to Rule 2004 targets regarding outstanding rule 2004 motions and subpoenas (.5); correspond with A. Luft, W. Farmer, and P. Linsey (NPM) regarding same (.3) | 0.80 | 1,045.00 | 836.00 |
| 12/28/2023 | AEL2 | Call with Kroll, N. Bassett regarding forensic analysis update | 0.60 | 1,675.00 | 1,005.00 |
| 12/28/2023 | NAB | Attend call with Kroll, A. Luft regarding investigation updates and strategy | 0.60 | 1,675.00 | 1,005.00 |
| 12/29/2023 | AB21 | Call with S. Rough regarding tipster information (0.1); correspond with S. Rough regarding same (0.1); correspond with N. Bassett, A. Luft, L. Song regarding same (0.1) | 0.30 | 1,675.00 | 502.50 |
| 12/29/2023 | DEB4 | Correspond with E. Sutton regarding Wing affirmation (0.3); correspond with P. Linsey and A. Lomas (Kroll) regarding bank statements (0.2) | 0.50 | 1,360.00 | 680.00 |
| 12/29/2023 | ECS1 | Prepare responses to Rule 2004 targets regarding outstanding rule 2004 motions and subpoenas (.5); correspond with A. Luft, W. Farmer, and P. Linsey (NPM) regarding same (.3) | 0.80 | 1,045.00 | 836.00 |
| 12/29/2023 | ECS1 | Meet and confer with M. Pena (Norris McLaughlin), counsel to G News Operations, and W. Farmer in connection with its rule 2004 discovery obligations (.2); review issues and notes to prepare for same (.4) | 0.60 | 1,045.00 | 627.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 29

50687-00002

Invoice No. 2387662

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/29/2023 | ECS1 | Review information regarding Kwok, his affiliates and assets, their connections to Kwok, and their corporate information | 0.20 | 1,045.00 | 209.00 |
| 12/29/2023 | LS26 | Review correspondence from informants | 0.90 | 855.00 | 769.50 |
| 12/29/2023 | WCF | Review issues regarding G News response to rule 2004 subpoena (.2); attend call with counsel to G News LLC and E. Sutton regarding response to rule 2004 subpoena (.2) | 0.40 | 1,270.00 | 508.00 |
| **Subtotal: B261 Investigations** | | | **98.90** | | **108,548.00** |
| **Total** | | | **369.90** | | **452,910.50** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 12.40 | 1,975.00 | 24,490.00 |
| NAB | Nicholas A. Bassett | Partner | 14.00 | 1,675.00 | 23,450.00 |
| AB21 | Alex Bongartz | Of Counsel | 0.70 | 1,675.00 | 1,172.50 |
| AEL2 | Luft, Avi E. | Of Counsel | 21.40 | 1,675.00 | 35,845.00 |
| CD16 | Crispin Daly | Associate | 2.70 | 1,360.00 | 3,672.00 |
| SM29 | Shlomo Maza | Associate | 98.30 | 1,360.00 | 133,688.00 |
| DEB4 | Douglass E. Barron | Associate | 57.30 | 1,360.00 | 77,928.00 |
| WCF | Will C. Farmer | Associate | 10.30 | 1,270.00 | 13,081.00 |
| ECS1 | Ezra C. Sutton | Associate | 37.20 | 1,045.00 | 38,874.00 |
| JPK1 | Jon P. Kosciewicz | Associate | 7.00 | 940.00 | 6,580.00 |
| KC27 | Kristin Catalano | Associate | 66.00 | 940.00 | 62,040.00 |
| LS26 | Luyi Song | Associate | 30.00 | 855.00 | 25,650.00 |
| JK21 | Jocelyn Kuo | Paralegal | 3.90 | 540.00 | 2,106.00 |
| DM26 | David Mohamed | Paralegal | 6.10 | 540.00 | 3,294.00 |
| HRO | Heather R. O'Dea | Other Timekeeper | 0.60 | 400.00 | 240.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                Page 30
50687-00002
Invoice No. 2387662

| IC | Irene Chang | Other Timekeeper | 1.20 | 400.00 | 480.00 |
| EE3 | Elizabeth Elliott | Other Timekeeper | 0.80 | 400.00 | 320.00 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 12/27/2023 | Photocopy Charges | 1,664.00 | 0.08 | 133.12 |
| 12/27/2023 | Photocopy Charges | 780.00 | 0.08 | 62.40 |
| 12/28/2023 | Photocopy Charges | 225.00 | 0.08 | 18.00 |
| 02/28/2023 | Court Reporting Services - Esquire Deposition Solutions, LLC, Invoice# 2105571 Dated 02/28/23, Deposition and transcripts for Margaret Conboy | | | 1,290.40 |
| 02/28/2023 | Court Reporting Services - Esquire Deposition Solutions, LLC, Invoice# 2105572 Dated 02/28/23, Deposition and transcripts for Margaret Conboy | | | 715.00 |
| 05/30/2023 | Court Reporting Services - Esquire Deposition Solutions, LLC, Invoice# INV2495875 Dated 05/30/23, Deposition for Jerry Schulman and request for expedited copies | | | 3,249.70 |
| 07/19/2023 | Court Reporting Services - Esquire Deposition Solutions, LLC, Invoice# INV2535011 Dated 07/19/23, Deposition and transcripts for Matthew Levine | | | 1,242.05 |
| 08/28/2023 | Taxi/Ground Transportation - Vital Transportation Services, Inc. (USD)(JPMSUA); Invoice # 6077249 dated 09/08/2023; Service Type: Car; From/To: Office/Home; Passenger P. Linsey; Ticket # 3725722 dated 08/28/2023 15:20 | | | 184.64 |
| 10/11/2023 | Attorney Service - Metro Attorney Service Inc., Invoice# 39956 Dated 10/11/23, The service of a subpoena on 17Miles LLC | | | 271.25 |
| 10/31/2023 | Outside Professional Services - David Mohamed; 10/27/2023; status reports from the DE-SOS for processing; Merchant: Delaware corp & tax web | | | 10.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 31

50687-00002

Invoice No. 2387662

| | | |
|---|---|---|
| 10/31/2023 | Outside Professional Services - David Mohamed; 10/27/2023; status reports from the DE-SOS for processing; Merchant: Delaware corp & tax web | 10.00 |
| 10/31/2023 | Outside Professional Services - David Mohamed; 10/27/2023; status reports from the DE-SOS for processing; Merchant: Delaware corp & tax web | 10.00 |
| 11/06/2023 | Computer Search (Other) | 2.07 |
| 11/07/2023 | Computer Search (Other) | 2.97 |
| 11/09/2023 | Attorney Service - Metro Attorney Service Inc., Invoice# 40267 Dated 11/09/23, Service of a subpoena on Solomon Treasure Antiques | 149.20 |
| 11/09/2023 | Attorney Service - Metro Attorney Service Inc., Invoice# 40272 Dated 11/09/23, Service of a subpoena on Insight Title Service LLC | 355.25 |
| 11/09/2023 | Attorney Service - Metro Attorney Service Inc., Invoice# 40268 Dated 11/09/23, Service of a subpoena on WeatherTest Company Inc., | 355.25 |
| 11/09/2023 | Attorney Service - Metro Attorney Service Inc., Invoice# 40271 Dated 11/09/23, Service of a Subpoena on Fania Roofing Company | 355.25 |
| 11/09/2023 | Attorney Service - Metro Attorney Service Inc., Invoice# 40270 Dated 11/09/23, Service of a subpoena on Cedric DuPont Antiques | 355.25 |
| 11/09/2023 | Attorney Service - Metro Attorney Service Inc., Invoice# 40269 Dated 11/09/23, Service of subpoenas on Amy Buck and Buck Esq. LLC, | 535.50 |
| 11/15/2023 | Attorney Service - Metro Attorney Service Inc., Invoice# 40315 Dated 11/15/23, Service of a subpoena on Lobel Modern NYC | 294.40 |
| 11/20/2023 | Computer Search (Other) | 1.35 |
| 11/22/2023 | Computer Search (Other) | 5.58 |
| 11/25/2023 | Attorney Service - Metro Attorney Service Inc., Invoice# 40388 Dated 11/25/23, Service of a subpoena on Gladys Chow | 175.40 |
| 11/27/2023 | Computer Search (Other) | 2.07 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00002
Invoice No. 2387662

Page 32

| | | |
|---|---|---|
| 11/28/2023 | Search Fee - Companies Registry, Invoice# 20231129PT Dated 11/28/23, company search fee on 23 Nov 2023 for Ziba Limited; requested by Ezra Sutton | 9.10 |
| 11/28/2023 | Attorney Service - Metro Attorney Service Inc., Invoice# 40410 Dated 11/28/23, Attempted service of a subpoena on Zhuoer "Joe" Wang | 295.20 |
| 11/30/2023 | Outside Printing & Photocopy - David Mohamed; 10/31/2023; VHI Home Construction and Maintenance LLC - NJ-DOT Cert of Formation; Merchant: Nj business services | 0.10 |
| 11/30/2023 | Outside Professional Services - David Mohamed; 10/31/2023; Crocker Mansion LLC - NJ-DOT - Cert of Formation; Merchant: Nj business services | 0.10 |
| 11/30/2023 | Outside Professional Services - David Mohamed; 10/31/2023; La Barbiera Custom Homes, LLC - NJ-DOT Cert of Formation, RA Change; Merchant: Nj business services | 0.20 |
| 11/30/2023 | Outside Professional Services - David Mohamed; 10/31/2023; Insight Title Services, LLC - NJ-DOT Cert of Formation, Alternate Name; Merchant: Nj business services | 0.20 |
| 11/30/2023 | Outside Professional Services - David Mohamed; 10/31/2023; Weathertest Co., Inc. - NJ-DOT Change of Registered Agent; Merchant: Nj business services | 0.20 |
| 11/30/2023 | Outside Professional Services - David Mohamed; 11/13/2023; McDonnell & Whitaker Limited Liability Company - (NJ-DOR) Certificate of Formation; Merchant: Nj business services | 0.20 |
| 11/30/2023 | Outside Professional Services - David Mohamed; 10/31/2023; Buck ESQ LLC - NJ-DOT Cert of Formation, RA Change; Merchant: Nj business services | 0.30 |
| 11/30/2023 | Outside Professional Services - David Mohamed; 10/31/2023; Crocker Mansion Estate LLC - NJ-DOT - Certificates of Formation, Dissolution & Termination; Merchant: Nj business services | 0.30 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00002
Invoice No. 2387662

Page 33

| | | |
|---|---|---|
| 11/30/2023 | Outside Professional Services - David Mohamed; 10/31/2023; Fania Company - NJ-DOT Renewal of Alternate Name, RA Change; Merchant: Nj business services | 0.40 |
| 11/30/2023 | Outside Professional Services - David Mohamed; 10/31/2023; Christie's International Real Estate North Jersey Inc. - NJ-DOT - Certificate of Alternate Name; Merchant: Nj business services | 0.50 |
| 11/30/2023 | Vendor Expense - David Mohamed; 11/07/2023; Good standing certificate I purchased for Banco Popular for processing.; Merchant: Prdeptstate Filing Location: Guaynabo 00969-0000 , Statement Date: 11/30/2023, Post Date: 11/08/2023; Other; Good Standing Certificate | 15.00 |
| 12/01/2023 | Electronic Document Retrieval - TransUnion Risk and Alternative Data Solutions, Inc., Invoice# 1047352-202311-1 Dated 12/01/23, TLO Charges for November 01, 2023 - November 30, 2023 - TruLookup Person Search - Advanced/Comprehensive Report | 95.00 |
| 12/01/2023 | Outside Professional Services - Metro Attorney Service Inc., Invoice# 40435 Dated 12/01/23, Service of a subpoena on Flat Rate Movers Ltd. | 174.80 |
| 12/01/2023 | Westlaw | 295.52 |
| 12/03/2023 | Westlaw | 32.50 |
| 12/05/2023 | Westlaw | 194.99 |
| 12/06/2023 | Outside Professional Services - Metro Attorney Service Inc., Invoice# 40487 Dated 12/06/23, Service of subpoenas on GM 27 LLC, The Lost Draft LLC, Prominent Properties Sotherby's International Realty and Christine Frosini | 685.50 |
| 12/06/2023 | Westlaw | 380.42 |
| 12/07/2023 | Attorney Service - Metro Attorney Service Inc., Invoice# 40495 Dated 12/07/23, Attempted expedited service and expedited service of a subpoena on Promemoria USA, Inc | 405.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00002
Invoice No. 2387662

Page 34

| | | |
|---|---|---|
| 12/08/2023 | Outside Professional Services - Metro Attorney Service Inc., Invoice# 40512 Dated 12/08/23, service of subpoenas on Cirrus Industries, Inc., Mar-a-Lago Club LLC, Gypsy Mei Productions LLC, Gypsy Mei Food Services LLC. | 1,163.25 |
| 12/10/2023 | Westlaw | 32.50 |
| 12/11/2023 | Westlaw | 194.74 |
| 12/11/2023 | Westlaw | 97.50 |
| 12/12/2023 | Local - Meals - Ezra Sutton; 11/16/2023; Restaurant: Effy's Cafe; City: New York; Dinner; Number of people: 1; Late night meal while working on client matter | 16.06 |
| 12/12/2023 | Local - Taxi - Ezra Sutton; 11/16/2023; From/To: Office/Home; Service Type: Lyft; Time: 21:10; Car service home after working on client matter | 40.52 |
| 12/12/2023 | Attorney Service - Metro Attorney Service Inc., Invoice# 40537 Dated 12/12/23, Service of a subpoena on Funky Foundations, Inc. | 108.60 |
| 12/12/2023 | Attorney Service - Metro Attorney Service Inc., Invoice# 40528 Dated 12/12/23, Service of subpoenas on Doaa Dashoush | 269.50 |
| 12/12/2023 | Westlaw | 792.32 |
| 12/13/2023 | Local - Meals - Shlomo Maza; 11/08/2023; Restaurant: Mikihana Sushi and Poke ; City: New York; Dinner; Number of people: 1; Meal while working on client matters | 35.39 |
| 12/13/2023 | Attorney Service - Metro Attorney Service Inc., Invoice# 40550 Dated 12/13/23, Service of a subpoena on Prominent Properties Sotheby's International Realty | 355.50 |
| 12/13/2023 | Westlaw | 23.18 |
| 12/13/2023 | Westlaw | 65.00 |
| 12/13/2023 | Westlaw | 65.00 |
| 12/13/2023 | Computer Search (Other) | 2.34 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                                    Page 35
Kwok
50687-00002
Invoice No. 2387662

| | | |
|---|---|---|
| 12/14/2023 | Attorney Service - Metro Attorney Service Inc., Invoice# 40557 Dated 12/14/23, Service of a subpoena on Gladys Chow | 174.00 |
| 12/14/2023 | Westlaw | 326.00 |
| 12/14/2023 | Westlaw | 352.70 |
| 12/14/2023 | Westlaw | 88.68 |
| 12/14/2023 | Computer Search (Other) | 10.89 |
| 12/14/2023 | Computer Search (Other) | 2.70 |
| 12/15/2023 | Local - Meals - Shlomo Maza; 11/15/2023; Restaurant: Mikihana Sushi and Poke; City: New York; Dinner; Number of people: 1; Working late night on client matters | 35.38 |
| 12/15/2023 | Lexis/On Line Search | 106.20 |
| 12/15/2023 | Lexis/On Line Search | 531.00 |
| 12/15/2023 | Westlaw | 120.68 |
| 12/15/2023 | Westlaw | 97.50 |
| 12/16/2023 | Attorney Service - Metro Attorney Service Inc., Invoice# 40581 Dated 12/16/23, For the service of a subpoena on Ding "Ivan" Lin | 149.00 |
| 12/16/2023 | Computer Search (Other) | 3.15 |
| 12/17/2023 | Westlaw | 32.50 |
| 12/17/2023 | Westlaw | 520.24 |
| 12/18/2023 | Attorney Service - Metro Attorney Service Inc., Invoice# 40595 Dated 12/18/23, Attempted service of a subpoena on BAC Capital LLC | 213.60 |
| 12/18/2023 | Attorney Service - Metro Attorney Service Inc., Invoice# 40588 Dated 12/18/23, The service of a subpoena on Yongping Yan | 270.00 |
| 12/18/2023 | Attorney Service - Metro Attorney Service Inc., Invoice# 40600 Dated 12/18/23, Service and service of a subpoena on Chris Lee | 270.00 |
| 12/18/2023 | Attorney Service - Metro Attorney Service Inc., Invoice# 40601 Dated 12/18/23, Service of a subpoena on Cirrus Design Corporation | 354.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00002
Invoice No. 2387662

Page 36

| | | |
|---|---|---:|
| 12/18/2023 | Westlaw | 324.99 |
| 12/18/2023 | Westlaw | 404.60 |
| 12/18/2023 | Computer Search (Other) | 2.07 |
| 12/19/2023 | Local - Parking - Luc Despins; 11/29/2023; Parking at courthouse in Bridgeport, CT regarding KWOK hearing. | 13.00 |
| 12/19/2023 | Attorney Service - Metro Attorney Service Inc., Invoice# 40611 Dated 12/19/23, Attempted service and service of a subpoena on Kamel Debeche | 379.00 |
| 12/19/2023 | Westlaw | 130.00 |
| 12/19/2023 | Westlaw | 357.49 |
| 12/20/2023 | Westlaw | 74.82 |
| 12/21/2023 | Lexis/On Line Search | 171.00 |
| 12/21/2023 | Westlaw | 422.49 |
| 12/22/2023 | Attorney Service - Metro Attorney Service Inc., Invoice# 40644 Dated 12/22/23, The service of subpoenas on Haitham Khaled and Crane Advisory Group LLC | 410.40 |
| 12/22/2023 | Westlaw | 65.00 |
| 12/23/2023 | Local - Meals - Douglass Barron; 11/30/2023; Restaurant: Chun Hmas Coffee Shop ; City: Bridgeport ; Lunch; Number of people: 1; Meal during hearing in Connecticut regarding KWOK | 14.55 |
| 12/24/2023 | Lexis/On Line Search | 342.00 |
| 12/24/2023 | Westlaw | 65.00 |
| 12/26/2023 | Westlaw | 185.67 |
| 12/27/2023 | Postage/Express Mail - First Class - US; | 43.92 |
| 12/27/2023 | Postage/Express Mail - International; | 5.45 |
| 12/27/2023 | Postage/Express Mail - First Class - US; | 61.20 |
| 12/27/2023 | Postage/Express Mail - International; | 9.16 |
| 12/27/2023 | Westlaw | 324.99 |
| 12/27/2023 | Westlaw | 505.12 |
| 12/27/2023 | Westlaw | 955.58 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                          Page 37
Kwok
50687-00002
Invoice No. 2387662

| | | |
|---|---|---:|
| 12/28/2023 | Postage/Express Mail - First Class - US; | 38.16 |
| 12/28/2023 | Postage/Express Mail - International; | 4.23 |
| 12/28/2023 | Westlaw | 130.00 |
| 12/28/2023 | Westlaw | 185.66 |
| 12/28/2023 | Westlaw | 185.67 |
| 12/28/2023 | Westlaw | 962.13 |
| 12/28/2023 | Computer Search (Other) | 17.73 |
| 12/29/2023 | Copies of Documents - David Mohamed; 12/11/2023; Business Records Service for Certificate of Change from the NJ Dept. of Treasury, Div of Revenue; Merchant: Nj business services | 0.10 |
| 12/29/2023 | Copies of Documents - David Mohamed; 12/15/2023; Purchase of corporate records for Arredondo & Co., LLC and Westy's Self-Storage, Inc. from NJ Dept. of Treasury/Div of Revenue for processing; Merchant: Nj business services | 0.30 |
| 12/29/2023 | Copies of Documents - David Mohamed; 12/15/2023; Purchase of corporate records for Arredondo & Co., LLC and Westy's Self-Storage, Inc. from NJ Dept. of Treasury/Div of Revenue for processing; Merchant: Nj business services | 0.30 |
| 12/29/2023 | Copies of Documents - David Mohamed; 12/11/2023; Copy Request - Copy Fee for Registration of Fictitious Name from the Pennsylvania Department of State; Merchant: Pa bcco corp fee-dos | 6.00 |
| 12/29/2023 | Attorney Service - Metro Attorney Service Inc., Invoice# 40703 Dated 12/29/23, The attempted services of a subpoena on G Club One, G Club Two and G Club Three | 479.25 |
| 12/29/2023 | Articles and Publications - Liz Elliott; 12/12/2023; Document retrieval requested by L. Song - Business entity search.; Merchant: Nj business services | 0.10 |
| 12/29/2023 | Articles and Publications - Liz Elliott; 12/12/2023; Document retrieval requested by L. Song - Business entity search.; Merchant: Nj business services | 0.20 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                Page 38
Kwok
50687-00002
Invoice No. 2387662

| | | |
|---|---|---|
| 12/29/2023 | Westlaw | 255.21 |
| 12/31/2023 | UnitedLex Invoices - Unitedlex Corp, Invoice# 094030 Dated 12/31/23, UnitedLex – DSAI December 2023 Charges – Outside Professional Services | 241,691.24 |
| 12/31/2023 | Lexis/On Line Search - Courtlink Use - Charges for December 2023 | 23.68 |
| 12/31/2023 | Westlaw | 1,007.98 |
| 12/31/2023 | Westlaw | 292.49 |
| **Total Costs incurred and advanced** | | **$269,839.68** |
| | **Current Fees and Costs** | **$722,750.18** |
| | **Total Balance Due - Due Upon Receipt** | **$722,750.18** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

February 19, 2024

Please Refer to
Invoice Number: 2387663

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

**Other Litigation**
PH LLP Client/Matter # 50687-00003
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending December 31, 2023 | $75,535.00 |
| Costs incurred and advanced | 519.29 |
| **Current Fees and Costs Due** | **$76,054.29** |
| **Total Balance Due - Due Upon Receipt** | **$76,054.29** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

February 19, 2024

Please Refer to
Invoice Number: 2387663

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Other Litigation**
PH LLP Client/Matter # 50687-00003
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending December 31, 2023 | $75,535.00 |
| Costs incurred and advanced | 519.29 |
| **Current Fees and Costs Due** | **$76,054.29** |
| **Total Balance Due - Due Upon Receipt** | **$76,054.29** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD***, *the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

| **Wiring and ACH Instructions:** | **Remittance Address:** | **Pay by Tranch:** |
|---|---|---|
| Citibank | Paul Hastings LLP | You can now pay your invoices online via real-time bank payments, credit cards or in installments: |
| ABA # 322271724 | Lockbox 4803 | |
| SWIFT Address: CITIUS33 | PO Box 894803 | |
| 787 W. 5th Street | Los Angeles, CA | *https://paywithtranch.com/paulhastings* |
| Los Angeles, CA 90071 | 90189-4803 | |
| Account Number: 206628380 | | |
| Account Name: Paul Hastings LLP | | |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

February 19, 2024

Please Refer to
Invoice Number: 2387663

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending December 31, 2023

## Other Litigation

$75,535.00

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 12/01/2023 | JK21 | Review Kwok criminal case for newly filed pleadings for L. Despins | 0.30 | 540.00 | 162.00 |
| 12/04/2023 | JK21 | Review Kwok criminal case for newly filed pleadings for L. Despins | 0.30 | 540.00 | 162.00 |
| 12/05/2023 | JK21 | Review Kwok criminal case for newly filed pleadings for L. Despins | 0.30 | 540.00 | 162.00 |
| 12/06/2023 | JK21 | Review Kwok criminal case for newly filed pleadings for L. Despins | 0.30 | 540.00 | 162.00 |
| 12/06/2023 | LAD4 | Review and develop strategy re: motion filed in criminal case to return customer deposits | 2.30 | 1,975.00 | 4,542.50 |
| 12/06/2023 | NAB | Review recent filings in criminal proceeding | 0.30 | 1,675.00 | 502.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 2

50687-00003
Invoice No. 2387663

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/07/2023 | AB21 | Correspond with J. Kuo regarding draft notice of filing of motion to return property in criminal case (0.1); call with L. Despins and N. Bassett regarding same (0.1); correspond with L. Despins and N. Bassett regarding same (0.2); revise notice to incorporate comments from L. Despins (0.4); review findings regarding Himalaya Exchange (0.2); correspond with L. Song regarding same (0.1) | 1.10 | 1,675.00 | 1,842.50 |
| 12/07/2023 | JK21 | Correspond with A. Bongartz regarding notice of filing motion from Kwok criminal case (0.2); prepare notice of filing of motion from Kwok criminal case (0.3) | 0.50 | 540.00 | 270.00 |
| 12/07/2023 | JK21 | Review Kwok criminal case for newly filed pleadings for L. Despins (0.3); correspond with L. Despins regarding termination of Y. Wang's attorneys (0.1) | 0.40 | 540.00 | 216.00 |
| 12/07/2023 | LT9 | Telephone conference with L. Despins and N. Bassett on criminal forfeiture questions (.4); analyze authority and precedent regarding third-party processes (.6) | 1.00 | 1,570.00 | 1,570.00 |
| 12/07/2023 | LAD4 | Review/edit criminal case motion re: Himalaya exchange customer deposits (2.30); t/c N. Bassett and A. Bongartz re: game plan re: same (.10); email with N. Bassett, A. Bongartz re: same (.20); t/c L. Tsao & N. Bassett re: forfeiture issues (.40); t/c J. Murray, R. Finkel re: same (.30) | 3.30 | 1,975.00 | 6,517.50 |
| 12/07/2023 | NAB | Correspond with L. Despins and A. Bongartz regarding criminal forfeiture motion and next steps in bankruptcy case (.3); call with L. Despins and A. Bongartz regarding same (.1); call with L. Despins and L. Tsao regarding same (.4) | 0.80 | 1,675.00 | 1,340.00 |
| 12/08/2023 | AB21 | Revise notice regarding motion in criminal case regarding return of property (0.2); correspond with J. Kuo regarding filing of same (0.1) | 0.30 | 1,675.00 | 502.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00003
Invoice No. 2387663

Page 3

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/08/2023 | JK21 | Correspond with A. Bongartz regarding filing notice of filing of criminal case motion (0.1); electronically file with the court notice of filing of criminal case motion (0.1); review and handle service of notice of filing of criminal case motion (0.1) | 0.30 | 540.00 | 162.00 |
| 12/08/2023 | JK21 | Review Kwok criminal case for newly filed pleadings for L. Despins (0.3); correspond with L. Despins regarding termination of Y. Wang's attorneys (0.1) | 0.40 | 540.00 | 216.00 |
| 12/08/2023 | JK21 | Correspond with N. Bassett and L. Despins regarding letter from N. Bassett to Judge Torres regarding motion for return of property filed in the criminal case (0.2); prepare for filing letter from N. Bassett to Judge Torres regarding motion for return of property filed in the criminal case (0.2); electronically file with the court letter from N. Bassett to Judge Torres regarding motion for return of property filed in the criminal case (0.1) | 0.50 | 540.00 | 270.00 |
| 12/08/2023 | LAD4 | Review/comment on forfeiture issues (H Exchange) (1.40); t/c N. Bassett re: same (.30) | 1.70 | 1,975.00 | 3,357.50 |
| 12/08/2023 | NAB | Analyze issues related to forfeiture motion in criminal case (.3); calls with L. Despins regarding same (.3); draft letter to criminal court related to same (.2); correspond with J. Kuo regarding same (.1) | 0.90 | 1,675.00 | 1,507.50 |
| 12/11/2023 | JK21 | Review Kwok criminal case for newly filed pleadings for L. Despins (0.3); correspond with L. Despins regarding termination of Y. Wang's attorneys (0.1) | 0.40 | 540.00 | 216.00 |
| 12/11/2023 | LT9 | Correspond with L. Despins and N. Bassett regarding forfeiture issues | 0.80 | 1,570.00 | 1,256.00 |
| 12/12/2023 | JK21 | Correspond with D. Mohamed regarding deadlines set by the criminal court in the 23-118 case | 0.10 | 540.00 | 54.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                Page 4
Kwok
50687-00003
Invoice No. 2387663

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/12/2023 | LT9 | Telephone conference with L. Despins regarding forfeiture rules (0.3); review DOJ stipulation documents (0.6); correspond with N. Bassett regarding forfeiture of property (0.2) | 1.10 | 1,570.00 | 1,727.00 |
| 12/12/2023 | LAD4 | T/c L. Tsao re: forfeiture rules | 0.30 | 1,975.00 | 592.50 |
| 12/13/2023 | JK21 | Correspond with L. Despins regarding responses to renewed motion for pretrial release in Kwok criminal case | 0.20 | 540.00 | 108.00 |
| 12/13/2023 | NAB | Review filings in criminal case regarding request for bail (.3); correspond with L. Despins regarding same (.2); correspond with L. Despins regarding filing in criminal case regarding motion for release of seized property (.2); outline filing regarding motion for release of seized property (.3) | 1.00 | 1,675.00 | 1,675.00 |
| 12/14/2023 | NAB | Review criminal court filings and Kwok motion to dismiss indictment (.5); correspond with L. Despins regarding same (.1) | 0.60 | 1,675.00 | 1,005.00 |
| 12/15/2023 | DEB4 | Analyze Geyer pleadings (0.8); prepare notice regarding same (0.4) | 1.20 | 1,360.00 | 1,632.00 |
| 12/15/2023 | LAD4 | Email to counsel Geyer re: Exchange claims (.40); t/c S. Sarnoff (OMM) re: same (.30); review supplemental filing by Geyer in criminal court (1.60) | 2.30 | 1,975.00 | 4,542.50 |
| 12/15/2023 | NAB | Review letter from counsel to alleged Himalaya Exchange customers (.5); correspond with L. Despins regarding same (.2); review reply brief filed by alleged Himalaya Exchange customers in criminal court in support of property return motion (.5); prepare parts of response to same (.3); correspond with L. Despins regarding same (.2) | 1.70 | 1,675.00 | 2,847.50 |
| 12/16/2023 | NAB | Review criminal court filings (.2); correspond with P. Friedman (OMM) regarding same (.1) | 0.30 | 1,675.00 | 502.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00003
Invoice No. 2387663

Page 5

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/17/2023 | DEB4 | Correspond with N. Bassett regarding notice in connection with Geyer pleadings | 0.10 | 1,360.00 | 136.00 |
| 12/17/2023 | LAD4 | Review/edit letter to Judge Torres (.80); various emails to N. Bassett re: same (.90) | 1.70 | 1,975.00 | 3,357.50 |
| 12/17/2023 | NAB | Prepare parts of draft letter to criminal court regarding motion for return of customer property (1.5); correspond with L. Despins regarding same (.5); revise draft letter to criminal court to incorporate L. Despins' comments (.3); review and revise draft notice of criminal court filings in bankruptcy court (.3); correspond with L. Despins regarding same (.1) | 2.70 | 1,675.00 | 4,522.50 |
| 12/18/2023 | DEB4 | Revise notice in connection with Geyer filings (0.3); correspond with L. Despins regarding same (0.2); correspond with J. Murray (DOJ) regarding same (0.1) | 0.60 | 1,360.00 | 816.00 |
| 12/18/2023 | LAD4 | Review/edit letter to Judge Torres | 1.20 | 1,975.00 | 2,370.00 |
| 12/18/2023 | LAD4 | Review/edit power point court presentation re: H Exchange criminal court filings | 1.40 | 1,975.00 | 2,765.00 |
| 12/18/2023 | LS26 | Review and revise Trustee letter to Judge Torres regarding motion for return of property | 1.60 | 855.00 | 1,368.00 |
| 12/18/2023 | NAB | Supplement draft letter to criminal court regarding motion for return of property (1.9); review movants' papers and additional pleadings in connection with same (.6); analyze authority regarding same (.4); correspond with L. Song regarding comments on draft letter to criminal court regarding motion for return of property (.3); correspond with L. Despins regarding same (.2) | 3.40 | 1,675.00 | 5,695.00 |
| 12/19/2023 | DEB4 | Analyze criminal case filings (0.5); correspond with L. Despins regarding Geyer letter and pleadings (0.4) | 0.90 | 1,360.00 | 1,224.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                                                  Page 6
50687-00003
Invoice No. 2387663

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/19/2023 | JK21 | Correspond with N. Bassett regarding letter to Judge Torres in Kwok criminal case (0.1); prepare letter for electronic filing (0.1); electronically file letter to Judge Torres in Kwok criminal case 23-118 (0.1) | 0.30 | 540.00 | 162.00 |
| 12/19/2023 | LAD4 | Final revisions to Judge Torres letter | 0.50 | 1,975.00 | 987.50 |
| 12/19/2023 | NAB | Review and revise draft letter to criminal court regarding motion for return of property (1.6); correspond with L. Despins regarding same (.5); correspond with L. Song regarding same (.2); correspond with S. Sarnoff (OMM) and P. Friedman (OMM) regarding same (.2) | 2.50 | 1,675.00 | 4,187.50 |
| 12/21/2023 | AB21 | Revise notice of order denying stay of bankruptcy case (0.3); correspond with L. Despins regarding same (0.1) | 0.40 | 1,675.00 | 670.00 |
| 12/21/2023 | DEB4 | Analyze criminal case decision on stay issue | 0.40 | 1,360.00 | 544.00 |
| 12/21/2023 | JK21 | Correspond with A. Bongartz regarding filing of notice of further update of criminal case (0.1); prepare notice of further update of criminal case (0.1); electronically file with the court notice of further update of criminal case (0.1); review and handle service of notice of further update of criminal case (0.1) | 0.40 | 540.00 | 216.00 |
| 12/21/2023 | LAD4 | Review Judge Torres opinion re: stay of chapter 11 case | 0.50 | 1,975.00 | 987.50 |
| 12/21/2023 | AEL2 | Analyze criminal case stay order | 0.80 | 1,675.00 | 1,340.00 |
| 12/21/2023 | NAB | Review order in criminal case denying motion to stay bankruptcy cases (.4); correspond with L. Despins regarding same (.2); review supplemental filing in support of motion for return of property (.2) | 0.80 | 1,675.00 | 1,340.00 |
| 12/21/2023 | SM29 | Review District Court ruling denying stay of chapter 11 case | 0.40 | 1,360.00 | 544.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                    Page 7
50687-00003
Invoice No. 2387663

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/22/2023 | NAB | Review supplemental filing of movants in criminal court regarding return of Himalaya Exchange funds (.5); correspond with L Despins, S. Sarnoff (OMM) regarding same (.1) | 0.60 | 1,675.00 | 1,005.00 |
| 12/26/2023 | NAB | Review additional filing in criminal case in support of motion for return of Himalaya Exchange property | 0.50 | 1,675.00 | 837.50 |
| 12/27/2023 | AB21 | Prepare notice regarding update on motion of Himalaya Exchange investors (0.3); correspond with L. Despins regarding same (0.1); correspond with D. Mohamed regarding filing and service of same (0.1) | 0.50 | 1,675.00 | 837.50 |
| | | **Subtotal: B191  General Litigation** | **47.20** | | **75,535.00** |
| | | **Total** | **47.20** | | **75,535.00** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 15.20 | 1,975.00 | 30,020.00 |
| NAB | Nicholas A. Bassett | Partner | 16.10 | 1,675.00 | 26,967.50 |
| LT9 | Leo Tsao | Partner | 2.90 | 1,570.00 | 4,553.00 |
| AB21 | Alex Bongartz | Of Counsel | 2.30 | 1,675.00 | 3,852.50 |
| AEL2 | Luft, Avi E. | Of Counsel | 0.80 | 1,675.00 | 1,340.00 |
| SM29 | Shlomo Maza | Associate | 0.40 | 1,360.00 | 544.00 |
| DEB4 | Douglass E. Barron | Associate | 3.20 | 1,360.00 | 4,352.00 |
| LS26 | Luyi Song | Associate | 1.60 | 855.00 | 1,368.00 |
| JK21 | Jocelyn Kuo | Paralegal | 4.70 | 540.00 | 2,538.00 |

### Costs incurred and advanced

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 11/06/2023 | Computer Search (Other) | | | 0.45 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
Page 8
50687-00003
Invoice No. 2387663

| | | |
|---|---|---:|
| 11/07/2023 | Computer Search (Other) | 2.70 |
| 11/09/2023 | Computer Search (Other) | 18.72 |
| 11/28/2023 | Computer Search (Other) | 5.85 |
| 11/29/2023 | Computer Search (Other) | 2.52 |
| 12/01/2023 | Westlaw | 32.50 |
| 12/01/2023 | Computer Search (Other) | 9.63 |
| 12/03/2023 | Westlaw | 97.50 |
| 12/04/2023 | Westlaw | 65.00 |
| 12/06/2023 | Westlaw | 218.17 |
| 12/06/2023 | Computer Search (Other) | 2.70 |
| 12/11/2023 | Westlaw | 32.50 |
| 12/11/2023 | Computer Search (Other) | 4.23 |
| 12/20/2023 | Computer Search (Other) | 20.88 |
| 12/27/2023 | Computer Search (Other) | 2.70 |
| 12/28/2023 | Computer Search (Other) | 3.24 |
| **Total Costs incurred and advanced** | | **$519.29** |
| | **Current Fees and Costs** | **$76,054.29** |
| | **Total Balance Due - Due Upon Receipt** | **$76,054.29** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

February 19, 2024

Please Refer to
Invoice Number: 2387664

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

**Corporate Law Issues**
PH LLP Client/Matter # 50687-00004
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending December 31, 2023 | $1,975.00 |
| **Current Fees and Costs Due** | **$1,975.00** |
| **Total Balance Due - Due Upon Receipt** | **$1,975.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

February 19, 2024

Please Refer to
Invoice Number: 2387664

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

## REMITTANCE COPY

**Corporate Law Issues**
PH LLP Client/Matter # 50687-00004
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending December 31, 2023 | $1,975.00 |
| **Current Fees and Costs Due** | **$1,975.00** |
| **Total Balance Due - Due Upon Receipt** | **$1,975.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD***, *the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

February 19, 2024

Please Refer to
Invoice Number: 2387664

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending December 31, 2023

**Corporate Law Issues**                                    **$1,975.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B190** | | **Other Contested Matters(excl. assumption/rejections motions)** | | | |
| 12/12/2023 | NAB | Review and revise draft status report in Ace Decade appeal (.4); correspond with W. Farmer and L. Despins regarding same (.2); correspond with W. Farmer regarding additional appellate issues (.2) | 0.80 | 1,675.00 | 1,340.00 |
| 12/12/2023 | WCF | Revise status report in Ace decade appeals | 0.50 | 1,270.00 | 635.00 |
| | | **Subtotal: B190  Other Contested Matters(excl. assumption/rejections motions)** | **1.30** | | **1,975.00** |
| | **Total** | | **1.30** | | **1,975.00** |

**Timekeeper Summary**

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|------|-----------------|-------|-------|------|-----|
| NAB | Nicholas A. Bassett | Partner | 0.80 | 1,675.00 | 1,340.00 |
| WCF | Will C. Farmer | Associate | 0.50 | 1,270.00 | 635.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                    Page 2
Kwok
50687-00004
Invoice No. 2387664

| | |
|---|---|
| **Current Fees and Costs** | **$1,975.00** |
| **Total Balance Due - Due Upon Receipt** | **$1,975.00** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

February 19, 2024

Please Refer to
Invoice Number: 2387665

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

**Sales Process**
PH LLP Client/Matter # 50687-00005
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending December 31, 2023 | $33,359.00 |
| **Current Fees and Costs Due** | **$33,359.00** |
| **Total Balance Due - Due Upon Receipt** | **$33,359.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

| **Wiring and ACH Instructions:** | **Remittance Address:** | **Pay by Tranch:** |
|---|---|---|
| Citibank | Paul Hastings LLP | You can now pay your invoices online via |
| ABA # 322271724 | Lockbox 4803 | real-time bank payments, credit cards or |
| SWIFT Address: CITIUS33 | PO Box 894803 | in installments: |
| 787 W. 5th Street | Los Angeles, CA | *https://paywithtranch.com/paulhastings* |
| Los Angeles, CA 90071 | 90189-4803 | |
| Account Number: 206628380 | | |
| Account Name: Paul Hastings LLP | | |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

February 19, 2024

Please Refer to
Invoice Number: 2387665

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Sales Process**
PH LLP Client/Matter # 50687-00005
Luc A. Despins

| | |
|---|---|
| Legal fees for professional services for the period ending December 31, 2023 | $33,359.00 |
| **Current Fees and Costs Due** | **$33,359.00** |
| **Total Balance Due - Due Upon Receipt** | **$33,359.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

| **Wiring and ACH Instructions:** | **Remittance Address:** | **Pay by Tranch:** |
|---|---|---|
| Citibank | Paul Hastings LLP | You can now pay your invoices online via real-time bank payments, credit cards or in installments: |
| ABA # 322271724 | Lockbox 4803 | |
| SWIFT Address: CITIUS33 | PO Box 894803 | |
| 787 W. 5th Street | Los Angeles, CA | *https://paywithtranch.com/paulhastings* |
| Los Angeles, CA 90071 | 90189-4803 | |
| Account Number: 206628380 | | |
| Account Name: Paul Hastings LLP | | |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

| | |
|---|---|
| Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok | February 19, 2024 |
| 200 Park Avenue | Please Refer to |
| New York, NY 10166 | Invoice Number: 2387665 |
| Attn: Luc Despins | PH LLP Tax ID No. 95-2209675 |

FOR PROFESSIONAL SERVICES RENDERED
for the period ending December 31, 2023

**Sales Process**                                                      **$33,359.00**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **B130** | **Asset Disposition** | | | | |
| 12/01/2023 | AB21 | Correspond with C. Gerling (broker to buyer) regarding LM 2 sale process update | 0.20 | 1,675.00 | 335.00 |
| 12/04/2023 | AB21 | Correspond with W. Burke (captain) regarding LM2 update | 0.10 | 1,675.00 | 167.50 |
| 12/04/2023 | JK21 | Prepare certificate of service regarding Lady May II sale documents (0.3); correspond with A. Bongartz regarding certificate of service regarding Lady May II sale documents (0.1); electronically file with the court certificate of service regarding Lady May II sale documents (0.1) | 0.50 | 540.00 | 270.00 |
| 12/05/2023 | AB21 | Correspond with D. Johnson (Edmiston) regarding bid process of LM 2 (0.5); correspond with L. Despins regarding same (0.1); call with D. Johnson regarding winterization of LM 2 (0.1); correspond with W. Burke (captain) regarding same (0.1) | 0.80 | 1,675.00 | 1,340.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00005
Invoice No. 2387665

Page 2

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/16/2023 | AB21 | Correspond with D. Johnson (Edmiston) regarding LM2 sale hearing (0.2); analyze steps for closing (0.4) | 0.60 | 1,675.00 | 1,005.00 |
| 12/17/2023 | AB21 | Continue analysis of documents for closing of LM2 sale (0.5); correspond with L. Despins regarding same (0.2); review submissions and prepare notes for hearing on LM2 sale (1.1); call with D. Johnson (Edmiston) regarding sale hearing and closing preparation (0.2) | 2.00 | 1,675.00 | 3,350.00 |
| 12/18/2023 | AB21 | Prepare supplemental Johnson declaration in support of LM2 sale (0.6); correspond with D. Johnson (Edmiston) regarding same (0.1); correspond with J. Kuo regarding filing and service of same (0.1); correspond with K. Sklavounos (Yachtzoo) regarding LM2 closing preparation (0.1); correspond with D. Johnson and L. Dunn (Marine Documentation) regarding same (0.3); call with D. Johnson and L. Dunn regarding same (0.2); correspond with C. Gerling (broker for buyer) regarding same (0.1) | 1.50 | 1,675.00 | 2,512.50 |
| 12/18/2023 | JK21 | Correspond with A. Bongartz regarding filing of supplemental declaration in support of Lady May II sale motion (0.1); prepare for electronic filing supplemental declaration in support of Lady May II sale motion (0.1); electronically file with the court supplemental declaration in support of Lady May II sale motion (0.1); review and handle service of supplemental declaration in support of Lady May II sale motion (0.4) | 0.70 | 540.00 | 378.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00005
Invoice No. 2387665

Page 3

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/19/2023 | AB21 | Analyze next steps and prepare documents for closing of LM2 sale (1.7); call with D. Johnson (Edmiston) and broker for buyer regarding same (0.5); correspond with D. Johnson and broker for the buyer regarding closing of LM2 sale (0.8); correspond with D. Johnson regarding same (0.1); correspond with W. Burke (captain) regarding same (0.1); call and correspond with K. Sklavounos (Yachtzoo) regarding same (0.1); correspond with T. Sadler regarding related wire transfers (0.3); correspond with E. Ganic (Yachtzoo) regarding same (0.1) | 3.70 | 1,675.00 | 6,197.50 |
| 12/20/2023 | AB21 | Review and revise bill of sale and additional closing documents for closing of LM2 sale (1.0); correspond with C. Gerling (buyer's broker) regarding same (0.2); correspond with L. Despins regarding closing of LM2 sale (1.0); correspond with W. Burke (captain) regarding same (0.1); call with D. Johnson (Edmiston) regarding same (0.1) | 2.40 | 1,675.00 | 4,020.00 |
| 12/21/2023 | AB21 | Correspond with D. Johnson (Edmiston) regarding closing of Lady May 2 sale (0.2); call with D. Johnson regarding same (0.1); correspond with C. Gerling (broker to buyer) regarding same (0.5); call with C. Gerling regarding same (0.1); correspond with L. Dunn (Marine Documentation) regarding same (0.1); correspond with W. Burke (captain) regarding same (0.2); correspond with R. Stockil (Yachtzoo) regarding same (0.1); correspond with L. Despins regarding same (0.1); correspond with T. Sadler regarding related wire transfers and open invoices (0.1) | 1.50 | 1,675.00 | 2,512.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                    Page 4
Kwok
50687-00005
Invoice No. 2387665

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/21/2023 | JK21 | Prepare certificate of service regarding supplemental declaration for Lady May II sale motion (0.2); correspond with A. Bongartz regarding certificate of service (0.1); electronically file with the court certificate of service (0.1) | 0.40 | 540.00 | 216.00 |
| 12/22/2023 | AB21 | Correspond with L. Despins regarding post-closing issues related to Lady May 2 sale (0.2); correspond with T. Fisher (broker to buyer) regarding same (0.4); correspond with M. Millerick (Safe Harbor) regarding same (0.1) | 0.70 | 1,675.00 | 1,172.50 |
| 12/28/2023 | AB21 | Correspond with C. Gerling (broker to buyer) regarding post-closing matters | 0.10 | 1,675.00 | 167.50 |
| | | **Subtotal: B130  Asset Disposition** | **15.20** | | **23,644.00** |

**B155    Court Hearings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/18/2023 | AB21 | Review submissions and prepare outline for hearing on LM 2 sale motion (1.6); calls with D. Johnson (Edmiston) regarding same (0.4); calls with P. Linsey (NPM) regarding same (0.2); correspond with L. Despins regarding same (0.2); attend portion of December 18 hearing (2.2); correspond with Courtroom Deputy regarding revised proposed order (0.2) | 4.80 | 1,675.00 | 8,040.00 |
| | | **Subtotal: B155  Court Hearings** | **4.80** | | **8,040.00** |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                    Page 5
Kwok
50687-00005
Invoice No. 2387665

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B195** | **Non-Working Travel** | | | | |
| 12/18/2023 | AB21 | Non-working travel from NY to Bridgeport for December 18 hearing (bill at 1/2 rate) | 2.00 | 837.50 | 1,675.00 |
| | | **Subtotal: B195 Non-Working Travel** | **2.00** | | **1,675.00** |
| | **Total** | | **22.00** | | **33,359.00** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| AB21 | Alex Bongartz | Of Counsel | 18.40 | 1,675.00 | 30,820.00 |
| AB21 | Alex Bongartz | Of Counsel | 2.00 | 837.50 | 1,675.00 |
| JK21 | Jocelyn Kuo | Paralegal | 1.60 | 540.00 | 864.00 |

| | | |
|---|---|---|
| **Current Fees and Costs** | | **$33,359.00** |
| **Total Balance Due - Due Upon Receipt** | | **$33,359.00** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

February 19, 2024

Please Refer to
Invoice Number: 2387666

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

**Tax Issues**
PH LLP Client/Matter # 50687-00006
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending December 31, 2023 | $837.50 |
| **Current Fees and Costs Due** | **$837.50** |
| **Total Balance Due - Due Upon Receipt** | **$837.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

February 19, 2024

Please Refer to
Invoice Number: 2387666

PH LLP Tax ID No. 95-2209675

## REMITTANCE COPY

**Tax Issues**
PH LLP Client/Matter # 50687-00006
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending December 31, 2023 | $837.50 |
| **Current Fees and Costs Due** | **$837.50** |
| **Total Balance Due - Due Upon Receipt** | **$837.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

February 19, 2024

Please Refer to
Invoice Number: 2387666

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending December 31, 2023

**Tax Issues**                                                                 **$837.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B240** | **Tax Issues** | | | | |
| 12/13/2023 | AB21 | Call with D. Gibson (EA Group) and A. Calascibetta (EA Group) regarding tax analysis and next steps | 0.50 | 1,675.00 | 837.50 |
| | | **Subtotal: B240  Tax Issues** | **0.50** | | **837.50** |
| | **Total** | | **0.50** | | **837.50** |

**Timekeeper Summary**

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|------|-----------------|-------|-------|------|-----|
| AB21 | Alex Bongartz | Of Counsel | 0.50 | 1,675.00 | 837.50 |

| | | |
|---|---|---|
| **Current Fees and Costs** | | **$837.50** |
| **Total Balance Due - Due Upon Receipt** | | **$837.50** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

February 19, 2024

Please Refer to
Invoice Number: 2387667

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

**Genever US**
PH LLP Client/Matter # 50687-00010
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending December 31, 2023 | $11,980.50 |
| **Current Fees and Costs Due** | **$11,980.50** |
| **Total Balance Due - Due Upon Receipt** | **$11,980.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

| **Wiring and ACH Instructions:** | **Remittance Address:** | **Pay by Tranch:** |
|---|---|---|
| Citibank | Paul Hastings LLP | You can now pay your invoices online via real-time bank payments, credit cards or in installments: *https://paywithtranch.com/paulhastings* |
| ABA # 322271724 | Lockbox 4803 | |
| SWIFT Address: CITIUS33 | PO Box 894803 | |
| 787 W. 5th Street | Los Angeles, CA | |
| Los Angeles, CA 90071 | 90189-4803 | |
| Account Number: 206628380 | | |
| Account Name: Paul Hastings LLP | | |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

February 19, 2024

Please Refer to
Invoice Number: 2387667

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

## REMITTANCE COPY

**Genever US**
PH LLP Client/Matter # 50687-00010
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending December 31, 2023 | $11,980.50 |
| **Current Fees and Costs Due** | **$11,980.50** |
| **Total Balance Due - Due Upon Receipt** | **$11,980.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

| **Wiring and ACH Instructions:** | **Remittance Address:** | **Pay by Tranch:** |
|---|---|---|
| Citibank | Paul Hastings LLP | You can now pay your invoices online via |
| ABA # 322271724 | Lockbox 4803 | real-time bank payments, credit cards or |
| SWIFT Address: CITIUS33 | PO Box 894803 | in installments: |
| 787 W. 5th Street | Los Angeles, CA | *https://paywithtranch.com/paulhastings* |
| Los Angeles, CA 90071 | 90189-4803 | |
| Account Number: 206628380 | | |
| Account Name: Paul Hastings LLP | | |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

February 19, 2024

Please Refer to
Invoice Number: 2387667

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending December 31, 2023

**Genever US**                                                                    **$11,980.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B130** | **Asset Disposition** | | | | |
| 12/01/2023 | LS26 | Review auction proposals (0.5); correspond with auction consultant re: same (0.2) | 0.70 | 855.00 | 598.50 |
| 12/04/2023 | LS26 | Correspond with G. Griffin re: furniture auction | 0.20 | 855.00 | 171.00 |
| 12/05/2023 | LS26 | Prepare motion to sell personal property at the Sherry Netherland | 2.80 | 855.00 | 2,394.00 |
| | | **Subtotal: B130  Asset Disposition** | **3.70** | | **3,163.50** |
| **B191** | **General Litigation** | | | | |
| 12/14/2023 | ECS1 | Correspond with N. Bassett and P. Linsey (NPM) regarding Genever US v. Kwok adversary proceeding | 0.10 | 1,045.00 | 104.50 |
| | | **Subtotal: B191  General Litigation** | **0.10** | | **104.50** |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00010
Invoice No. 2387667

Page 2

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B210** | **Business Operations** | | | | |
| 12/01/2023 | AB21 | Correspond with L. Despins regarding order granting entry into alteration agreement with respect to SN apartment remediation (0.1); correspond with S. Millman (Hogan Lovells) regarding same (0.1); correspond with D. Acheson (architect) regarding same (0.1) | 0.30 | 1,675.00 | 502.50 |
| 12/04/2023 | DEB4 | Correspond with T. Sadler regarding insurance policies | 0.10 | 1,360.00 | 136.00 |
| 12/05/2023 | AB21 | Correspond with D. Acheson (architect) regarding update on general contractor bids | 0.10 | 1,675.00 | 167.50 |
| 12/06/2023 | AB21 | Correspond with L. Despins regarding update on SN remediation project (0.3); correspond with D. Acheson (architect) regarding same (0.1) | 0.40 | 1,675.00 | 670.00 |
| 12/07/2023 | AB21 | Correspond with Consultation Parties regarding general contractor bids (0.2); call with L. Despins and S. Millman (Hogan) regarding update on SN apartment renovation (0.2); call with D. Acheson (architect) regarding same (0.2) | 0.60 | 1,675.00 | 1,005.00 |
| 12/07/2023 | LAD4 | T/c S. Millman (Hogan Lovells) and A. Bongartz re: SN update | 0.20 | 1,975.00 | 395.00 |
| 12/09/2023 | AB21 | Correspond with T. Sadler regarding wire transfer related to asbestos remediation at SH apartment | 0.10 | 1,675.00 | 167.50 |
| 12/11/2023 | TS21 | Prepare wire transfer form for Gustav Restoration (.3); correspond with L. Despins and A. Bongartz regarding same (.1) | 0.40 | 1,210.00 | 484.00 |
| 12/12/2023 | AB21 | Correspond with D. Acheson (architect) and G. Chomenko (GBST) regarding status of asbestos permit | 0.10 | 1,675.00 | 167.50 |
| 12/13/2023 | TS21 | Correspond with A. Bongartz regarding Sherry Netherland payments | 0.60 | 1,210.00 | 726.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 3

50687-00010
Invoice No. 2387667

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/14/2023 | AB21 | Prepare November status report of SN apartment remediation project (0.4); correspond with L. Despins regarding same (0.1); correspond with S. Millman (Hogan Lovells) regarding same (0.1) | 0.60 | 1,675.00 | 1,005.00 |
| 12/15/2023 | AB21 | Finalize SN status report (0.1); correspond with J. Kuo regarding filing of same (0.1) | 0.20 | 1,675.00 | 335.00 |
| 12/15/2023 | JK21 | Correspond with A. Bongartz regarding filing of second remediation status report (0.1); prepare for electronic filing second remediation status report (0.1); electronically file with the court second remediation status report (0.1); review and handle service of second remediation status report (0.1) | 0.40 | 540.00 | 216.00 |
| 12/19/2023 | AB21 | Call with D. Acheson (architect) regarding update on general contractor bids | 0.30 | 1,675.00 | 502.50 |
| 12/20/2023 | LAD4 | T/c S. Millman (Hogan Lovells) re: update and fee request | 0.50 | 1,975.00 | 987.50 |
| 12/28/2023 | AB21 | Call with D. Acheson (architect) regarding status of GC bids (0.2); prepare notice of Acheson invoice (November) (0.3) | 0.50 | 1,675.00 | 837.50 |
| | | **Subtotal: B210  Business Operations** | **5.40** | | **8,304.50** |

**B211    Financial Reports (Monthly Operating Reports)**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/21/2023 | DEB4 | Correspond with D. Skalka (NPM) regarding MOR | 0.20 | 1,360.00 | 272.00 |
| 12/29/2023 | DEB4 | Correspond with D. Skalka regarding MOR | 0.10 | 1,360.00 | 136.00 |
| | | **Subtotal: B211  Financial Reports (Monthly Operating Reports)** | **0.30** | | **408.00** |

| | | **Total** | **9.50** | | **11,980.50** |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00010
Invoice No. 2387667

Page 4

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|----|----|----|----|----|
| LAD4 | Luc A. Despins | Partner | 0.70 | 1,975.00 | 1,382.50 |
| AB21 | Alex Bongartz | Of Counsel | 3.20 | 1,675.00 | 5,360.00 |
| DEB4 | Douglass E. Barron | Associate | 0.40 | 1,360.00 | 544.00 |
| TS21 | Tess Sadler | Associate | 1.00 | 1,210.00 | 1,210.00 |
| ECS1 | Ezra C. Sutton | Associate | 0.10 | 1,045.00 | 104.50 |
| LS26 | Luyi Song | Associate | 3.70 | 855.00 | 3,163.50 |
| JK21 | Jocelyn Kuo | Paralegal | 0.40 | 540.00 | 216.00 |

| | | |
|----|----|----|
| **Current Fees and Costs** | | **$11,980.50** |
| **Total Balance Due - Due Upon Receipt** | | **$11,980.50** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

February 19, 2024

Please Refer to
Invoice Number: 2387668

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

### Mahwah Adversary Proceeding
PH LLP Client/Matter # 50687-00012
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending December 31, 2023 | $415,329.50 |
| Costs incurred and advanced | 729.67 |
| **Current Fees and Costs Due** | **$416,059.17** |
| **Total Balance Due - Due Upon Receipt** | **$416,059.17** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

February 19, 2024

Please Refer to
Invoice Number: 2387668

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Mahwah Adversary Proceeding**
PH LLP Client/Matter # 50687-00012
Luc A. Despins

Legal fees for professional services
for the period ending December 31, 2023 — $415,329.50

Costs incurred and advanced — 729.67

**Current Fees and Costs Due** — **$416,059.17**

**Total Balance Due - Due Upon Receipt** — **$416,059.17**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

February 19, 2024

Please Refer to
Invoice Number: 2387668

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending December 31, 2023

## Mahwah Adversary Proceeding                                           $415,329.50

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B155** | **Court Hearings** | | | | |
| 12/19/2023 | NAB | Participate in status conference on motion to preserve evidence | 0.50 | 1,675.00 | 837.50 |
| | | **Subtotal: B155  Court Hearings** | **0.50** | | **837.50** |
| **B191** | **General Litigation** | | | | |
| 12/01/2023 | DEB4 | Conference with W. Farmer, L. Song, J. Kosciewicz, and E. Sutton regarding Mahwah discovery (0.8); correspond with W. Farmer, L. Song, and E. Sutton regarding same (0.2) | 1.00 | 1,360.00 | 1,360.00 |
| 12/01/2023 | ECS1 | Prepare requests for production, notices and subpoenas in the Mahwah adversary proceeding (.1); review and comment on service of subpoenas on third parties in connection with same (.1); call with D. Barron, W. Farmer, L. Song, and J. Kosciewicz re same (.8) | 1.00 | 1,045.00 | 1,045.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 2

50687-00012

Invoice No. 2387668

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/01/2023 | ECS1 | Review produced discovery documents in Mahwah adversary proceeding | 0.20 | 1,045.00 | 209.00 |
| 12/01/2023 | ECS1 | Correspond with discovery targets regarding their discovery obligations and production timelines | 0.10 | 1,045.00 | 104.50 |
| 12/01/2023 | ECS1 | Review information regarding Mahwah discovery targets, their assets, and their connections to each other, Kwok, and the Mahwah Mansion | 0.30 | 1,045.00 | 313.50 |
| 12/01/2023 | JPK1 | Attend teleconference with D. Barron, W. Farmer, E. Sutton, and L. Song regarding Mahwah discovery | 0.80 | 940.00 | 752.00 |
| 12/01/2023 | AEL2 | Correspond with N. Bassett re: updates on Greenwich Land and Mahwah adversary actions | 0.90 | 1,675.00 | 1,507.50 |
| 12/01/2023 | LS26 | Conference with W. Farmer, D. Barron, J. Kosciewicz and E. Sutton re: Mahwah discovery | 0.80 | 855.00 | 684.00 |
| 12/01/2023 | LS26 | Review documents produced in Mahwah adversary proceeding | 0.70 | 855.00 | 598.50 |
| 12/01/2023 | NAB | Correspond with A. Luft regarding Mahwah adversary proceeding discovery and strategy issues | 0.40 | 1,675.00 | 670.00 |
| 12/01/2023 | SM29 | Correspond with L. Song, A. Luft, E. Sutton re Mahwah litigation and discovery | 0.20 | 1,360.00 | 272.00 |
| 12/01/2023 | WCF | Call with L. Song, E. Sutton, D. Barron, and J. Kosciewicz regarding Mahwah subpoenas and outstanding discovery (.8); review documents received from third party subpoena targets in connection with Mahwah deposition prep (.4) | 1.20 | 1,270.00 | 1,524.00 |
| 12/02/2023 | DEB4 | Correspond with L. Song regarding Mahwah document productions | 0.20 | 1,360.00 | 272.00 |
| 12/02/2023 | ECS1 | Analyze and summarize documents produced in Mahwah discovery | 0.20 | 1,045.00 | 209.00 |
| 12/02/2023 | LS26 | Prepare written discovery requests | 0.50 | 855.00 | 427.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok    Page 3
50687-00012
Invoice No. 2387668

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/03/2023 | ECS1 | Prepare requests for production, notices and subpoenas in the Mahwah adversary proceeding (.4); correspond with W. Farmer, J. Kuo and Pat Linsey of NPM re same (.1); review and comment on service of subpoenas on third parties in connection with same (.1) | 0.60 | 1,045.00 | 627.00 |
| 12/03/2023 | ECS1 | Analyze and summarize documents produced in Mahwah discovery | 0.50 | 1,045.00 | 522.50 |
| 12/03/2023 | NAB | Correspond with L. Despins and A. Luft regarding Mahwah discovery strategy | 0.20 | 1,675.00 | 335.00 |
| 12/04/2023 | DEB4 | Correspond with L. Song regarding source of funds issue | 0.80 | 1,360.00 | 1,088.00 |
| 12/04/2023 | ECS1 | Correspond with discovery targets regarding their discovery obligations and production timelines | 0.40 | 1,045.00 | 418.00 |
| 12/04/2023 | ECS1 | Analyze authority and precedent regarding rule 31 written depositions (.4); prepare summary of same for W. Farmer (.2) | 0.60 | 1,045.00 | 627.00 |
| 12/04/2023 | ECS1 | Prepare requests for production, notices and subpoenas in the Mahwah adversary proceeding (.7); correspond with W. Farmer and L. Song re same (.2); review and comment on service of subpoenas on third parties in connection with same (.1); prepare tracking chart regarding Mahwah discovery (.5) | 1.50 | 1,045.00 | 1,567.50 |
| 12/04/2023 | ECS1 | Analyze and summarize documents produced in Mahwah discovery | 0.60 | 1,045.00 | 627.00 |
| 12/04/2023 | JK21 | Prepare discovery packages for non-party individuals | 0.60 | 540.00 | 324.00 |
| 12/04/2023 | AEL2 | Review responses to discovery requests | 0.60 | 1,675.00 | 1,005.00 |
| 12/04/2023 | AEL2 | Review discovery response inquiries from discovery targets | 0.40 | 1,675.00 | 670.00 |
| 12/04/2023 | LS26 | Review document production in connection with Mahwah Mansion | 1.50 | 855.00 | 1,282.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00012
Invoice No. 2387668

Page 4

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/04/2023 | WCF | Correspond with E. Sutton regarding service of subpoenas (.2); review and revise RFP to new subpoena targets (.4); review subpoena document productions and issues to inform further requests of current subpoena targets and follow-up re missing documents (1.3) | 1.90 | 1,270.00 | 2,413.00 |
| 12/05/2023 | DEB4 | Conference with A. Luft regarding Mahwah discovery issues (0.3); correspond with W. Farmer and L. Song regarding G Club documents related to Mahwah (0.2); review same (0.8); correspond with N. Bassett regarding foreign witnesses (0.1) | 1.40 | 1,360.00 | 1,904.00 |
| 12/05/2023 | ECS1 | Correspond with discovery targets regarding their discovery obligations and production timelines | 0.10 | 1,045.00 | 104.50 |
| 12/05/2023 | ECS1 | Review information regarding Mahwah discovery targets, their assets, and their connections to each other, Kwok, and the Mahwah Mansion (.2); correspond with J. Kosciewicz re international entities related to Mahwah ownership (.2); review emails from J. Kosciewicz regarding same (.2) | 0.60 | 1,045.00 | 627.00 |
| 12/05/2023 | ECS1 | Analyze and prepare notes regarding discovery targets in the Mahwah adversary proceeding (.8); correspond with L. Song and W. Farmer re same (.2); correspond with A. Luft re same (.3) | 1.30 | 1,045.00 | 1,358.50 |
| 12/05/2023 | AEL2 | Correspond with L. Song re: G Club transfer documents | 0.80 | 1,675.00 | 1,340.00 |
| 12/05/2023 | AEL2 | Meet with D. Barron re: discovery issues and Conway service (.3); analyze issues regarding same (.2) | 0.50 | 1,675.00 | 837.50 |
| 12/05/2023 | AEL2 | Correspond with W. Farmer re: discovery plan and timeline | 0.70 | 1,675.00 | 1,172.50 |
| 12/05/2023 | AEL2 | Call with N. Bassett re: service strategy and discovery (.4); analyze international service issues and related authority (.4) | 0.80 | 1,675.00 | 1,340.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                    Page 5
50687-00012
Invoice No. 2387668

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/05/2023 | LS26 | Review documents related to Mahwah Mansion | 1.20 | 855.00 | 1,026.00 |
| 12/05/2023 | NAB | Conference with A. Luft regarding discovery strategy (.4); correspond with J. Kosciewicz regarding same (.2); analyze authority regarding international service issue (.2); correspond with L. Song regarding discovery findings (.2) | 1.00 | 1,675.00 | 1,675.00 |
| 12/05/2023 | SM29 | Correspond with W. Farmer, A. Luft, L. Despins, N. Bassett re discovery process, service issues, and next steps (.5); review email from J. Kosciewicz re issues re same (.4) | 0.90 | 1,360.00 | 1,224.00 |
| 12/05/2023 | WCF | Correspond with A. Luft regarding discovery issues and UnitedLex document review protocol (.4); correspond with UnitedLex regarding review of Mahwah related documents from G Club production (.6); review G Club documents regarding connections with Mahwah money transfers (3.4) | 4.40 | 1,270.00 | 5,588.00 |
| 12/06/2023 | ECS1 | Review information regarding Mahwah discovery targets, their assets, and their connections to each other, Kwok, and the Mahwah Mansion | 0.20 | 1,045.00 | 209.00 |
| 12/06/2023 | ECS1 | Prepare requests for production, notices and subpoenas in the Mahwah adversary proceeding (.2); analyze topics and targets in connection with same (.3); correspond with L. Song regarding same (.3); review and comment on service of subpoena in connection with same (.2) | 1.00 | 1,045.00 | 1,045.00 |
| 12/06/2023 | ECS1 | Meet and confer with A. Luft, W. Farmer and C. Major, counsel to Hing Chi Ngok, in connection with her discovery obligations (.2); prepare notes for same (.1) | 0.30 | 1,045.00 | 313.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                            Page 6
50687-00012
Invoice No. 2387668

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/06/2023 | JK21 | Correspond with L. Song regarding subpoenas for non-parties (0.1); research service information for Promemoria (0.2); prepare non-party discovery packages for service (0.3) | 0.60 | 540.00 | 324.00 |
| 12/06/2023 | AEL2 | Call with C. Major, W. Farmer and E. Sutton re: subpoena to H. Ngok | 0.20 | 1,675.00 | 335.00 |
| 12/06/2023 | AEL2 | Email N. Bassett re: Mahwah deposition plan | 0.10 | 1,675.00 | 167.50 |
| 12/06/2023 | LS26 | Prepare written discovery requests (1.7); review responses to discovery requests (1.5); prepare draft deposition schedule (0.9); correspond with E. Sutton re same (0.2) | 4.30 | 855.00 | 3,676.50 |
| 12/06/2023 | NAB | Correspond with L. Song regarding discovery issues (.2); analyze authority relating to same (.2); correspond with J. Kosciewicz regarding same (.1) | 0.50 | 1,675.00 | 837.50 |
| 12/06/2023 | WCF | Call with LaBarbiera Homes regarding compliance with subpoena (.5); call with C. Major, A. Luft, E. Sutton regarding Hing Chi Ngok subpoena in Mahwah adversary proceeding (.2) | 0.70 | 1,270.00 | 889.00 |
| 12/07/2023 | DEB4 | Correspond with L. Song regarding subpoena to DiBattista | 0.10 | 1,360.00 | 136.00 |
| 12/07/2023 | ECS1 | Analyze and summarize documents produced in Mahwah discovery | 0.40 | 1,045.00 | 418.00 |
| 12/07/2023 | ECS1 | Prepare requests for production, notices and subpoenas in the Mahwah adversary proceeding (.1); analyze topics and targets in connection with same (.1) | 0.20 | 1,045.00 | 209.00 |
| 12/07/2023 | AEL2 | Email L. Song re: DiBattista discovery | 0.10 | 1,675.00 | 167.50 |
| 12/07/2023 | AEL2 | Correspond with N. Bassett re: deposition plan | 0.20 | 1,675.00 | 335.00 |
| 12/07/2023 | AEL2 | Email J. Moriarty re: M. Guo deposition | 0.20 | 1,675.00 | 335.00 |
| 12/07/2023 | LS26 | Analyze issues regarding service of subpoena in Mahwah adversary | 1.90 | 855.00 | 1,624.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00012
Invoice No. 2387668

Page 7

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/07/2023 | LS26 | Review document production related to the Mahwah Mansion | 0.80 | 855.00 | 684.00 |
| 12/07/2023 | NAB | Analyze discovery issues and related caselaw and statutory authority (.8); correspond with L. Song regarding same (.2) | 1.00 | 1,675.00 | 1,675.00 |
| 12/07/2023 | WCF | Call with subpoena party Insight Title regarding adversary proceeding discovery (.3); correspond with Insight Title and LaBarbiera Homes regarding subpoena compliance (.2); correspond with A. Luft and N. Bassett regarding same (.1) | 0.60 | 1,270.00 | 762.00 |
| 12/08/2023 | ECS1 | Analyze alternative service of subpoena on adult at residence in Second Circuit | 0.70 | 1,045.00 | 731.50 |
| 12/08/2023 | ECS1 | Prepare requests for production, notices and subpoenas in the Mahwah adversary proceeding (.4); analyze issues and authority in connection with same (.5); correspond with L. Song and J. Kuo regarding same (.2); review and summarize discovery requests in Mahwah adversary proceeding (.2) | 1.30 | 1,045.00 | 1,358.50 |
| 12/08/2023 | ECS1 | Prepare Fania Roofing discovery requests in Mahwah adversary proceeding (.2); call with M. Star, counsel to Fania Roofing, regarding same (.1) | 0.30 | 1,045.00 | 313.50 |
| 12/08/2023 | ECS1 | Correspond with discovery targets regarding their discovery obligations and production timelines | 0.40 | 1,045.00 | 418.00 |
| 12/08/2023 | LS26 | Prepare meeting agenda for litigation and discovery progress call (0.3); review document production (0.4) | 0.70 | 855.00 | 598.50 |
| 12/09/2023 | LS26 | Review document production related to Mahwah Mansion | 2.40 | 855.00 | 2,052.00 |
| 12/10/2023 | ECS1 | Call with N. Bassett, A. Luft, S. Maza, W. Farmer, K. Kosciewicz, and L. Song regarding developments and outstanding issues in Mahwah adversary proceeding | 1.70 | 1,045.00 | 1,776.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 8

50687-00012

Invoice No. 2387668

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/10/2023 | ECS1 | Analyze and summarize documents produced in Mahwah discovery | 1.30 | 1,045.00 | 1,358.50 |
| 12/10/2023 | ECS1 | Correspond with discovery targets regarding their discovery obligations and production timelines | 0.20 | 1,045.00 | 209.00 |
| 12/10/2023 | ECS1 | Prepare requests for production, notices and subpoenas in the Mahwah adversary proceeding | 0.10 | 1,045.00 | 104.50 |
| 12/10/2023 | JPK1 | Telephone conference with N. Bassett, S. Maza, A. Luft, W. Farmer, E. Sutton, and L. Song regarding Mahwah discovery dates, deadlines, issues, and tasks | 1.70 | 940.00 | 1,598.00 |
| 12/10/2023 | AEL2 | Meeting with N. Bassett, S. Maza, W. Farmer, J. Kosciewicz, E. Sutton, L. Song re: Mahwah discovery (1.7); prepare follow up notes regarding same (.1) | 1.80 | 1,675.00 | 3,015.00 |
| 12/10/2023 | AEL2 | Correspond with Kroll re: potential witness | 0.30 | 1,675.00 | 502.50 |
| 12/10/2023 | LS26 | Call with N. Bassett, A. Luft, S. Maza, W. Farmer, E. Sutton and J. Kosciewicz regarding pending and upcoming litigation and discovery matters | 1.70 | 855.00 | 1,453.50 |
| 12/10/2023 | NAB | Review updates regarding pending discovery and litigation (.4); call with A. Luft, S. Maza, W. Farmer, J. Kosciewicz, L. Song and E. Sutton regarding same (1.7) | 2.10 | 1,675.00 | 3,517.50 |
| 12/10/2023 | SM29 | Call with A. Luft, N. Bassett, L. Song, W. Farmer, E. Sutton, J. Kosciewicz re case strategy, depositions, discovery issues, and next steps | 1.70 | 1,360.00 | 2,312.00 |
| 12/10/2023 | WCF | Call with N. Bassett, S. Maza, A. Luft, J. Kosciewicz, E. Sutton, L. Song and P. Linsey regarding pending and upcoming litigation issues/tasks | 1.70 | 1,270.00 | 2,159.00 |
| 12/11/2023 | DEB4 | Conference with P. Parizek (Kroll), L. Song and A. Luft regarding Crane (0.5); review documents related to same (0.4); correspond with L. Song regarding same (0.1) | 1.00 | 1,360.00 | 1,360.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                           Page 9
Kwok
50687-00012
Invoice No. 2387668

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/11/2023 | ECS1 | Review information regarding Mahwah discovery targets, their assets, and their connections to each other, Kwok, and the Mahwah Mansion | 0.60 | 1,045.00 | 627.00 |
| 12/11/2023 | ECS1 | Correspond with discovery targets regarding their discovery obligations and production timelines | 0.10 | 1,045.00 | 104.50 |
| 12/11/2023 | ECS1 | Call with A. Luft and L. Song regarding Mahwah discovery, information about third party discovery targets, and required follow ups | 0.80 | 1,045.00 | 836.00 |
| 12/11/2023 | ECS1 | Correspond with Sioned Jones of Divergent Language Solutions in connection with deposition of Defeng Cao | 0.10 | 1,045.00 | 104.50 |
| 12/11/2023 | ECS1 | Call with L. Song and J. Kosciewicz re Mahwah discovery open issues/tasks | 0.60 | 1,045.00 | 627.00 |
| 12/11/2023 | ECS1 | Prepare requests for production, notices and subpoenas in the Mahwah adversary proceeding (.1); correspond with W. Farmer, L. Song and J. Kuo regarding same (.1) | 0.20 | 1,045.00 | 209.00 |
| 12/11/2023 | ECS1 | Analyze and summarize documents produced in Mahwah discovery | 0.40 | 1,045.00 | 418.00 |
| 12/11/2023 | HRO | Research service information for H. Khaled | 0.50 | 400.00 | 200.00 |
| 12/11/2023 | JK21 | Prepare subpoenas for non-parties | 0.90 | 540.00 | 486.00 |
| 12/11/2023 | JPK1 | Review discovery correspondence from G Club Operations (.2); review document production (.1); correspond with E. Sutton regarding the same (.1); correspond with S. Phan (UnitedLex) regarding the same (.1) | 0.50 | 940.00 | 470.00 |
| 12/11/2023 | JPK1 | Telephone call with L. Song and E. Sutton regarding Mahwah discovery issues/tasks | 0.60 | 940.00 | 564.00 |
| 12/11/2023 | JPK1 | Draft notice of deposition to Lobel Modern (1.8); draft notice of deposition to Promemoria (.3) | 2.10 | 940.00 | 1,974.00 |
| 12/11/2023 | JPK1 | Analyze authority and precedent regarding international service of foreign corporations | 2.10 | 940.00 | 1,974.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00012
Invoice No. 2387668

Page 10

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/11/2023 | LAD4 | Review Mahwah/G Club discovery | 1.40 | 1,975.00 | 2,765.00 |
| 12/11/2023 | AEL2 | Correspond with W. Farmer re: discovery from Alex H. | 0.30 | 1,675.00 | 502.50 |
| 12/11/2023 | AEL2 | Prepare for meeting on potential witness information with Kroll | 0.80 | 1,675.00 | 1,340.00 |
| 12/11/2023 | AEL2 | Correspond with counsel for Promemoria regarding Mahwah discovery | 0.30 | 1,675.00 | 502.50 |
| 12/11/2023 | AEL2 | Meeting with L. Song and E. Sutton re: Mahwah discovery (.8); analyze and comment on next steps for same (.4) | 1.20 | 1,675.00 | 2,010.00 |
| 12/11/2023 | AEL2 | Review documents regarding Crane | 1.30 | 1,675.00 | 2,177.50 |
| 12/11/2023 | AEL2 | Call with J. Gaber re: Cedric DuPont discovery | 0.60 | 1,675.00 | 1,005.00 |
| 12/11/2023 | AEL2 | Call with Kroll, D. Barron, and L. Song re: Crane (.5); review documents related to Crane (.3); calls with N. Bassett regarding litigation strategy (.3) | 1.10 | 1,675.00 | 1,842.50 |
| 12/11/2023 | AEL2 | Analysis re: potential Mahwah deponents | 0.80 | 1,675.00 | 1,340.00 |
| 12/11/2023 | LS26 | Review documents related to Mahwah Mansion | 1.10 | 855.00 | 940.50 |
| 12/11/2023 | LS26 | Prepare motion to order preservation of evidence | 2.30 | 855.00 | 1,966.50 |
| 12/11/2023 | LS26 | Call with E. Sutton and J. Kosciewicz re: discovery, research, and document review | 0.60 | 855.00 | 513.00 |
| 12/11/2023 | LS26 | Conference with A. Luft and E. Sutton re: discovery | 0.80 | 855.00 | 684.00 |
| 12/11/2023 | LS26 | Conference with Kroll, D. Barron and A. Luft re: Kwok related entities and individuals | 0.50 | 855.00 | 427.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                    Page 11
50687-00012
Invoice No. 2387668

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/11/2023 | NAB | Analyze authority related to discovery and subpoena issues (.7); correspond with L. Song regarding same and draft brief relating to same (.2); review documents produced in discovery by G Club and additional parties in connection with development of litigation strategy (2.4); correspond with A. Luft, L. Despins, D. Barron, and L. Song related to same (.5); further analyze G Club documents and consider strategy relating to same (1.1); review government stipulation regarding Mahwah litigation (.2); correspond with L. Despins regarding same (.3); calls with A. Luft regarding litigation strategy (.3) | 5.70 | 1,675.00 | 9,547.50 |
| 12/11/2023 | WCF | Review Crocker Mansion and Christie's Real Estate document productions regarding responsiveness to subpoenas (.7); correspond with counsel to Christie's and Crocker regarding document production contents (.2); review Defendants' initial RFP to Trustee (.3); correspond with A. Luft regarding subpoena compliance issues/tasks (.2) | 1.40 | 1,270.00 | 1,778.00 |
| 12/12/2023 | DEB4 | Correspond with L. Song regarding HGA entity | 0.20 | 1,360.00 | 272.00 |
| 12/12/2023 | ECS1 | Prepare requests for production, notices and subpoenas in the Mahwah adversary proceeding (.6) correspond with N. Bassett, W. Farmer, L. Song and J. Kuo regarding same (.1) | 0.70 | 1,045.00 | 731.50 |
| 12/12/2023 | ECS1 | Correspond with discovery targets regarding their discovery obligations and production timelines | 0.20 | 1,045.00 | 209.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                    Page 12
50687-00012
Invoice No. 2387668

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/12/2023 | ECS1 | Review information regarding Mahwah discovery targets, their assets, and their connections to each other, Kwok, and the Mahwah Mansion (.3); review and submit information request from Bergen Country regarding same (.2); calls to Mahwah Township regarding same (.2) | 0.70 | 1,045.00 | 731.50 |
| 12/12/2023 | JK21 | Prepare non-party discovery documents for E. Sutton | 0.20 | 540.00 | 108.00 |
| 12/12/2023 | JPK1 | Correspond with L. Song regarding relationship between Hamilton Opportunity Fund SPC, Taurus Fund SP, and Taurus Fund LLC | 0.20 | 940.00 | 188.00 |
| 12/12/2023 | JPK1 | Analyze and prepare memorandum regarding service on a foreign corporation | 4.50 | 940.00 | 4,230.00 |
| 12/12/2023 | LAD4 | Review Warren law firm issues (.90); t/c A. Luft & N. Bassett re: call with same (.40) | 1.30 | 1,975.00 | 2,567.50 |
| 12/12/2023 | AEL2 | Call with L. Despins and N. Bassett re: Warren law firm issues (.4); correspond with N. Bassett re: Mahwah scheduling issues (.2) | 0.60 | 1,675.00 | 1,005.00 |
| 12/12/2023 | AEL2 | Call with Warren law and N. Bassett re: Crane | 1.10 | 1,675.00 | 1,842.50 |
| 12/12/2023 | AEL2 | Correspond with D. Barron re: Khalid | 0.60 | 1,675.00 | 1,005.00 |
| 12/12/2023 | AEL2 | Meet with L. Song re: Mahwah evidence | 0.30 | 1,675.00 | 502.50 |
| 12/12/2023 | LS26 | Prepare motion to order preservation of evidence (8.4); conference with A. Luft regarding same (.3) | 8.70 | 855.00 | 7,438.50 |
| 12/12/2023 | NAB | Analyze documents produced in discovery (.8); analyze international discovery issues and implication for discovery schedule (.6); calls with discovery target counsel and A. Luft regarding production of documents and information (1.1); follow-up call with L. Despins and A. Luft regarding same (.4) | 2.90 | 1,675.00 | 4,857.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00012
Invoice No. 2387668

Page 13

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/13/2023 | DEB4 | Conference with L. Song regarding NAV documents (1.0); analyze same (1.2); correspond with N. Bassett and A. Luft regarding same (0.2) | 2.40 | 1,360.00 | 3,264.00 |
| 12/13/2023 | ECS1 | Analyze and prepare follow up correspondence with discovery targets regarding requests for production, notices and subpoenas in the Mahwah adversary proceeding | 0.10 | 1,045.00 | 104.50 |
| 12/13/2023 | ECS1 | Meet and confer with J. Aleman, counsel to Crocker/Christie's, regarding discovery obligations (.3); review open issues to prepare for same (.1); prepare summary of meet and confer for N. Bassett, A. Luft, S. Maza, and W. Farmer (.3) | 0.70 | 1,045.00 | 731.50 |
| 12/13/2023 | ECS1 | Analyze and summarize documents produced in discovery in Mahwah adversary | 0.30 | 1,045.00 | 313.50 |
| 12/13/2023 | ECS1 | Prepare agenda for meet and confer with M. Conway, counsel to the defendants | 0.40 | 1,045.00 | 418.00 |
| 12/13/2023 | ECS1 | Meet and confer with J. Dabbs, counsel to Alex Hadjicharalambous, regarding his subpoena and discovery obligations (.4); review open issues and prepare notes for same (.2); prepare summary of meeting for N. Bassett, A. Luft, S. Maza, and W. Farmer (.3); additional correspondence with discovery targets regarding their discovery obligations and production timelines (.5) | 1.40 | 1,045.00 | 1,463.00 |
| 12/13/2023 | ECS1 | Review information regarding Mahwah discovery targets, their assets, their connections to Kwok, and their relation to the Mahwah Mansion | 0.10 | 1,045.00 | 104.50 |
| 12/13/2023 | JPK1 | Analyze alternative methods of service for Rule 45 subpoenas in the Second Circuit | 2.50 | 940.00 | 2,350.00 |
| 12/13/2023 | AEL2 | Analyze caselaw re: parent sub responsibility to produce documents | 1.10 | 1,675.00 | 1,842.50 |
| 12/13/2023 | AEL2 | Analyze disclosures provided by defendants | 1.10 | 1,675.00 | 1,842.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 14

50687-00012
Invoice No. 2387668

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/13/2023 | AEL2 | Meet and confer with Conway, N. Bassett and W. Farmer regarding discovery issues | 1.70 | 1,675.00 | 2,847.50 |
| 12/13/2023 | AEL2 | Analyze third party documents from subpoenas | 1.70 | 1,675.00 | 2,847.50 |
| 12/13/2023 | LS26 | Review documents related to Taurus entities and Mahwah Mansion (4.0); call with D. Barron re same (1.0) | 5.00 | 855.00 | 4,275.00 |
| 12/13/2023 | LS26 | Review documents relating to the Mahwah Mansion and prepare demonstratives re same | 3.40 | 855.00 | 2,907.00 |
| 12/13/2023 | LS26 | Review and prepare documents for meet and confer (0.9); prepare open issues/task list for pending litigation (1.7) | 2.60 | 855.00 | 2,223.00 |
| 12/13/2023 | NAB | Correspond with A. Luft regarding discovery next steps and preparation for meet and confer with opposing counsel (.5); correspond with W. Farmer regarding same (.2); further correspond with A. Luft and W. Farmer regarding same (.3); participate in meet and confer with opposing counsel, A. Luft and W. Farmer regarding discovery obligations (1.7); follow-up correspondence with A. Luft regarding same (.4); review email and documents from L. Song regarding discovery findings and analysis of same (1.2); correspond with L. Song regarding same (.5) | 4.80 | 1,675.00 | 8,040.00 |
| 12/13/2023 | WCF | Call with A. Luft, N. Bassett, and M. Conway regarding Defendants' responses and objections to Trustee's discovery | 1.70 | 1,270.00 | 2,159.00 |
| 12/14/2023 | DEB4 | Conference with L. Song and A. Luft regarding Mahwah flow of funds (1.5); additional conference with L. Song regarding same (0.3); additional conference with A. Luft regarding same (0.3); analyze NAV documents related to same (0.4) | 2.50 | 1,360.00 | 3,400.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 15

50687-00012
Invoice No. 2387668

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/14/2023 | ECS1 | Correspond with E. Cohn (Metro attorney services), J. Kosciewicz, and W. Farmer regarding service of subpoena for Gladys Chow (.2); analyze related service issues (.1) | 0.30 | 1,045.00 | 313.50 |
| 12/14/2023 | ECS1 | Review and summarize documents produced in discovery in Mahwah adversary (.1); correspond with L. Song regarding same (.1) | 0.20 | 1,045.00 | 209.00 |
| 12/14/2023 | ECS1 | Review information regarding Mahwah discovery targets, their assets, their connections to Kwok, and their relation to the Mahwah Mansion (.1); correspond with L. Song regarding same (.2) | 0.30 | 1,045.00 | 313.50 |
| 12/14/2023 | ECS1 | Call with subpoena discovery target regarding his subpoena and potential deposition (.1); follow up correspondence with W. Farmer and A. Luft regarding same (.2); correspond with L. Song regarding same (.1) | 0.40 | 1,045.00 | 418.00 |
| 12/14/2023 | ECS1 | Analyze Hing Chi Ngok's responses and objections to discovery (.3); prepare email to A. Luft, W. Farmer and L. Song regarding same (.2) | 0.50 | 1,045.00 | 522.50 |
| 12/14/2023 | JPK1 | Telephone call with A. Luft regarding G Club subpoena (.2); call with A. Luft regarding and Melissa Francis privilege logs (.2) | 0.40 | 940.00 | 376.00 |
| 12/14/2023 | JPK1 | Correspond with L. Song regarding review of HCHK documents related to funding of Mahwah renovations | 0.30 | 940.00 | 282.00 |
| 12/14/2023 | JPK1 | Review and summarize G Club responses and objections to requests for production (.3); analyze search terms regarding the same (.2) | 0.50 | 940.00 | 470.00 |
| 12/14/2023 | JPK1 | Correspond with E. Sutton regarding affidavit of service to Gladys Chow | 0.10 | 940.00 | 94.00 |
| 12/14/2023 | JPK1 | Review HCHK documents for emails to/from Gladys Chow and Leanne Li | 2.30 | 940.00 | 2,162.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 16

50687-00012

Invoice No. 2387668

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/14/2023 | LAD4 | T/c N. Bassett re: report on meet and confer | 0.40 | 1,975.00 | 790.00 |
| 12/14/2023 | AEL2 | Correspond with N. Bassett re: G Club records | 0.40 | 1,675.00 | 670.00 |
| 12/14/2023 | AEL2 | Meet with D. Barron and L. Song re: Mahwah flow of funds (1.5); further conference with D. Barron re: same (.3); conferences with J. Kosciewicz re: G Club subpoena and M. Francis privilege logs (.4) | 2.20 | 1,675.00 | 3,685.00 |
| 12/14/2023 | AEL2 | Review and comment on Golden Spring privilege issue | 0.40 | 1,675.00 | 670.00 |
| 12/14/2023 | LS26 | Review documents related to Taurus entities and Mahwah Mansion (3.4); conference with A. Luft and D. Barron re same (1.5); further conference with D. Barron regarding same (.3) | 5.20 | 855.00 | 4,446.00 |
| 12/14/2023 | LS26 | Prepare demonstratives related to Mahwah Mansion | 2.30 | 855.00 | 1,966.50 |
| 12/14/2023 | LS26 | Prepare emergency motion re: preservation order | 1.60 | 855.00 | 1,368.00 |
| 12/14/2023 | NAB | Call with L. Despins regarding meet and confer with M. Conway (.4); analyze next steps for discovery schedule, document requests and deposition notices to defendants (.4); correspond with A. Luft and W. Farmer regarding same (.1); correspond with J. Kosciewicz regarding issues related to third party subpoenas and litigation strategy (.1); review and revise draft motion to preserve evidence related to storage units (1.7); analyze authority related to same (.3); correspond with L. Song regarding same and associated subpoenas (.1) | 3.10 | 1,675.00 | 5,192.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00012
Invoice No. 2387668

Page 17

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/14/2023 | WCF | Call with B. Whitaker (seller's counsel) regarding response to subpoena (.6); review document production from B. Whitaker (seller's counsel) (.6); correspond with J. Aleman regarding follow-up search and production of documents (.3); correspond with counsel to Promemoria Designs regarding subpoena compliance and production (.2) | 1.70 | 1,270.00 | 2,159.00 |
| 12/15/2023 | DEB4 | Conferences with L. Song regarding Crane documents (1.0); analyze same (1.5); correspond with N. Bassett regarding same (0.2) | 2.70 | 1,360.00 | 3,672.00 |
| 12/15/2023 | ECS1 | Review and prepare summary of Mei Guo responses and objections to her subpoena (.2); correspond with A. Luft regarding same (.1) | 0.30 | 1,045.00 | 313.50 |
| 12/15/2023 | ECS1 | Prepare responses to rule 2004 targets regarding outstanding rule 2004 motions and subpoenas (.2); correspond with discovery targets regarding their discovery obligations and production timelines (.1); call with Flat Rate Movers re its subpoena (.1) | 0.40 | 1,045.00 | 418.00 |
| 12/15/2023 | ECS1 | Review and summarize documents produced in discovery in Mahwah adversary | 0.30 | 1,045.00 | 313.50 |
| 12/15/2023 | JK21 | Prepare subpoenas | 0.30 | 540.00 | 162.00 |
| 12/15/2023 | LS26 | Prepare emergency motion for preservation order, exhibits and related filings (4.8); conferences with D. Barron regarding Crane documents (1.0) | 5.80 | 855.00 | 4,959.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 18

50687-00012
Invoice No. 2387668

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/15/2023 | NAB | Review and revise draft motion to preserve evidence (.8); review and revise draft subpoenas and supporting papers in connection with same (.7); correspond with L. Song regarding same (.4); correspond with L. Despins regarding same (.2); consider Mahwah discovery schedule and litigation strategy (.3); correspond with A. Luft regarding same (.2); further analyze documents produced in discovery in support of claims (1.1); correspond with D. Barron, L. Song regarding same (.2) | 3.90 | 1,675.00 | 6,532.50 |
| 12/15/2023 | SM29 | Correspond with L. Despins, N. Bassett, A. Luft, D. Barron, L. Song re flow of funds analysis | 0.70 | 1,360.00 | 952.00 |
| 12/15/2023 | WCF | Correspond with counsel to M. Frosini (buyer's counsel) regarding compliance with discovery subpoena (.1); call with counsel to M. Frosini (buyer's counsel) regarding same (.4); review Himalaya Exchange letter regarding ongoing bankruptcy case and Mahwah adversary proceeding (.4) | 0.90 | 1,270.00 | 1,143.00 |
| 12/17/2023 | ECS1 | Review and revise motion for the preservation of evidence | 0.30 | 1,045.00 | 313.50 |
| 12/17/2023 | JPK1 | Correspond with UnitedLex regarding G Club Taurus volume 2 document production | 0.10 | 940.00 | 94.00 |
| 12/17/2023 | LS26 | Continue preparing emergency motion to preserve evidence, exhibits and related filings | 3.00 | 855.00 | 2,565.00 |
| 12/17/2023 | NAB | Revise motion for preservation of evidence and related documents (.4); correspond with L. Song regarding same (.3) | 0.70 | 1,675.00 | 1,172.50 |
| 12/18/2023 | DEB4 | Conference with A. Luft and L. Song regarding upcoming depositions | 1.50 | 1,360.00 | 2,040.00 |
| 12/18/2023 | ECS1 | Analyze and summarize documents produced in Mahwah adversary proceeding | 2.00 | 1,045.00 | 2,090.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                    Page 19
50687-00012
Invoice No. 2387668

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/18/2023 | ECS1 | Correspond with discovery targets regarding their discovery obligations and production timelines | 0.20 | 1,045.00 | 209.00 |
| 12/18/2023 | ECS1 | Follow up correspondence with Flat Rate Movers regarding their subpoena | 0.20 | 1,045.00 | 209.00 |
| 12/18/2023 | ECS1 | Correspond with L. Song re motion for preservation of evidence | 0.10 | 1,045.00 | 104.50 |
| 12/18/2023 | ECS1 | Analyze issues related to Mahwah discovery (.1); correspond with N. Bassett, W. Farmer, L. Song and J. Kuo regarding same (.1); review and summarize pending discovery requests in Mahwah adversary proceeding (.1) | 0.30 | 1,045.00 | 313.50 |
| 12/18/2023 | JK21 | Correspond with L. Song regarding filing of motion to preserve evidence (0.1); prepare for electronic filing emergency motion to preserve evidence (0.1); prepare for electronic filing supporting Bassett declaration (0.2); prepare for electronic filing motion to expedite hearing (0.2); prepare for electronic filing motion to seal (0.1); electronically file with the court emergency motion to preserve evidence (0.1); electronically file with the court supporting Bassett declaration (0.1); electronically file with the court motion to expedite hearing (0.1); electronically file with the court motion to seal (0.1); electronically file with the court sealed documents (0.2) | 1.30 | 540.00 | 702.00 |
| 12/18/2023 | JPK1 | Correspond with K. Schwarm, counsel for G Club, regarding deficiencies in G Club document production | 0.10 | 940.00 | 94.00 |
| 12/18/2023 | AEL2 | Prepare deposition plan with D. Barron and L. Song | 1.50 | 1,675.00 | 2,512.50 |
| 12/18/2023 | AEL2 | Correspond with N. Bassett re: discovery plan (.4); call with N. Bassett regarding litigation schedule and strategy issues (.2) | 0.60 | 1,675.00 | 1,005.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                   Page 20
Kwok
50687-00012
Invoice No. 2387668

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/18/2023 | AEL2 | Analyze and outline Mahwah discovery plan and procedure | 1.00 | 1,675.00 | 1,675.00 |
| 12/18/2023 | LS26 | Conference with A. Luft and D. Barron re upcoming depositions | 1.50 | 855.00 | 1,282.50 |
| 12/18/2023 | LS26 | Review document production in response to subpoena | 0.60 | 855.00 | 513.00 |
| 12/18/2023 | LS26 | Continue preparing emergency motion to preserve evidence, associated filings and exhibits (2.4); review and comment on service of same (0.2) | 2.60 | 855.00 | 2,223.00 |
| 12/18/2023 | NAB | Review and revise draft motion to preserve property (.6); correspond with L. Song regarding service issues related to same (.4); correspond with L. Despins regarding same and preparations for hearing on same (.2); call with A. Luft regarding litigation schedule and strategy issues (.2); prepare correspondence to defense counsel regarding schedule and discovery issues (.8); correspond with A. Luft and W. Farmer regarding same (.2); prepare revised proposed scheduling order (.4); correspond with A. Luft and W. Farmer regarding same (.1); review submissions in preparation for hearing on motion to preserve evidence (.2); correspond with counsel to HGA entities and storage company regarding same (.4); correspond with L. Despins and L. Song regarding same (.2); further correspond with L. Song regarding same (.2) | 3.90 | 1,675.00 | 6,532.50 |
| 12/19/2023 | ECS1 | Review motion to compel for Gladys Chow | 0.10 | 1,045.00 | 104.50 |
| 12/19/2023 | ECS1 | Review information regarding Mahwah discovery targets, their assets, and their connections to Kwok and the Mahwah Mansion | 0.20 | 1,045.00 | 209.00 |
| 12/19/2023 | ECS1 | Analyze and summarize documents produced in Mahwah adversary proceeding (.8); correspond with L. Song regarding same (.1) | 0.90 | 1,045.00 | 940.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 21

50687-00012

Invoice No. 2387668

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/19/2023 | ECS1 | Correspond with discovery targets regarding their discovery obligations and production timelines (.5); correspond with A. Luft, N. Bassett, W. Farmer, J. Kosciewicz and L. Song regarding same (.2) | 0.70 | 1,045.00 | 731.50 |
| 12/19/2023 | ECS1 | Analyze outstanding subpoenas and discovery requests in the Mahwah adversary proceeding (.1); correspond with N. Bassett, A. Luft, W. Farmer, and L. Song regarding same (.1) | 0.20 | 1,045.00 | 209.00 |
| 12/19/2023 | JPK1 | Correspond with S. Phan (UnitedLex) regarding G Club Taurus document productions | 0.10 | 940.00 | 94.00 |
| 12/19/2023 | JPK1 | Correspond with W. Farmer regarding review of G Club Taurus documents (.1); correspond with S. Ranjan regarding the same (.1) | 0.20 | 940.00 | 188.00 |
| 12/19/2023 | JPK1 | Draft motion to compel compliance with Rule 45 subpoena or for alternative service on Gladys Chow (4.9); correspond with E. Sutton regarding service attempts on Gladys Chow (.2) | 5.10 | 940.00 | 4,794.00 |
| 12/19/2023 | AEL2 | Review documents for Mahwah discovery | 2.10 | 1,675.00 | 3,517.50 |
| 12/19/2023 | AEL2 | Call with N. Bassett re: litigation issues and deposition plan | 0.40 | 1,675.00 | 670.00 |
| 12/19/2023 | LS26 | Prepare draft declaration of service re: emergency motion, subpoena and order | 2.70 | 855.00 | 2,308.50 |
| 12/19/2023 | LS26 | Correspond with A. Luft re: upcoming depositions and deposition scheduling | 0.70 | 855.00 | 598.50 |
| 12/19/2023 | LS26 | Call with Q. Li (HGA entities) re: emergency motion and subpoena | 0.10 | 855.00 | 85.50 |
| 12/19/2023 | LS26 | Correspond with N. Bassett re: hearing on motion to expedite (0.5); correspond with process server re: service of subpoena and emergency motion (0.3); review and comment on service of scheduling order re emergency motion (0.1) | 0.90 | 855.00 | 769.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 22

50687-00012
Invoice No. 2387668

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/19/2023 | NAB | Analyze issues and authority in preparation for hearing/status conference on motion for preservation of evidence (1.2); correspond with L. Despins regarding same (.3); correspond with L. Song regarding same (.3); calls to counsel for subpoena recipients regarding potential resolution of motion (.3); correspond with L. Song regarding service and issues related to motion for preservation of evidence (.4); analyze authority relating to same (.3); call with A. Luft regarding discovery issues and litigation strategy (.4); review documents produced in discovery (.6); revise draft email to opposing counsel regarding discovery issues (.4); review defendants' responses to requests for admissions (.2); correspond with A. Luft, L. Song, E. Sutton regarding same (.3) | 4.70 | 1,675.00 | 7,872.50 |
| 12/19/2023 | WCF | Correspond with E. Sutton and L. Song regarding service of additional subpoenas (.2); correspond with subpoena targets (vendors) regarding supplemental document requests (.4); correspond with UnitedLex regarding completion of document review (.3) | 0.90 | 1,270.00 | 1,143.00 |
| 12/20/2023 | ECS1 | Meet and confer with M. Blount, counsel to Weathertest, and W. Farmer in connection with its subpoena and discovery obligations (.2); review issues and prepare notes for same (.1); follow up correspondence with N. Bassett and W. Farmer regarding same (.1) | 0.40 | 1,045.00 | 418.00 |
| 12/20/2023 | ECS1 | Analyze and summarize documents produced in Mahwah adversary proceeding | 0.40 | 1,045.00 | 418.00 |
| 12/20/2023 | ECS1 | Correspond with discovery targets regarding their discovery obligations and production timelines (.3); correspond with A. Luft, N. Bassett, W. Farmer, J. Kosciewicz and L. Song regarding same (.1) | 0.40 | 1,045.00 | 418.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 23

50687-00012
Invoice No. 2387668

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/20/2023 | ECS1 | Prepare requests for production, notices and subpoenas in the Mahwah adversary proceeding (.4); correspond with N. Bassett, A. Luft, W. Farmer, L. Song and J. Kosciewicz regarding same (.2) | 0.60 | 1,045.00 | 627.00 |
| 12/20/2023 | JPK1 | Draft declaration in support of alternative motion for Gladys Chow (1.4); correspond with A. Luft regarding the same (.1) | 1.50 | 940.00 | 1,410.00 |
| 12/20/2023 | AEL2 | Correspond with E. Sutton re: discovery and meet and confer issues | 0.50 | 1,675.00 | 837.50 |
| 12/20/2023 | AEL2 | Review and revise list of proposed deposition targets | 0.60 | 1,675.00 | 1,005.00 |
| 12/20/2023 | LS26 | Prepare notice re: emergency motion for preservation of property and related filings (5.1); correspond with P. Linsey (NPM) re same (0.3); correspond with N. Bassett re same (0.3) | 5.70 | 855.00 | 4,873.50 |
| 12/20/2023 | LS26 | Review and prepare deposition schedule (1.6); correspond with A. Luft re: same (0.2) | 1.80 | 855.00 | 1,539.00 |
| 12/20/2023 | NAB | Call with C. Warren (Crane counsel) regarding subpoena and discovery issues (.2); correspond with W. Farmer regarding preparation and service of subpoenas concerning same (.3); call with discovery vendor regarding potential subpoena and document production (.2); calls with counsel for storage facility operator regarding subpoena and related discovery motion (.3); correspond with E. Sutton regarding same (.3); review and revise notice concerning motion for preservation of property and accompanying declaration (.8); correspond with L. Song regarding same (.5); correspond with P. Linsey regarding same (.2); further review and revise notice concerning motion for preservation of property and supporting declaration (.7); correspond with W. Farmer regarding discovery issues (.4) | 3.90 | 1,675.00 | 6,532.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00012
Invoice No. 2387668

Page 24

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/20/2023 | WCF | Call with counsel to Weathertest and E. Sutton regarding compliance with subpoena and testimony (.2); review personal bankruptcy docket and G Club documents regarding Haitham Khaled and Crane Advisory information (.9); review and revise cover letter for subpoena to Haitham Khaled (.3) | 1.40 | 1,270.00 | 1,778.00 |
| 12/21/2023 | DEB4 | Correspond with N. Bassett, W. Farmer, and L. Song regarding Taurus storage documents (0.2); correspond with N. Bassett regarding Crane documents (0.2); correspond with L. Song regarding same (0.1); analyze same (1.5); conference with S. Nicholas regarding Princes Gate apartment (0.1) | 2.10 | 1,360.00 | 2,856.00 |
| 12/21/2023 | ECS1 | Meet and confer with W. Farmer, M. Conway, and A. Mitchell re A. Mitchell's production (.6); review issues and prepare notes for same (.2); prepare summary of call for A. Luft, N. Bassett (.3) | 1.10 | 1,045.00 | 1,149.50 |
| 12/21/2023 | ECS1 | Correspond with discovery targets regarding their discovery obligations and production timelines (.3); correspond with A. Luft, N. Bassett, W. Farmer, J. Kosciewicz and L. Song regarding same (.2) | 0.50 | 1,045.00 | 522.50 |
| 12/21/2023 | ECS1 | Analyze and summarize documents produced in Mahwah adversary proceeding | 0.20 | 1,045.00 | 209.00 |
| 12/21/2023 | ECS1 | Prepare requests for production, notices and subpoenas in the Mahwah adversary proceeding (.2); review and comment on service of same (.1) | 0.30 | 1,045.00 | 313.50 |
| 12/21/2023 | AEL2 | Call with L. Song re: inspection of storage units | 0.20 | 1,675.00 | 335.00 |
| 12/21/2023 | AEL2 | Call with N. Bassett re: Mahwah litigation schedule and depositions | 0.40 | 1,675.00 | 670.00 |
| 12/21/2023 | AEL2 | Review documents re: movement of funds | 3.10 | 1,675.00 | 5,192.50 |
| 12/21/2023 | AEL2 | Review summary of A. Mitchell meet and confer | 0.10 | 1,675.00 | 167.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00012
Invoice No. 2387668

Page 25

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/21/2023 | AEL2 | Correspond with L. Song re: unit search and Kroll analysis | 0.70 | 1,675.00 | 1,172.50 |
| 12/21/2023 | AEL2 | Review correspondence re: discovery from Rule 45 targets | 0.40 | 1,675.00 | 670.00 |
| 12/21/2023 | LS26 | Prepare notice of filing re: proposed order on motion for preservation of property (0.5); correspond with P. Linsey (NPM) re same (0.2); correspond with N. Bassett re same (0.1) | 0.80 | 855.00 | 684.00 |
| 12/21/2023 | LS26 | Review document production in response to discovery request (0.9); correspond with D. Barron re same (0.2) | 1.10 | 855.00 | 940.50 |
| 12/21/2023 | LS26 | Prepare notice of filing re: service of proposed order on motion for preservation of property (0.4); correspond with P. Linsey re same (0.2) | 0.60 | 855.00 | 513.00 |
| 12/21/2023 | LS26 | Correspond with P. Linsey (NPM) re emergency motion for preservation of property (0.2); review documents related to storage units (1.6); correspond with L. Despins, N. Bassett, A Luft, and D. Barron re same (0.4); conference with A. Luft re inspection of storage units (0.2) | 2.40 | 855.00 | 2,052.00 |
| 12/21/2023 | NAB | Review deposition scheduling issues (.3); call with A. Luft regarding same (.4); review and revise draft amended deposition schedule (.3); correspond with L. Despins regarding same (.1); review documents produced in discovery by storage facility and additional parties (1.5); correspond with L. Song, D. Barron regarding same (.4); correspond with W. Farmer regarding discovery issues (.1) | 3.10 | 1,675.00 | 5,192.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                          Page 26
50687-00012
Invoice No. 2387668

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/21/2023 | WCF | Review document production from LaBarbiera Homes in response to subpoena (.8); review Crane Advisory Group documents regarding responsiveness to Mahwah issues (.7); review issues and notes to prepare for call regarding A. Buck and A. Mitchell discovery (.2); attend call with E. Sutton, M. Conway, and A. Mitchell regarding Amy Buck and Aaron Mitchell compliance with subpoenas and document productions (.6) | 2.30 | 1,270.00 | 2,921.00 |
| 12/22/2023 | DEB4 | Conference with S. Maza, W. Farmer, E. Sutton, and L. Song regarding deposition preparation and schedule (0.7); correspond with L. Despins regarding storage facility rental history (0.1) | 0.80 | 1,360.00 | 1,088.00 |
| 12/22/2023 | ECS1 | Analyze and summarize documents produced in Mahwah adversary proceeding | 0.10 | 1,045.00 | 104.50 |
| 12/22/2023 | ECS1 | Call with S. Maza, D. Barron, W. Farmer, and L. Song re Mahwah discovery and related deadlines | 0.70 | 1,045.00 | 731.50 |
| 12/22/2023 | ECS1 | Review information regarding Mahwah defendants and discovery targets, their assets, and their connections to Kwok and the Mahwah Mansion | 0.10 | 1,045.00 | 104.50 |
| 12/22/2023 | ECS1 | Correspond with discovery targets regarding their discovery obligations and production timelines (.1); correspond with A. Luft, N. Bassett, W. Farmer, J. Kosciewicz and L. Song regarding same (.1) | 0.20 | 1,045.00 | 209.00 |
| 12/22/2023 | ECS1 | Review and summarize outstanding discovery requests in Mahwah adversary proceeding (.7); correspond with N. Bassett, A. Luft, W. Farmer, L. Song and J. Kosciewicz regarding same (.3); prepare requests for production, notices and subpoenas in the Mahwah adversary proceeding (.1); analyze follow up issues regarding same (.2) | 1.30 | 1,045.00 | 1,358.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                          Page 27
50687-00012
Invoice No. 2387668

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/22/2023 | LAD4 | Review/comment on storage units search issues (.70); review pics re: same (.50); t/c J. Murray, R. Finkel (DOJ) re: issue with same (.20) | 1.40 | 1,975.00 | 2,765.00 |
| 12/22/2023 | AEL2 | Correspond with N. Bassett re: discovery and case plan (.4); call with N. Bassett regarding same (.3) | 0.70 | 1,675.00 | 1,172.50 |
| 12/22/2023 | AEL2 | Correspond with L. Song re: storage and inspection issues | 0.80 | 1,675.00 | 1,340.00 |
| 12/22/2023 | AEL2 | Draft discovery plan | 1.30 | 1,675.00 | 2,177.50 |
| 12/22/2023 | LS26 | Review document production in response to discovery requests | 0.40 | 855.00 | 342.00 |
| 12/22/2023 | LS26 | Prepare draft notice of filing re service of court order re emergency motion for preservation of property (0.4); review and comment on service of court order re emergency motion (0.1) | 0.50 | 855.00 | 427.50 |
| 12/22/2023 | LS26 | Conference with S. Maza, D. Barron, W. Farmer, E. Sutton re discovery issues/task list | 0.70 | 855.00 | 598.50 |
| 12/22/2023 | LS26 | Conduct inspection of storage units (1.5); call with N. Bassett re same (0.2); correspond with L. Despins, N. Bassett, A. Luft, and D. Barron re same (0.6) | 2.30 | 855.00 | 1,966.50 |
| 12/22/2023 | NAB | Correspond with A. Fee and L. Despins regarding criminal trial issues | 0.20 | 1,675.00 | 335.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 28

50687-00012

Invoice No. 2387668

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/22/2023 | NAB | Correspond with M. Conway (Defense counsel) and A. Mitchell (former counsel to Defendants) regarding A. Mitchell discovery issues (.4); correspond with L. Despins regarding same (.2); correspond with L. Song regarding inspection of storage units (.2); call with L. Song regarding same (.2); correspond with L. Despins regarding same (.1); call with A. Luft regarding deposition preparations and related issues (.3); correspond with A. Luft, W. Farmer regarding same and certain hot documents (.2); call with W. Farmer regarding same (.2); correspond with M. Conway (opposing counsel) regarding litigation schedule (.1); review revised proposed order in connection with same (.1); correspond with W. Farmer, E. Sutton and H. Khaled counsel regarding subpoena service (.2) | 2.20 | 1,675.00 | 3,685.00 |
| 12/22/2023 | SM29 | Call with W. Farmer, L. Song, D. Barron, E. Sutton re Mahwah discovery and next steps in litigation | 0.70 | 1,360.00 | 952.00 |
| 12/22/2023 | WCF | Call with S. Maza, D. Barron, L. Song, and E. Sutton regarding hearing preparation and litigation issues/task list (.7); review Sothebys/C. Frosini document production regarding Mahwah hot documents (1.4); call with N. Bassett regarding same (.2); review Insight Title document production (.3); correspond with N. Bassett and A. Luft regarding litigation issues/task list (.4); draft responses and objections to defendants' RFPs (.6) | 3.60 | 1,270.00 | 4,572.00 |
| 12/23/2023 | DEB4 | Correspond with L. Song regarding email to Conway | 0.10 | 1,360.00 | 136.00 |
| 12/23/2023 | LS26 | Correspond with L. Despins re inspection of storage units (0.1); correspond with M. Conway re same (0.1); correspond with Kroll re same (0.1); review public information re: HGA (0.3) | 0.60 | 855.00 | 513.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 29

50687-00012
Invoice No. 2387668

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/23/2023 | NAB | Correspond with L. Despins regarding storage unit inspection and discovery issues | 0.20 | 1,675.00 | 335.00 |
| 12/25/2023 | ECS1 | Call with S. Maza regarding Mahwah discovery and flow of funds (.2); correspond with S. Maza re same (.2) | 0.40 | 1,045.00 | 418.00 |
| 12/25/2023 | SM29 | Call with E. Sutton re Mahwah discovery and flow of funds (.2); review flow of funds analysis (.2) | 0.40 | 1,360.00 | 544.00 |
| 12/26/2023 | ECS1 | Analyze and summarize documents produced in response to discovery requests in Mahwah adversary proceeding (.6); correspond with L. Song regarding same (.2) | 0.80 | 1,045.00 | 836.00 |
| 12/26/2023 | ECS1 | Call with S. Maza, W. Farmer, J. Kosciewicz, and L. Song regarding upcoming depositions and depo outlines in Mahwah adversary (.4); correspond with W. Farmer regarding same (.2); prepare outline for deposition of Solomon Treasure Antiques (4.0) | 4.60 | 1,045.00 | 4,807.00 |
| 12/26/2023 | JPK1 | Telephone conference with S. Maza, W. Farmer, E. Sutton, and L. Song regarding Mahwah deposition outlines | 0.40 | 940.00 | 376.00 |
| 12/26/2023 | LS26 | Telephone conference with S. Maza, W. Farmer, J. Kosciewicz, E. Sutton regarding Mahwah deposition outlines (.4); prepare Promemoria deposition outline (2.2) | 2.60 | 855.00 | 2,223.00 |
| 12/26/2023 | LS26 | Prepare plan for inspection of storage units (2.7); correspond with Kroll re: same (0.2) | 2.90 | 855.00 | 2,479.50 |
| 12/26/2023 | NAB | Call with W. Farmer regarding discovery issues (.2); correspond with L. Song regarding same (.2); review responses and objections to Defendants' discovery requests (.3); call with W. Farmer regarding same (.1) | 0.80 | 1,675.00 | 1,340.00 |
| 12/26/2023 | SM29 | Call with E. Sutton. L. Song, J. Kosciewicz, W. Farmer re depo prep | 0.40 | 1,360.00 | 544.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
Page 30
50687-00012
Invoice No. 2387668

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/26/2023 | WCF | Draft responses and objections to defendants' requests for document production (2.9); calls with N. Bassett regarding same and Mahwah discovery issues (.3); call with L. Song, J. Kosciewicz, E. Sutton and S. Maza regarding comments on Mahwah deposition outlines (.4) | 3.60 | 1,270.00 | 4,572.00 |
| 12/27/2023 | ECS1 | Analyze and summarize documents produced in response to discovery requests in Mahwah adversary proceeding | 2.00 | 1,045.00 | 2,090.00 |
| 12/27/2023 | ECS1 | Prepare outlines for deposition of Solomon Treasure Antiques and Lobel Modern (2.9); correspond with W. Farmer, S. Maza, L. Song, and J. Kosciewicz regarding same (.2) | 3.10 | 1,045.00 | 3,239.50 |
| 12/27/2023 | ECS1 | Review information regarding Mahwah defendants and discovery targets, their assets, and their connections to Kwok and the Mahwah Mansion | 0.10 | 1,045.00 | 104.50 |
| 12/27/2023 | LS26 | Continue preparing deposition outline for Promemoria | 4.80 | 855.00 | 4,104.00 |
| 12/27/2023 | LS26 | Review deposition issues (.8); revise deposition schedules (.3) | 1.10 | 855.00 | 940.50 |
| 12/27/2023 | NAB | Correspond with L. Song regarding depositions and discovery issues (.5); correspond with A. Luft regarding same (.3); review summary of documents produced in discovery (.1); correspond with E. Sutton regarding same (.1); review and revise litigation schedule (.3); correspond with M. Conway (opposing counsel) regarding same (.1); review and revise responses and objections to discovery requests (.9); correspond with W. Farmer regarding same (.2); review proposed deposition schedule (.3); correspond with L. Song regarding same (.1); further correspond with L. Song regarding subpoenas and investigation issues (.1) | 3.00 | 1,675.00 | 5,025.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                      Page 31
50687-00012
Invoice No. 2387668

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/27/2023 | SM29 | Review draft depo outlines from E. Sutton (.8); correspond with E. Sutton re same (.1) | 0.90 | 1,360.00 | 1,224.00 |
| 12/27/2023 | WCF | Review Mahwah adversary proceeding docket regarding proposed pre-trial order schedules and revisions thereto (.3); call and correspond with LaBarbiera Custom Homes regarding search and collection of document issues (.6); draft consent motion to revise pre-trial order (2.1) | 3.00 | 1,270.00 | 3,810.00 |
| 12/28/2023 | ECS1 | Prepare subpoenas and notices of deposition in connection with discovery in the Mahwah adversary proceeding (1.9); correspond with N. Bassett, W. Farmer, L. Song and P. Linsey regarding same (.6); correspond with discovery targets regarding same (.3); correspond with W. Farmer regarding same (.1) | 2.90 | 1,045.00 | 3,030.50 |
| 12/28/2023 | ECS1 | Continue preparing outline for deposition of Solomon Treasure Antiques and Lobel Modern (.6); correspond with N. Bassett, W. Farmer, S. Maza, L. Song, and J. Kosciewicz regarding same (.2) | 0.80 | 1,045.00 | 836.00 |
| 12/28/2023 | ECS1 | Review information regarding Mahwah defendants and discovery targets, their assets, and their connections to Kwok and the Mahwah Mansion | 0.30 | 1,045.00 | 313.50 |
| 12/28/2023 | JPK1 | Prepare notices of deposition for Promemoria and Lobel Modern | 0.40 | 940.00 | 376.00 |
| 12/28/2023 | AEL2 | Correspond with W. Farmer re: Promemoria discovery | 0.20 | 1,675.00 | 335.00 |
| 12/28/2023 | LS26 | Conduct inspection of storage units and inventory items | 7.00 | 855.00 | 5,985.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00012
Invoice No. 2387668

Page 32

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/28/2023 | NAB | Review and revise draft motion to modify litigation schedule (.2); correspond with W. Farmer regarding same (.3); analyze depositions and litigation strategy (.3); begin reviewing deposition outlines (.5); review and revise deposition notices and topics (.8); correspond with E. Sutton regarding same (.1) | 2.20 | 1,675.00 | 3,685.00 |
| 12/28/2023 | SM29 | Correspond with E. Sutton and W. Farmer re deposition notices | 0.20 | 1,360.00 | 272.00 |
| 12/28/2023 | WCF | Revise consent motion regarding revisions to pre-trial order (1.6); correspond with N. Bassett regarding same (.2); correspond with E. Sutton regarding revisions to deposition scheduling correspondence (.3) | 2.10 | 1,270.00 | 2,667.00 |
| 12/29/2023 | DEB4 | Conference with L. Song regarding storage inventory (0.4); correspond with L. Despins and N. Bassett regarding same (0.1) | 0.50 | 1,360.00 | 680.00 |
| 12/29/2023 | ECS1 | Correspond with discovery targets regarding their discovery obligations and production timelines (.2); correspond with A. Luft, N. Bassett, W. Farmer, J. Kosciewicz and L. Song regarding same (.1) | 0.30 | 1,045.00 | 313.50 |
| 12/29/2023 | ECS1 | Review and summarize documents produced in response to discovery requests in Mahwah adversary proceeding (.1); call with J. Kosciewicz and L. Song regarding review of Mahwah documents (.3) | 0.40 | 1,045.00 | 418.00 |
| 12/29/2023 | ECS1 | Call with L. Song regarding Mahwah discovery issues and deposition scheduling | 0.30 | 1,045.00 | 313.50 |
| 12/29/2023 | ECS1 | Prepare requests for production, notices and subpoenas in the Mahwah adversary proceeding (.2); correspond with N. Bassett, W. Farmer, L. Song and P. Linsey (NPM) regarding same (.1); correspond with discovery targets regarding same (.1) | 0.40 | 1,045.00 | 418.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                           Page 33
50687-00012
Invoice No. 2387668

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/29/2023 | ECS1 | Review information regarding Mahwah defendants and discovery targets, their assets, and their connections to Kwok and the Mahwah Mansion | 0.20 | 1,045.00 | 209.00 |
| 12/29/2023 | JPK1 | Correspond with S. Phan (UnitedLex) regarding G Club document production in Mahwah adversary proceeding | 0.20 | 940.00 | 188.00 |
| 12/29/2023 | JPK1 | Teleconference with L. Song and E. Sutton regarding review of G Club documents and NAV documents | 0.30 | 940.00 | 282.00 |
| 12/29/2023 | LS26 | Review and prepare inventory list related to storage unit inspection (1.6); call with D. Barron regarding same (.4) | 2.00 | 855.00 | 1,710.00 |
| 12/29/2023 | LS26 | Call with E. Sutton re deposition scheduling | 0.30 | 855.00 | 256.50 |
| 12/29/2023 | LS26 | Conference with E. Sutton and J. Kosciewicz re: document review | 0.30 | 855.00 | 256.50 |
| 12/29/2023 | NAB | Correspond with L. Song regarding discovery issues (.2); correspond with W. Farmer regarding same (.1) | 0.30 | 1,675.00 | 502.50 |
| 12/29/2023 | WCF | Call with counsel to Promemoria regarding deposition scheduling (.2); review Promemoria document production and incorporate same in deposition outline (2.1); correspond with E. Sutton regarding additional requests for documents to subpoena parties (.1) | 2.40 | 1,270.00 | 3,048.00 |
| | | **Subtotal: B191  General Litigation** | **346.10** | | **412,953.00** |

**B195    Non-Working Travel**

| | | | | | |
|------|----------|-------------|-------|------|--------|
| 12/22/2023 | LS26 | Travel from New York to Upper Saddle River, New Jersey for inspection of storage units (bill at 1/2 rate) | 1.10 | 427.50 | 470.25 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00012
Invoice No. 2387668

Page 34

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/28/2023 | LS26 | Travel from New York to New Jersey re: storage unit inspection (1.0); travel from New Jersey to New York re same (1.5) (bill at 1/2 rate) | 2.50 | 427.50 | 1,068.75 |
| | | **Subtotal: B195  Non-Working Travel** | **3.60** | | **1,539.00** |
| | | **Total** | **350.20** | | **415,329.50** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 4.50 | 1,975.00 | 8,887.50 |
| NAB | Nicholas A. Bassett | Partner | 51.30 | 1,675.00 | 85,927.50 |
| AEL2 | Luft, Avi E. | Of Counsel | 39.80 | 1,675.00 | 66,665.00 |
| SM29 | Shlomo Maza | Associate | 6.10 | 1,360.00 | 8,296.00 |
| DEB4 | Douglass E. Barron | Associate | 17.30 | 1,360.00 | 23,528.00 |
| WCF | Will C. Farmer | Associate | 35.50 | 1,270.00 | 45,085.00 |
| ECS1 | Ezra C. Sutton | Associate | 54.30 | 1,045.00 | 56,743.50 |
| JPK1 | Jon P. Kosciewicz | Associate | 27.00 | 940.00 | 25,380.00 |
| LS26 | Luyi Song | Associate | 106.40 | 855.00 | 90,972.00 |
| LS26 | Luyi Song | Associate | 3.60 | 427.50 | 1,539.00 |
| JK21 | Jocelyn Kuo | Paralegal | 3.90 | 540.00 | 2,106.00 |
| HRO | Heather R. O'Dea | Other Timekeeper | 0.50 | 400.00 | 200.00 |

## Costs incurred and advanced

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 12/18/2023 | Photocopy Charges | 152.00 | 0.08 | 12.16 |
| 12/18/2023 | Photocopy Charges | 357.00 | 0.08 | 28.56 |
| 12/04/2023 | Westlaw | | | 125.21 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                    Page 35
50687-00012
Invoice No. 2387668

| | | |
|---|---|---:|
| 12/05/2023 | Local - Meals - Ezra Sutton; 11/09/2023; Restaurant: Eden Work ; City: New York; Dinner; Number of people: 1; Working late on matter | 16.87 |
| 12/05/2023 | Local - Meals - Avram Luft; 11/14/2023; Restaurant: Yama ; City: New York ; Lunch; Number of people: 1; working meal | 35.46 |
| 12/05/2023 | Local - Taxi - Ezra Sutton; 11/09/2023; From/To: Office/Home ; Service Type: Uber; Working late on matter | 38.72 |
| 12/08/2023 | Westlaw | 23.18 |
| 12/11/2023 | Lexis/On Line Search | 212.40 |
| 12/12/2023 | Local - Meals - Ezra Sutton; 11/16/2023; Restaurant: Effy's Cafe; City: New York; Dinner; Number of people: 1; Late night meal while working on client matter | 16.06 |
| 12/12/2023 | Local - Taxi - Ezra Sutton; 11/16/2023; From/To: Office/Home; Service Type: Lyft; Time: 21:10; Car service home after working late on client matter | 40.52 |
| 12/13/2023 | Computer Search (Other) | 2.70 |
| 12/18/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163513; 12/18/2023; ; HGA Property Operation LLC; One Gateway Center, Suite 2600; Newark, NJ 071025323 ; 1ZA6T1630192629605 (MAN) | 14.39 |
| 12/18/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163513; 12/18/2023; John Scagnelli; Scarinci & Hollenbeck LLC; 150 Clove Rd, 9th FL; Little Falls, NJ 074242139 ; 1ZA6T1630194481387 (MAN) | 14.39 |
| 12/18/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163513; 12/18/2023; ; Arredondo & Co., LLC; 200 Route 17 North; Upper Saddle River, NJ 074582330 ; 1ZA6T1630195199388 (MAN) | 14.39 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                     Page 36
Kwok
50687-00012
Invoice No. 2387668

| | | |
|---|---|---:|
| 12/18/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163513; 12/18/2023; ; Qin Li; 312 COLWICK LN; MORRISVILLE, NC 275606624 ; 1ZA6T1630194550794 (MAN) | 24.31 |
| 12/18/2023 | Postage/Express Mail - First Class - US; | 6.36 |
| 12/19/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163513; 12/19/2023; ; Westy Self Storage; 200 Route 17 North; UPPER SADDLE RIVER, NJ 074582330 ; 1ZA6T1630192054708 (MAN) | 14.39 |
| 12/19/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163513; 12/19/2023; QIN LI; HGA Property Operation LLC; One Gateway Center, Suite 2600; NEWARK, NJ 071025323 ; 1ZA6T1630196680560 (MAN) | 14.39 |
| 12/19/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163513; 12/19/2023; JOHN SCAGNELLI; Scarinci & Hollenbeck LLC; 150 Clove Rd, 9th FL; LITTLE FALLS, NJ 074242139 ; 1ZA6T1630195370745 (MAN) | 14.39 |
| 12/19/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163513; 12/19/2023; QIN LI; HGA Property Operation LLC; 3655 Meadow LN; NORTH BERGEN, NJ 070472343 ; 1ZA6T1630190372912 (MAN) | 17.79 |
| 12/19/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163513; 12/19/2023; QIN LI; HGA Property Operation LLC; 312 COLWICK LN; MORRISVILLE, NC 275606624 ; 1ZA6T1630199465752 (MAN) | 24.31 |
| 12/19/2023 | Postage/Express Mail - First Class - US; | 6.75 |
| 12/19/2023 | Computer Search (Other) | 1.26 |
| 12/20/2023 | Computer Search (Other) | 3.51 |
| 12/21/2023 | Computer Search (Other) | 0.45 |
| 12/22/2023 | Postage/Express Mail - First Class - US; | 6.75 |
| **Total Costs incurred and advanced** | | **$729.67** |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00012
Invoice No. 2387668

Page 37

| | |
|---|---|
| **Current Fees and Costs** | **$416,059.17** |
| **Total Balance Due - Due Upon Receipt** | **$416,059.17** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

February 19, 2024

Please Refer to
Invoice Number: 2387669

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Golden Spring Adversary Proceeding**
PH LLP Client/Matter # 50687-00013
Luc A. Despins

| | |
|---|---|
| Legal fees for professional services for the period ending December 31, 2023 | $2,741.50 |
| Costs incurred and advanced | 79.60 |
| **Current Fees and Costs Due** | **$2,821.10** |
| **Total Balance Due - Due Upon Receipt** | **$2,821.10** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD***, *the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

| **Wiring and ACH Instructions:** | **Remittance Address:** | **Pay by Tranch:** |
|---|---|---|
| Citibank | Paul Hastings LLP | You can now pay your invoices online via |
| ABA # 322271724 | Lockbox 4803 | real-time bank payments, credit cards or |
| SWIFT Address: CITIUS33 | PO Box 894803 | in installments: |
| 787 W. 5th Street | Los Angeles, CA | *https://paywithtranch.com/paulhastings* |
| Los Angeles, CA 90071 | 90189-4803 | |
| Account Number: 206628380 | | |
| Account Name: Paul Hastings LLP | | |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to* cashepn@paulhastings.com. *This is a no-reply mailbox*
*Please refer all questions to* billing@paulhastings.com



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

February 19, 2024

Please Refer to
Invoice Number: 2387669

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Golden Spring Adversary Proceeding**
PH LLP Client/Matter # 50687-00013
Luc A. Despins

Legal fees for professional services
for the period ending December 31, 2023                                    $2,741.50

Costs incurred and advanced                                                     79.60

**Current Fees and Costs Due**                                             **$2,821.10**

**Total Balance Due - Due Upon Receipt**                                   **$2,821.10**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

| **Wiring and ACH Instructions:** | **Remittance Address:** | **Pay by Tranch:** |
|---|---|---|
| Citibank | Paul Hastings LLP | You can now pay your invoices online via real-time bank payments, credit cards or in installments: |
| ABA # 322271724 | Lockbox 4803 | |
| SWIFT Address: CITIUS33 | PO Box 894803 | |
| 787 W. 5th Street | Los Angeles, CA | *https://paywithtranch.com/paulhastings* |
| Los Angeles, CA 90071 | 90189-4803 | |
| Account Number: 206628380 | | |
| Account Name: Paul Hastings LLP | | |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

February 19, 2024

Please Refer to
Invoice Number: 2387669

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending December 31, 2023

## Golden Spring Adversary Proceeding

$2,741.50

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 12/01/2023 | DEB4 | Conference with P. Linsey (NPM) regarding default | 0.10 | 1,360.00 | 136.00 |
| 12/03/2023 | DEB4 | Correspond with P. Linsey (NPM) regarding default order | 0.10 | 1,360.00 | 136.00 |
| 12/03/2023 | NAB | Review revised proposed order on motion for default (.1); correspond with P. Linsey (NPM) regarding same (.1) | 0.20 | 1,675.00 | 335.00 |
| 12/04/2023 | LAD4 | Review/edit modified GS alter ego order | 0.70 | 1,975.00 | 1,382.50 |
| 12/12/2023 | JPK1 | Analyze M. Francis privilege logs for potential Golden Spring privilege (.5); correspond with A. Luft regarding the same (.1) | 0.60 | 940.00 | 564.00 |
| 12/18/2023 | JPK1 | Correspond with J. Bach, counsel for Melissa Francis, regarding privilege logs in response to Rule 2004 subpoena | 0.20 | 940.00 | 188.00 |
| | **Subtotal: B191  General Litigation** | | **1.90** | | **2,741.50** |
| **Total** | | | **1.90** | | **2,741.50** |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                   Page 2
50687-00013
Invoice No. 2387669

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 0.70 | 1,975.00 | 1,382.50 |
| NAB | Nicholas A. Bassett | Partner | 0.20 | 1,675.00 | 335.00 |
| DEB4 | Douglass E. Barron | Associate | 0.20 | 1,360.00 | 272.00 |
| JPK1 | Jon P. Kosciewicz | Associate | 0.80 | 940.00 | 752.00 |

### Costs incurred and advanced

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 11/03/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163443; 11/03/2023; ; NA; 800 5TH AVE; NEW YORK, NY 10065 ; 1ZA6T1631293462290 (MAN) | | | 17.14 |
| 12/05/2023 | Postage/Express Mail - International; | | | 10.90 |
| 12/06/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163493; 12/06/2023; CHINA GOLDEN SPRING; EASYCORP NOMINEE LIMITED; 18 LUARD ROAD; WAN CHAI, 49000 ; 1ZA6T1636692103702 (MAN) | | | 25.78 |
| 12/06/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163493; 12/06/2023; MAJESTIC VIEW MANOR; CHINA GOLDEN SPRING GROUP HK LTD; 20-22 SOUTH BAY ROAD; REPULSE BAY, 54000 ; 1ZA6T1636697072791 (MAN) | | | 25.78 |
| **Total Costs incurred and advanced** | | | | **$79.60** |

| | | |
|---|---|---|
| **Current Fees and Costs** | | **$2,821.10** |
| **Total Balance Due - Due Upon Receipt** | | **$2,821.10** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

February 19, 2024

Please Refer to
Invoice Number: 2387670

PH LLP Tax ID No. 95-2209675

---

### SUMMARY SHEET

**HCHK Adversary Proceeding**
PH LLP Client/Matter # 50687-00014
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending December 31, 2023 | $38,796.00 |
| Costs incurred and advanced | 33,686.22 |
| **Current Fees and Costs Due** | **$72,482.22** |
| **Total Balance Due - Due Upon Receipt** | **$72,482.22** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD***, *the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

February 19, 2024

Please Refer to
Invoice Number: 2387670

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

### HCHK Adversary Proceeding
PH LLP Client/Matter # 50687-00014
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending December 31, 2023 | $38,796.00 |
| Costs incurred and advanced | 33,686.22 |
| **Current Fees and Costs Due** | **$72,482.22** |
| **Total Balance Due - Due Upon Receipt** | **$72,482.22** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

February 19, 2024

Please Refer to
Invoice Number: 2387670

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending December 31, 2023

## HCHK Adversary Proceeding                                      $38,796.00

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 12/01/2023 | DEB4 | Conferences with L. Song regarding joint stipulation of facts | 0.40 | 1,360.00 | 544.00 |
| 12/01/2023 | JK21 | Correspond with W. Farmer regarding filing response to HCHKV motion to set aside default (0.1); electronically file with the court response to HCHKV motion to set aside default (0.1) | 0.20 | 540.00 | 108.00 |
| 12/01/2023 | JK21 | Correspond with L. Song regarding filing stipulation of facts (0.1); prepare stipulation of facts for electronic filing (0.2); electronically file with the court stipulation of facts (0.1) | 0.40 | 540.00 | 216.00 |
| 12/01/2023 | AEL2 | Review and revise draft stipulation of facts | 1.60 | 1,675.00 | 2,680.00 |
| 12/01/2023 | LS26 | Prepare joint stipulation of facts (1.6); calls with D. Barron re same (0.4) | 2.00 | 855.00 | 1,710.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok            Page 2
50687-00014
Invoice No. 2387670

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/01/2023 | NAB | Review and revise draft response to motion to vacate default judgment (.4); correspond with W. Farmer regarding same (.2); further review and revise draft stipulated facts for intervention hearing (.2); correspond with A. Luft, L. Song regarding same (.1) | 0.90 | 1,675.00 | 1,507.50 |
| 12/01/2023 | WCF | Revise response to motion to set aside default (1.0); correspond with N. Bassett regarding same (.1) | 1.10 | 1,270.00 | 1,397.00 |
| 12/03/2023 | DEB4 | Correspond with L. Song regarding unredacted exhibits | 0.10 | 1,360.00 | 136.00 |
| 12/04/2023 | DEB4 | Correspond with R. Jareck (CS) regarding HCHK devices | 0.10 | 1,360.00 | 136.00 |
| 12/04/2023 | JK21 | Correspond with L. Song regarding filing notice of filing unredacted exhibits (0.1); prepare notice of filing unredacted exhibits (0.1); electronically file with the court notice of filing unredacted exhibits (0.1) | 0.30 | 540.00 | 162.00 |
| 12/04/2023 | LS26 | Prepare notice of filing of unredacted exhibits | 0.70 | 855.00 | 598.50 |
| 12/04/2023 | NAB | Review draft supplemental exhibit filing (.1); correspond with L. Song regarding same (.1) | 0.20 | 1,675.00 | 335.00 |
| 12/05/2023 | DEB4 | Conference with D. Rogers (Kroll) regarding HCHK devices (0.1); conference with M. Tsukerman (CS) regarding same (0.1); correspond with A. Luft regarding same (0.1) | 0.30 | 1,360.00 | 408.00 |
| 12/05/2023 | NAB | Correspond with W. Farmer regarding appeal of rule 9019 order (.2); analyze next steps relating to same (.2); correspond with L. Despins and A. Luft regarding same (.1) | 0.50 | 1,675.00 | 837.50 |
| 12/06/2023 | DEB4 | Correspond with P. Linsey (NPM) regarding HCHK documents (0.1); correspond with N. Bassett and A. Luft regarding reply in support of Rule 55(c) motion (0.2); correspond with L. Song regarding exhibit filings (0.1) | 0.40 | 1,360.00 | 544.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                           Page 3
50687-00014
Invoice No. 2387670

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/06/2023 | NAB | Analyze and strategize regarding appeal of Rule 9019 order (.3); correspond with opposing counsel regarding same (.2); review draft Rule 55(c) motion reply brief (.2) | 0.70 | 1,675.00 | 1,172.50 |
| 12/07/2023 | ECS1 | Review status of orders and service of same (.1); correspond with P. Linsey (NPM) regarding same (.1) | 0.20 | 1,045.00 | 209.00 |
| 12/07/2023 | AEL2 | Email R. Jareck (CS) re: access to HCHK information | 0.10 | 1,675.00 | 167.50 |
| 12/07/2023 | AEL2 | Call with R. Jareck (CS) re: access to HCHK information | 0.40 | 1,675.00 | 670.00 |
| 12/07/2023 | AEL2 | Email L. Despins, N. Bassett and D. Barron re: R. Jareck call on HCHK information access | 0.20 | 1,675.00 | 335.00 |
| 12/07/2023 | AEL2 | Correspond with D. Barron re: follow up from call with R. Jareck (CS) on HCHK information | 0.20 | 1,675.00 | 335.00 |
| 12/07/2023 | NAB | Review draft motion to modify briefing in appeal (.2); correspond with P. Linsey (NPM) regarding same (.1) | 0.30 | 1,675.00 | 502.50 |
| 12/08/2023 | DEB4 | Correspond with A. Luft regarding HCHK devices | 0.10 | 1,360.00 | 136.00 |
| 12/12/2023 | DEB4 | Conference with D. Li (Kroll) regarding HCHK devices | 0.30 | 1,360.00 | 408.00 |
| 12/12/2023 | AEL2 | Call with Kroll re: HCHK devices | 0.30 | 1,675.00 | 502.50 |
| 12/13/2023 | DEB4 | Correspond with E. Sutton regarding HCHK funds inquiry (0.3); correspond with L. Despins regarding same (0.1) | 0.40 | 1,360.00 | 544.00 |
| 12/13/2023 | LAD4 | T/c I. Goldman (Pullman) re: HCHK update | 0.40 | 1,975.00 | 790.00 |
| 12/13/2023 | WCF | Review main case and HCHK adversary proceeding dockets regarding counter-designations to G Club discovery order appeal (1.9); draft counter-designations in G Club discovery order appeal (.9) | 2.80 | 1,270.00 | 3,556.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok     Page 4
Kwok
50687-00014
Invoice No. 2387670

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/14/2023 | DEB4 | Correspond with M. Tsukerman (CS) and D. Li (Kroll) regarding HCHK devices (0.1); correspond with E. Sutton regarding HCHK funds (0.1) | 0.20 | 1,360.00 | 272.00 |
| 12/14/2023 | NAB | Correspond with A. Luft regarding conversations with DiBattista counsel and next steps | 0.20 | 1,675.00 | 335.00 |
| 12/18/2023 | DEB4 | Correspond with M. Tsukerman regarding HCHK devices | 0.10 | 1,360.00 | 136.00 |
| 12/18/2023 | JPK1 | Review Judge Manning's and Judge Dooley's comments on claw back rights of G Club documents under the Federal Rules of Civil Procedure (.5); correspond with R. Jareck (Cole Schotz) regarding the same (.1) | 0.60 | 940.00 | 564.00 |
| 12/19/2023 | DEB4 | Call with E. Sutton, D. Li (Kroll), M. Tsukerman (CS) regarding HCHK devices | 1.10 | 1,360.00 | 1,496.00 |
| 12/19/2023 | ECS1 | Correspond with D. Barron, M. Tsukerman (Cole Schotz), D. Rogers (Kroll), D. Li (Kroll), and R. Hapuarachchi regarding HCHK Entities devices (.2); call with D. Barron, M. Tsukerman, D. Rogers, D. Li, and R. Hapuarachchi regarding same (1.1) | 1.30 | 1,045.00 | 1,358.50 |
| 12/19/2023 | NAB | Correspond with P. Linsey (NPM) regarding appellate strategy | 0.20 | 1,675.00 | 335.00 |
| 12/20/2023 | ECS1 | Prepare settlement agreement in connection with certain defendants to HCHK adversary proceeding (1.0); correspond with D. Barron regarding same (.2) | 1.20 | 1,045.00 | 1,254.00 |
| 12/21/2023 | NAB | Review and revise draft stipulation regarding consolidation of appeals (.2); correspond with G Club counsel regarding same (.1) | 0.30 | 1,675.00 | 502.50 |
| 12/22/2023 | AEL2 | Correspond with Kroll re: HCHK discovery | 0.60 | 1,675.00 | 1,005.00 |
| 12/26/2023 | AEL2 | Call with counsel for Di Battista and N. Bassett re: proposal to resolve action | 0.30 | 1,675.00 | 502.50 |
| 12/26/2023 | NAB | Call with A. Luft and counsel for A. DiBattista regarding resolution of default judgment motion | 0.30 | 1,675.00 | 502.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                Page 5
50687-00014
Invoice No. 2387670

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/29/2023 | DEB4 | Correspond with N. Bassett regarding Shaban inquiry | 0.20 | 1,360.00 | 272.00 |
| | | **Subtotal: B191 General Litigation** | **22.20** | | **29,182.50** |

**B210    Business Operations**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/03/2023 | ECS1 | Correspond with L. Despins, D. Barron and M. Tsukerman (CS) and R. Jareck (CS) regarding administration of HCHK Entities and payment of invoices | 0.10 | 1,045.00 | 104.50 |
| 12/04/2023 | ECS1 | Correspond with L. Despins, D. Barron, and T. Sadler regarding administration of HCHK Entities and payment of invoices | 0.10 | 1,045.00 | 104.50 |
| 12/06/2023 | ECS1 | Correspond with T. Sadler and M. Tsukerman (Cole Schotz) regarding administration of HCHK Entities and payment of invoices | 0.10 | 1,045.00 | 104.50 |
| 12/12/2023 | ECS1 | Correspond with L. Despins, N. Shanahan (Cole Schotz) regarding administration of HCHK Entities and moving of equipment and property | 0.10 | 1,045.00 | 104.50 |
| 12/13/2023 | ECS1 | Review HCHK Entities' cash holdings (.6); correspond with D. Barron re same (.2); prepare email to R. Jareck (CS) and M. Tsukerman (CS) regarding same (.3) | 1.10 | 1,045.00 | 1,149.50 |
| 12/14/2023 | ECS1 | Correspond with R. Jareck and M. Tsukerman of Cole Schotz regarding investigation into HCHK Entities cash holdings | 0.10 | 1,045.00 | 104.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                     Page 6
50687-00014
Invoice No. 2387670

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/15/2023 | DEB4 | Conference with J. Lazarus (Kroll) regarding Trustco accounts (0.1); correspond with J. Lazarus regarding same (0.1); correspond with E. Sutton and R. Jareck (CS) regarding same (0.1); correspond with E. Sutton regarding assignee account issues (0.2); correspond with M. Tsukerman (CS) regarding devices (0.1) | 0.60 | 1,360.00 | 816.00 |
| 12/15/2023 | ECS1 | Correspond with D. Barron and R. Jareck (Cole Schotz) regarding investigation into HCHK Entities cash holdings (.3); conduct analysis regarding same (.3) | 0.60 | 1,045.00 | 627.00 |
| 12/16/2023 | DEB4 | Correspond with L. Despins regarding Trustco accounts (0.2); correspond with E. Sutton regarding same (0.1) | 0.30 | 1,360.00 | 408.00 |
| 12/17/2023 | ECS1 | Review HCHK Entities' cash holdings (.1); correspond with D. Barron and P. Parizek (Kroll) regarding same (.4) | 0.50 | 1,045.00 | 522.50 |
| 12/18/2023 | ECS1 | Prepare HCHK Entities monthly report of Assignee expenses | 0.30 | 1,045.00 | 313.50 |
| 12/18/2023 | TS21 | Correspond with E. Sutton regarding HCHK payments in November | 0.70 | 1,210.00 | 847.00 |
| 12/19/2023 | ECS1 | Further review HCHK Entities' cash holdings (.1); correspond with D. Barron and J. Barker (Kroll) regarding same (.1) | 0.20 | 1,045.00 | 209.00 |
| 12/19/2023 | ECS1 | Prepare monthly assignee authorized actions expense report (.4); correspond with D. Barron regarding same (.1) | 0.50 | 1,045.00 | 522.50 |
| 12/20/2023 | DEB4 | Correspond with E. Sutton regarding HCHK payments (0.1); conference with E. Sutton regarding HCHK cash discrepancy issue (0.1); correspond with L. Despins and E. Sutton regarding same (0.1); correspond with E. Sutton regarding inquiry to Sari Placona (0.2) | 0.50 | 1,360.00 | 680.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                    Page 7
50687-00014
Invoice No. 2387670

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/20/2023 | ECS1 | Prepare monthly assignee authorized actions expense report (.5); correspond with D. Barron, L. Despins, and R. Jareck (Cole Schotz) regarding same (.2) | 0.70 | 1,045.00 | 731.50 |
| 12/20/2023 | ECS1 | Analyze HCHK Entities' cash holdings (.6); correspond with D. Barron regarding same (.2); call with D. Barron regarding same (.1); correspond with Sari Placona (McManimon, Scotland & Baumann, LLC) regarding same (.3) | 1.20 | 1,045.00 | 1,254.00 |
| 12/20/2023 | JK21 | Correspond with E. Sutton regarding filing of November expense report (0.1); prepare for electronic filing November expense report (0.1); electronically file with the court November expense report (0.1); review and handle service of November expense report (0.1) | 0.40 | 540.00 | 216.00 |
| 12/22/2023 | DEB4 | Correspond with A. Lomas and E. Sutton regarding HCHK accounts (0.1); correspond with D. Li (Kroll) regarding HCHK devices (0.1) | 0.20 | 1,360.00 | 272.00 |
| 12/22/2023 | ECS1 | Correspond with Sari Placona (McManimon, Scotland & Baumann, LLC) regarding HCHK Entities' cash holdings | 0.10 | 1,045.00 | 104.50 |
| 12/28/2023 | ECS1 | Review HCHK Entities' cash holdings (.1); correspond with D. Barron regarding same (.1); correspond with S. Placona (McManimon, Scotland & Baumann, LLC) regarding same (.1) | 0.30 | 1,045.00 | 313.50 |
| 12/29/2023 | ECS1 | Correspond with S. Placona (McManimon, Scotland & Baumann, LLC) regarding HCHK Entities' cash holdings | 0.10 | 1,045.00 | 104.50 |
| | | **Subtotal: B210  Business Operations** | **8.80** | | **9,613.50** |

| | | | | | |
|------|----------|-------------|-------|------|--------|
| **Total** | | | **31.00** | | **38,796.00** |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                     Page 8
50687-00014
Invoice No. 2387670

---

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 0.40 | 1,975.00 | 790.00 |
| NAB | Nicholas A. Bassett | Partner | 3.60 | 1,675.00 | 6,030.00 |
| AEL2 | Luft, Avi E. | Of Counsel | 3.70 | 1,675.00 | 6,197.50 |
| DEB4 | Douglass E. Barron | Associate | 5.30 | 1,360.00 | 7,208.00 |
| WCF | Will C. Farmer | Associate | 3.90 | 1,270.00 | 4,953.00 |
| TS21 | Tess Sadler | Associate | 0.70 | 1,210.00 | 847.00 |
| ECS1 | Ezra C. Sutton | Associate | 8.80 | 1,045.00 | 9,196.00 |
| JPK1 | Jon P. Kosciewicz | Associate | 0.60 | 940.00 | 564.00 |
| LS26 | Luyi Song | Associate | 2.70 | 855.00 | 2,308.50 |
| JK21 | Jocelyn Kuo | Paralegal | 1.30 | 540.00 | 702.00 |

### Costs incurred and advanced

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 09/08/2023 | Court Reporting Services - Esquire Deposition Solutions, LLC, Invoice# INV2577958 Dated 09/08/23, Deposition and transcripts for Yanchun Liu | | | 1,375.00 |
| 09/08/2023 | Court Reporting Services - Esquire Deposition Solutions, LLC, Invoice# INV2577957 Dated 09/08/23, Deposition and transcripts for Yan Chun Liu | | | 3,895.75 |
| 09/11/2023 | Court Reporting Services - Esquire Deposition Solutions, LLC, Invoice# INV2578908 Dated 09/11/23, Deposition and transcripts for Yan Chun Liu | | | 159.60 |
| 09/11/2023 | Court Reporting Services - Esquire Deposition Solutions, LLC, Invoice# INV2579472 Dated 09/11/23, Deposition, translation, and transcripts for Hsin Yu Shih | | | 5,209.93 |
| 09/11/2023 | Court Reporting Services - Esquire Deposition Solutions, LLC, Invoice# INV2579422 Dated 09/11/23, Deposition and transcripts to include overtime for Hsin Yu Shih | | | 937.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00014
Invoice No. 2387670

Page 9

| | | |
|---|---|---|
| 09/14/2023 | Court Reporting Services - Esquire Deposition Solutions, LLC, Invoice# INV2582333 Dated 09/14/23, Deposition and transcripts for Jie Zhang | 1,000.00 |
| 09/14/2023 | Court Reporting Services - Esquire Deposition Solutions, LLC, Invoice# INV2583206 Dated 09/14/23, Deposition and transcripts to include overtime for Hing Chi Ngok | 1,830.00 |
| 09/14/2023 | Court Reporting Services - Esquire Deposition Solutions, LLC, Invoice# INV2583208 Dated 09/14/23, Deposition and transcripts for Margaret Conboy | 1,988.55 |
| 09/18/2023 | Court Reporting Services - Esquire Deposition Solutions, LLC, Invoice# INV2585139 Dated 09/18/23, Deposition and transcripts for Mei Guo | 172.90 |
| 09/20/2023 | Court Reporting Services - Esquire Deposition Solutions, LLC, Invoice# INV2587578 Dated 09/20/23, Deposition and transcripts for Mei Guo | 3,876.61 |
| 09/20/2023 | Court Reporting Services - Esquire Deposition Solutions, LLC, Invoice# INV2587576 Dated 09/20/23, Deposition and transcripts for Hing Chi Ngok | 5,115.51 |
| 10/02/2023 | Court Reporting Services - Esquire Deposition Solutions, LLC, Invoice# INV2598656 Dated 10/02/23, Deposition and transcripts for Hsin Yu Shih | 105.95 |
| 11/08/2023 | Computer Search (Other) | 0.27 |
| 11/09/2023 | Computer Search (Other) | 1.62 |
| 11/10/2023 | Computer Search (Other) | 2.25 |
| 11/20/2023 | Computer Search (Other) | 5.94 |
| 11/26/2023 | Computer Search (Other) | 2.61 |
| 11/27/2023 | Local - Meals - Grubhub Holdings Inc. f/k/a Seamlessweb (USD) (JPMSUA); Invoice # SL-190-82 dated 12/03/2023; Location: New York; Restaurant: CHILI; Dinner for L. Song and D. Barron during hearing prep; Order # 841424495850007 dated 11/27/2023 | 68.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00014
Invoice No. 2387670

Page 10

| | | |
|---|---|---:|
| 11/27/2023 | Outside Professional Services - TransPerfect Translations International Inc., Invoice# 2960465 Dated 11/27/23, Translation vendor to get certified translations for exhibits to be used at the HCHK November 29 hearing. | 5,024.92 |
| 11/27/2023 | Computer Search (Other) | 1.17 |
| 12/05/2023 | Lodging - Luyi Song; 11/30/2023; Hotel: Hyatt; City: Shelton, CT; Check-in date: 11/28/2023; Check-out date: 11/30/2023; Accommodation for November 29 evidentiary hearing at Shelton, Connecticut | 313.30 |
| 12/05/2023 | Taxi/Ground Transportation - Luyi Song; 11/30/2023; Travel from Bridgeport to New York with N. Bassett after evidentiary hearing | 30.50 |
| 12/05/2023 | Taxi/Ground Transportation - Luyi Song; 11/29/2023; From/To: from New York to Connecticut; Service Type: Uber; Travel from New York to Connecticut for November 29 evidentiary hearing with D. Barron | 365.72 |
| 12/19/2023 | Airfare - Nick Bassett; 11/14/2023; From/To: DCA/LGA; Airfare Class: Economy; Travel to NY/CT for preparation for evidentiary issues hearing | 628.90 |
| 12/19/2023 | Travel Expense - Meals - Nick Bassett; 11/28/2023; Restaurant: Black Seed Bagels; City: New York; Breakfast; Number of people: 1; Travel to NY/CT for preparation for evidentiary issues hearing | 15.90 |
| 12/19/2023 | Travel Expense - Meals - Nick Bassett; 11/28/2023; Restaurant: Brett's Deli; City: New York; Lunch; Number of people: 1; Travel to NY/CT for preparation for evidentiary Issues hearing | 16.60 |
| 12/19/2023 | Travel Expense - Meals - Nick Bassett; 11/28/2023; Restaurant: Mysttik Masaala; City: New York; Dinner; Number of people: 1; Travel to NY/CT for preparation for evidentiary issues hearing | 24.75 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 11

50687-00014

Invoice No. 2387670

| | | |
|---|---|---:|
| 12/19/2023 | Travel Expense - Meals - Nick Bassett; 11/28/2023; Restaurant: The Gods at DCA; City: Washington, DC; Number of people: 1; Travel to NY/CT for preparation for evidentiary issues hearing | 6.66 |
| 12/19/2023 | Taxi/Ground Transportation - Nick Bassett; 11/28/2023; From/To: home/DCA; Service Type: Uber; Travel to NY/CT for preparation for evidentiary issues hearing | 25.02 |
| 12/19/2023 | Taxi/Ground Transportation - Nick Bassett; 11/28/2023; From/To: PHNY/Shelton, CT; Service Type: Uber; Travel to NY/CT for preparation for evidentiary issues hearing | 349.61 |
| 12/19/2023 | Taxi/Ground Transportation - Nick Bassett; 11/28/2023; From/To: LGA/PHNY; Service Type: Uber; Travel to NY/CT for preparation for evidentiary issues hearing | 61.51 |
| 12/19/2023 | Local - Meals - Avram Luft; 11/27/2023; Restaurant: Yama ; City: New York; Dinner; Number of people: 1; Late night dinner while working on client related matter | 35.00 |
| 12/19/2023 | Local - Taxi - Avram Luft; 11/29/2023; From/To: Office/Court ; Service Type: Uber; Travel to court for A. Luft and N. Bassett | 17.93 |
| 12/19/2023 | Local - Taxi - Avram Luft; 11/28/2023; From/To: Office/Home; Service Type: Lyft; Lyft home after working late on client related matter | 30.38 |
| 12/20/2023 | Travel Expense - Meals - Ezra Sutton; 11/28/2023; Restaurant: Eden Wok; City: New York ; Dinner; Number of people: 1; Late night meal reimbursement for preparation for proposed intervenors hearing on 11/29 | 34.62 |
| 12/20/2023 | Taxi/Ground Transportation - Ezra Sutton; 11/29/2023; From/To: Office/Home; Service Type: Uber; Late night car service reimbursement for preparation for proposed intervenors hearing on 11/29 | 70.91 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00014
Invoice No. 2387670

Page 12

| | | |
|---|---|---:|
| 12/22/2023 | Local - Taxi - Avram Luft; 11/30/2023; From/To: Court/Home; Service Type: Uber; Uber expense incurred - Travel back from court | 122.99 |
| 12/27/2023 | Lodging - Douglass Barron; 11/30/2023; Hotel: Hyatt; City: Shelton, CT; Check-in date: 11/28/2023; Check-out date: 11/30/2023; hotel stay regarding KWOK hearing in Connecticut | 327.14 |
| 12/30/2023 | Lodging - Avram Luft; 11/30/2023; Hotel: Hyatt; City: Shelton, CT; Check-in date: 11/28/2023; Check-out date: 11/30/2023; hotel in Connecticut regarding KWOK hearing | 434.70 |
| **Total Costs incurred and advanced** | | **$33,686.22** |
| | **Current Fees and Costs** | **$72,482.22** |
| | **Total Balance Due - Due Upon Receipt** | **$72,482.22** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

February 19, 2024

Please Refer to
Invoice Number: 2387671

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

### Mei Guo Adversary Proceeding
PH LLP Client/Matter # 50687-00016
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending December 31, 2023 | $98,075.50 |
| Costs incurred and advanced | 3.21 |
| **Current Fees and Costs Due** | **$98,078.71** |
| **Total Balance Due - Due Upon Receipt** | **$98,078.71** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

February 19, 2024

Please Refer to
Invoice Number: 2387671

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Mei Guo Adversary Proceeding**
PH LLP Client/Matter # 50687-00016
Luc A. Despins

| | |
|---|---|
| Legal fees for professional services for the period ending December 31, 2023 | $98,075.50 |
| Costs incurred and advanced | 3.21 |
| **Current Fees and Costs Due** | **$98,078.71** |
| **Total Balance Due - Due Upon Receipt** | **$98,078.71** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD***, *the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

| **Wiring and ACH Instructions:** | **Remittance Address:** | **Pay by Tranch:** |
|---|---|---|
| Citibank | Paul Hastings LLP | You can now pay your invoices online via real-time bank payments, credit cards or in installments: |
| ABA # 322271724 | Lockbox 4803 | |
| SWIFT Address: CITIUS33 | PO Box 894803 | |
| 787 W. 5th Street | Los Angeles, CA | *https://paywithtranch.com/paulhastings* |
| Los Angeles, CA 90071 | 90189-4803 | |
| Account Number: 206628380 | | |
| Account Name: Paul Hastings LLP | | |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to* cashepn@paulhastings.com. *This is a no-reply mailbox*
*Please refer all questions to* billing@paulhastings.com



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

February 19, 2024

Please Refer to
Invoice Number: 2387671

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending December 31, 2023

## Mei Guo Adversary Proceeding                                       $98,075.50

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B155** | **Court Hearings** | | | | |
| 12/18/2023 | LAD4 | Attend status conference on TRO/London FX etc. | 2.50 | 1,975.00 | 4,937.50 |
| 12/19/2023 | AEL2 | Attend hearing re: TRO | 0.80 | 1,675.00 | 1,340.00 |
| | | **Subtotal: B155  Court Hearings** | **3.30** | | **6,277.50** |
| **B191** | **General Litigation** | | | | |
| 12/02/2023 | DEB4 | Correspond with P. Linsey (NPM) regarding ACASS issues | 0.40 | 1,360.00 | 544.00 |
| 12/03/2023 | NAB | Review draft motion to compel production (.3); correspond with P. Linsey (NPM) regarding same (.1) | 0.40 | 1,675.00 | 670.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 2

50687-00016

Invoice No. 2387671

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/04/2023 | JPK1 | Correspond with K. Kearney regarding Hodgson Russ documents produced to the Trustee related to Anton Development and Whitecroft Limited (.1); correspond with P. Linsey regarding the same (.1); review Hodgson Russ documents produce to the Trustee related to the same (.3) | 0.50 | 940.00 | 470.00 |
| 12/05/2023 | JPK1 | Analyze Second Circuit case law regarding hearsay in context of impeachment and privilege waiver | 1.00 | 940.00 | 940.00 |
| 12/05/2023 | LAD4 | Review/edit P. Linsey's privilege waiver motion (.70); t/c P. Linsey re: same (.20) | 0.90 | 1,975.00 | 1,777.50 |
| 12/06/2023 | AEL2 | Email P. Linsey re: Anton and Whitecroft depositions | 0.10 | 1,675.00 | 167.50 |
| 12/07/2023 | JPK1 | Telephone conference with A. Luft, P. Linsey (NPM), and D. Carnelli (NPM) regarding Mei Guo documents concerning Anton Development and Whitecroft Limited | 0.40 | 940.00 | 376.00 |
| 12/07/2023 | JPK1 | Telephone conference with A. Luft regarding Mei Guo production of documents concerning Anton Development and Whitecroft Limited | 0.20 | 940.00 | 188.00 |
| 12/07/2023 | AEL2 | Call with J. Kosciewicz re: Mei Guo production of documents concerning Anton Development and Whitecroft Limited | 0.20 | 1,675.00 | 335.00 |
| 12/07/2023 | AEL2 | Call with P. Linsey (NPM) and J. Kosciewicz re: Hodgson Russ documents and depositions (.4); follow up review of issues discussed (.2) | 0.60 | 1,675.00 | 1,005.00 |
| 12/11/2023 | AEL2 | Correspond with P. Linsey (NPM) re: ACASS | 0.50 | 1,675.00 | 837.50 |
| 12/11/2023 | AEL2 | Call with P. Linsey (NPM) re: ACASS discovery | 0.40 | 1,675.00 | 670.00 |
| 12/12/2023 | LAD4 | Review/edit P. Linsey's request for status conference | 0.40 | 1,975.00 | 790.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                          Page 3
50687-00016
Invoice No. 2387671

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/12/2023 | AEL2 | Correspond with P. Linsey (NPM) re: hearing on privilege and discovery | 0.70 | 1,675.00 | 1,172.50 |
| 12/12/2023 | AEL2 | Review draft motion for status conference | 0.40 | 1,675.00 | 670.00 |
| 12/12/2023 | AEL2 | Review status conference order | 0.20 | 1,675.00 | 335.00 |
| 12/14/2023 | AEL2 | Call with P. Linsey (NPM) re: entity depositions and privilege issues | 0.30 | 1,675.00 | 502.50 |
| 12/14/2023 | AEL2 | Review and revise documents for corporate rep depositions | 2.30 | 1,675.00 | 3,852.50 |
| 12/15/2023 | DEB4 | Correspond with A. Luft regarding airplane proceeds (0.3); conference with P. Linsey (NPM) regarding same (0.2) | 0.50 | 1,360.00 | 680.00 |
| 12/15/2023 | AEL2 | Call with NPM for Whitecroft deposition prep | 0.50 | 1,675.00 | 837.50 |
| 12/15/2023 | AEL2 | Attend Whitecroft deposition | 7.80 | 1,675.00 | 13,065.00 |
| 12/15/2023 | NAB | Correspond with A. Luft regarding Mei Guo and Rule 30(b)(6) depositions | 0.40 | 1,675.00 | 670.00 |
| 12/16/2023 | DEB4 | Correspond with P. Linsey (NPM) regarding Mei Guo invoices | 0.10 | 1,360.00 | 136.00 |
| 12/16/2023 | NAB | Correspond with A. Luft and P. Linsey (NPM) regarding litigation strategy and injunction issues | 0.20 | 1,675.00 | 335.00 |
| 12/17/2023 | LAD4 | Review/edit letter to London FX company | 0.80 | 1,975.00 | 1,580.00 |
| 12/17/2023 | LAD4 | T/c P. Linsey (NPM), A. Luft, N. Bassett re: strategy on recovery/summary judgment | 0.90 | 1,975.00 | 1,777.50 |
| 12/17/2023 | AEL2 | Call with L. Despins, P. Linsey (NPM) and N. Bassett re: privilege and discovery hearing | 0.90 | 1,675.00 | 1,507.50 |
| 12/17/2023 | NAB | Call with L. Despins, P. Linsey (NPM), and A. Luft regarding discovery developments, injunction strategy, and hearing preparations | 0.90 | 1,675.00 | 1,507.50 |
| 12/19/2023 | DEB4 | Correspond with P. Linsey (NPM) regarding criminal filings related to airplane | 0.10 | 1,360.00 | 136.00 |
| 12/19/2023 | AEL2 | Call with M. Guo counsel and N. Bassett re: TRO | 0.50 | 1,675.00 | 837.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
Page 4
50687-00016
Invoice No. 2387671

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/19/2023 | AEL2 | Call with P. Linsey (NPM) re: ACASS and discovery hearing | 0.50 | 1,675.00 | 837.50 |
| 12/19/2023 | NAB | Correspond with P. Linsey (NPM) and A. Luft regarding TRO application and related issues (.3); call with P. Linsey, L. Vartan (Mei Guo counsel), and A. Luft regarding same (.5); follow-up correspondence with P. Linsey regarding same (.1); prepare outline for status conference regarding TRO application (.2) | 1.10 | 1,675.00 | 1,842.50 |
| 12/20/2023 | DEB4 | Analyze draft summary judgment brief (0.8); conference with P. Linsey (NPM) regarding same (0.5) | 1.30 | 1,360.00 | 1,768.00 |
| 12/20/2023 | DEB4 | Correspond with D. Carnelli (NPM) regarding BVI case law (0.2); correspond with A. Thorp (Harneys) regarding same (0.1) | 0.30 | 1,360.00 | 408.00 |
| 12/20/2023 | AEL2 | Review Fifth Amendment caselaw cited by M. Guo counsel | 0.40 | 1,675.00 | 670.00 |
| 12/20/2023 | AEL2 | Call with P. Linsey re: summary judgment arguments to be made | 0.80 | 1,675.00 | 1,340.00 |
| 12/20/2023 | AEL2 | Review and revise ACASS agreement | 0.30 | 1,675.00 | 502.50 |
| 12/20/2023 | AEL2 | Prepare parts of summary judgment motion | 4.60 | 1,675.00 | 7,705.00 |
| 12/20/2023 | AEL2 | Meet and confer with L. Vartan (Mei Guo counsel) re: FX funds | 0.40 | 1,675.00 | 670.00 |
| 12/20/2023 | AEL2 | Analyze Whitecroft Fifth Amendment argument from Vartan | 0.40 | 1,675.00 | 670.00 |
| 12/20/2023 | AEL2 | Correspond with P. Linsey (NPM) re: summary judgment | 0.40 | 1,675.00 | 670.00 |
| 12/20/2023 | AEL2 | Call with P. Linsey (NPM) re: meet & confer on TRO | 0.40 | 1,675.00 | 670.00 |
| 12/20/2023 | NAB | Correspond and call with P. Linsey (NPM) regarding TRO issues | 0.50 | 1,675.00 | 837.50 |
| 12/21/2023 | DEB4 | Correspond with P. Linsey (NPM) and L. Song regarding Mei Guo issue (0.2); further correspond with L. Song regarding same (0.1) | 0.30 | 1,360.00 | 408.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                      Page 5
50687-00016
Invoice No. 2387671

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/21/2023 | LAD4 | T/c P. Linsey (NPM), N. Bassett, A. Luft re: TRO hearing prep | 0.40 | 1,975.00 | 790.00 |
| 12/21/2023 | AEL2 | Call with L. Despins, N. Bassett, and P. Linsey (NPM) re: hearing notes re: TRO | 0.40 | 1,675.00 | 670.00 |
| 12/21/2023 | AEL2 | Review preliminary injunction order | 0.10 | 1,675.00 | 167.50 |
| 12/21/2023 | AEL2 | Draft talking points re: JNFX hearing | 0.40 | 1,675.00 | 670.00 |
| 12/21/2023 | AEL2 | Call with P. Linsey (NPM) and N. Bassett re: update on TRO hearing | 0.20 | 1,675.00 | 335.00 |
| 12/21/2023 | AEL2 | Correspond with P. Linsey (NPM) re: draft ACASS agreement | 0.30 | 1,675.00 | 502.50 |
| 12/21/2023 | AEL2 | Analyze ACASS edits to proposed agreement | 0.20 | 1,675.00 | 335.00 |
| 12/21/2023 | LS26 | Review debtor's tax filings (0.1); correspond with D. Barron re same (0.1); review documents re: additional debtor information/addresses (0.2) | 0.40 | 855.00 | 342.00 |
| 12/21/2023 | NAB | Call with L. Despins, A. Luft, and P. Linsey (NPM) regarding TRO and hearing preparation issues (.4); correspond and call with P. Linsey regarding hearing preparations (.2); call with P. Linsey and A. Luft regarding hearing results (.2) | 0.80 | 1,675.00 | 1,340.00 |
| 12/22/2023 | AB21 | Correspond with L. Despins and D. Barron regarding alter ego summary judgment brief (0.2); correspond with A. Thorp (Harneys Legal) regarding same (0.1) | 0.30 | 1,675.00 | 502.50 |
| 12/22/2023 | DEB4 | Conference with P. Linsey (NPM) regarding summary judgment brief (0.2); correspond with A. Bongartz and L. Despins regarding same (0.2); correspond with L. Despins regarding BVI case law (0.1); correspond with P. Linsey regarding supporting documents for summary judgment pleadings (0.4); conference with K. Mitchell (NPM) regarding same (0.2) | 1.10 | 1,360.00 | 1,496.00 |
| 12/22/2023 | AEL2 | Review draft summary judgment brief | 3.10 | 1,675.00 | 5,192.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                    Page 6
50687-00016
Invoice No. 2387671

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/22/2023 | NAB | Review and revise draft motion for summary judgment (1.1); correspond with P. Linsey (NPM) and A. Luft regarding same (.2); correspond with L. Despins regarding same (.4) | 1.70 | 1,675.00 | 2,847.50 |
| 12/23/2023 | LAD4 | Review/edit summary judgement motion (1.90); several emails to P. Linsey (NPM), N. Bassett re: same (.90) | 2.80 | 1,975.00 | 5,530.00 |
| 12/24/2023 | DEB4 | Correspond with L. Despins regarding BVI law issues (0.2); correspond with P. Linsey (NPM) regarding same (0.1); correspond with A. Thorp (Harneys) regarding same (0.3) | 0.60 | 1,360.00 | 816.00 |
| 12/24/2023 | NAB | Analyze issues related to summary judgment motion (.4); review draft of same (.2); call with P. Linsey (NPM) regarding same (.2); correspond with L. Despins regarding same (.2) | 1.00 | 1,675.00 | 1,675.00 |
| 12/26/2023 | DEB4 | Call with L. Despins, P. Linsey (NPM), and A. Thorp (Harneys Legal) regarding BVI law issues (0.4); correspond with A. Thorp regarding same (0.1); conference with P. Linsey regarding same (0.2) | 0.70 | 1,360.00 | 952.00 |
| 12/26/2023 | LAD4 | T/c A. Thorp (Harneys Legal), D. Barron re: BVI issues (.40); review/comment on same (1.20) | 1.60 | 1,975.00 | 3,160.00 |
| 12/27/2023 | LAD4 | Final review summary judgment motion | 1.10 | 1,975.00 | 2,172.50 |
| 12/27/2023 | AEL2 | Correspond with N. Bassett re: summary judgment claims (.4); analyze same (.4) | 0.80 | 1,675.00 | 1,340.00 |
| 12/27/2023 | AEL2 | Call with N. Bassett re: motion for summary judgment | 0.20 | 1,675.00 | 335.00 |
| 12/27/2023 | NAB | Correspond with P. Linsey (NPM) and L. Despins regarding motion for summary judgment (.3); call with A. Luft regarding same (.2) | 0.50 | 1,675.00 | 837.50 |
| 12/28/2023 | AB21 | Correspond with P. Linsey (NPM) regarding summary judgment motion | 0.10 | 1,675.00 | 167.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 7

50687-00016

Invoice No. 2387671

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/28/2023 | DEB4 | Correspond with P. Linsey (NPM) regarding BVI entities | 0.30 | 1,360.00 | 408.00 |
| 12/28/2023 | NAB | Review revised motion for summary judgment (.7); correspond with P. Linsey (NPM) regarding same (.4) | 1.10 | 1,675.00 | 1,842.50 |
| | | **Subtotal: B191 General Litigation** | **55.40** | | **91,798.00** |
| | **Total** | | **58.70** | | **98,075.50** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 11.40 | 1,975.00 | 22,515.00 |
| NAB | Nicholas A. Bassett | Partner | 8.60 | 1,675.00 | 14,405.00 |
| AB21 | Alex Bongartz | Of Counsel | 0.40 | 1,675.00 | 670.00 |
| AEL2 | Luft, Avi E. | Of Counsel | 30.10 | 1,675.00 | 50,417.50 |
| DEB4 | Douglass E. Barron | Associate | 5.70 | 1,360.00 | 7,752.00 |
| JPK1 | Jon P. Kosciewicz | Associate | 2.10 | 940.00 | 1,974.00 |
| LS26 | Luyi Song | Associate | 0.40 | 855.00 | 342.00 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 11/28/2023 | Search Fee - Companies Registry, Invoice# 20231129PT Dated 11/28/23, company search fee on 1 Nov 2023 for ANTON DEVELOPMENT LIMITED; requested by Ezra Sutton | | | 3.21 |
| **Total Costs incurred and advanced** | | | | **$3.21** |

| | | |
|--|--|--|
| **Current Fees and Costs** | | **$98,078.71** |
| **Total Balance Due - Due Upon Receipt** | | **$98,078.71** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

February 19, 2024

Please Refer to
Invoice Number: 2387672

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Greenwich Land Adversary Proceeding**
PH LLP Client/Matter # 50687-00020
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending December 31, 2023 | $223,239.00 |
| Costs incurred and advanced | 6.55 |
| **Current Fees and Costs Due** | **$223,245.55** |
| **Total Balance Due – Due Upon Receipt** | **$223,245.55** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD***, *the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

| **Wiring and ACH Instructions:** | **Remittance Address:** | **Pay by Tranch:** |
|---|---|---|
| Citibank | Paul Hastings LLP | You can now pay your invoices online via |
| ABA # 322271724 | Lockbox 4803 | real-time bank payments, credit cards or |
| SWIFT Address: CITIUS33 | PO Box 894803 | in installments: |
| 787 W. 5th Street | Los Angeles, CA | *https://paywithtranch.com/paulhastings* |
| Los Angeles, CA 90071 | 90189-4803 | |
| Account Number: 206628380 | | |
| Account Name: Paul Hastings LLP | | |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

February 19, 2024

Please Refer to
Invoice Number: 2387672

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Greenwich Land Adversary Proceeding**
PH LLP Client/Matter # 50687-00020
Luc A. Despins

| | |
|---|---|
| Legal fees for professional services for the period ending December 31, 2023 | $223,239.00 |
| Costs incurred and advanced | 6.55 |
| **Current Fees and Costs Due** | **$223,245.55** |
| **Total Balance Due - Due Upon Receipt** | **$223,245.55** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD***, *the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

| **Wiring and ACH Instructions:** | **Remittance Address:** | **Pay by Tranch:** |
|---|---|---|
| Citibank | Paul Hastings LLP | You can now pay your invoices online via |
| ABA # 322271724 | Lockbox 4803 | real-time bank payments, credit cards or |
| SWIFT Address: CITIUS33 | PO Box 894803 | in installments: |
| 787 W. 5th Street | Los Angeles, CA | *https://paywithtranch.com/paulhastings* |
| Los Angeles, CA 90071 | 90189-4803 | |
| Account Number: 206628380 | | |
| Account Name: Paul Hastings LLP | | |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

February 19, 2024

Please Refer to
Invoice Number: 2387672

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending December 31, 2023

## Greenwich Land Adversary Proceeding                                       $223,239.00

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 12/01/2023 | DEB4 | Conferences with J. Kosciewicz regarding Greenwich Land evidentiary challenges | 1.10 | 1,360.00 | 1,496.00 |
| 12/01/2023 | DEB4 | Conference with D. Skalka (NPM) and L. Song regarding Greenwich Land transfers | 0.40 | 1,360.00 | 544.00 |
| 12/01/2023 | DEB4 | Conferences with A. Luft regarding litigation agenda and strategy for Greenwich Land summary judgment reply | 1.50 | 1,360.00 | 2,040.00 |
| 12/01/2023 | JPK1 | Draft authentication declaration for Hodgson Russ (2.6); prepare exhibits related to summary judgment (.7) | 3.30 | 940.00 | 3,102.00 |
| 12/01/2023 | JPK1 | Draft evidentiary chart for reply in support of Greenwich Land motion for summary judgment (3.0); telephone call with D. Barron regarding the same (1.1) | 4.10 | 940.00 | 3,854.00 |
| 12/01/2023 | AEL2 | Call with D. Barron re: Greenwich Land summary judgment reply arguments | 0.90 | 1,675.00 | 1,507.50 |
| 12/01/2023 | AEL2 | Analyze Greenwich Land arguments in opposition to summary judgment | 4.20 | 1,675.00 | 7,035.00 |
| 12/01/2023 | AEL2 | Revise potential counsel declaration | 0.60 | 1,675.00 | 1,005.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 2

50687-00020

Invoice No. 2387672

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/01/2023 | AEL2 | Further call with D. Barron re: Greenwich Land summary judgment arguments (.6); analyze reply regarding same (1.2); correspond with D. Barron regarding same (.3) | 2.10 | 1,675.00 | 3,517.50 |
| 12/01/2023 | LS26 | Call with D. Barron and D. Skalka (NPM) re: transfers of funds | 0.40 | 855.00 | 342.00 |
| 12/02/2023 | DEB4 | Prepare parts of reply brief in support of summary judgment | 6.80 | 1,360.00 | 9,248.00 |
| 12/02/2023 | JPK1 | Revise evidentiary authentication chart for reply in support of summary judgement (1.3); correspond with D. Barron regarding the same (.1) | 1.40 | 940.00 | 1,316.00 |
| 12/03/2023 | DEB4 | Conferences with J. Kosciewicz regarding summary judgment reply issues (0.8); analyze documents related to same (0.5); prepare parts of reply in support of summary judgment (4.2) | 5.50 | 1,360.00 | 7,480.00 |
| 12/03/2023 | JPK1 | Draft fifth amendment section for reply in support of motion for summary judgement (.3); respond to questions about exhibits posed by D. Barron (.9); further correspond with D. Barron regarding the same (.2) | 1.40 | 940.00 | 1,316.00 |
| 12/03/2023 | JPK1 | Telephone calls with D. Barron regarding reply in support of motion for summary judgment | 0.80 | 940.00 | 752.00 |
| 12/03/2023 | SM29 | Correspond with D. Barron re reply in support of motion for summary judgment | 0.20 | 1,360.00 | 272.00 |
| 12/04/2023 | DEB4 | Revise reply brief in support of summary judgment (0.4); correspond with J. Kosciewicz regarding same (0.1); conference with A. Luft regarding same (0.3); correspond with A. Luft regarding case law related to same (0.2) | 1.00 | 1,360.00 | 1,360.00 |
| 12/04/2023 | JPK1 | Review draft reply in support of motion for summary judgment | 0.20 | 940.00 | 188.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                    Page 3
50687-00020
Invoice No. 2387672

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/04/2023 | JPK1 | Review authority cited in reply in support of motion for summary judgment and revise same (2.7); correspond with D. Barron regarding the same (.2) | 2.90 | 940.00 | 2,726.00 |
| 12/04/2023 | AEL2 | Call with D. Barron re: adverse inference law (.3); analyze implications of same (.3) | 0.60 | 1,675.00 | 1,005.00 |
| 12/04/2023 | AEL2 | Review deposition testimony for summary judgment reply brief | 4.30 | 1,675.00 | 7,202.50 |
| 12/05/2023 | DEB4 | Correspond with J. Kosciewicz regarding summary judgment reply brief (0.2); prepare parts of same (1.2); analyze case law related to same (0.4); conference with S. Maza regarding same (0.4) | 2.20 | 1,360.00 | 2,992.00 |
| 12/05/2023 | JPK1 | Correspond with D. Barron regarding reply in support of motion for summary judgment | 0.40 | 940.00 | 376.00 |
| 12/05/2023 | JPK1 | Correspond with K. Kearney (Hodgson Russ) regarding authentication declaration | 0.10 | 940.00 | 94.00 |
| 12/05/2023 | AEL2 | Correspond with D. Barron re: legal research for summary judgment reply brief | 0.30 | 1,675.00 | 502.50 |
| 12/05/2023 | AEL2 | Analyze underlying evidence for opposition to summary judgement | 4.20 | 1,675.00 | 7,035.00 |
| 12/05/2023 | AEL2 | Analyze legal arguments in opposition to summary judgment motion | 2.10 | 1,675.00 | 3,517.50 |
| 12/05/2023 | SM29 | Review and revise reply in support of summary judgment motion (.8); call with D. Barron re same (.4) | 1.20 | 1,360.00 | 1,632.00 |
| 12/06/2023 | DEB4 | Conferences with N. Bassett (portion), L. Song (portion), A. Luft and J. Kosciewicz regarding summary judgment reply filings (4.7); conference with J. Kosciewicz regarding same (0.2); correspond with A. Luft regarding same (0.3) | 5.20 | 1,360.00 | 7,072.00 |
| 12/06/2023 | DEB4 | Revise reply brief in support of summary judgment motion | 3.20 | 1,360.00 | 4,352.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 4

50687-00020

Invoice No. 2387672

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/06/2023 | JPK1 | Review adversary document productions for Greenwich Land bank statements and cross reference with documents cited in motion for summary judgment | 1.30 | 940.00 | 1,222.00 |
| 12/06/2023 | JPK1 | Telephone conferences with N. Bassett (portion), L. Song (portion), A. Luft, and D. Barron regarding reply in support of motion for summary judgement (4.7); further telephone call with D. Barron regarding the same (.2) | 4.90 | 940.00 | 4,606.00 |
| 12/06/2023 | JPK1 | Draft replies in response to Defendants' Rule 56(a)(2) statements | 4.60 | 940.00 | 4,324.00 |
| 12/06/2023 | JPK1 | Review local rules regarding page limits for Rule 56(a)(2) replies (.2); correspond with W. Farmer regarding the same (.1); correspond with N. Bassett regarding the same (.1) | 0.40 | 940.00 | 376.00 |
| 12/06/2023 | AEL2 | Meeting re: response to 56.1 with N. Bassett, D. Barron and J. Kosciewicz, and L. Song | 1.00 | 1,675.00 | 1,675.00 |
| 12/06/2023 | AEL2 | Meet with D. Barron, J. Kosciewicz, N. Bassett and L. Song re: summary judgment reply brief | 1.50 | 1,675.00 | 2,512.50 |
| 12/06/2023 | AEL2 | Correspond with N. Bassett re: plan on summary judgment reply | 0.50 | 1,675.00 | 837.50 |
| 12/06/2023 | AEL2 | Analyze legal arguments in opposition to summary judgment motion | 3.10 | 1,675.00 | 5,192.50 |
| 12/06/2023 | AEL2 | Call with J. Kosciewicz and D. Barron re: 56.1 response document | 2.20 | 1,675.00 | 3,685.00 |
| 12/06/2023 | AEL2 | Correspond with J. Kosciewicz and D. Barron re: research questions for summary judgment reply | 1.10 | 1,675.00 | 1,842.50 |
| 12/06/2023 | AEL2 | Review issues and prepare outline for meeting on summary judgment reply | 0.80 | 1,675.00 | 1,340.00 |
| 12/06/2023 | LS26 | Calls with N. Bassett, A. Luft, D. Barron, and J. Kosciewicz re: response to opposition to summary judgment motion | 2.50 | 855.00 | 2,137.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                    Page 5
50687-00020
Invoice No. 2387672

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/06/2023 | NAB | Review draft reply in support of motion for summary judgment (.6); correspond with A. Luft regarding same (.3); call with A. Luft, D. Barron, J. Kosciewicz, and L. Song regarding bank records and evidence relating to same (1.0); further call with A. Luft, D. Barron, J. Kosciewicz, and L. Song regarding summary judgment reply brief and issues related to same (1.5); review evidentiary objections and related issues (.5) | 3.90 | 1,675.00 | 6,532.50 |
| 12/07/2023 | DEB4 | Conference with J. Kosciewicz regarding summary judgment reply brief (0.3); revise same (0.7); conference with L. Song and J. Kosciewicz regarding Rule 56(a)(2) statement (0.9); correspond with A. Luft regarding reply brief (0.3); analyze revisions to same (0.5); conference with J. Kosciewicz regarding upcoming filings (0.1); correspond with L. Song regarding same (0.1) | 2.90 | 1,360.00 | 3,944.00 |
| 12/07/2023 | JPK1 | Revise reply to Defendants' Local Rule 56(a)(2) statement | 4.00 | 940.00 | 3,760.00 |
| 12/07/2023 | JPK1 | Analyze Second Circuit case regarding authentication standard under the Federal Rules of Evidence | 0.20 | 940.00 | 188.00 |
| 12/07/2023 | JPK1 | Revise authentication chart used in reply in support of motion for summary judgment | 1.00 | 940.00 | 940.00 |
| 12/07/2023 | JPK1 | Correspond with L. Song regarding Greenwich Land reply in support of summary judgement | 0.40 | 940.00 | 376.00 |
| 12/07/2023 | JPK1 | Telephone calls with D. Barron regarding reply in support of motion for summary judgement | 0.40 | 940.00 | 376.00 |
| 12/07/2023 | JPK1 | Prepare bank authentication declaration for reply in support of motion for summary judgement (.3); review and redact confidential information in the same (.9); correspond with L. Song regarding the same (.4) | 1.60 | 940.00 | 1,504.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                    Page 6
50687-00020
Invoice No. 2387672

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/07/2023 | JPK1 | Review and revise draft reply in support of motion for summary judgment | 0.40 | 940.00 | 376.00 |
| 12/07/2023 | JPK1 | Telephone call with D. Barron and L. Song regarding objections to Greenwich Land's additional material facts (.9); further call with L. Song regarding same (1.1) | 2.00 | 940.00 | 1,880.00 |
| 12/07/2023 | JPK1 | Incorporate edits from A. Luft into authentication chart used in reply in support of motion for summary judgment | 0.60 | 940.00 | 564.00 |
| 12/07/2023 | AEL2 | Analyze 56.1 reply statement | 0.50 | 1,675.00 | 837.50 |
| 12/07/2023 | AEL2 | Revise authentication chart for summary judgment reply | 0.40 | 1,675.00 | 670.00 |
| 12/07/2023 | AEL2 | Call with N. Bassett re: plan for and edits to summary judgment reply | 0.10 | 1,675.00 | 167.50 |
| 12/07/2023 | AEL2 | Revise draft reply brief in support of summary judgment | 7.90 | 1,675.00 | 13,232.50 |
| 12/07/2023 | LS26 | Call with D. Barron and J. Kosciewicz re reply brief in support of summary judgment (.9); further call with J. Kosciewicz regarding same (1.1) | 2.00 | 855.00 | 1,710.00 |
| 12/07/2023 | LS26 | Prepare parts of reply brief to defendant's opposition to summary judgment motion and associated exhibits (1.8); correspond with J. Kosciewicz re same (0.6) | 2.40 | 855.00 | 2,052.00 |
| 12/07/2023 | NAB | Review and revise draft reply brief in support of summary judgment (1.5); call with A. Luft regarding same (.1); correspond with A. Luft regarding same (.3); review evidentiary issues regarding same (.7) | 2.60 | 1,675.00 | 4,355.00 |
| 12/08/2023 | DEB4 | Review summary judgment reply pleadings (2.3); conferences with J. Kosciewicz regarding same (0.3); correspond with L. Despins regarding same (0.1); conference with L. Song regarding same (0.1) | 2.80 | 1,360.00 | 3,808.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                    Page 7
50687-00020
Invoice No. 2387672

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/08/2023 | JK21 | Correspond with L. Song regarding filing of replies (0.3); electronically file with the court reply to summary judgment motion (0.1); electronically file with the court reply to Rule 56(a)(2) statement (0.1); electronically file with the court D. Barron declaration and 191 exhibits in support of reply to summary judgment (1.9); electronically file with the court motion to seal (0.1); electronically file with the court reply to summary judgment under seal (0.1); electronically file with the court reply to Rule 56(a)(2) under seal (0.1); electronically file with the court 126 exhibits under seal (1.7) | 4.40 | 540.00 | 2,376.00 |
| 12/08/2023 | JPK1 | Correspond with J. Kuo regarding reply in support of motion for summary judgment and filing same (.2); telephone call with L. Song regarding the same (.5) | 0.70 | 940.00 | 658.00 |
| 12/08/2023 | JPK1 | Review and comment on motion to seal and exhibits for reply in support of motion for summary judgment | 0.60 | 940.00 | 564.00 |
| 12/08/2023 | JPK1 | Telephone call with D. Barron regarding reply in support of motion for summary judgment | 0.20 | 940.00 | 188.00 |
| 12/08/2023 | JPK1 | Telephone call with L. Song regarding reply in support of motion for summary judgment | 0.30 | 940.00 | 282.00 |
| 12/08/2023 | JPK1 | Correspond with H. Copeland regarding authentication chart for use in reply in support of motion for summary judgment | 0.10 | 940.00 | 94.00 |
| 12/08/2023 | JPK1 | Revise authentication chart used for reply in support of motion for summary judgment | 0.30 | 940.00 | 282.00 |
| 12/08/2023 | JPK1 | Incorporate A. Luft and N. Bassett comments into reply to Defendants' Rule 56(a)(2) statement (4.2); correspond with A. Luft regarding the same (.1); telephone call with D. Barron regarding the same (.1) | 4.40 | 940.00 | 4,136.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 8

50687-00020

Invoice No. 2387672

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/08/2023 | JPK1 | Incorporate comments and changes into reply in support of motion for summary judgment | 2.00 | 940.00 | 1,880.00 |
| 12/08/2023 | JPK1 | Correspond with N. Bassett and A. Luft regarding redacting reply in support of motion for summary judgement | 0.30 | 940.00 | 282.00 |
| 12/08/2023 | JPK1 | Review and revise reply to Defendants' Local Rule 56(a)(2) statement | 1.50 | 940.00 | 1,410.00 |
| 12/08/2023 | JPK1 | Correspond with A. Luft regarding reply in support of Greenwich Land motion for summary judgment | 0.40 | 940.00 | 376.00 |
| 12/08/2023 | AEL2 | Correspond with D. Barron re: summary judgment reply brief | 1.20 | 1,675.00 | 2,010.00 |
| 12/08/2023 | AEL2 | Correspond with N. Bassett re: summary judgment reply and Rule 56.1 response | 1.10 | 1,675.00 | 1,842.50 |
| 12/08/2023 | AEL2 | Revise reply to Rule 56.1 objections and additional facts | 7.40 | 1,675.00 | 12,395.00 |
| 12/08/2023 | AEL2 | Correspond with J. Kosciewicz re: fact statement response | 0.70 | 1,675.00 | 1,172.50 |
| 12/08/2023 | AEL2 | Revise and supplement summary judgment reply brief | 2.40 | 1,675.00 | 4,020.00 |
| 12/08/2023 | AEL2 | Analyze confidential information redaction | 0.60 | 1,675.00 | 1,005.00 |
| 12/08/2023 | LS26 | Prepare response to Defendants' opposition to summary judgment and associated exhibits (6.3); call with D. Barron regarding same (0.1); calls with J. Kosciewicz re same (0.8) | 7.20 | 855.00 | 6,156.00 |
| 12/08/2023 | NAB | Review and revise draft reply in support of motion for summary judgment (1.9); review and revise reply to Rule 56 statement of facts (2.2); review exhibits and evidentiary issues related to same (.8); review chart of authentication objections (.4); correspond with A. Luft regarding same (.6); correspond with D. Barron, J. Kosciewicz regarding same (1.0) | 6.90 | 1,675.00 | 11,557.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok      Page 9
Kwok
50687-00020
Invoice No. 2387672

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/12/2023 | DEB4 | Correspond with N. Bassett, A. Luft, J. Kosciewicz, and L. Song regarding summary judgment hearing in Greenwich Land adversary proceeding | 0.10 | 1,360.00 | 136.00 |
| 12/20/2023 | DEB4 | Correspond with L. Song and J. Kosciewicz regarding Greenwich Land hearing | 0.10 | 1,360.00 | 136.00 |
| 12/28/2023 | ECS1 | Correspond with P. Linsey (NPM) re Greenwich Land motion for summary judgment | 0.10 | 1,045.00 | 104.50 |
| 12/28/2023 | AEL2 | Analyze information and plan for summary judgment hearing | 0.40 | 1,675.00 | 670.00 |
| 12/29/2023 | DM26 | Research regarding cases cited in Trustee's motion for summary judgment, defendants' response, and Trustee's reply in Greenwich Land adversary proceeding no. 23-5005 (1.3); prepare same for L. Despins for summary judgment hearing (.2) | 1.50 | 540.00 | 810.00 |
| 12/29/2023 | JPK1 | Telephone call with L. Song regarding Greenwich Land summary judgement hearing prep | 0.30 | 940.00 | 282.00 |
| 12/29/2023 | JPK1 | Correspond with D. Mohamed regarding reference materials for Greenwich Land summary judgement hearing | 0.40 | 940.00 | 376.00 |
| 12/29/2023 | AEL2 | Review documents for summary judgment support | 3.10 | 1,675.00 | 5,192.50 |
| 12/29/2023 | LS26 | Review certain submissions and cases for January 9 summary judgment hearing (0.8); call with J. Kosciewicz re same (0.3) | 1.10 | 855.00 | 940.50 |
| **Subtotal: B191 General Litigation** | | | **172.40** | | **223,239.00** |
| **Total** | | | **172.40** | | **223,239.00** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| NAB | Nicholas A. Bassett | Partner | 13.40 | 1,675.00 | 22,445.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                          Page 10
Kwok
50687-00020
Invoice No. 2387672

| AEL2 | Luft, Avi E. | Of Counsel | 55.30 | 1,675.00 | 92,627.50 |
|------|--------------|------------|-------|----------|-----------|
| SM29 | Shlomo Maza | Associate | 1.40 | 1,360.00 | 1,904.00 |
| DEB4 | Douglass E. Barron | Associate | 32.80 | 1,360.00 | 44,608.00 |
| ECS1 | Ezra C. Sutton | Associate | 0.10 | 1,045.00 | 104.50 |
| JPK1 | Jon P. Kosciewicz | Associate | 47.90 | 940.00 | 45,026.00 |
| LS26 | Luyi Song | Associate | 15.60 | 855.00 | 13,338.00 |
| JK21 | Jocelyn Kuo | Paralegal | 4.40 | 540.00 | 2,376.00 |
| DM26 | David Mohamed | Paralegal | 1.50 | 540.00 | 810.00 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 12/05/2023 | Photocopy Charges | 65.00 | 0.08 | 5.20 |
| 11/11/2023 | Computer Search (Other) | | | 1.35 |
| **Total Costs incurred and advanced** | | | | **$6.55** |

| **Current Fees and Costs** | **$223,245.55** |
|----------------------------|-----------------|
| **Total Balance Due - Due Upon Receipt** | **$223,245.55** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

February 19, 2024

Please Refer to
Invoice Number: 2387673

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Lamp Capital Adversary**
PH LLP Client/Matter # 50687-00024
Luc A. Despins

| | |
|---|---|
| Legal fees for professional services for the period ending December 31, 2023 | $14,214.00 |
| **Current Fees and Costs Due** | **$14,214.00** |
| **Total Balance Due - Due Upon Receipt** | **$14,214.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

| Wiring and ACH Instructions: | Remittance Address: | Pay by Tranch: |
|---|---|---|
| Citibank | Paul Hastings LLP | You can now pay your invoices online via real-time bank payments, credit cards or in installments: *https://paywithtranch.com/paulhastings* |
| ABA # 322271724 | Lockbox 4803 | |
| SWIFT Address: CITIUS33 | PO Box 894803 | |
| 787 W. 5th Street | Los Angeles, CA | |
| Los Angeles, CA 90071 | 90189-4803 | |
| Account Number: 206628380 | | |
| Account Name: Paul Hastings LLP | | |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

February 19, 2024

Please Refer to
Invoice Number: 2387673

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**Lamp Capital Adversary**
PH LLP Client/Matter # 50687-00024
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending December 31, 2023 | $14,214.00 |
| **Current Fees and Costs Due** | **$14,214.00** |
| **Total Balance Due - Due Upon Receipt** | **$14,214.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*__TO PROTECT AGAINST FRAUD__, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*


**PAUL HASTINGS**

**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

February 19, 2024

Please Refer to
Invoice Number: 2387673

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending December 31, 2023

**Lamp Capital Adversary**                                                      **$14,214.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 12/01/2023 | DEB4 | Correspond with E. Sutton regarding default and related motion for entry of default | 0.10 | 1,360.00 | 136.00 |
| 12/01/2023 | ECS1 | Prepare motion for entry of default against certain defendants in Lamp Capital adversary proceeding (1.7); call with P. Linsey (NPM) regarding same (.1); correspond with N. Bassett, D. Barron, and P. Linsey regarding same (.2) | 2.00 | 1,045.00 | 2,090.00 |
| 12/02/2023 | DEB4 | Correspond with N. Bassett and L. Despins regarding default and motion for entry of default | 0.20 | 1,360.00 | 272.00 |
| 12/04/2023 | DEB4 | Correspond with E. Sutton regarding motion for entry of default | 0.20 | 1,360.00 | 272.00 |
| 12/05/2023 | NAB | Correspond with E. Sutton regarding motion for entry of default | 0.20 | 1,675.00 | 335.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 2

50687-00024
Invoice No. 2387673

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/07/2023 | ECS1 | Prepare motion for entry of default against certain defendants in Lamp Capital adversary proceeding (.4); call with P. Linsey (NPM) regarding same (.1); correspond with L. Despins, N. Bassett, D. Barron, and P. Linsey regarding same (.2) | 0.70 | 1,045.00 | 731.50 |
| 12/07/2023 | NAB | Correspond with E. Sutton regarding Lamp Capital default brief (.2); correspond with L. Despins relating to same (.1) | 0.30 | 1,675.00 | 502.50 |
| 12/08/2023 | ECS1 | Correspond and call with P. Linsey (NPM) regarding request for entry of default against certain defendants | 0.20 | 1,045.00 | 209.00 |
| 12/12/2023 | ECS1 | Correspond with D. Barron re Lamp Capital adversary proceeding filing dates and deadlines | 0.10 | 1,045.00 | 104.50 |
| 12/14/2023 | ECS1 | Review and comment on service of entry of default (.1); correspond with J. Kuo and P. Linsey (NPM) re same (.1) | 0.20 | 1,045.00 | 209.00 |
| 12/14/2023 | JK21 | Correspond with E. Sutton regarding service of entry of default (0.1); review and handle service of entry of default (0.1) | 0.20 | 540.00 | 108.00 |
| 12/15/2023 | ECS1 | Review certificate of service regarding entry of default | 0.10 | 1,045.00 | 104.50 |
| 12/15/2023 | JK21 | Prepare certificate of service regarding entry of default (0.2); correspond with E. Sutton regarding certificate of service regarding entry of default (0.1); electronically file with the court certificate of service regarding entry of default (0.1) | 0.40 | 540.00 | 216.00 |
| 12/19/2023 | DEB4 | Correspond with N. Bassett, L. Despins, and A. Luft regarding Hudson Diamond motion to dismiss (0.3); correspond with P. Linsey (NPM) and N. Bassett regarding Lamp Capital default (0.2) | 0.50 | 1,360.00 | 680.00 |
| 12/19/2023 | ECS1 | Correspond with P. Linsey (NPM) regarding motion for default | 0.20 | 1,045.00 | 209.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok            Page 3
50687-00024
Invoice No. 2387673

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/19/2023 | NAB | Correspond with P. Linsey (NPM) regarding litigation strategy and default judgment issues | 0.30 | 1,675.00 | 502.50 |
| 12/22/2023 | NAB | Review draft motion for default judgment (.4); correspond with P. Linsey (NPM) regarding same (.2) | 0.60 | 1,675.00 | 1,005.00 |
| 12/23/2023 | LAD4 | Analyze/comment on default issues | 1.10 | 1,975.00 | 2,172.50 |
| 12/23/2023 | NAB | Correspond with L. Despins, P. Linsey (NPM) regarding motion for default judgment | 0.30 | 1,675.00 | 502.50 |
| 12/26/2023 | NAB | Review and revise draft motion for default judgment (1.1); correspond with L. Despins and P. Linsey (NPM) regarding same (.3) | 1.40 | 1,675.00 | 2,345.00 |
| 12/27/2023 | AEL2 | Call with counsel for Lamp Capital, N. Bassett, and P. Linsey (NPM) regarding motion for default judgment (.3); follow up call with N. Bassett regarding same (.1) | 0.40 | 1,675.00 | 670.00 |
| 12/27/2023 | NAB | Call with counsel to Lamp Capital, A. Luft, and P. Linsey (NPM) regarding motion for default judgment (.3); call with A. Luft regarding same (.1); correspond with L. Despins regarding same (.1) | 0.50 | 1,675.00 | 837.50 |
| **Subtotal: B191 General Litigation** | | | **10.20** | | **14,214.00** |
| **Total** | | | **10.20** | | **14,214.00** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 1.10 | 1,975.00 | 2,172.50 |
| NAB | Nicholas A. Bassett | Partner | 3.60 | 1,675.00 | 6,030.00 |
| AEL2 | Luft, Avi E. | Of Counsel | 0.40 | 1,675.00 | 670.00 |
| DEB4 | Douglass E. Barron | Associate | 1.00 | 1,360.00 | 1,360.00 |
| ECS1 | Ezra C. Sutton | Associate | 3.50 | 1,045.00 | 3,657.50 |
| JK21 | Jocelyn Kuo | Paralegal | 0.60 | 540.00 | 324.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 4

50687-00024

Invoice No. 2387673

| | |
|---|---|
| **Current Fees and Costs** | **$14,214.00** |
| **Total Balance Due - Due Upon Receipt** | **$14,214.00** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

February 19, 2024

Please Refer to
Invoice Number: 2387674

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**RICO claims**
PH LLP Client/Matter # 50687-00025
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending December 31, 2023 | $84,485.50 |
| **Current Fees and Costs Due** | **$84,485.50** |
| **Total Balance Due - Due Upon Receipt** | **$84,485.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

February 19, 2024

Please Refer to
Invoice Number: 2387674

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

## REMITTANCE COPY

**RICO claims**
PH LLP Client/Matter # 50687-00025
Luc A. Despins

| | |
|---|---|
| Legal fees for professional services for the period ending December 31, 2023 | $84,485.50 |
| **Current Fees and Costs Due** | **$84,485.50** |
| **Total Balance Due - Due Upon Receipt** | **$84,485.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

February 19, 2024

Please Refer to
Invoice Number: 2387674

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending December 31, 2023

## RICO claims $84,485.50

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B261** | **Investigations** | | | | |
| 12/01/2023 | AV1 | Review and comment on RICO memo | 1.40 | 1,750.00 | 2,450.00 |
| 12/04/2023 | EL13 | Review and incorporate A. Weitzman comments to RICO analysis | 1.00 | 1,210.00 | 1,210.00 |
| 12/04/2023 | WO | Review and comments to memorandum re potential RICO claim | 0.20 | 1,045.00 | 209.00 |
| 12/05/2023 | EL13 | Revise and supplement RICO memorandum in response to A. Weitzman comments | 7.40 | 1,210.00 | 8,954.00 |
| 12/05/2023 | WO | Review edits and comments to draft memorandum re RICO claims (1.1); supplement RICO memorandum in response to same (4.4) | 5.50 | 1,045.00 | 5,747.50 |
| 12/06/2023 | EL13 | Revise RICO memorandum to incorporate A. Weitzman comments | 1.40 | 1,210.00 | 1,694.00 |
| 12/07/2023 | AV1 | Review updated RICO memo (1.0); prepare comments on same (.2) | 1.20 | 1,750.00 | 2,100.00 |
| 12/08/2023 | EL13 | Revise RICO claim memorandum to incorporate A. Weitzman comments | 1.30 | 1,210.00 | 1,573.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 2

50687-00025

Invoice No. 2387674

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/08/2023 | LAD4 | Review civil RICO memo (1.9) several emails to A. Weitzman re: same (.50) | 2.40 | 1,975.00 | 4,740.00 |
| 12/08/2023 | SM29 | Analyze caselaw re fraudulent transfers and intent and value (1.2); review draft RICO memo (.8) | 2.00 | 1,360.00 | 2,720.00 |
| 12/09/2023 | NAB | Review memorandum regarding potential new claims for recovery (.7); correspond with A. Weitzman regarding same (.3) | 1.00 | 1,675.00 | 1,675.00 |
| 12/10/2023 | AV1 | Correspond with E. Lanzon and W. Ostrander regarding potential RICO claims | 0.40 | 1,750.00 | 700.00 |
| 12/10/2023 | SM29 | Email A. Weitzman, N. Bassett, L. Despins, W. Ostrander, E. Lanzon re RICO analysis (.4); review memo re same (.4) | 0.80 | 1,360.00 | 1,088.00 |
| 12/10/2023 | WO | Analyze application of standard for joint and several liability in RICO cases | 0.40 | 1,045.00 | 418.00 |
| 12/11/2023 | AV1 | Conference with E. Lanzon and W. Ostrander regarding RICO issues (.3); analyze and comment on same (.2) | 0.50 | 1,750.00 | 875.00 |
| 12/11/2023 | EL13 | Conference with A. Weitzman and W. Ostrander regarding follow-up questions on RICO analysis | 0.30 | 1,210.00 | 363.00 |
| 12/11/2023 | EL13 | Analyze case law regarding specified damages (1.5); incorporate analysis into RICO memorandum (.4) | 1.90 | 1,210.00 | 2,299.00 |
| 12/11/2023 | LAD4 | Case, litigation update call with P. Linsey (NPM), A. Luft (.70); contact potential civil RICO lawyer (.30); t/c S. Sarnoff re: same & Crane issues (.50) | 1.50 | 1,975.00 | 2,962.50 |
| 12/11/2023 | AEL2 | Participate in case update call with P. Linsey (NPM) and L. Despins | 0.70 | 1,675.00 | 1,172.50 |
| 12/11/2023 | WO | Discuss questions and follow up analysis re potential RICO claims with A. Weitzman and E. Lanzon | 0.30 | 1,045.00 | 313.50 |
| 12/11/2023 | WO | Correspond with E. Lanzon re memorandum re RICO claims | 0.10 | 1,045.00 | 104.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                    Page 3
50687-00025
Invoice No. 2387674

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/12/2023 | AV1 | Conferences with potential litigation counsel (.5); correspond with L. Despins regarding RICO suit (.6) | 1.10 | 1,750.00 | 1,925.00 |
| 12/12/2023 | DEB4 | Correspond with A. Luft regarding RICO issues | 0.30 | 1,360.00 | 408.00 |
| 12/12/2023 | EL13 | Analyze RICO issues and related authority (3.8); supplement RICO memorandum with same (2.3) | 6.10 | 1,210.00 | 7,381.00 |
| 12/12/2023 | LAD4 | Meeting A. Luft re: retention of civil RICO counsel (.30); t/c N. Bassett & A. Luft re: same (.50) | 0.80 | 1,975.00 | 1,580.00 |
| 12/12/2023 | AEL2 | Call with L. Despins and N. Bassett re: civil RICO claims and retention of civil RICO counsel | 0.50 | 1,675.00 | 837.50 |
| 12/13/2023 | AV1 | Conference with potential litigation counsel (.4); correspond with L. Despins regarding RICO suit (.6) | 1.00 | 1,750.00 | 1,750.00 |
| 12/13/2023 | DEB4 | Analyze and prepare notes regarding RICO issues (0.8); correspond with A. Luft regarding documents related to same (0.3) | 1.10 | 1,360.00 | 1,496.00 |
| 12/13/2023 | EL13 | Revise RICO claim analysis in accordance with comments received | 0.70 | 1,210.00 | 847.00 |
| 12/13/2023 | LAD4 | Continue interviews of potential civil RICO counsel (2 firms) | 1.40 | 1,975.00 | 2,765.00 |
| 12/13/2023 | WO | Analyze case law in support of potential RICO claims (3.3); supplement RICO memo re claims analysis (1.8) | 5.10 | 1,045.00 | 5,329.50 |
| 12/14/2023 | DEB4 | Conference with A. Luft regarding RICO issues (0.2); correspond with S. Maza regarding same (0.1); correspond with A. Luft regarding same (0.1) | 0.40 | 1,360.00 | 544.00 |
| 12/14/2023 | LAD4 | Continue interview of civil RICO counsel | 0.50 | 1,975.00 | 987.50 |
| 12/14/2023 | AEL2 | Call with D. Barron re: RICO claim calculations | 0.20 | 1,675.00 | 335.00 |
| 12/17/2023 | EL13 | Respond to A. Weitzman questions regarding revised RICO analysis | 1.70 | 1,210.00 | 2,057.00 |
| 12/18/2023 | LAD4 | T/c potential civil RICO counsel | 0.30 | 1,975.00 | 592.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                Page 4
50687-00025
Invoice No. 2387674

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/20/2023 | LAD4 | Analyze/outline structure of retention of civil RICO engagement (1.20); t/c A. Luft re: same (.90) | 2.10 | 1,975.00 | 4,147.50 |
| 12/21/2023 | WO | Analyze case law in support of potential RICO claims (2.0); supplement memo regarding findings (.7) | 2.70 | 1,045.00 | 2,821.50 |
| 12/23/2023 | AV1 | Review and edit revised RICO memo | 0.80 | 1,750.00 | 1,400.00 |
| 12/23/2023 | EL13 | Prepare parts of memorandum regarding potential RICO claims | 2.80 | 1,210.00 | 3,388.00 |
| 12/27/2023 | AV1 | Correspond with L. Despins regarding RICO litigation plan | 0.30 | 1,750.00 | 525.00 |
| | | **Subtotal: B261 Investigations** | **61.60** | | **84,485.50** |
| | **Total** | | **61.60** | | **84,485.50** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 9.00 | 1,975.00 | 17,775.00 |
| AV1 | Avi Weitzman | Partner | 6.70 | 1,750.00 | 11,725.00 |
| NAB | Nicholas A. Bassett | Partner | 1.00 | 1,675.00 | 1,675.00 |
| AEL2 | Luft, Avi E. | Of Counsel | 1.40 | 1,675.00 | 2,345.00 |
| SM29 | Shlomo Maza | Associate | 2.80 | 1,360.00 | 3,808.00 |
| DEB4 | Douglass E. Barron | Associate | 1.80 | 1,360.00 | 2,448.00 |
| EL13 | Emma J. Lanzon | Associate | 24.60 | 1,210.00 | 29,766.00 |
| WO | Will Ostrander | Associate | 14.30 | 1,045.00 | 14,943.50 |

| | | |
|---|---|---|
| **Current Fees and Costs** | | **$84,485.50** |
| **Total Balance Due - Due Upon Receipt** | | **$84,485.50** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

February 19, 2024

Please Refer to
Invoice Number: 2387675

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Ace Decade Adversary Proceeding**
PH LLP Client/Matter # 50687-00026
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending December 31, 2023 | $30,017.50 |
| **Current Fees and Costs Due** | **$30,017.50** |
| **Total Balance Due - Due Upon Receipt** | **$30,017.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*__TO PROTECT AGAINST FRAUD__, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

February 19, 2024

Please Refer to
Invoice Number: 2387675

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**Ace Decade Adversary Proceeding**
PH LLP Client/Matter # 50687-00026
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending December 31, 2023 | $30,017.50 |
| **Current Fees and Costs Due** | **$30,017.50** |
| **Total Balance Due - Due Upon Receipt** | **$30,017.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD***, *the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

February 19, 2024

Please Refer to
Invoice Number: 2387675

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending December 31, 2023

## Ace Decade Adversary Proceeding $30,017.50

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 12/06/2023 | AB21 | Correspond with L. Despins regarding Ace Decade transfer | 0.10 | 1,675.00 | 167.50 |
| 12/07/2023 | AB21 | Calls with A. Thorp (Harneys Legal) regarding Ace Decade litigation (0.3); call with L. Despins and A. Thorp regarding same (0.3); correspond with L. Despins regarding same (0.1); correspond with J. Kuo regarding precedent for related complaint (0.1); draft parts of complaint (1.4) | 2.20 | 1,675.00 | 3,685.00 |
| 12/07/2023 | JK21 | Research Bankruptcy Code sections 549 and 362 pleadings regarding transfer and recovery for A. Bongartz | 0.70 | 540.00 | 378.00 |
| 12/07/2023 | LAD4 | T/c A. Thorp (BVI counsel) and A. Bongartz re: Ace Decade (.30); review/comment on same (.60) | 0.90 | 1,975.00 | 1,777.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00026
Invoice No. 2387675

Page 2

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/19/2023 | AB21 | Revise Ace Decade complaint (1.2); correspond with L. Despins regarding same (0.2); correspond with N. Bassett regarding same (0.3); correspond with A. Thorp (Harneys Legal) regarding same (0.1) | 1.80 | 1,675.00 | 3,015.00 |
| 12/22/2023 | AB21 | Correspond with A. Thorp (Harneys Legal) regarding Ace Decade complaint (0.1); correspond with N. Bassett regarding same (0.1); revise same (0.3) | 0.50 | 1,675.00 | 837.50 |
| 12/26/2023 | NAB | Review draft complaint to recover Ace Decade shares (.4); analyze legal issues related to same (.2); correspond with A. Bongartz regarding same (.1); correspond with S. Maza regarding equitable tolling issues (.1) | 0.80 | 1,675.00 | 1,340.00 |
| 12/27/2023 | AB21 | Revise Ace Decade complaint (2.0); correspond with A. Thorp (Harneys Legal) regarding same (0.1); correspond with L. Despins regarding same (0.1); correspond with D. Barron regarding same (0.1) | 2.30 | 1,675.00 | 3,852.50 |
| 12/27/2023 | LAD4 | Review/edit Ace Decade draft complaint | 1.50 | 1,975.00 | 2,962.50 |
| 12/27/2023 | LS26 | Review documents related to Rui Hao | 1.00 | 855.00 | 855.00 |
| 12/28/2023 | AB21 | Revise Ace Decade complaint (0.6); call with L. Despins regarding same (0.3); correspond with L. Despins regarding same (0.1); analyze Hague Convention rules (0.6); correspond with N. Bassett regarding same (0.1); correspond with W. Farmer regarding same (0.1) | 1.80 | 1,675.00 | 3,015.00 |
| 12/28/2023 | ECS1 | Correspond with A. Bongartz re Swiss service analysis | 0.10 | 1,045.00 | 104.50 |
| 12/28/2023 | LAD4 | Final review/edit of Ace Decade complaint (.60); t/c A. Bongartz re: same (.30) | 0.90 | 1,975.00 | 1,777.50 |
| 12/28/2023 | WCF | Correspond with A. Bongartz, N. Bassett regarding international service of process issues (.3); review Rule 4(f) and Hague Convention authorities (.5) | 0.80 | 1,270.00 | 1,016.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 3

50687-00026
Invoice No. 2387675

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/29/2023 | AB21 | Review procedures for service under Hague Convention (1.2); correspond with N. Bassett and W. Farmer regarding same (0.3); finalize Ace Decade complaint (0.6); correspond with A. Thorp (Harneys Legal) regarding same (0.1); call with A. Thorp regarding same (0.1); correspond with L. Despins and N. Bassett regarding Ace Decade complaint (0.2); further correspond with L. Despins regarding same (0.1); correspond with D. Skalka (NPM) regarding filing of Ace Decade complaint (0.3); correspond with D. Barron regarding same (0.1) | 3.00 | 1,675.00 | 5,025.00 |
| 12/29/2023 | ECS1 | Correspond with A. Bongartz re service of complaint on party in detention | 0.20 | 1,045.00 | 209.00 |
| | | **Subtotal: B191 General Litigation** | **18.60** | | **30,017.50** |
| | | **Total** | **18.60** | | **30,017.50** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 3.30 | 1,975.00 | 6,517.50 |
| NAB | Nicholas A. Bassett | Partner | 0.80 | 1,675.00 | 1,340.00 |
| AB21 | Alex Bongartz | Of Counsel | 11.70 | 1,675.00 | 19,597.50 |
| WCF | Will C. Farmer | Associate | 0.80 | 1,270.00 | 1,016.00 |
| ECS1 | Ezra C. Sutton | Associate | 0.30 | 1,045.00 | 313.50 |
| LS26 | Luyi Song | Associate | 1.00 | 855.00 | 855.00 |
| JK21 | Jocelyn Kuo | Paralegal | 0.70 | 540.00 | 378.00 |

| | |
|---|---|
| **Current Fees and Costs** | **$30,017.50** |
| **Total Balance Due - Due Upon Receipt** | **$30,017.50** |