**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF CONNECTICUT**
**BRIDGEPORT DIVISION**

-------------------------------------------------------------x
                                                             :
In re:                                                       :   Chapter 11
                                                             :
HO WAN KWOK, *et al.*,                                       :   Case No. 22-50073 (JAM)
                                                             :
             Debtors.[1]                                     :   Jointly Administered
                                                             :
-------------------------------------------------------------x

## MONTHLY FEE STATEMENT OF KROLL, LLC FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR PERIOD FROM JANUARY 1, 2024 THROUGH JANUARY 31, 2024

In accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals, dated August 18, 2023* [Docket No. 2094] (the "Interim Compensation Order"),[2] Kroll, LLC ("Kroll") hereby submits this monthly statement (the "Monthly Fee Statement") seeking compensation for services rendered and reimbursement of expenses incurred as forensic investigators to Luc A. Despins, in his capacity as the chapter 11 trustee (the "Trustee") appointed in the chapter 11 case of Ho Wan Kwok, for the period from January 1, 2024 through and including January 31, 2024 (the "Fee Period"). By this Monthly Fee Statement, Kroll respectfully requests payment of 80% of all fees and 100% of all expenses actually and necessarily incurred for services rendered during the Fee Period, in the amounts of $262,618.32 and $3,262.90, respectively.

---

[1] The Debtors in these chapter 11 cases are Ho Wan Kwok (also known as Guo Wengui, Miles Guo, and Miles Kwok, as well as numerous other aliases) (last four digits of tax identification number: 9595), Genever Holdings LLC (last four digits of tax identification number: 8202) and Genever Holdings Corporation. The mailing address for the Trustee, Genever Holdings LLC, and Genever Holdings Corporation is Paul Hastings LLP, 200 Park Avenue, New York, NY 10166 c/o Luc A. Despins, as Trustee for the Estate of Ho Wan Kwok (solely for purposes of notices and communications).

[2] Capitalized terms not otherwise defined herein shall have the meanings ascribed to such terms in the Interim Compensation Order.

## SERVICES RENDERED AND EXPENSES INCURRED

1.       Attached hereto as <u>Exhibit A</u> is a timekeeper summary that includes the name, title, service line, standard rate, discounted rate, total hours, and total fees earned for each Kroll individual who provided services during the Fee Period.  The rates charged by Kroll for services rendered to the Trustee are discounted per the engagement letter to the rates that Kroll charges generally for professional services rendered to its non-bankruptcy clients.

2.       Attached hereto as <u>Exhibit B</u> is a summary of Kroll's services rendered and compensation sought for the Fee Period organized by Project Category.

3.       Attached hereto as <u>Exhibit C</u> is a summary of Kroll's services rendered and compensation sought for the Fee Period organized by Matter ID.

4.       Attached hereto as <u>Exhibit D</u> is a summary of Kroll's expenses incurred and reimbursement sought for the Fee Period organized by Expense Type.

5.       Attached hereto as <u>Exhibit E</u> are Kroll's fee statements for services provided during the Fee Period.

## NOTICE AND OBJECTION PROCEDURES

6.       Notice of this Monthly Fee Statement will be given by email on the Notice Parties:  (i) Luc A. Despins, as chapter 11 trustee for the estate of Ho Wan Kwok (lucdespins@paulhastings.com); (ii) Counsel for the Trustee, (x) Paul Hastings LLP, 200 Park Avenue, New York, New York 10166 (Attn: G. Alexander Bongartz (alexbongartz@paulhastings.com) and Douglass Barron (douglassbarron@paulhastings.com)) and (y) Neubert, Pepe & Monteith, P.C., 195 Church Street, 13th Floor, New Haven, Connecticut 06510 (Attn: Douglas S. Skalka (dskalka@npmlaw.com) and Patrick R. Linsey (plinsey@npmlaw.com)); (iii) the Office of The United States Trustee, Giaimo Federal Building, 150 Court Street, Room 302, New Haven, Connecticut 06510 (Attn: Holley L. Claiborn

(holley.l.claiborn@usdoj.gov)); (iv) counsel for the Official Committee of Unsecured Creditors, Pullman & Comley, LLC, 850 Main Street, 8th Floor, PO Box 7006, Bridgeport, Connecticut 06601-7006 (Attn: Irve J. Goldman (igoldman@pullcom.com); and (v) counsel for Pacific Alliance Asia Opportunity Fund L.P., O'Melveny & Myers LLP, 7 Times Square, New York, New York 10036 (Attn: Peter Friedman (pfriedman@omm.com) and Stuart M. Sarnoff (ssarnoff@omm.com) (collectively, the "Notice Parties").

7.      Objections to this Monthly Fee Statement, if any, must be filed with the Court and served upon (i) Kroll (Attn: Allen Pfeiffer (allen.pfeiffer@kroll.com) and (ii) the Notice Parties by email no later than **March 12, 2024 at 4:00 p.m. (prevailing Eastern Time) (the "Objection Deadline")**, setting forth the nature of the objection and the specific amount of fees or expenses at issue.

8.      If no objections to this Monthly Fee Statement are filed and received on or before the Objection Deadline, the estate shall promptly pay Kroll 80% of the fees and 100% of the expenses identified in this Monthly Fee Statement.

9.      To the extent that an objection to this Monthly Fee Statement is filed and received on or before the Objection Deadline, the estate shall withhold payment of that portion of this Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the fees and expenses in the percentages set forth above.  To the extent such an objection is not

resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

Dated: February 20, 2024

By: /s/ Allen Pfeiffer
      Allen Pfeiffer
      KROLL, LLC
      55 East 52nd Street, Floor 17
      New York, New York 10055

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF CONNECTICUT**
**BRIDGEPORT DIVISION**

-------------------------------------------------------x
                                                    :
In re:                                              :    Chapter 11
                                                    :
HO WAN KWOK, *et al.*,[1]                           :    Case No. 22-50073 (JAM)
                                                    :
            Debtors.                                :    (Jointly Administered)
                                                    :
-------------------------------------------------------x

## CERTIFICATE OF SERVICE

The undersigned hereby certifies that on February 20, 2024, the foregoing Monthly Fee

Statement was electronically filed.  In addition, a copy of the Monthly Fee Statement was served

by email on the Notice Parties.  Parties may access this filing through the Court's CM/ECF

system.

Dated:    February 20, 2024          By: */s/ G. Alexander Bongartz*
          New York, New York             G. Alexander Bongartz (admitted *pro hac vice*)
                                         PAUL HASTINGS LLP
                                         200 Park Avenue
                                         New York, New York 10166
                                         (212) 318-6000
                                         alexbongartz@paulhastings.com

                                         *Counsel for the Chapter 11 Trustee*

---

[1]  The Debtors in these chapter 11 cases are Ho Wan Kwok (also known as Guo Wengui, Miles Guo, and Miles Kwok, as well as numerous other aliases) (last four digits of tax identification number: 9595), Genever Holdings LLC (last four digits of tax identification number: 8202) and Genever Holdings Corporation.  The mailing address for the Trustee, Genever Holdings LLC, and Genever Holdings Corporation is Paul Hastings LLP, 200 Park Avenue, New York, NY 10166 c/o Luc A. Despins, as Trustee for the Estate of Ho Wan Kwok (solely for purposes of notices and communications).

**EXHIBIT A**

**HOURS AND RATES PER PROFESSIONAL**

*Time Period: January 1 - 31, 2024.*

| Timekeeper | Title | Service Line | Standard Rate | Discounted Rate | Total Hours | Total Fees |
|---|---|---|---|---|---|---|
| Parizek, Pam | Managing Director | Forensic Investigations and Intelligence | $ 850 | $ 680 | 51.3 | $ 34,884.00 |
| Vetter, Louis | Associate Managing Director | Forensic Investigations and Intelligence | $ 750 | $ 675 | 6.8 | $ 4,590.00 |
| Barker, James | Associate Managing Director | Forensic Investigations and Intelligence | $ 750 | $ 675 | 41.9 | $ 28,282.50 |
| Jones, Iain | Managing Director | Forensic Investigations and Intelligence | $ 675 | $ 608 | 10.1 | $ 6,140.80 |
| Lazarus, Jordan | Senior Manager | Forensic Investigations and Intelligence | $ 550 | $ 495 | 146.2 | $ 72,369.00 |
| Lomas, Adam | Senior Manager | Forensic Investigations and Intelligence | $ 550 | $ 495 | 156.5 | $ 77,467.50 |
| Marume, Kundai | Manager II | Forensic Investigations and Intelligence | $ 450 | $ 405 | 67.3 | $ 27,256.50 |
| Scodeller, Bradley | Associate | Forensic Investigations and Intelligence | $ 350 | $ 315 | 71.8 | $ 22,617.00 |
| Leonard, Justin | Manager | Security Risk Management | $ 330 | $ 297 | 9.0 | $ 2,673.00 |
| Hirani, Alarice | Associate | Forensic Investigations and Intelligence | $ 330 | $ 297 | 17.8 | $ 5,286.60 |
| Subramaniam, Shruti | Analyst | Forensic Investigations and Intelligence | $ 257 | $ 231 | 40.0 | $ 9,240.00 |
| Levenson, Patrick | Analyst | Forensic Investigations and Intelligence | $ 257 | $ 231 | 66.0 | $ 15,246.00 |
| Welby, Jackie | Research Analyst | Forensic Investigations and Intelligence | $ 220 | $ 200 | 111.1 | $ 22,220.00 |
| **Total Hours and Fees:** | | | | | **795.8** | **$ 328,272.90** |
| **Blended Hourly Rate:** | | | | | | **$ 412.51** |

**EXHIBIT B**

**SUMMARY OF COMPENSATION BY PROJECT CATEGORY**

*Time Period: January 1 - 31, 2024.*

| U.S. Trustee Task Code and Project Category | Hours Billed | Fees Billed |
|---|---|---|
| B110    Case Administration | 1.9 | $     1,214.50 |
| B113    Pleadings Review | 6.0 | $     1,761.00 |
| B120    Asset Analysis and Recovery | 261.3 | $  115,238.40 |
| B160    Fee/Employment Applications | 4.8 | $     3,264.00 |
| B180    Avoidance Action Analysis | 188.9 | $    86,341.50 |
| B261    Investigations | 332.9 | $  120,453.50 |
| **TOTAL** | **795.8** | **$  328,272.90** |

## EXHIBIT C

### SUMMARY OF COMPENSATION BY MATTER ID

*Time Period: January 1 - 31, 2024.*

| Matter ID and Name | | Hours Billed | Fees Billed |
|---|---|---|---|
| 00001 | General Debtor Representation | 11.0 | $ 5,707.00 |
| 00002 | Asset Recovery Investigation and Litigation | 426.6 | $ 174,411.70 |
| 00007 | Greenwich Land Adversary Proceeding | 6.4 | $ 3,119.00 |
| 00009 | Mei Guo Adversary Proceeding | 23.0 | $ 9,883.10 |
| 00011 | HCHK Adversary Proceeding | 19.1 | $ 8,430.70 |
| 00012 | Golden Spring Adversary Proceeding | 7.9 | $ 3,910.50 |
| 00013 | Mahwah Adversary Proceeding | 9.0 | $ 2,673.00 |
| 00014 | RICO Litigation | 23.9 | $ 12,309.00 |
| 00015 | Lamp Capital Adversary Proceeding | 26.1 | $ 13,264.50 |
| 00016 | G-Club Adversary Proceeding | 159.7 | $ 60,597.80 |
| 00017 | Rule of Law Adversary Proceeding | 30.6 | $ 10,268.50 |
| 00018 | UAE Asset Recovery Actions | 31.6 | $ 16,453.60 |
| 00019 | Leading Shine Adversary Proceeding | 4.8 | $ 1,823.00 |
| 00020 | Gettr USA Proceeding | 16.1 | $ 5,421.50 |
| | | **795.8** | **$ 328,272.90** |

3

**EXHIBIT D**

**SUMMARY OF ACTUAL AND NECESSARY EXPENSES**

*Time Period: January 1 - 31, 2024.*

| Expense Category | Matter ID | Task Code | Expense Amount |
|---|---|---|---|
| Surveillance in Greenwich, CT on 10/25/23. [Two Investigators @ $120/hour for 11 hours each] | Greenwich Land Adversary Proceeding | Investigations | $ 2,640.00 |
| Ground Travel [Two Investigators @ $0.65/mile for 766 miles total] | Greenwich Land Adversary Proceeding | Investigations | $ 497.90 |
| Case Administration Fee | Greenwich Land Adversary Proceeding | Investigations | $ 125.00 |
| **TOTAL** | | | **$ 3,262.90** |

**EXHIBIT E**

**FEE DETAIL**

*Time Period: January 1 - 31, 2024.*

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lomas, Adam | 1/2/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Upload of bank statements into bank statement analysis tool; attention to related reconciliation. | 0.2 | $ 495 | $ 99.00 |
| Barker, James | 1/2/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Provide P. Parizek with update on US nexus for [REDACTED] | 0.4 | $ 675 | $ 270.00 |
| Parizek, Pam | 1/2/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Outreach to NPM Law [P. Linsey] re: [REDACTED] Bank statements and [REDACTED] Amended Protective Order, provide vendor confidentiality provisions, confirm Kroll executed Protective Order and terms, confer P. Linsey re: same and authorize data processing. | 0.8 | $ 680 | $ 544.00 |
| Lomas, Adam | 1/2/2024 | G-Club Adversary Proceeding | Asset Analysis and Recovery | Call with J. Welby re: analysis to reconcile [REDACTED] Bank statements for [REDACTED] accounts. | 0.3 | $ 495 | $ 148.50 |
| Lomas, Adam | 1/2/2024 | G-Club Adversary Proceeding | Asset Analysis and Recovery | Review of [REDACTED] Bank statements for [REDACTED] account. | 0.3 | $ 495 | $ 148.50 |
| Lomas, Adam | 1/2/2024 | G-Club Adversary Proceeding | Asset Analysis and Recovery | Review of non-bank source documents with respect to [REDACTED] account at [REDACTED] Bank. | 0.5 | $ 495 | $ 247.50 |
| Lomas, Adam | 1/2/2024 | G-Club Adversary Proceeding | Asset Analysis and Recovery | Analysis of [REDACTED] statements for [REDACTED] and [REDACTED] accounts. | 1.2 | $ 495 | $ 594.00 |
| Lomas, Adam | 1/2/2024 | G-Club Adversary Proceeding | Asset Analysis and Recovery | Analysis of [REDACTED] statements for [REDACTED] accounts. | 1.7 | $ 495 | $ 841.50 |
| Welby, Jackie | 1/2/2024 | G-Club Adversary Proceeding | Asset Analysis and Recovery | Reconcile activity per [REDACTED] Bank statements. | 2.3 | $ 200 | $ 460.00 |
| Lazarus, Jordan | 1/2/2024 | Mei Guo Adversary Proceeding | Asset Analysis and Recovery | Analysis of newly produced [REDACTED] and [REDACTED] statements. | 5.2 | $ 495 | $ 2,574.00 |
| Jones, Iain | 1/2/2024 | UAE Asset Recovery Actions | Asset Analysis and Recovery | Call with S. El-Sayed, P. Parizek regarding [REDACTED] background, Kroll workstreams and potential asset recovery actions [REDACTED] | 0.5 | $ 608 | $ 304.00 |
| Parizek, Pam | 1/2/2024 | UAE Asset Recovery Actions | Asset Analysis and Recovery | Call with S. El-Sayed, I. Jones regarding [REDACTED] background, Kroll workstreams and potential asset recovery actions [REDACTED] | 0.5 | $ 680 | $ 340.00 |
| Jones, Iain | 1/2/2024 | UAE Asset Recovery Actions | Asset Analysis and Recovery | Call with J. Barker, P. Parizek, Paul Hastings [A. Luft, N. Bassett, D. Barron] and NPM Law [P. Linsey] regarding potential asset recovery actions [REDACTED] history and [REDACTED] context, [REDACTED] | 1.0 | $ 608 | $ 608.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Barker, James | 1/2/2024 | UAE Asset Recovery Actions | Asset Analysis and Recovery | Call with I. Jones, P. Parizek, Paul Hastings [A. Luft, N. Bassett, D. Barron] and NPM Law [P. Linsey] regarding potential asset recovery actions ███ history and ███ context, ███ ███ [1.0]; Debrief call with P. Parizek regarding proposed approach to assess asset recovery options ███ ███ [.2]. | 1.2 | $ 675 | $ 810.00 |
| Parizek, Pam | 1/2/2024 | UAE Asset Recovery Actions | Asset Analysis and Recovery | Call with I. Jones, J. Barker, Paul Hastings [A. Luft, N. Bassett, D. Barron] and NPM Law [P. Linsey] regarding potential asset recovery actions ███ history and ███ context, ███ ███ [1.0]; Debrief call with J. Barker regarding proposed approach to assess asset recovery options ███ ███ [.2]. | 1.2 | $ 680 | $ 816.00 |
| Lomas, Adam | 1/3/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Upload of bank statements into bank statement analysis tool; attention to related reconciliation. | 0.2 | $ 495 | $ 99.00 |
| Parizek, Pam | 1/3/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Provide status update and request new engagement billing codes for: ███ Adversary Proceeding [016], ███ ███ Adversary Proceeding [017], ███ Asset Recovery Actions [018]. | 0.2 | $ 680 | $ 136.00 |
| Lomas, Adam | 1/3/2024 | G-Club Adversary Proceeding | Asset Analysis and Recovery | Prepare bank transactions for various ███ related accounts for review, analysis, and categorization; related email to B. Scodeller and K. Marume re: transaction review background and instructions. | 1.2 | $ 495 | $ 594.00 |
| Lomas, Adam | 1/3/2024 | HCHK Adversary Proceeding | Asset Analysis and Recovery | Respond to email inquiry from J. Lazarus re: outstanding and recently received documentation with respect to ███ bank accounts. | 0.1 | $ 495 | $ 49.50 |
| Lazarus, Jordan | 1/3/2024 | HCHK Adversary Proceeding | Asset Analysis and Recovery | Analysis of newly produced ███ Bank documents for ███ transactional information. | 3.6 | $ 495 | $ 1,782.00 |
| Parizek, Pam | 1/3/2024 | Lamp Capital Adversary Proceeding | Asset Analysis and Recovery | Review update from A. Lomas re: ███ bank accounts and $███ incoming wire transfers. | 0.1 | $ 680 | $ 68.00 |
| Lomas, Adam | 1/3/2024 | Leading Shine Adversary Proceeding | Asset Analysis and Recovery | Prepare bank transactions for ███ accounts for review, analysis, and categorization; related email to J. Welby re: transaction review background and instructions. | 0.4 | $ 495 | $ 198.00 |
| Lomas, Adam | 1/3/2024 | Rule of Law Adversary Proceeding | Asset Analysis and Recovery | Prepare bank transactions for various ███ related accounts for review, analysis, and categorization; related email to B. Scodeller and K. Marume re: transaction review background and instructions. | 1.1 | $ 495 | $ 544.50 |
| Scodeller, Bradley | 1/3/2024 | Rule of Law Adversary Proceeding | Asset Analysis and Recovery | Adversary proceeding analysis and bank statement documentation for ███ ███ Adversary Proceeding. | 3.7 | $ 315 | $ 1,165.50 |
| Parizek, Pam | 1/4/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review updated list of newly identified bank accounts and outstanding Rule 2004 requests. | 0.1 | $ 680 | $ 68.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lomas, Adam | 1/4/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Weekly status update meeting re: ██████ ██████ considerations, various investigative intelligence updates, ██ ██ ██████ financial analysis observations, and other matters with P. Parizek, J. Barker, J. Lazarus, Paul Hastings [L. Despins, N. Bassett, A. Luft, D. Barron]; NPM Law [P. Linsey]. | 1.6 | $ 495 | $ 792.00 |
| Barker, James | 1/4/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Weekly status update meeting re: ██████ considerations, various investigative intelligence updates, ██ ██ ██████ financial analysis observations, and other matters with P. Parizek, J. Lazarus, A. Lomas, Paul Hastings [L. Despins, N. Bassett, A. Luft, D. Barron]; NPM Law [P. Linsey]. | 1.6 | $ 675 | $ 1,080.00 |
| Lazarus, Jordan | 1/4/2024 | Golden Spring Adversary Proceeding | Asset Analysis and Recovery | Correspondence with A. Lomas, P. Parizek, NPM Law [D. Skalka] re: ██████ transactional analysis for ██████ | 0.2 | $ 495 | $ 99.00 |
| Parizek, Pam | 1/4/2024 | HCHK Adversary Proceeding | Asset Analysis and Recovery | Prep call with N. Goradia, D. Rogers [.2]; call with Paul Hastings [A. Luft, D. Barron] re: unlocking ██████ mobile devices and targeted review of ██████ laptops [.6]. | 0.8 | $ 680 | $ 544.00 |
| Lazarus, Jordan | 1/4/2024 | HCHK Adversary Proceeding | Asset Analysis and Recovery | Analysis of newly produced ██████ Bank documents for ██████ transactional information. | 1.7 | $ 495 | $ 841.50 |
| Lazarus, Jordan | 1/4/2024 | Rule of Law Adversary Proceeding | Asset Analysis and Recovery | Weekly status update meeting re: ██████ considerations, various investigative intelligence updates, ██ ██ ██████ financial analysis observations, and other matters with P. Parizek, J. Barker, A. Lomas, Paul Hastings [L. Despins, N. Bassett, A. Luft, D. Barron]; NPM Law [P. Linsey]. | 1.6 | $ 495 | $ 792.00 |
| Scodeller, Bradley | 1/4/2024 | Rule of Law Adversary Proceeding | Asset Analysis and Recovery | Adversary proceeding analysis and bank statement documentation for ██████ ██ Adversary Proceeding. | 5.9 | $ 315 | $ 1,858.50 |
| Parizek, Pam | 1/5/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review schedule of ██████ ██ related bank account statements prepared by A. Lomas. | 0.1 | $ 680 | $ 68.00 |
| Parizek, Pam | 1/5/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review Superseding Indictment [.8] and cross-reference ██████ allegations against ██████ tracker [.9]. | 1.7 | $ 680 | $ 1,156.00 |
| Lazarus, Jordan | 1/5/2024 | Golden Spring Adversary Proceeding | Asset Analysis and Recovery | Analysis of ██████ transactional data. | 1.8 | $ 495 | $ 891.00 |
| Lazarus, Jordan | 1/5/2024 | HCHK Adversary Proceeding | Asset Analysis and Recovery | Correspondence with A. Lomas, P. Parizek, NPM Law [D. Skalka] re: ██████ transactional analysis for ██████ | 0.2 | $ 495 | $ 99.00 |
| Lazarus, Jordan | 1/5/2024 | HCHK Adversary Proceeding | Asset Analysis and Recovery | Analysis of ██████ transactional data. | 0.8 | $ 495 | $ 396.00 |
| Parizek, Pam | 1/5/2024 | HCHK Adversary Proceeding | Asset Analysis and Recovery | Review updated ██████ ██████ Schedule prepared by J. Lazarus. | 1.0 | $ 680 | $ 680.00 |

7

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Scodeller, Bradley | 1/5/2024 | Rule of Law Adversary Proceeding | Asset Analysis and Recovery | Continue adversary proceeding analysis and bank statement documentation for ██ ██ Adversary Proceeding. | 5.6 | $ 315 | $ 1,764.00 |
| Parizek, Pam | 1/7/2024 | Greenwich Land Adversary Proceeding | Asset Analysis and Recovery | Review Schedule of ████ █ ████ transactions. | 0.1 | $ 680 | $ 68.00 |
| Barker, James | 1/8/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review ████ / ████ list shared by D. Barron and shared with P. Levenson and S. Subramaniam [.3]; requested update from R. Souclier regarding the ████ ████ [.1]; Review NPM Law [P. Linsey] request for intelligence on ████ ████ ██ and initiated searches [.3]; discussion with J. Lazarus regarding onsite inquiries with the ████ regarding ████ ██ [.2]. | 0.9 | $ 675 | $ 607.50 |
| Barker, James | 1/8/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review documents shared by Paul Hastings [L. Song] regarding the ████ shared intelligence with P. Levenson and requested that the new intelligence be added into our memo on the ████ [1.7]; discussed strategy and initiated searches on ██ - potential current owner of the ██ ██ [.3]. | 2.0 | $ 675 | $ 1,350.00 |
| Lomas, Adam | 1/8/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Build out of master bank account transaction file consolidating separate datasets for ████ ████ the ████ and | 2.6 | $ 495 | $ 1,287.00 |
| Lazarus, Jordan | 1/8/2024 | G-Club Adversary Proceeding | Asset Analysis and Recovery | Analysis of █ ████ ██ bank transactions. | 2.4 | $ 495 | $ 1,188.00 |
| Scodeller, Bradley | 1/8/2024 | G-Club Adversary Proceeding | Asset Analysis and Recovery | Review and analyze █ █ bank transaction data re: identifying [additional] payee and payor information for transactions for bank statements and reviewing related cancelled checks and wire instruction documents in Relativity. | 5.9 | $ 315 | $ 1,858.50 |
| Marume, Kundai | 1/8/2024 | G-Club Adversary Proceeding | Asset Analysis and Recovery | Identifying Payee and Payor third party, related party and unknown transaction information for █ █ bank transactions. | 8.2 | $ 405 | $ 3,321.00 |
| Parizek, Pam | 1/9/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review statistics re: ████ -related bank accounts, transactions and amounts processed. | 0.1 | $ 680 | $ 68.00 |
| Barker, James | 1/9/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Correspondence with T. Nakamura and S. Yong [Kroll Singapore] regarding searches for: ████ ████ ██ ████ ████ ████ and ████ ████ ████ █ [.7]; strategized with F. Castelli and P. Levenson about the feasibility and strategy to use in the ████ searches [.6]; Review updated memo of the ████ ████ [1.2]. | 2.5 | $ 675 | $ 1,687.50 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Parizek, Pam | 1/9/2024 | G-Club Adversary Proceeding | Asset Analysis and Recovery | Review and respond to inquiry from A. Lomas re: ███ ███ ███ account. | 0.2 | $ 680 | $ 136.00 |
| Lazarus, Jordan | 1/9/2024 | G-Club Adversary Proceeding | Asset Analysis and Recovery | Analysis of ██ ███ ███ bank transactions. | 0.6 | $ 495 | $ 297.00 |
| Scodeller, Bradley | 1/9/2024 | G-Club Adversary Proceeding | Asset Analysis and Recovery | Review and analysis of ██ bank transaction data re: identifying [additional] payee and payor information for transactions for bank statements and reviewing related cancelled checks and wire instruction documents in Relativity. | 1.7 | $ 315 | $ 535.50 |
| Scodeller, Bradley | 1/9/2024 | G-Club Adversary Proceeding | Asset Analysis and Recovery | Review and analysis of ██ ███ ███ bank transaction data re: identifying [additional] payee and payor information for transactions for bank statements and reviewing related cancelled checks and wire instruction documents in Relativity. | 6.1 | $ 315 | $ 1,921.50 |
| Marume, Kundai | 1/9/2024 | G-Club Adversary Proceeding | Asset Analysis and Recovery | Identifying Payee and Payor third party, related party and unknown transaction information for ███ ███ bank transactions. | 7.6 | $ 405 | $ 3,078.00 |
| Lazarus, Jordan | 1/10/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Correspondence with NPM Law [D. Skalka] re: transferee analysis and related matters. | 0.2 | $ 495 | $ 99.00 |
| Marume, Kundai | 1/10/2024 | G-Club Adversary Proceeding | Asset Analysis and Recovery | Identifying Payee and Payor third party, related party and unknown transaction information for ███ ███ bank transactions. | 6.4 | $ 405 | $ 2,592.00 |
| Lazarus, Jordan | 1/10/2024 | Mei Guo Adversary Proceeding | Asset Analysis and Recovery | Correspondence with Paul Hastings, NPM Law, and internal Kroll team re: production from ████ funds flow analysis, and related matters. | 0.2 | $ 495 | $ 99.00 |
| Lazarus, Jordan | 1/10/2024 | Mei Guo Adversary Proceeding | Asset Analysis and Recovery | Analysis of ████ document production. | 3.5 | $ 495 | $ 1,732.50 |
| Scodeller, Bradley | 1/10/2024 | Rule of Law Adversary Proceeding | Asset Analysis and Recovery | Review and analysis of ███ ██ bank transaction data re: identifying [additional] payee and payor information for transactions for bank statements and reviewing related cancelled checks and wire instruction documents in Relativity. | 6.7 | $ 315 | $ 2,110.50 |
| Lomas, Adam | 1/11/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Call with P. Parizek, J. Barker, J. Lazarus, Paul Hastings [L. Despins, A. Luft, N. Basset, D. Barron] and NPM Law [P. Linsey] re: ███ ███ ███ ███ ██ ████ outstanding 2004 requests and fraudulent transfer schedules. | 0.9 | $ 495 | $ 445.50 |
| Parizek, Pam | 1/11/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Call with J. Barker, A. Lomas, J. Lazarus, Paul Hastings [L. Despins, A. Luft, N. Basset, D. Barron] and NPM Law [P. Linsey] re: ███ ████ outstanding 2004 requests and fraudulent transfer schedules. | 0.9 | $ 680 | $ 612.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lazarus, Jordan | 1/11/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Call with P. Parizek, J. Barker, A. Lomas, Paul Hastings [L. Despins, A. Luft, N. Basset, D. Barron] and NPM Law [P. Linsey] re: ██ ██ ██ ██ ██ ██ ██ ██ outstanding 2004 requests and fraudulent transfer schedules. | 0.9 | $ 495 | $ 445.50 |
| Barker, James | 1/11/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Call with P. Parizek, A. Lomas, J. Lazarus, Paul Hastings [L. Despins, A. Luft, N. Basset, D. Barron] and NPM Law [P. Linsey] re: ██ ██ ██ ██ ██ ██ outstanding 2004 requests and fraudulent transfer schedules. | 0.9 | $ 675 | $ 607.50 |
| Lazarus, Jordan | 1/11/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Analysis of ██ transactional data of various card holders. | 2.1 | $ 495 | $ 1,039.50 |
| Lazarus, Jordan | 1/11/2024 | G-Club Adversary Proceeding | Asset Analysis and Recovery | Correspondence with D. Lim, W. Predescu, A. Lomas, and P. Parizek re: extraction of ██ ██ ██ transactional data. | 0.2 | $ 495 | $ 99.00 |
| Levenson, Patrick | 1/12/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review and analysis of documents related to ██ | 0.5 | $ 231 | $ 115.50 |
| Lazarus, Jordan | 1/12/2024 | Mei Guo Adversary Proceeding | Asset Analysis and Recovery | Correspondence with NPM Law re: document request from ██ and related matters. | 0.2 | $ 495 | $ 99.00 |
| Lazarus, Jordan | 1/12/2024 | Mei Guo Adversary Proceeding | Asset Analysis and Recovery | Review of document production from ██ ██ | 0.6 | $ 495 | $ 297.00 |
| Lazarus, Jordan | 1/12/2024 | Mei Guo Adversary Proceeding | Asset Analysis and Recovery | Analysis of ██ and ██ bank statements. | 0.9 | $ 495 | $ 445.50 |
| Lazarus, Jordan | 1/12/2024 | Mei Guo Adversary Proceeding | Asset Analysis and Recovery | Analysis of ██ ██ ██ and ██ bank statements. | 1.2 | $ 495 | $ 594.00 |
| Parizek, Pam | 1/15/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review transfers to ██ ██ ██ | 0.1 | $ 680 | $ 68.00 |
| Parizek, Pam | 1/16/2024 | Leading Shine Adversary Proceeding | Asset Analysis and Recovery | Review NPM Law inquiry and A. Lomas response re: ██ ██ payments to ██ [.1] and ██ accounts [.1]. | 0.2 | $ 680 | $ 136.00 |
| Parizek, Pam | 1/16/2024 | Mei Guo Adversary Proceeding | Asset Analysis and Recovery | Review financial transactions associated with ██ ██ and ██ purchases and ██ ██ accounting packet for ██ | 0.6 | $ 680 | $ 408.00 |
| Parizek, Pam | 1/17/2024 | Gettr USA Proceeding | Asset Analysis and Recovery | Review summary of ██ accounts at ██ | 0.1 | $ 680 | $ 68.00 |
| Lazarus, Jordan | 1/17/2024 | Gettr USA Proceeding | Asset Analysis and Recovery | Analysis of transferee and bank summary schedules re: ██ | 0.2 | $ 495 | $ 99.00 |
| Lazarus, Jordan | 1/17/2024 | Leading Shine Adversary Proceeding | Asset Analysis and Recovery | Analysis of transferee and bank summary schedules re: ██ ██ | 0.2 | $ 495 | $ 99.00 |
| Parizek, Pam | 1/18/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review Schedules for ██ ██ ██ and ██ including bank transactions and transferee summary schedules. | 0.8 | $ 680 | $ 544.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lomas, Adam | 1/21/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review new ██████ and ██████ document productions. | 0.3 | $ 495 | $ 148.50 |
| Lomas, Adam | 1/21/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Normalization of data in master bank account transaction file. | 0.8 | $ 495 | $ 396.00 |
| Lomas, Adam | 1/21/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review ████ document production; related update of inventory of ████ █ bank accounts; compose email to Paul Hastings [D. Barron], NPM Law [P. Linsey], and internal Kroll team re: observations. | 1.7 | $ 495 | $ 841.50 |
| Lomas, Adam | 1/21/2024 | G-Club Adversary Proceeding | Asset Analysis and Recovery | Continued attention to cleaning and normalization of █-█ ██████ bank account transactions. | 1.9 | $ 495 | $ 940.50 |
| Lomas, Adam | 1/22/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Respond to inquiry from Paul Hastings [L. Song] re: bank documents for ██████ accounts. | 0.1 | $ 495 | $ 49.50 |
| Parizek, Pam | 1/22/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review information regarding ██████ ██████ | 0.1 | $ 680 | $ 68.00 |
| Parizek, Pam | 1/22/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review schedule of payments to ██████ from ██████ ██████ ██████ | 0.1 | $ 680 | $ 68.00 |
| Lomas, Adam | 1/22/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Upload of bank statements into bank statement analysis tool; attention to related reconciliation. | 0.1 | $ 495 | $ 49.50 |
| Scodeller, Bradley | 1/22/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Call with J. Lazarus regarding corporate entity analysis for transactions in the master analysis. | 0.2 | $ 315 | $ 63.00 |
| Lazarus, Jordan | 1/22/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Call with B. Scodeller regarding corporate entity analysis for transactions in the master analysis. | 0.2 | $ 495 | $ 99.00 |
| Parizek, Pam | 1/22/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review ██████ summary and follow up items. | 0.2 | $ 680 | $ 136.00 |
| Marume, Kundai | 1/22/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Correspondence with J. Lazarus re: schedules sorted by payee/ payor to show pre, post and within 90 days of bankruptcy filing. | 0.2 | $ 405 | $ 81.00 |
| Lazarus, Jordan | 1/22/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Correspondence with A. Lomas, Paul Hastings [D. Barron] NPM Law [P. Linsey] re: transferee payment analysis. | 0.4 | $ 495 | $ 198.00 |
| Parizek, Pam | 1/22/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review updated schedule of ████ transferees > $10,000 [.3], revision request form counsel [.1]. | 0.4 | $ 680 | $ 272.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Parizek, Pam | 1/22/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review summary of ██ bank document production, ████ and ████ financial transactions, and ████ ████ restraint order. | 0.7 | $ 680 | $ 476.00 |
| Welby, Jackie | 1/22/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review and analysis of ████ ████ ████ bank account transactions. | 0.8 | $ 200 | $ 160.00 |
| Lomas, Adam | 1/22/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review, analysis, and categorization of bank transaction data for ████ ████ ████ accounts. | 2.4 | $ 495 | $ 1,188.00 |
| Welby, Jackie | 1/22/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review of ████ ████ document production with respect to ████ ████ account statements; related attention to index of ████: ████ bank accounts. | 2.4 | $ 200 | $ 480.00 |
| Lomas, Adam | 1/22/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Prepare list of transactions for follow-up with ████ ████ ████ related reconciliation of records produced by ████ ████ ████ and identification of apparent missing records; related email to NPM Law [K. Mitchell] re: follow-up requests. | 2.9 | $ 495 | $ 1,435.50 |
| Marume, Kundai | 1/22/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review and analysis of schedules sorted by payee/ payor to show pre, post and within 90 days of bankruptcy filing. In addition, collating preferential transactions to summary schedules. | 4.1 | $ 405 | $ 1,660.50 |
| Lazarus, Jordan | 1/22/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Analysis of transferee contact information for tolling motion. | 4.4 | $ 495 | $ 2,178.00 |
| Lomas, Adam | 1/22/2024 | G-Club Adversary Proceeding | Asset Analysis and Recovery | Review of documents with respect to ██ ████ ████ ████ ████ [s] in | 0.4 | $ 495 | $ 198.00 |
| Parizek, Pam | 1/22/2024 | UAE Asset Recovery Actions | Asset Analysis and Recovery | Review list of ████ ████ in ████ [.1]; Review ████ ████ ████ re: ████ ████ [.2]. | 0.3 | $ 680 | $ 204.00 |
| Marume, Kundai | 1/23/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Correspondence with Jordan Lazarus re: schedules sorted by payee/ payor to show pre, post and within 90 days of bankruptcy filing. | 0.2 | $ 405 | $ 81.00 |
| Parizek, Pam | 1/23/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review schedule of Kwok transferees > $25,000. | 0.2 | $ 680 | $ 136.00 |
| Lomas, Adam | 1/23/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Upload of bank statements into bank statement analysis tool; attention to related reconciliation. | 0.3 | $ 495 | $ 148.50 |
| Welby, Jackie | 1/23/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Analysis of transferees' relationship to Debtor. | 2.0 | $ 200 | $ 400.00 |
| Welby, Jackie | 1/23/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review and analysis of ████ ████ ████ bank account transactions. | 4.4 | $ 200 | $ 880.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Marume, Kundai | 1/23/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Collating payee/ payor information pre, post and within 90 days of bankruptcy filing for ███ transactions. | 5.3 | $ 405 | $ 2,146.50 |
| Lomas, Adam | 1/23/2024 | Gettr USA Proceeding | Asset Analysis and Recovery | Review of new ███ ███ document production; related update of ███ bank transactions in master transaction file. | 1.7 | $ 495 | $ 841.50 |
| Parizek, Pam | 1/23/2024 | Lamp Capital Adversary Proceeding | Asset Analysis and Recovery | Review ███ transactions at ███ bank. | 0.1 | $ 680 | $ 68.00 |
| Lomas, Adam | 1/23/2024 | Lamp Capital Adversary Proceeding | Asset Analysis and Recovery | Review of ███ document production with respect to ███ accounts; related update of inventory of ███ bank accounts. | 0.3 | $ 495 | $ 148.50 |
| Lomas, Adam | 1/23/2024 | Lamp Capital Adversary Proceeding | Asset Analysis and Recovery | Incorporate additional ███ account data [███ and ███ accounts] into master transaction file; related review, analysis, and categorization of transactions. | 0.9 | $ 495 | $ 445.50 |
| Parizek, Pam | 1/24/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review summary of ███ transactions. | 0.1 | $ 680 | $ 68.00 |
| Lomas, Adam | 1/24/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review of ██ document production; related update of inventory of Debtor-related bank accounts. | 0.1 | $ 495 | $ 49.50 |
| Lazarus, Jordan | 1/24/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Correspondence with J. Barker re: intelligence gathering on specific transferees and related matters. | 0.2 | $ 495 | $ 99.00 |
| Lomas, Adam | 1/24/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review of new ███ document production; related update of inventory of ███ bank accounts. | 0.2 | $ 495 | $ 99.00 |
| Lazarus, Jordan | 1/24/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Correspondence with Paul Hastings re: transferee contact information. | 0.2 | $ 495 | $ 99.00 |
| Scodeller, Bradley | 1/24/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Discussion with J. Lazarus regarding ███ bank statements, corresponding analysis and preparation of working paper to schedule out transactions and entities. | 0.3 | $ 315 | $ 94.50 |
| Lomas, Adam | 1/24/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Upload of bank statements into bank statement analysis tool; attention to related reconciliation. | 0.3 | $ 495 | $ 148.50 |
| Lomas, Adam | 1/24/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Compose email to NPM Law [P. Linsey] and Paul Hastings [D. Barron] re: ███ ███ ███ | 0.3 | $ 495 | $ 148.50 |
| Lazarus, Jordan | 1/24/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Correspondence with B. Scodeller re: review of ███ and ███ credit card statements. | 0.4 | $ 495 | $ 198.00 |
| Lomas, Adam | 1/24/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Clean, normalize, and update transactions in master transaction file. | 0.6 | $ 495 | $ 297.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lomas, Adam | 1/24/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review of new ▮▮▮ document production; related update of inventory of ▮▮▮-▮▮ bank accounts. | 0.6 | $ 495 | $ 297.00 |
| Lomas, Adam | 1/24/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review of new ▮▮▮ document production; related update of inventory of ▮▮▮-▮▮ bank accounts. | 0.7 | $ 495 | $ 346.50 |
| Lomas, Adam | 1/24/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Respond to inquiry from NPM Law [K. Mitchell] re: apparent ▮▮▮ accounts and/or transaction activity. | 0.7 | $ 495 | $ 346.50 |
| Lazarus, Jordan | 1/24/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Analysis of ▮▮▮ credit card statement activity. | 1.5 | $ 495 | $ 742.50 |
| Marume, Kundai | 1/24/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Collating payee/ payor information pre, post and within 90 days of bankruptcy filing for ▮▮ transactions. | 2.1 | $ 405 | $ 850.50 |
| Lomas, Adam | 1/24/2024 | G-Club Adversary Proceeding | Asset Analysis and Recovery | Respond to email inquiry from L. Song [Paul Hastings] re: apparent ▮▮-related accounts with ▮▮▮ and | 0.2 | $ 495 | $ 99.00 |
| Parizek, Pam | 1/24/2024 | G-Club Adversary Proceeding | Asset Analysis and Recovery | Review emails re: payments from ▮▮▮ and other entities associated with ▮▮▮ | 0.3 | $ 680 | $ 204.00 |
| Parizek, Pam | 1/24/2024 | G-Club Adversary Proceeding | Asset Analysis and Recovery | Review summary of transactions and related schedules for G-▮▮▮ and | 0.3 | $ 680 | $ 204.00 |
| Barker, James | 1/24/2024 | G-Club Adversary Proceeding | Asset Analysis and Recovery | Call with P. Parizek, A. Lomas, J. Lazarus re: investigative updates [▮▮ and other related entities, ▮▮▮ family, and other intelligence updates]; transaction review for ▮▮▮ and ▮▮ bank accounts; and other topics in preparation for regular update meeting with Paul Hastings counsel team. | 0.6 | $ 675 | $ 405.00 |
| Lazarus, Jordan | 1/24/2024 | G-Club Adversary Proceeding | Asset Analysis and Recovery | Call with P. Parizek, J. Barker, A. Lomas re: investigative updates [▮▮ and other related entities, ▮▮▮ family, and other intelligence updates]; transaction review for ▮▮ ▮▮ and ▮▮-related bank accounts; and other topics in preparation for regular update meeting with Paul Hastings counsel team. | 0.6 | $ 495 | $ 297.00 |
| Lomas, Adam | 1/24/2024 | G-Club Adversary Proceeding | Asset Analysis and Recovery | Call with P. Parizek, J. Barker, J. Lazarus re: investigative updates [▮▮ and other related entities, ▮▮▮ family, and other intelligence updates]; transaction review for ▮▮ and ▮▮ ▮▮ bank accounts; and other topics in preparation for regular update meeting with Paul Hastings counsel team. | 0.6 | $ 495 | $ 297.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lazarus, Jordan | 1/24/2024 | G-Club Adversary Proceeding | Asset Analysis and Recovery | Analysis of ██████ transactional data. | 1.2 | $ 495 | $ 594.00 |
| Lomas, Adam | 1/24/2024 | G-Club Adversary Proceeding | Asset Analysis and Recovery | Prepare summary schedules of ██████ ████████████ and ██ related bank account transactions; compose related email to Paul Hastings counsel team in advance of weekly status update meeting. | 1.9 | $ 495 | $ 940.50 |
| Lomas, Adam | 1/24/2024 | G-Club Adversary Proceeding | Asset Analysis and Recovery | Quality control review of ██████ and ██ related transactions. | 2.1 | $ 495 | $ 1,039.50 |
| Welby, Jackie | 1/24/2024 | G-Club Adversary Proceeding | Asset Analysis and Recovery | Review and analysis of ████████ bank account transactions. | 3.1 | $ 200 | $ 620.00 |
| Scodeller, Bradley | 1/24/2024 | General Debtor Representation | Asset Analysis and Recovery | ██ bank statement analysis: identify major transactions by month with ██ account's cash inflows and outflows. | 4.3 | $ 315 | $ 1,354.50 |
| Barker, James | 1/24/2024 | UAE Asset Recovery Actions | Asset Analysis and Recovery | Conducted review of S. Subramaniam draft memo on the ██ entities, provided comments and instructed on next investigative steps. | 2.1 | $ 675 | $ 1,417.50 |
| Lazarus, Jordan | 1/25/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Correspondence with B. Scodeller re: review of ██ and ██████ credit card statements. | 0.2 | $ 495 | $ 99.00 |
| Lomas, Adam | 1/25/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review of new ████████ document production; related update of inventory of ██████-██████ bank accounts. | 0.2 | $ 495 | $ 99.00 |
| Parizek, Pam | 1/25/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review email re: ██████ and ████████ [.1] and follow up requests for ████████ and ████████ [.1]. | 0.2 | $ 680 | $ 136.00 |
| Lomas, Adam | 1/25/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Respond to email inquiry from NPM Law [K. Mitchell] re: Rule 2004 Discovery Target entities. | 0.2 | $ 495 | $ 99.00 |
| Parizek, Pam | 1/25/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review investigative intelligence updates re: ██ family, ██ and ████████ | 0.2 | $ 680 | $ 136.00 |
| Lomas, Adam | 1/25/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Prepared list of transactions for follow-up with ██████ related email to NPM Law [K. Mitchell] re: follow-up requests. | 0.3 | $ 495 | $ 148.50 |
| Lomas, Adam | 1/25/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Clean, normalize, and update transactions in master transaction file. | 0.3 | $ 495 | $ 148.50 |
| Lomas, Adam | 1/25/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Prepared list of transactions for follow-up with ██████ ████ related email to NPM Law [K. Mitchell] re: follow-up requests. | 0.4 | $ 495 | $ 198.00 |
| Lomas, Adam | 1/25/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Upload of bank statements into bank statement analysis tool; attention to related reconciliation. | 0.6 | $ 495 | $ 297.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Welby, Jackie | 1/25/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review of document production with respect to ██████ ( ██████ account statements; related attention to index of ██████-██████ bank accounts. | 1.2 | $ 200 | $ 240.00 |
| Scodeller, Bradley | 1/25/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | ██ bank statement analysis: continue to identify major transactions by month with ██ account's cash inflows and outflows. | 1.2 | $ 315 | $ 378.00 |
| Lazarus, Jordan | 1/25/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Analysis of ██████ and ██ credit card statement activity. | 1.7 | $ 495 | $ 841.50 |
| Marume, Kundai | 1/25/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review and analysis of schedules sorted by payee/ payor to show pre, post and within 90 days of bankruptcy filing. In addition, collating preferential transactions to summary schedules. | 4.2 | $ 405 | $ 1,701.00 |
| Lazarus, Jordan | 1/25/2024 | G-Club Adversary Proceeding | Asset Analysis and Recovery | Call with P. Parizek, J. Barker, A. Lomas, I. Jones, Paul Hastings [L. Despins, N. Bassett, A. Luft, D. Barron]; NPM Law [P. Linsey] re: investigative intelligence on family, ██ companies, ██████ ██ financial transactions involving ██████ and ██████ and avoidance actions. | 0.6 | $ 495 | $ 297.00 |
| Jones, Iain | 1/25/2024 | G-Club Adversary Proceeding | Asset Analysis and Recovery | Call with P. Parizek, J. Barker, J. Lazarus, A. Lomas, Paul Hastings [L. Despins, N. Bassett, A. Luft, D. Barron]; NPM Law [P. Linsey] re: investigative intelligence on family, ██ companies, ██████ ██ financial transactions involving ██████ and ██████ and avoidance actions. | 0.6 | $ 608 | $ 364.80 |
| Lomas, Adam | 1/25/2024 | G-Club Adversary Proceeding | Asset Analysis and Recovery | Call with P. Parizek, J. Barker, J. Lazarus, I. Jones, Paul Hastings [L. Despins, N. Bassett, A. Luft, D. Barron]; NPM Law [P. Linsey] re: investigative intelligence on family, ██ companies, ██████ ██ financial transactions involving ██████ and ██████ and avoidance actions. | 0.6 | $ 495 | $ 297.00 |
| Parizek, Pam | 1/25/2024 | G-Club Adversary Proceeding | Asset Analysis and Recovery | Call with J. Barker, J. Lazarus, A. Lomas, I. Jones, Paul Hastings [L. Despins, N. Bassett, A. Luft, D. Barron]; NPM Law [P. Linsey] re: investigative intelligence on family, ██ companies, ██████ ██ financial transactions involving ██████ and ██████ and avoidance actions. | 0.6 | $ 680 | $ 408.00 |
| Barker, James | 1/25/2024 | G-Club Adversary Proceeding | Asset Analysis and Recovery | Call with P. Parizek, J. Lazarus, A. Lomas, I. Jones, Paul Hastings [L. Despins, N. Bassett, A. Luft, D. Barron]; NPM Law [P. Linsey] re: investigative intelligence on family, ██ companies, ██ Bo██ financial transactions involving ██████ and ██████ and avoidance actions. | 0.6 | $ 675 | $ 405.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lomas, Adam | 1/25/2024 | G-Club Adversary Proceeding | Asset Analysis and Recovery | Incorporate additional transaction data for ██ -related accounts into transaction master file; related review, analysis, and categorization of transactions. | 0.6 | $ 495 | $ 297.00 |
| Lomas, Adam | 1/25/2024 | G-Club Adversary Proceeding | Asset Analysis and Recovery | Incorporate additional transaction data for ██ related accounts into transaction master file; related review, analysis, and categorization of transactions. | 1.1 | $ 495 | $ 544.50 |
| Welby, Jackie | 1/25/2024 | G-Club Adversary Proceeding | Asset Analysis and Recovery | Review and analysis of ████ -related bank account transactions. | 2.3 | $ 200 | $ 460.00 |
| Lomas, Adam | 1/26/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Clean, normalize, and update transactions in master transaction file. | 0.8 | $ 495 | $ 396.00 |
| Lomas, Adam | 1/26/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Prepare list of transactions for follow-up with ████ banks/financial institutions; related email to NPM Law [K. Mitchell] re: consolidated follow-up requests. | 4.4 | $ 495 | $ 2,178.00 |
| Barker, James | 1/26/2024 | G-Club Adversary Proceeding | Asset Analysis and Recovery | Review of results of initial investigation in ████ and potential next investigative steps. | 0.7 | $ 675 | $ 472.50 |
| Welby, Jackie | 1/26/2024 | G-Club Adversary Proceeding | Asset Analysis and Recovery | Review and analysis of ████ -related bank account transactions. | 1.0 | $ 200 | $ 200.00 |
| Lomas, Adam | 1/27/2024 | G-Club Adversary Proceeding | Asset Analysis and Recovery | Quality control review of additional ████ -related transactions; related review, analysis, and categorization of transactions. | 2.2 | $ 495 | $ 1,089.00 |
| Lomas, Adam | 1/28/2024 | Gettr USA Proceeding | Asset Analysis and Recovery | Respond to inquiry from Paul Hastings [D. Barron] re: payment with respect to apparent sale of ████ intellectual property; related review of bank records and other documents; | 0.5 | $ 495 | $ 247.50 |
| Hirani, Alarice | 1/28/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Update i2 chart re ████ relationships. | 4.0 | $ 297 | $ 1,188.00 |
| Lazarus, Jordan | 1/29/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Call with B. Scodeller regarding ████ payment analysis and working paper. | 0.2 | $ 495 | $ 99.00 |
| Scodeller, Bradley | 1/29/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Call with J. Lazarus regarding ████ payment analysis and working paper. | 0.2 | $ 315 | $ 63.00 |
| Welby, Jackie | 1/29/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Call with R. Hamersly, J. Lazarus, B. Scodeller re: Schedule A and credit card analyses, and related matters. | 0.2 | $ 200 | $ 40.00 |
| Scodeller, Bradley | 1/29/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Call with R. Hamersly, J. Welby, J. Lazarus re: Schedule A and credit card analyses, and related matters. | 0.2 | $ 315 | $ 63.00 |
| Lazarus, Jordan | 1/29/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Call with R. Hamersly, J. Welby, B. Scodeller re: Schedule A and credit card analyses, and related matters. | 0.2 | $ 495 | $ 99.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Parizek, Pam | 1/29/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review transaction follow up for ██ ██ ██ of ████ and ██ ██ ██ | 0.2 | $ 680 | $ 136.00 |
| Parizek, Pam | 1/29/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review NPM Law revised schedule of Transferees > $25,000 and explanations for transactions > $100,000. | 0.5 | $ 680 | $ 340.00 |
| Lazarus, Jordan | 1/29/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Correspondence with R. Hamersly, J. Welby, B. Scodeller re: Schedule A and credit card analyses, and related matters. | 0.6 | $ 495 | $ 297.00 |
| Scodeller, Bradley | 1/29/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | ██ ██ Payment analysis and working paper schedule re: over 2500 transactions between ██ ██ ██ ██ to meet urgent client deadline. | 10.8 | $ 315 | $ 3,402.00 |
| Parizek, Pam | 1/30/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review Debtors' Transfer List. | 0.1 | $ 680 | $ 68.00 |
| Parizek, Pam | 1/30/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review correspondence re: ██ owned by ██ ██ | 0.1 | $ 680 | $ 68.00 |
| Lazarus, Jordan | 1/30/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Correspondence with Paul Hastings [D. Barron] re: ██ card access. | 0.4 | $ 495 | $ 198.00 |
| Vetter, Louis | 1/30/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Attended internal meeting with J. Lazarus re: litigation update , data review, exhibit preparation and Schedule A filings. | 0.5 | $ 675 | $ 337.50 |
| Lazarus, Jordan | 1/30/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Telephone call with internal Kroll team [L. Vetter] re: sourcing of Schedule A's. | 0.5 | $ 495 | $ 247.50 |
| Vetter, Louis | 1/30/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review and analysis of Cumulative Transaction Analyses for calculation and preparation of itemized pre-bankruptcy, post-bankruptcy, and 90-day preferential payment Schedule A filings; review and edit Schedule A analyses for filing. | 2.8 | $ 675 | $ 1,890.00 |
| Lazarus, Jordan | 1/30/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Analysis of ██ and ██ ██ credit card transactions. | 4.7 | $ 495 | $ 2,326.50 |
| Scodeller, Bradley | 1/30/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | ██ ██ Payment analysis and working paper schedule. Analysis of over 2500 transactions between ██ ██ credit cardholders. | 6.3 | $ 315 | $ 1,984.50 |
| Lomas, Adam | 1/30/2024 | Rule of Law Adversary Proceeding | Asset Analysis and Recovery | Quality control review of ██ ██ related bank transaction analysis; related incorporation of data into master transaction file. | 2.1 | $ 495 | $ 1,039.50 |
| Hirani, Alarice | 1/30/2024 | UAE Asset Recovery Actions | Asset Analysis and Recovery | Update i2 chart for additional ██ relationships. | 0.3 | $ 297 | $ 89.10 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Parizek, Pam | 1/31/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review communications regarding discrepancies in Debtor's schedule of creditors. | 0.1 | $ 680 | $ 68.00 |
| Lomas, Adam | 1/31/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Preliminary review and analysis of ████████ bank wire information; related conversion of PDF report to Excel. | 0.2 | $ 495 | $ 99.00 |
| Lomas, Adam | 1/31/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Upload of bank statements into bank statement analysis tool; attention to related reconciliation. | 0.9 | $ 495 | $ 445.50 |
| Lazarus, Jordan | 1/31/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Analysis of ███ and █████ credit card transactions. | 1.4 | $ 495 | $ 693.00 |
| Vetter, Louis | 1/31/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review and analysis of Cumulative Transaction Analyses for calculation and preparation of itemized pre-bankruptcy, post-bankruptcy, and 90-day preferential payment Schedule A filings; review and edit Schedule A analyses for filing. | 3.5 | $ 675 | $ 2,362.50 |
| Lomas, Adam | 1/31/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review and analysis of █████ and █████ ████ bank account transactions. | 3.5 | $ 495 | $ 1,732.50 |
| Parizek, Pam | 1/31/2024 | HCHK Adversary Proceeding | Asset Analysis and Recovery | Review breakdown of █████ spending by ███████. | 0.1 | $ 680 | $ 68.00 |
| Barker, James | 1/31/2024 | RICO Litigation | Asset Analysis and Recovery | Call with P. Parizek, A. Lomas, J. Lazarus re: transaction data for possible █████ entities, ongoing transferee work with NPM Law, and various investigative intelligence channels in preparation for weekly status call with Paul Hastings counsel team. | 0.5 | $ 675 | $ 337.50 |
| Parizek, Pam | 1/31/2024 | Rule of Law Adversary Proceeding | Asset Analysis and Recovery | Review correspondence and payments associated with █████. | 0.2 | $ 680 | $ 136.00 |
| Parizek, Pam | 1/31/2024 | UAE Asset Recovery Actions | Asset Analysis and Recovery | Review ████ memorandum re: █████ ████ ███ litigation options. | 0.4 | $ 680 | $ 272.00 |
| Parizek, Pam | 1/2/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with J. Lazarus re: coordination with NPM Law re: detail required for priority avoidance actions. | 0.3 | $ 680 | $ 204.00 |
| Lazarus, Jordan | 1/2/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with P. Parizek to discuss avoidance action status update. | 0.3 | $ 495 | $ 148.50 |
| Parizek, Pam | 1/2/2024 | G-Club Adversary Proceeding | Avoidance Action Analysis | Review update from A. Lomas re: ███-█ transaction review and larger transferee analysis. | 0.1 | $ 680 | $ 68.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Parizek, Pam | 1/2/2024 | General Debtor Representation | Avoidance Action Analysis | Call with A. Lomas and Paul Hastings [L. Despins, A. Luft, N. Basset, D. Barron, S. Maza] and NPM Law [P. Linsey, K. Mitchell, D. Skalka] re: potential motion to toll statute of limitations on discovery deadline, data needed for avoidance actions. | 0.7 | $ 680 | $ 476.00 |
| Lomas, Adam | 1/2/2024 | General Debtor Representation | Avoidance Action Analysis | Call with P. Parizek and Paul Hastings [L. Despins, A. Luft, N. Basset, D. Barron, S. Maza] and NPM Law [P. Linsey, K. Mitchell, D. Skalka] re: potential motion to toll statute of limitations on discovery deadline, data needed for avoidance actions. | 0.7 | $ 495 | $ 346.50 |
| Lazarus, Jordan | 1/2/2024 | Golden Spring Adversary Proceeding | Avoidance Action Analysis | Correspondence with NPM Law [K. Mitchell, P. Linsey]  and Kroll team re: avoidance action analysis and related matters re: [redacted] Adversary Proceeding. | 0.1 | $ 495 | $ 49.50 |
| Lazarus, Jordan | 1/2/2024 | Golden Spring Adversary Proceeding | Avoidance Action Analysis | Analysis of [redacted] transferee contact information for possible avoidance actions. | 1.5 | $ 495 | $ 742.50 |
| Lazarus, Jordan | 1/2/2024 | HCHK Adversary Proceeding | Avoidance Action Analysis | Correspondence with NPM Law [K. Mitchell, P. Linsey] and Kroll team re: avoidance action analysis and related matters re: [redacted] Adversary Proceeding. | 0.1 | $ 495 | $ 49.50 |
| Parizek, Pam | 1/2/2024 | HCHK Adversary Proceeding | Avoidance Action Analysis | Review [redacted] Transferee Summary analysis by entity and transfer date, note limitations for tracker. | 0.4 | $ 680 | $ 272.00 |
| Lazarus, Jordan | 1/2/2024 | HCHK Adversary Proceeding | Avoidance Action Analysis | Analysis of [redacted] transferee contact information for possible avoidance actions. | 1.9 | $ 495 | $ 940.50 |
| Scodeller, Bradley | 1/2/2024 | Lamp Capital Adversary Proceeding | Avoidance Action Analysis | Call with J. Lazarus re: avoidance analysis. | 0.3 | $ 315 | $ 94.50 |
| Lazarus, Jordan | 1/2/2024 | Lamp Capital Adversary Proceeding | Avoidance Action Analysis | Call with B. Scodeller re: avoidance analysis. | 0.3 | $ 495 | $ 148.50 |
| Scodeller, Bradley | 1/2/2024 | Lamp Capital Adversary Proceeding | Avoidance Action Analysis | Call with J. Lazarus regarding the [redacted] Transferee data analysis. | 0.3 | $ 315 | $ 94.50 |
| Lazarus, Jordan | 1/2/2024 | Lamp Capital Adversary Proceeding | Avoidance Action Analysis | Call with B. Scodeller regarding the [redacted] Transferee data analysis. | 0.3 | $ 495 | $ 148.50 |
| Parizek, Pam | 1/2/2024 | Lamp Capital Adversary Proceeding | Avoidance Action Analysis | Review [redacted] Transferee Summary analysis by entity and transfer date, draft email to J. Lazarus re: same and accounts included/excluded. | 0.3 | $ 680 | $ 204.00 |
| Parizek, Pam | 1/2/2024 | Lamp Capital Adversary Proceeding | Avoidance Action Analysis | Review [redacted] summary analysis by entity and transfer date, note accounts included/excluded for tracker. | 0.3 | $ 680 | $ 204.00 |
| Scodeller, Bradley | 1/2/2024 | Lamp Capital Adversary Proceeding | Avoidance Action Analysis | Review and analysis of [redacted] transferee data by entity, transfer amount, and transfer date. | 1.8 | $ 315 | $ 567.00 |
| Lazarus, Jordan | 1/2/2024 | Lamp Capital Adversary Proceeding | Avoidance Action Analysis | Analysis of [redacted] bank account activity re: avoidance actions. | 2.3 | $ 495 | $ 1,138.50 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lazarus, Jordan | 1/2/2024 | Mei Guo Adversary Proceeding | Avoidance Action Analysis | Correspondence with internal team re: analysis of ██████ and ██████ bank account activity and possible avoidance action. | 0.5 | $ 495 | $        247.50 |
| Parizek, Pam | 1/3/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Review Paul Hastings slides on transfer avoidance issues [.4] and provide slides 2-7 to Kroll team for avoidance analysis [.1]. | 0.5 | $ 680 | $        340.00 |
| Parizek, Pam | 1/3/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Review A. Lomas assignment to K. Marume and B. Scodeller re: ██████ and ██████ ██ Transferee analysis, confer team re: same and new project codes. | 0.2 | $ 680 | $        136.00 |
| Lazarus, Jordan | 1/3/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Correspondence with internal team re: avoidance action claims and related matters. | 0.2 | $ 495 | $         99.00 |
| Parizek, Pam | 1/3/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Review working list of ongoing projects and create agenda for internal call regarding avoidance actions, draft schedule of master assets, investigative intelligence tracker and coordination of new document review with Paul Hastings. | 0.9 | $ 680 | $        612.00 |
| Parizek, Pam | 1/3/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Prepare agenda for weekly coordination call and summarize key discussion points re: ███ potential asset recovery, investigative intelligence updates on ██████ capital sources, Kroll schedule for avoidance actions, and other open items. | 1.4 | $ 680 | $        952.00 |
| Lazarus, Jordan | 1/3/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with A. Lomas, P. Parizek, J. Barker re: approach to avoidance actions, priority entities, Kroll transferee schedules and related tasks; schedule of master assets and coordination with counsel on ██████ and ████ investigative intelligence master tracker and priorities; and workstream coordination. | 1.9 | $ 495 | $        940.50 |
| Barker, James | 1/3/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with A. Lomas, P. Parizek, J. Lazarus re: approach to avoidance actions, priority entities, Kroll transferee schedules and related tasks; schedule of master assets and coordination with counsel on ██████ and ██████ investigative intelligence master tracker and priorities; and workstream coordination. | 1.9 | $ 675 | $      1,282.50 |
| Lomas, Adam | 1/3/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with P. Parizek, J. Barker, J. Lazarus re: approach to avoidance actions, priority entities, Kroll transferee schedules and related tasks; schedule of master assets and coordination with counsel on ██████ and ████ investigative intelligence master tracker and priorities; and workstream coordination. | 1.9 | $ 495 | $        940.50 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Parizek, Pam | 1/3/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with A. Lomas, J. Barker, J. Lazarus re: approach to avoidance actions, priority entities, Kroll transferee schedules and related tasks; schedule of master assets and coordination with counsel on ███████ and ██████ investigative intelligence master tracker and priorities; and workstream coordination. | 1.9 | $ 680 | $ 1,292.00 |
| Lazarus, Jordan | 1/3/2024 | Golden Spring Adversary Proceeding | Avoidance Action Analysis | Correspondence with L. Astone and Kroll team re: avoidance action analysis and related matters. | 0.2 | $ 495 | $ 99.00 |
| Lomas, Adam | 1/3/2024 | Golden Spring Adversary Proceeding | Avoidance Action Analysis | Correspondence with P. Parizek re: inquiry from NPM Law [P. Linsey] re: to ████ ████ ████ account spending schedules. | 0.3 | $ 495 | $ 148.50 |
| Parizek, Pam | 1/3/2024 | Lamp Capital Adversary Proceeding | Avoidance Action Analysis | Review transaction details prepared by J. Lazarus re: ████ ████ transfers to Kwok affiliates, with known address information [.1]; review NPM Law request for ████ ████ ████ schedules, email A. Lomas re: same, review schedules and provide to counsel [.3]. | 0.4 | $ 680 | $ 272.00 |
| Lomas, Adam | 1/3/2024 | Lamp Capital Adversary Proceeding | Avoidance Action Analysis | Review of transactions from recently-obtained ████ ████ ████ accounts; update ████ avoidance action analysis master file. | 0.4 | $ 495 | $ 198.00 |
| Lazarus, Jordan | 1/4/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Correspondence with internal team re: avoidance action claims and related matters. | 0.3 | $ 495 | $ 148.50 |
| Parizek, Pam | 1/4/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with A. Lomas, J. Lazarus and NPM Law [P. Linsey, K. Mitchell, D. Skalka] and Paul Hastings [D. Barron] re: avoidance actions, status of Rule 2004 subpoenas to financial institutions, coordination of new document review with Paul Hastings [1.1]. | 1.1 | $ 680 | $ 748.00 |
| Lomas, Adam | 1/4/2024 | Lamp Capital Adversary Proceeding | Avoidance Action Analysis | Review of transactions from recently obtained ████ ████ ████ accounts; updates to ████ ████ avoidance action analysis master file. | 2.8 | $ 495 | $ 1,386.00 |
| Parizek, Pam | 1/4/2024 | UAE Asset Recovery Actions | Avoidance Action Analysis | Weekly status update meeting re: ████ ████ ████ considerations, various investigative intelligence updates, ████ ████ ████ ████ financial analysis observations, and other matters with J. Barker, J. Lazarus, A. Lomas, Paul Hastings [L. Despins, N. Bassett, A. Luft, D. Barron]; NPM Law [P. Linsey]. | 1.6 | $ 680 | $ 1,088.00 |
| Parizek, Pam | 1/5/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Review Paul Hastings Presentation re: ████ ████ ████ status of avoidance actions. | 0.3 | $ 680 | $ 204.00 |
| Parizek, Pam | 1/5/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Outreach to Kroll team re: Paul Hastings [D. Barron] request for support for tolling motion and transferees > $10K from Kwok insiders. | 1.0 | $ 680 | $ 680.00 |

22

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lazarus, Jordan | 1/5/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Analysis of transferee contact information. | 2.3 | $ 495 | $ 1,138.50 |
| Parizek, Pam | 1/5/2024 | Lamp Capital Adversary Proceeding | Avoidance Action Analysis | Review updated ██████████████ Schedule prepared by J. Lazarus. | 1.0 | $ 680 | $ 680.00 |
| Lazarus, Jordan | 1/5/2024 | Lamp Capital Adversary Proceeding | Avoidance Action Analysis | Call with P. Parizek, A. Lomas, NPM Law [P. Linsey, K. Mitchell, D. Skalka], Paul Hastings [D. Barron] re: updated ████ avoidance action data [███ and ██ accounts], other avoidance action analysis coordination, and Rule 2004 bank subpoena status updates. | 1.7 | $ 495 | $ 841.50 |
| Lomas, Adam | 1/5/2024 | Lamp Capital Adversary Proceeding | Avoidance Action Analysis | Call with P. Parizek, J. Lazarus, NPM Law [P. Linsey, K. Mitchell, D. Skalka], Paul Hastings [D. Barron] re: updated ████ avoidance action data [███ and ██ accounts], other avoidance action analysis coordination, and Rule 2004 bank subpoena status updates. | 1.7 | $ 495 | $ 841.50 |
| Parizek, Pam | 1/5/2024 | Lamp Capital Adversary Proceeding | Avoidance Action Analysis | Call with J. Lazarus, A. Lomas, NPM Law [P. Linsey, K. Mitchell, D. Skalka], Paul Hastings [D. Barron] re: updated ████ avoidance action data [███ and ██ accounts], other avoidance action analysis coordination, and Rule 2004 bank subpoena status updates. | 1.7 | $ 680 | $ 1,156.00 |
| Lomas, Adam | 1/5/2024 | Lamp Capital Adversary Proceeding | Avoidance Action Analysis | Review of transactions from recently-obtained ████████████ accounts; updates to ████ avoidance action analysis master file. | 2.6 | $ 495 | $ 1,287.00 |
| Lomas, Adam | 1/6/2024 | Lamp Capital Adversary Proceeding | Avoidance Action Analysis | Prepare transferee summary schedule with updated ████ bank account transaction data; compose related email to internal Kroll team [P. Parizek, J. Lazarus]. | 1.0 | $ 495 | $ 495.00 |
| Lomas, Adam | 1/6/2024 | Lamp Capital Adversary Proceeding | Avoidance Action Analysis | Review of transactions from recently obtained ████ accounts; updates to ██████ avoidance action analysis master file. | 1.4 | $ 495 | $ 693.00 |
| Lomas, Adam | 1/7/2024 | Greenwich Land Adversary Proceeding | Avoidance Action Analysis | Respond to inquiry from Paul Hastings [L. Song] re: ██████████ account spending after bankruptcy petition date. | 0.3 | $ 495 | $ 148.50 |
| Lazarus, Jordan | 1/8/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Correspondence with A. Lomas and P. Parizek re: avoidance action financial analysis and related matters. | 0.2 | $ 495 | $ 99.00 |
| Lazarus, Jordan | 1/8/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Correspondence with A. Lomas, P. Parizek re: transferee analysis. | 0.2 | $ 495 | $ 99.00 |
| Parizek, Pam | 1/8/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Review Schedule prepared by A. Lomas re: current list of Transferees receiving $10,000 or more. | 0.3 | $ 680 | $ 204.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lomas, Adam | 1/8/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with P. Parizek, J. Lazarus re: timing to complete priority list of ███ ███ ███ and ███ completed and partially completed analyses of priority entities, and feasibility to file completed schedules with pleadings on 1/9; communications with Paul Hastings and NPM Law re: priority lists and status. | 0.9 | $ 495 | $ 445.50 |
| Lazarus, Jordan | 1/8/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with P. Parizek, A. Lomas re: timing to complete priority list of ███ ███ ███ and ███ completed and partially completed analyses of priority entities, and feasibility to file completed schedules with pleadings on 1/9; communications with Paul Hastings and NPM Law re: priority lists and status. | 0.9 | $ 495 | $ 445.50 |
| Lazarus, Jordan | 1/8/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Analysis of transferees who received over certain thresholds. | 1.3 | $ 495 | $ 643.50 |
| Marume, Kundai | 1/8/2024 | G-Club Adversary Proceeding | Avoidance Action Analysis | Call with B. Scodeller, J. Welby re: other ███ ███ entity transactions including assigning transactions to identify Payee and Payor information. | 0.1 | $ 405 | $ 40.50 |
| Scodeller, Bradley | 1/8/2024 | G-Club Adversary Proceeding | Avoidance Action Analysis | Call with K. Marume, J. Welby re: other ███ ███ entity transactions including assigning transactions to identify Payee and Payor information. | 0.1 | $ 315 | $ 31.50 |
| Welby, Jackie | 1/8/2024 | G-Club Adversary Proceeding | Avoidance Action Analysis | Call with K. Marume, B. Scodeller re: other ██ ███ entity transactions including assigning transactions to identify Payee and Payor information. | 0.1 | $ 200 | $ 20.00 |
| Lazarus, Jordan | 1/8/2024 | G-Club Adversary Proceeding | Avoidance Action Analysis | Call with K. Marume, B. Scodeller, J. Welby re: analysis of bank transactions and avoidance analysis exercise for ███ entity. | 0.4 | $ 495 | $ 198.00 |
| Welby, Jackie | 1/8/2024 | G-Club Adversary Proceeding | Avoidance Action Analysis | Call with J. Lazarus, K. Marume, B. Scodeller re: analysis of bank transactions and avoidance analysis exercise for ██ entity. | 0.4 | $ 200 | $ 80.00 |
| Scodeller, Bradley | 1/8/2024 | G-Club Adversary Proceeding | Avoidance Action Analysis | Call with J. Lazarus, K. Marume, J. Welby re: analysis of bank transactions and avoidance analysis exercise for ██ entity. | 0.4 | $ 315 | $ 126.00 |
| Marume, Kundai | 1/8/2024 | G-Club Adversary Proceeding | Avoidance Action Analysis | Call with J. Lazarus, B. Scodeller, J. Welby re: analysis of bank transactions and avoidance analysis exercise for ██ entity. | 0.4 | $ 405 | $ 162.00 |
| Lazarus, Jordan | 1/8/2024 | Greenwich Land Adversary Proceeding | Avoidance Action Analysis | Call with J. Lazarus in regard to ███ Avoidance analysis. | 0.2 | $ 495 | $ 99.00 |
| Scodeller, Bradley | 1/8/2024 | Greenwich Land Adversary Proceeding | Avoidance Action Analysis | Call with J. Lazarus in regard to ███ Avoidance analysis. | 0.2 | $ 315 | $ 63.00 |
| Parizek, Pam | 1/8/2024 | Greenwich Land Adversary Proceeding | Avoidance Action Analysis | Review Schedule of ███ ███ transactions by transfer date. | 0.2 | $ 680 | $ 136.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Parizek, Pam | 1/8/2024 | Greenwich Land Adversary Proceeding | Avoidance Action Analysis | Review updated Schedule prepared by J. Lazarus with addresses for Transferees > $10,000. | 0.2 | $ 680 | $ 136.00 |
| Lazarus, Jordan | 1/8/2024 | Greenwich Land Adversary Proceeding | Avoidance Action Analysis | Correspondence with A. Lomas, P. Parizek, NPM Law [D. Skalka] re: ████████ transferee analysis. | 0.3 | $ 495 | $ 148.50 |
| Scodeller, Bradley | 1/8/2024 | Greenwich Land Adversary Proceeding | Avoidance Action Analysis | Review and Quality assurance exercise performed on ████████ avoidance analysis schedules prepared for Paul hastings. | 1.1 | $ 315 | $ 346.50 |
| Lazarus, Jordan | 1/8/2024 | Greenwich Land Adversary Proceeding | Avoidance Action Analysis | Analysis of transferee transactional data and contact information. | 2.2 | $ 495 | $ 1,089.00 |
| Lomas, Adam | 1/8/2024 | Lamp Capital Adversary Proceeding | Avoidance Action Analysis | Correspondence with NPM Law [P. Linsey] re: revised ████████ bank account transaction and transferee analysis schedules; related attention to schedules prior to emailing. | 1.2 | $ 495 | $ 594.00 |
| Lazarus, Jordan | 1/8/2024 | Lamp Capital Adversary Proceeding | Avoidance Action Analysis | Analysis of transferee financial transactions and contact information. | 1.2 | $ 495 | $ 594.00 |
| Lazarus, Jordan | 1/9/2024 | Golden Spring Adversary Proceeding | Avoidance Action Analysis | Correspondence with L. Astone, A. Lomas, and P. Parizek re: ████████ transferee analysis. | 0.2 | $ 495 | $ 99.00 |
| Lazarus, Jordan | 1/9/2024 | Golden Spring Adversary Proceeding | Avoidance Action Analysis | Analysis of transferee transactional data and contact information. | 1.2 | $ 495 | $ 594.00 |
| Lazarus, Jordan | 1/9/2024 | Greenwich Land Adversary Proceeding | Avoidance Action Analysis | Correspondence with A. Lomas, P. Parizek, NPM Law [D. Skalka] re: ████████ transferee analysis. | 0.2 | $ 495 | $ 99.00 |
| Lazarus, Jordan | 1/9/2024 | Greenwich Land Adversary Proceeding | Avoidance Action Analysis | Analysis of transferee transactional data and contact information. | 0.9 | $ 495 | $ 445.50 |
| Parizek, Pam | 1/9/2024 | Lamp Capital Adversary Proceeding | Avoidance Action Analysis | Review updated ████████ prepared by J. Lazarus with date and payment amounts to transferees. | 0.2 | $ 680 | $ 136.00 |
| Lazarus, Jordan | 1/10/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with P. Parizek, A. Lomas, J. Barker re: investigative updates [████████ / ████████ and other intelligence updates], ██ ████████ account, ██ and other topics in preparation for regular update Call with Paul Hastings counsel team. | 0.9 | $ 495 | $ 445.50 |
| Lomas, Adam | 1/10/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with P. Parizek, J. Barker, J. Lazarus re: investigative updates [████████ ████████ and other intelligence updates], ██ ████████ account, ████████ Draft, and other topics in preparation for regular update Call with Paul Hastings counsel team. | 0.9 | $ 495 | $ 445.50 |

25

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Barker, James | 1/10/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with P. Parizek, A. Lomas, J. Lazarus re: investigative updates [██ ██ ██████ ██████ ██ ██████████ / ███████] and other intelligence updates], █-[ ██████ ████ ███████ ████ ████████ ██ ████ ████ ████ and other topics in preparation for regular update Call with Paul Hastings counsel team. | 0.9 | $ 675 | $ 607.50 |
| Parizek, Pam | 1/10/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with A. Lomas, J. Barker, J. Lazarus re: investigative updates [██████ ███████ ██████ and other intelligence updates], ██████ ██████ account, ██ ██████ ████ ██████ and other topics in preparation for regular update Call with Paul Hastings counsel team. | 0.9 | $ 680 | $ 612.00 |
| Lazarus, Jordan | 1/10/2024 | HCHK Adversary Proceeding | Avoidance Action Analysis | Correspondence with NPM Law [K. Mitchell] re: transferee analysis and related matters. | 0.1 | $ 495 | $ 49.50 |
| Lazarus, Jordan | 1/11/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Correspondence with NPM Law [D. Skalka] re: transferee analysis and related matters. | 0.2 | $ 495 | $ 99.00 |
| Lazarus, Jordan | 1/11/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Analysis of transferee preferential time period transactional data. | 2.8 | $ 495 | $ 1,386.00 |
| Lazarus, Jordan | 1/11/2024 | HCHK Adversary Proceeding | Avoidance Action Analysis | Correspondence with NPM Law [K. Mitchell] re: transferee analysis and related matters. | 0.1 | $ 495 | $ 49.50 |
| Lazarus, Jordan | 1/11/2024 | HCHK Adversary Proceeding | Avoidance Action Analysis | Analysis of transferee payment data. | 0.8 | $ 495 | $ 396.00 |
| Lazarus, Jordan | 1/12/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with B. Scodeller re: master transferee analysis schedule. | 0.3 | $ 495 | $ 148.50 |
| Scodeller, Bradley | 1/12/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with J. Lazarus re: master transferee analysis schedule. | 0.3 | $ 315 | $ 94.50 |
| Scodeller, Bradley | 1/12/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Quality assurance exercise on Master Transferee analysis schedule to be presented to Paul Hastings in the upcoming week. | 0.8 | $ 315 | $ 252.00 |
| Lazarus, Jordan | 1/12/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Analysis of transferee transactional data for several ██████-██ entities. | 2.8 | $ 495 | $ 1,386.00 |
| Lazarus, Jordan | 1/15/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Correspondence with A. Lomas, P. Parizek, Paul Hastings [D. Barron] and NPM Law [Linsey] re: template for avoidance actions and related matters. | 0.3 | $ 495 | $ 148.50 |
| Parizek, Pam | 1/15/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Review Correspondence from NPM Law [P. Linsey] and Paul Hastings [D. Barron] re: transferee schedules for avoidance actions [.2]; review template for schedule prepared by J. Lazarus [.1]. | 0.3 | $ 680 | $ 204.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lazarus, Jordan | 1/15/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Prepare template for use in avoidance action lawsuits. | 0.6 | $ 495 | $ 297.00 |
| Scodeller, Bradley | 1/15/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Review and Quality assurance exercise for master transaction schedule to be presented to Paul Hastings, including sourcing the master schedule and identifying necessary adjustments to certain transferee balances. | 6.3 | $ 315 | $ 1,984.50 |
| Parizek, Pam | 1/15/2024 | G-Club Adversary Proceeding | Avoidance Action Analysis | Review summary of ▇▇ transfers to ▇▇ ▇▇ and ▇▇ letter re: ▇▇ and ▇▇ | 0.2 | $ 680 | $ 136.00 |
| Lazarus, Jordan | 1/16/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Correspondence with K. Marume, J. Welby re: avoidance action analysis schedules and related matters. | 0.2 | $ 495 | $ 99.00 |
| Marume, Kundai | 1/16/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Discussion with J. Lazarus re: source checking for avoidance action Schedules by Individual to be shared with Counsel. | 0.2 | $ 405 | $ 81.00 |
| Lazarus, Jordan | 1/16/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Correspondence with A. Lomas, P. Parizek, Paul Hastings [D. Barron] and NPM Law [Linsey] re: template for avoidance actions and related matters. | 0.2 | $ 495 | $ 99.00 |
| Welby, Jackie | 1/16/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with J. Lazarus re: procedures for sourcing and verifying transactions included in schedules provided to NPM Law. | 0.3 | $ 200 | $ 60.00 |
| Lazarus, Jordan | 1/16/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with J. Welby re: procedures for sourcing and verifying transactions included in schedules provided to NPM Law. | 0.3 | $ 495 | $ 148.50 |
| Welby, Jackie | 1/16/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Source and verify transactions included in schedules provided to NPM Law. | 2.3 | $ 200 | $ 460.00 |
| Marume, Kundai | 1/16/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Review and Analysis of Avoidance action schedules to be shared with Counsel. | 5.6 | $ 405 | $ 2,268.00 |
| Lazarus, Jordan | 1/16/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Preparation of individual transactional transferee analysis schedules for inclusion in avoidance action complaints. | 7.7 | $ 495 | $ 3,811.50 |
| Parizek, Pam | 1/16/2024 | Greenwich Land Adversary Proceeding | Avoidance Action Analysis | Review ▇▇ ▇▇ schedule of avoidance actions with Trustee analysis and instructions [.4], confer J. Lazarus re: same [.1]. | 0.5 | $ 680 | $ 340.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lazarus, Jordan | 1/17/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with A. Lomas, P. Parizek, Paul Hastings [D. Barron] and NPM Law [P. Linsey] re: template for avoidance actions and related matters. | 0.4 | $ 495 | $ 198.00 |
| Lazarus, Jordan | 1/17/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with A. Lomas, P. Parizek, J. Barker re: approach to avoidance actions, priority entities, Kroll transferee schedules and related tasks; workstream coordination. | 0.7 | $ 495 | $ 346.50 |
| Lomas, Adam | 1/17/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with P. Parizek, J. Barker, J. Lazarus re: investigative updates [███ ████ ███ ███ approach, and other intelligence updates]; transaction review for ███ ███ and ███ ███ bank accounts; and other topics in preparation for regular update Call with Paul Hastings counsel team. | 0.7 | $ 495 | $ 346.50 |
| Parizek, Pam | 1/17/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with J. Barker, A. Lomas, J. Lazarus re: ███ Capital, ███ family, ███ ███ Avoidance Schedules, financial schedules for ███ ███ ███ and ███. | 0.7 | $ 680 | $ 476.00 |
| Parizek, Pam | 1/17/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Review First Round of Avoidance Actions, Schedule A prepared by J. Lazarus. | 0.9 | $ 680 | $ 612.00 |
| Lazarus, Jordan | 1/17/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Preparation of individual transactional transferee analysis schedules for inclusion in avoidance action complaints. | 2.8 | $ 495 | $ 1,386.00 |
| Marume, Kundai | 1/17/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Review and Analysis of Avoidance action schedules to be shared with Counsel. | 4.2 | $ 405 | $ 1,701.00 |
| Welby, Jackie | 1/17/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Source and verify transactions included in schedules provided to NPM Law. | 6.6 | $ 200 | $ 1,320.00 |
| Parizek, Pam | 1/18/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Review and approve division of labor re: Master Schedules of bank transactions and Schedule A for Avoidance Actions. | 0.1 | $ 680 | $ 68.00 |
| Lazarus, Jordan | 1/18/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Correspondence with  A. Lomas, Paul Hastings [D. Barron], NPM Law [P. Linsey] re: transferee payment analysis. | 0.2 | $ 495 | $ 99.00 |
| Lomas, Adam | 1/18/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with P. Parizek, J. Lazarus re: Schedule A transferee analysis and related matters. | 0.4 | $ 495 | $ 198.00 |
| Parizek, Pam | 1/18/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with A. Lomas, J. Lazarus re: Schedule A transferee analysis and related matters. | 0.4 | $ 680 | $ 272.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lazarus, Jordan | 1/18/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with P. Parizek, A. Lomas re: Schedule A transferee analysis and related matters. | 0.4 | $ 495 | $ 198.00 |
| Barker, James | 1/18/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with P. Parizek, I. Jones, A. Lomas, J. Lazarus, Paul Hastings [L. Despins, A. Luft, N. Bassett, D. Barron] and NPM Law [P. Linsey] re: ███ and ██████ ████████ ██ family, ██████ █████████ Avoidance Schedules, financial schedules for ██████ ████ and █ | 1.7 | $ 675 | $ 1,147.50 |
| Lomas, Adam | 1/18/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with P. Parizek, I. Jones, J. Barker, J. Lazarus, Paul Hastings [L. Despins, A. Luft, N. Bassett, D. Barron] and NPM Law [P. Linsey] re: ███ and ██████ ████████ ██ family, ██████ █████████ Avoidance Schedules, financial schedules for ██████ ████ and █ | 1.7 | $ 495 | $ 841.50 |
| Lazarus, Jordan | 1/18/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with P. Parizek, I. Jones, J. Barker, A. Lomas, Paul Hastings [L. Despins, A. Luft, N. Bassett, D. Barron] and NPM Law [P. Linsey] re: ███ and ██████ ████████ ██ family, ██████ █████████ Avoidance Schedules, financial schedules for ██████ ████ and █ | 1.7 | $ 495 | $ 841.50 |
| Parizek, Pam | 1/18/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Prepare agenda [.2] and attend weekly call [1.7] with I. Jones, J. Barker, A. Lomas, J. Lazarus, Paul Hastings [L. Despins, A. Luft, N. Bassett, D. Barron] and NPM Law [P. Linsey] re: ███ and ██████ ████████ ██ family, ██████ █████████ Avoidance Schedules, financial schedules for ██████ ████ and █ | 1.9 | $ 680 | $ 1,292.00 |
| Lazarus, Jordan | 1/18/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Preparation of both summary and individual transactional transferee analysis schedules for inclusion in avoidance action complaints. | 3.1 | $ 495 | $ 1,534.50 |
| Welby, Jackie | 1/18/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Source and verify transactions included in schedules provided to NPM Law. | 5.3 | $ 200 | $ 1,060.00 |
| Parizek, Pam | 1/18/2024 | Lamp Capital Adversary Proceeding | Avoidance Action Analysis | Review Revised Avoidance Action Schedules [.4] and adjustment to ████ Schedule [.1]. | 0.1 | $ 680 | $ 68.00 |
| Parizek, Pam | 1/19/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Review A. Lomas summary of ████ ████ disbursements. | 0.1 | $ 680 | $ 68.00 |
| Lazarus, Jordan | 1/19/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Correspondence with A. Lomas, P. Parizek, NPM Law [P. Linsey], Paul Hastings [D. Barron] re: Schedule A transferee analysis and related matters. | 0.4 | $ 495 | $ 198.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Parizek, Pam | 1/19/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Review request from NPM Law [P. Linsey] for Schedules for next round of avoidance complaints [.3] and confer with J. Lazarus re: preparation and sourcing of same [.1]. | 0.4 | $ 680 | $ 272.00 |
| Lazarus, Jordan | 1/19/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Correspondence with Paul Hastings [D. Barron] re: financial analysis and contact information for transferee. | 0.4 | $ 495 | $ 198.00 |
| Welby, Jackie | 1/19/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Source and verify transactions included in schedules provided to NPM Law. | 2.8 | $ 200 | $ 560.00 |
| Lazarus, Jordan | 1/19/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Preparation of both summary and individual transactional transferee analysis schedules for inclusion in avoidance action complaints. | 3.3 | $ 495 | $ 1,633.50 |
| Lazarus, Jordan | 1/20/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Correspondence with A. Lomas and P. Parizek re: Schedule A transferee analysis and related matters. | 0.1 | $ 495 | $ 49.50 |
| Lazarus, Jordan | 1/20/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Correspondence with A. Lomas, Paul Hastings [D. Barron], NPM Law [P. Linsey] re: transferee payment analysis. | 0.4 | $ 495 | $ 198.00 |
| Parizek, Pam | 1/20/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Review communications among Paul Hastings [D. Barron], NPM Law [P. Linsey] and Kroll re: revised Schedules for Avoidance actions and discrepancies in NPM spreadsheet. | 0.5 | $ 680 | $ 340.00 |
| Lazarus, Jordan | 1/20/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Preparation of both summary and individual transactional transferee analysis schedules for inclusion in avoidance action complaints. | 2.6 | $ 495 | $ 1,287.00 |
| Marume, Kundai | 1/22/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with J. Lazarus re: analysis of avoidance action schedules and related matters. | 0.2 | $ 405 | $ 81.00 |
| Lazarus, Jordan | 1/22/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with K. Marume re: analysis of avoidance action schedules and related matters. | 0.2 | $ 495 | $ 99.00 |
| Lazarus, Jordan | 1/22/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Preparation of both summary and individual transactional transferee analysis schedules for inclusion in avoidance action complaints. | 0.4 | $ 495 | $ 198.00 |
| Welby, Jackie | 1/22/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Source and verify transactions included in schedules provided to NPM Law. | 4.1 | $ 200 | $ 820.00 |
| Lazarus, Jordan | 1/23/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Correspondence with NPM Law [P. Linsey, D. Skalka] K. Marume, J. Welby, R. Hamersly re: analysis of avoidance action schedules and related matters. | 0.9 | $ 495 | $ 445.50 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lazarus, Jordan | 1/23/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Preparation of both summary and individual transactional transferee analysis schedules for inclusion in avoidance action complaints. | 6.3 | $ 495 | $ 3,118.50 |
| Welby, Jackie | 1/24/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Source and verify transactions included in schedules provided to NPM Law. | 3.3 | $ 200 | $ 660.00 |
| Lazarus, Jordan | 1/24/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Preparation of both summary and individual transactional transferee analysis schedules for inclusion in avoidance action complaints. | 3.9 | $ 495 | $ 1,930.50 |
| Parizek, Pam | 1/24/2024 | G-Club Adversary Proceeding | Avoidance Action Analysis | Call with J. Barker, A. Lomas, J. Lazarus re: investigative updates [████ ████ ████ and other related entities, ████████ ████ ██ family, and other intelligence updates]; transaction review for ████ ████ ████ ████ ████ and █ ██-related bank accounts; and other topics in preparation for regular update meeting with Paul Hastings counsel team. | 0.6 | $ 680 | $ 408.00 |
| Lazarus, Jordan | 1/25/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Preparation of both summary and individual transactional transferee analysis schedules for inclusion in avoidance action complaints. | 2.1 | $ 495 | $ 1,039.50 |
| Lazarus, Jordan | 1/29/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Preparation of both summary and individual transactional transferee analysis schedules for inclusion in avoidance action complaints to meet urgent client deadline. | 10.3 | $ 495 | $ 5,098.50 |
| Parizek, Pam | 1/30/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Review summary and individual transactional transferee analysis schedules for inclusion in avoidance action complaints. | 0.2 | $ 680 | $ 136.00 |
| Lazarus, Jordan | 1/30/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Preparation of both summary and individual transactional transferee analysis schedules for inclusion in avoidance action complaints. | 2.8 | $ 495 | $ 1,386.00 |
| Welby, Jackie | 1/30/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Source and verify transactions included in schedules provided to NPM Law. | 3.2 | $ 200 | $ 640.00 |
| Lazarus, Jordan | 1/31/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with A. Lomas, NPM Law [P. Linsey, D. Skalka] re: transferee analysis and further assistance with respect to entity, address, and registered agent identification. | 0.8 | $ 495 | $ 396.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lomas, Adam | 1/31/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with J. Lazarus, NPM Law [P. Linsey, D. Skalka] re: transferee analysis and further assistance with respect to entity, address, and registered agent identification. | 0.8 | $ 495 | $ 396.00 |
| Welby, Jackie | 1/31/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Source and verify transactions included in schedules provided to NPM Law. | 2.9 | $ 200 | $ 580.00 |
| Lazarus, Jordan | 1/31/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Preparation of both summary and individual transactional transferee analysis schedules for inclusion in avoidance action complaints. | 3.0 | $ 495 | $ 1,485.00 |
| Parizek, Pam | 1/31/2024 | RICO Litigation | Avoidance Action Analysis | Call with A. Lomas, J. Barker, J. Lazarus re: transaction data for ███ entities, ongoing transferee work with NPM Law, and various investigative intelligence channels in preparation for weekly status call with Paul Hastings counsel team. | 0.5 | $ 680 | $ 340.00 |
| Parizek, Pam | 1/2/2024 | General Debtor Representation | Case Administration | Review Kroll billing summary statistics for December 11-20. | 0.1 | $ 680 | $ 68.00 |
| Parizek, Pam | 1/3/2024 | UAE Asset Recovery Actions | Case Administration | Outreach to ███ re: proposal for ███ recovery actions, presentation on weekly call, ███ ███ and ███ | 0.2 | $ 680 | $ 136.00 |
| Parizek, Pam | 1/3/2024 | UAE Asset Recovery Actions | Case Administration | Review ███ ███ ███ and provide to counsel. | 0.5 | $ 680 | $ 340.00 |
| Lazarus, Jordan | 1/10/2024 | Asset Recovery Investigation and Litigation | Case Administration | Correspondence with A. Lomas, P. Parizek, and J. Barker re: forensic accounting workstream update for weekly call with counsel. | 0.4 | $ 495 | $ 198.00 |
| Barker, James | 1/17/2024 | UAE Asset Recovery Actions | Case Administration | Preparation Call with P. Parizek, J. Lazarus, discussing ███ ███ | 0.7 | $ 675 | $ 472.50 |
| Parizek, Pam | 1/22/2024 | General Debtor Representation | Fee/Employment Applications | Reclassify matter numbers [.5] and redact investigation subjects for filing [.9]. | 1.4 | $ 680 | $ 952.00 |
| Parizek, Pam | 1/22/2024 | General Debtor Representation | Fee/Employment Applications | Review and revise December 2023 Fee Statement. | 3.4 | $ 680 | $ 2,312.00 |
| Barker, James | 1/1/2024 | Asset Recovery Investigation and Litigation | Investigations | Call with P. Levenson re: current workstreams, ███ company searches, ███ ███ ███ ███ | 1.2 | $ 675 | $ 810.00 |
| Levenson, Patrick | 1/1/2024 | Asset Recovery Investigation and Litigation | Investigations | Call with J. Barker re: current workstreams, ███ company searches, ███ ███ ███ ███ Draft. | 1.2 | $ 231 | $ 277.20 |
| Barker, James | 1/2/2024 | Asset Recovery Investigation and Litigation | Investigations | Review progress on ongoing workstreams: ███ research [.3]; ███ research [.4]; ███ ███ ███ ███ [ ███ [.5]. | 1.2 | $ 675 | $ 810.00 |
| Subramaniam, Shruti | 1/2/2024 | Asset Recovery Investigation and Litigation | Investigations | Research of US public records and litigation for ███ ███ ███ ███ ███ ███ ███ ███ ███ ███ ███ | 4.0 | $ 231 | $ 924.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Welby, Jackie | 1/2/2024 | G-Club Adversary Proceeding | Investigations | Call with A. Lomas re: analysis to reconcile ▮▮▮ ▮▮▮ ▮▮▮ for ▮-▮▮▮ Limited accounts. | 0.3 | $ 200 | $ 60.00 |
| Lomas, Adam | 1/2/2024 | G-Club Adversary Proceeding | Investigations | Call with J. Welby re: analysis to reconcile ▮▮▮ ▮▮▮▮ statements for ▮-▮▮ accounts. | 0.3 | $ 495 | $ 148.50 |
| Welby, Jackie | 1/2/2024 | G-Club Adversary Proceeding | Investigations | Call with A. Lomas re: analysis to reconcile ▮▮▮ ▮▮▮ statements for ▮▮▮ ▮▮▮▮ accounts. | 0.3 | $ 200 | $ 60.00 |
| Lomas, Adam | 1/2/2024 | G-Club Adversary Proceeding | Investigations | Prepare template for capture of transactions from ▮-▮▮▮▮▮▮▮▮ account held at ▮-▮▮▮▮▮ | 0.3 | $ 495 | $ 148.50 |
| Welby, Jackie | 1/2/2024 | G-Club Adversary Proceeding | Investigations | Capture account activity in ▮-▮ ▮▮▮▮▮▮▮▮ accounts. | 2.0 | $ 200 | $ 400.00 |
| Parizek, Pam | 1/2/2024 | UAE Asset Recovery Actions | Investigations | Review, research, and perform financial analysis regarding ▮▮▮ ▮▮▮ ▮▮▮ ▮▮▮ ▮▮▮ regulatory inquiry ▮▮▮ ▮▮▮ ▮▮▮ ▮▮▮ ▮▮▮ adversary proceeding in preparation for meetings with ▮▮▮ ▮▮ and Paul Hastings. | 0.9 | $ 680 | $ 612.00 |
| Parizek, Pam | 1/3/2024 | Asset Recovery Investigation and Litigation | Investigations | Review schedule of ▮▮▮ ▮▮▮ / payments to ▮▮▮ ▮▮ members and others, email Kroll team leads re: same and add to Kroll master tracker. | 0.4 | $ 680 | $ 272.00 |
| Subramaniam, Shruti | 1/3/2024 | Asset Recovery Investigation and Litigation | Investigations | Continued research of US public records and litigation for ▮▮▮ ▮▮▮ ▮▮▮ ▮▮▮ ▮▮▮ ▮▮▮ ▮▮▮ ▮▮▮ | 4.0 | $ 231 | $ 924.00 |
| Lomas, Adam | 1/3/2024 | G-Club Adversary Proceeding | Investigations | Respond to inquiry from K. Marume re: available documents for ▮-▮▮-related accounts. | 0.2 | $ 495 | $ 99.00 |
| Welby, Jackie | 1/3/2024 | G-Club Adversary Proceeding | Investigations | Capture account activity in ▮-▮ ▮▮▮ ▮▮▮▮ accounts. | 3.4 | $ 200 | $ 680.00 |
| Marume, Kundai | 1/3/2024 | G-Club Adversary Proceeding | Investigations | Conduct research and analysis of ▮-▮▮ entities transactions, including identifying Payee/Payor information for third parties, related parties and unknown transactions. | 5.4 | $ 405 | $ 2,187.00 |
| Lazarus, Jordan | 1/3/2024 | Golden Spring Adversary Proceeding | Investigations | Analysis of transactional details and contact information for specific individuals as requested by NPM. | 1.8 | $ 495 | $ 891.00 |
| Parizek, Pam | 1/3/2024 | Mei Guo Adversary Proceeding | Investigations | Review compilation of ▮▮▮ document production prepared by A. Lomas including ▮▮▮ ▮▮▮ ▮▮▮ coordinate investigative intelligence and financial transaction review. | 0.7 | $ 680 | $ 476.00 |
| Lomas, Adam | 1/3/2024 | Mei Guo Adversary Proceeding | Investigations | Review of documents with respect to ▮▮▮ ▮▮▮ ▮▮▮ ▮▮▮ related email to internal Kroll team with relevant documents and related observations. | 0.9 | $ 495 | $ 445.50 |
| Levenson, Patrick | 1/3/2024 | Mei Guo Adversary Proceeding | Investigations | Research ▮▮▮ ▮▮▮▮ and ▮▮▮▮ ▮▮▮ | 1.3 | $ 231 | $ 300.30 |

33

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Parizek, Pam | 1/3/2024 | UAE Asset Recovery Actions | Investigations | Review research regarding ███ for ███ ███ ███ | 0.2 | $ 680 | $ 136.00 |
| Lomas, Adam | 1/4/2024 | Asset Recovery Investigation and Litigation | Investigations | Upload of bank statements into bank statement analysis tool; attention to related reconciliation. | 0.1 | $ 495 | $ 49.50 |
| Lomas, Adam | 1/4/2024 | Asset Recovery Investigation and Litigation | Investigations | Correspondence with Paul Hastings [L. Despins] re: apparent payments made with respect to ███ ███ ███ ███ | 0.3 | $ 495 | $ 148.50 |
| Lomas, Adam | 1/4/2024 | Asset Recovery Investigation and Litigation | Investigations | Review of ███ Bank document production with respect to the identification of outstanding/missing support. | 0.5 | $ 495 | $ 247.50 |
| Barker, James | 1/4/2024 | Asset Recovery Investigation and Litigation | Investigations | Reached out to Kroll team members regarding viability of ███ searches ███ ███ [.3]; Correspondence with Kroll ███ on updating the ███ memo with new intelligence ███ ███ [ ███ [.4]. | 0.7 | $ 675 | 472.50 |
| Levenson, Patrick | 1/4/2024 | Asset Recovery Investigation and Litigation | Investigations | Public records and open-source research on ███ ███ for leadership and property ownership. | 1.2 | $ 231 | $ 277.20 |
| Barker, James | 1/4/2024 | Asset Recovery Investigation and Litigation | Investigations | Investigative discussion with P. Levenson over chat and on a call regarding findings about the ███ ███ and documentation found on Relativity regarding the ███ ███ findings [1.3]. | 1.3 | $ 675 | $ 877.50 |
| Lomas, Adam | 1/4/2024 | Asset Recovery Investigation and Litigation | Investigations | Review and update status tracker of Rule 2004 bank subpoenas [42 distinct financial institutions]; related email to P. Linsey and NPM Law [K. Mitchell] and D. Barron [Paul Hastings] in preparation for upcoming meeting. | 2.1 | $ 495 | $ 1,039.50 |
| Marume, Kundai | 1/4/2024 | G-Club Adversary Proceeding | Investigations | Conduct research and analysis of ███ entities transactions, including identifying Payee/Payor information for third parties, related parties and unknown transactions. | 7.1 | $ 405 | $ 2,875.50 |
| Lomas, Adam | 1/4/2024 | Gettr USA Proceeding | Investigations | Review and analysis of ███ account transactions and related support. | 0.3 | $ 495 | $ 148.50 |
| Lomas, Adam | 1/4/2024 | Gettr USA Proceeding | Investigations | Prepare bank transactions for various ███ accounts for review, analysis, and categorization. | 0.4 | $ 495 | $ 198.00 |
| Welby, Jackie | 1/4/2024 | Gettr USA Proceeding | Investigations | Review and analysis of bank transactions in ███ accounts. | 2.5 | $ 200 | $ 500.00 |
| Welby, Jackie | 1/4/2024 | Leading Shine Adversary Proceeding | Investigations | Review and analyze bank transactions in ███ ███ accounts. | 2.0 | $ 200 | $ 400.00 |
| Levenson, Patrick | 1/4/2024 | Mei Guo Adversary Proceeding | Investigations | Open-source and public records research to identify ███ ███ ███ ███ | 0.8 | $ 231 | $ 184.80 |
| Parizek, Pam | 1/5/2024 | Asset Recovery Investigation and Litigation | Investigations | Review NPM Law [K. Mitchell] communications regarding ███ accounts at ███ and ███ | 0.1 | $ 680 | $ 68.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Marume, Kundai | 1/5/2024 | G-Club Adversary Proceeding | Investigations | Conduct research and analysis of ████ entities transactions, including identifying Payee/Payor information for third parties, related parties and unknown transactions. | 5.8 | $ 405 | $ 2,349.00 |
| Welby, Jackie | 1/5/2024 | Gettr USA Proceeding | Investigations | Review and analysis of bank transactions in ████ accounts. | 1.7 | $ 200 | $ 340.00 |
| Lomas, Adam | 1/6/2024 | Lamp Capital Adversary Proceeding | Investigations | Prepare bank account transaction summary schedules [all transactions] with updated ████ ████ bank account transaction data; compose related email to internal Kroll team [P. Parizek, J. Lazarus]. | 1.4 | $ 495 | $ 693.00 |
| Levenson, Patrick | 1/7/2024 | Mei Guo Adversary Proceeding | Investigations | ████ ████ ████ ████ ████ ████ ████ ████ | 1.5 | $ 231 | $ 346.50 |
| Parizek, Pam | 1/8/2024 | Asset Recovery Investigation and Litigation | Investigations | Review Paul Hastings priority list of Kwok alter egos and insiders. | 0.1 | $ 680 | $ 68.00 |
| Lomas, Adam | 1/8/2024 | Asset Recovery Investigation and Litigation | Investigations | Upload of bank statements into bank statement analysis tool; attention to related reconciliation. | 0.4 | $ 495 | $ 198.00 |
| Parizek, Pam | 1/8/2024 | Asset Recovery Investigation and Litigation | Investigations | Call with A. Lomas, J. Lazarus re: timing to complete priority list of Kwok alter egos and insiders, completed and partially completed analyses of priority entities, and feasibility to file completed schedules with pleadings on 1/9; communications with Paul Hastings and NPM Law re: priority lists and status. | 0.9 | $ 680 | $ 612.00 |
| Lomas, Adam | 1/8/2024 | Asset Recovery Investigation and Litigation | Investigations | Prepare consolidated list of transferees receiving $10,000 or more; related email to Paul Hastings [D. Barron]. | 1.2 | $ 495 | $ 594.00 |
| Lomas, Adam | 1/8/2024 | G-Club Adversary Proceeding | Investigations | Correspondence with K. Marume, B. Scodeller, J. Welby re: instructions for review and analysis of ████-related bank account transactions. | 0.3 | $ 495 | $ 148.50 |
| Lomas, Adam | 1/8/2024 | G-Club Adversary Proceeding | Investigations | Prepare bank transactions for ████ and other related accounts for review, analysis, and categorization. | 0.4 | $ 495 | $ 198.00 |
| Lomas, Adam | 1/8/2024 | G-Club Adversary Proceeding | Investigations | Search and review Relativity for non-bank copies of statements for ████ and other related accounts for upload into bank statement analysis tool. | 0.7 | $ 495 | $ 346.50 |
| Lomas, Adam | 1/8/2024 | G-Club Adversary Proceeding | Investigations | Search and review of ████ ████ records with respect to ██-████ ████ ████ ████ accounts. | 1.2 | $ 495 | $ 594.00 |
| Welby, Jackie | 1/8/2024 | G-Club Adversary Proceeding | Investigations | Review and analysis of ██-related bank account transactions. | 2.2 | $ 200 | $ 440.00 |
| Welby, Jackie | 1/8/2024 | G-Club Adversary Proceeding | Investigations | Review and analysis of ████-related bank account transactions. | 2.9 | $ 200 | $ 580.00 |
| Lazarus, Jordan | 1/8/2024 | Mei Guo Adversary Proceeding | Investigations | Correspondence with P. Levenson, J. Barker, and P. Parizek re: research on ████ ████ ████ ████ | 0.2 | $ 495 | $ 99.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Levenson, Patrick | 1/8/2024 | Mei Guo Adversary Proceeding | Investigations | Conduct public records and open-source research and coordinated international research. | 1.4 | $ 231 | $ 323.40 |
| Parizek, Pam | 1/9/2024 | Asset Recovery Investigation and Litigation | Investigations | Review/approve ▮▮ research proposal [.1], ▮▮▮▮▮ and inquiry [.1], status of ▮▮▮ research [.1]. | 0.3 | $ 680 | $ 204.00 |
| Lomas, Adam | 1/9/2024 | Asset Recovery Investigation and Litigation | Investigations | Respond to inquiry from Paul Hastings [S. Maza] re: current bank account transaction metrics for working tolling motion; related review of bank account transaction data. | 0.3 | $ 495 | $ 148.50 |
| Lomas, Adam | 1/9/2024 | Asset Recovery Investigation and Litigation | Investigations | Review of ▮▮ document production; related update of inventory of ▮▮▮ bank accounts. | 0.6 | $ 495 | $ 297.00 |
| Lomas, Adam | 1/9/2024 | Asset Recovery Investigation and Litigation | Investigations | Upload of bank statements into bank statement analysis tool; attention to related reconciliation. | 1.0 | $ 495 | $ 495.00 |
| Lomas, Adam | 1/9/2024 | Asset Recovery Investigation and Litigation | Investigations | Continue updates and attention to master consolidated bank account transaction file. | 1.1 | $ 495 | $ 544.50 |
| Lomas, Adam | 1/9/2024 | G-Club Adversary Proceeding | Investigations | Correspondence with P. Parizek re: ▮▮ ▮▮▮ bank accounts. | 0.1 | $ 495 | $ 49.50 |
| Lomas, Adam | 1/9/2024 | G-Club Adversary Proceeding | Investigations | Prepare bank transactions for ▮▮ and other related accounts for review, analysis, and categorization. | 0.4 | $ 495 | $ 198.00 |
| Welby, Jackie | 1/9/2024 | G-Club Adversary Proceeding | Investigations | Review and analysis of ▮▮-related bank account transactions. | 1.4 | $ 200 | $ 280.00 |
| Lomas, Adam | 1/9/2024 | G-Club Adversary Proceeding | Investigations | Reconstruct activity in ▮-▮▮▮ account at ▮▮▮ International from various documents produced by financial institution [Excel transaction data with detail and bank statements without detail]. | 2.6 | $ 495 | $ 1,287.00 |
| Welby, Jackie | 1/9/2024 | G-Club Adversary Proceeding | Investigations | Review and analysis of ▮-▮▮ related bank account transactions. | 3.8 | $ 200 | $ 760.00 |
| Levenson, Patrick | 1/9/2024 | Mei Guo Adversary Proceeding | Investigations | Onsite visit and inquiry into ▮▮▮ ▮ ▮▮ ▮▮▮▮▮▮ | 1.2 | $ 231 | $ 277.20 |
| Hirani, Alarice | 1/9/2024 | UAE Asset Recovery Actions | Investigations | US litigation filings review, ▮▮▮ searches, ordering corporate records, media profile ▮▮ ▮ ▮ ▮ ▮▮ | 5.0 | $ 297 | $ 1,485.00 |
| Lomas, Adam | 1/10/2024 | Asset Recovery Investigation and Litigation | Investigations | Upload of bank statements into bank statement analysis tool; attention to related reconciliation. | 0.3 | $ 495 | $ 148.50 |
| Lomas, Adam | 1/10/2024 | Asset Recovery Investigation and Litigation | Investigations | Review of ▮▮▮ document production; related update of inventory of Debtor-▮▮ bank accounts. | 0.9 | $ 495 | $ 445.50 |
| Levenson, Patrick | 1/10/2024 | Asset Recovery Investigation and Litigation | Investigations | Conduct public records and open-source research on ▮▮ entities. | 2.1 | $ 231 | $ 485.10 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Levenson, Patrick | 1/10/2024 | Asset Recovery Investigation and Litigation | Investigations | Conduct document review and analysis; document review and public records research to identify and verify current location and ownership of ██ | 3.5 | $ 231 | $ 808.50 |
| Welby, Jackie | 1/10/2024 | G-Club Adversary Proceeding | Investigations | Review and analysis of █-█ related bank account transactions. | 0.4 | $ 200 | $ 80.00 |
| Lomas, Adam | 1/10/2024 | G-Club Adversary Proceeding | Investigations | Prepare summary analysis of noteworthy transactions in █-█ ██████ account at ██████ International. | 2.2 | $ 495 | $ 1,089.00 |
| Levenson, Patrick | 1/10/2024 | Mei Guo Adversary Proceeding | Investigations | Conduct open-source research on ███ | 0.4 | $ 231 | $ 92.40 |
| Lomas, Adam | 1/10/2024 | Mei Guo Adversary Proceeding | Investigations | Upload of ██ ██-related bank accounts statements to bank statement analysis tool; attention to related reconciliation. | 0.7 | $ 495 | $ 346.50 |
| Lomas, Adam | 1/10/2024 | Rule of Law Adversary Proceeding | Investigations | Incorporate transaction data for new/additional ██ ██ ██-related accounts into existing analysis file. | 0.4 | $ 495 | $ 198.00 |
| Welby, Jackie | 1/10/2024 | Rule of Law Adversary Proceeding | Investigations | Review and analysis of Rule ██ related bank account transactions. | 3.3 | $ 200 | $ 660.00 |
| Hirani, Alarice | 1/10/2024 | UAE Asset Recovery Actions | Investigations | US litigation filings review,████ searches, ordering corporate records, media profile and links to ████ █████ | 6.0 | $ 297 | $ 1,782.00 |
| Lomas, Adam | 1/11/2024 | Asset Recovery Investigation and Litigation | Investigations | Call with NPM Law [P. Linsey] re: updates to list of █-█-███ for bank subpoena process and status of various outstanding bank subpoenas. | 0.3 | $ 495 | $ 148.50 |
| Lomas, Adam | 1/11/2024 | Asset Recovery Investigation and Litigation | Investigations | Email to NPM Law [P. Linsey, K. Mitchell] re: known, suspected, and/or identified accounts at ████ ███ and ████ | 0.5 | $ 495 | $ 247.50 |
| Lomas, Adam | 1/11/2024 | Asset Recovery Investigation and Litigation | Investigations | Preliminary review and analysis of ████ ████ account data and reconciliation to known Debtor-related account activity. | 0.7 | $ 495 | $ 346.50 |
| Lomas, Adam | 1/11/2024 | Asset Recovery Investigation and Litigation | Investigations | Review of ████ document production; related reconciliation of records for ███ accounts produced by different sources; related email to NPM Law [P. Linsey] reconciling document productions and available records. | 1.7 | $ 495 | $ 841.50 |
| Levenson, Patrick | 1/11/2024 | G-Club Adversary Proceeding | Investigations | Conduct background and social media research on ███ and other relevant entities. | 1.1 | $ 231 | $ 254.10 |
| Lomas, Adam | 1/11/2024 | Gettr USA Proceeding | Investigations | Prepare additional ████ bank transactions for review, analysis, and categorization. | 0.5 | $ 495 | $ 247.50 |
| Welby, Jackie | 1/11/2024 | Gettr USA Proceeding | Investigations | Review and analysis of ████ Inc bank account transactions. | 3.4 | $ 200 | $ 680.00 |
| Lomas, Adam | 1/11/2024 | Golden Spring Adversary Proceeding | Investigations | Respond to email inquiry from Paul Hastings [D. Barron] re: source documents for payments from ████ to particular law firm transferees. | 0.4 | $ 495 | $ 198.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lomas, Adam | 1/11/2024 | HCHK Adversary Proceeding | Investigations | Respond to inquiry from Paul Hastings [E. Sutton] re: payments from ███ entities to ███ related review of bank data and supporting documents. | 0.3 | $ 495 | $ 148.50 |
| Lomas, Adam | 1/11/2024 | HCHK Adversary Proceeding | Investigations | Review of new ███████ ████ document production with respect to updated ████ ████ account statements and other related documents; email to Paul Hastings counsel team re: same. | 0.4 | $ 495 | $ 198.00 |
| Lomas, Adam | 1/12/2024 | Asset Recovery Investigation and Litigation | Investigations | Correspondence with NPM Law [P. Linsey] re: apparent ████ accounts and/or payment activity. | 0.3 | $ 495 | $ 148.50 |
| Lomas, Adam | 1/12/2024 | Asset Recovery Investigation and Litigation | Investigations | Upload of bank statements into bank statement analysis tool; attention to related reconciliation. | 0.3 | $ 495 | $ 148.50 |
| Lomas, Adam | 1/12/2024 | Asset Recovery Investigation and Litigation | Investigations | Review of new ███ document production. | 0.8 | $ 495 | $ 396.00 |
| Levenson, Patrick | 1/12/2024 | Asset Recovery Investigation and Litigation | Investigations | Public records research on ███ ███ ownership. | 2.8 | $ 231 | $ 646.80 |
| Welby, Jackie | 1/12/2024 | Asset Recovery Investigation and Litigation | Investigations | Review of new/updated ███ ███ document production. | 3.1 | $ 200 | $ 620.00 |
| Lomas, Adam | 1/12/2024 | G-Club Adversary Proceeding | Investigations | Respond to inquiry from Paul Hastings [D. Barron] re: █-related bank documents showing purported motor vehicle purchases. | 0.4 | $ 495 | $ 198.00 |
| Welby, Jackie | 1/12/2024 | Gettr USA Proceeding | Investigations | Review and analysis of ███ ███ bank account transactions. | 1.1 | $ 200 | $ 220.00 |
| Lomas, Adam | 1/12/2024 | HCHK Adversary Proceeding | Investigations | Correspondence with NPM Law [K. Mitchell] re: documents showing account information for ████ ████ ████ accounts at ████ for follow-up subpoena request. | 0.4 | $ 495 | $ 198.00 |
| Lomas, Adam | 1/14/2024 | G-Club Adversary Proceeding | Investigations | Relativity review/research re: suspected or apparent █-████ ████████ bank account[s] in ████ ████ related email to Paul Hastings [L. Despins]. | 0.8 | $ 495 | $ 396.00 |
| Lomas, Adam | 1/15/2024 | Asset Recovery Investigation and Litigation | Investigations | Relativity review/research re: money transfers ██ ████ related email to NPM Law [P. Linsey]. | 0.9 | $ 495 | $ 445.50 |
| Lomas, Adam | 1/16/2024 | Asset Recovery Investigation and Litigation | Investigations | Respond to email inquiry from NPM Law [K. Mitchell] re: known or suspected Debtor-related accounts at ████ | 0.3 | $ 495 | $ 148.50 |
| Barker, James | 1/16/2024 | Asset Recovery Investigation and Litigation | Investigations | Investigative research on: █-█ ████ ████ ███ | 1.9 | $ 675 | $ 1,282.50 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Hirani, Alarice | 1/16/2024 | Asset Recovery Investigation and Litigation | Investigations | Prepare executive summary re: additional research on [REDACTED] filings and research on companies. | 2.5 | $ 297 | $ 742.50 |
| Welby, Jackie | 1/16/2024 | G-Club Adversary Proceeding | Investigations | Call with A. Lomas re: procedures for reconciliation of [REDACTED] QuickBooks data to bank account transaction data. | 0.3 | $ 200 | $ 60.00 |
| Lomas, Adam | 1/16/2024 | G-Club Adversary Proceeding | Investigations | Call with J. Welby re: procedures for reconciliation of [REDACTED] QuickBooks data to bank account transaction data. | 0.3 | $ 495 | $ 148.50 |
| Welby, Jackie | 1/16/2024 | G-Club Adversary Proceeding | Investigations | Call with A. Lomas re: procedures for reconciliation of [REDACTED] QuickBooks data to bank account transaction data. | 0.4 | $ 200 | $ 80.00 |
| Welby, Jackie | 1/16/2024 | G-Club Adversary Proceeding | Investigations | Review of TD Bank document production to help classify payments from [REDACTED] accounts to unknown parties. | 1.2 | $ 200 | $ 240.00 |
| Lomas, Adam | 1/16/2024 | G-Club Adversary Proceeding | Investigations | Conduct preliminary quality control review of [REDACTED]-related transaction analysis and categorization. | 2.3 | $ 495 | $ 1,138.50 |
| Lomas, Adam | 1/16/2024 | G-Club Adversary Proceeding | Investigations | Conduct preliminary quality control review of [REDACTED]-related transaction analysis and categorization. | 2.6 | $ 495 | $ 1,287.00 |
| Lomas, Adam | 1/16/2024 | G-Club Adversary Proceeding | Investigations | Review and categorization of additional [REDACTED]-related bank transactions. | 3.1 | $ 495 | $ 1,534.50 |
| Welby, Jackie | 1/16/2024 | G-Club Adversary Proceeding | Investigations | Review of [REDACTED] QuickBooks file and reconciliation of journal entries to bank transaction data. | 3.4 | $ 200 | $ 680.00 |
| Lomas, Adam | 1/16/2024 | Gettr USA Proceeding | Investigations | Conduct preliminary quality control review of [REDACTED] transaction analysis and categorization. | 1.8 | $ 495 | $ 891.00 |
| Lomas, Adam | 1/16/2024 | Mei Guo Adversary Proceeding | Investigations | Respond to email inquiry from NPM Law [K. Mitchell] re: Debtor-related accounts related to [REDACTED]. | 0.7 | $ 495 | $ 346.50 |
| Lomas, Adam | 1/17/2024 | Asset Recovery Investigation and Litigation | Investigations | Correspond with NPM Law [K. Mitchell] re: follow-up requests for [REDACTED] accounts. | 0.3 | $ 495 | $ 148.50 |
| Lomas, Adam | 1/17/2024 | Asset Recovery Investigation and Litigation | Investigations | Research transactions flagged for review via process to source and verify schedules provided to NPM Law; related correspondence to J. Lazarus, J. Welby. | 0.9 | $ 495 | $ 445.50 |
| Subramaniam, Shruti | 1/17/2024 | Asset Recovery Investigation and Litigation | Investigations | Review of Relativity, US public records, regulatory bodies for US presence and connection of company directors and officers. | 2.2 | $ 231 | $ 508.20 |
| Barker, James | 1/17/2024 | Asset Recovery Investigation and Litigation | Investigations | Investigative research on: [REDACTED] | 2.6 | $ 675 | $ 1,755.00 |
| Lomas, Adam | 1/17/2024 | Asset Recovery Investigation and Litigation | Investigations | Prepare schedules for Paul Hastings and NPM Law counsel teams summarizing [REDACTED] bank account transaction activity. | 2.6 | $ 495 | $ 1,287.00 |

39

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Subramaniam, Shruti | 1/17/2024 | Asset Recovery Investigation and Litigation | Investigations | Review of Corporate filings, ownership, and officers of ████ ████████ ████ ████ ████ ████ ████ ████ ████ ████ █ | 2.8 | $ 231 | $ 646.80 |
| Levenson, Patrick | 1/17/2024 | Asset Recovery Investigation and Litigation | Investigations | Conduct public record and open-source research on ████ entity. | 3.5 | $ 231 | $ 808.50 |
| Welby, Jackie | 1/17/2024 | G-Club Adversary Proceeding | Investigations | Review of G-████████ QuickBooks file and reconciliation of journal entries to bank transaction data. | 1.1 | $ 200 | $ 220.00 |
| Lomas, Adam | 1/17/2024 | Gettr USA Proceeding | Investigations | Prepare schedules for Paul Hastings and NPM Law summarizing ████ ████ ████ bank account transaction activity. | 1.9 | $ 495 | $ 940.50 |
| Levenson, Patrick | 1/17/2024 | HCHK Adversary Proceeding | Investigations | Research on ████ ████ and ownership. | 3.7 | $ 231 | $ 854.70 |
| Lomas, Adam | 1/17/2024 | Leading Shine Adversary Proceeding | Investigations | Prepare schedules for Paul Hastings and NPM Law summarizing ████ ████ bank account transaction activity. | 0.9 | $ 495 | $ 445.50 |
| Lomas, Adam | 1/17/2024 | Leading Shine Adversary Proceeding | Investigations | Conduct preliminary quality control review of ████ ████ transaction analysis and categorization. | 1.1 | $ 495 | $ 544.50 |
| Parizek, Pam | 1/17/2024 | UAE Asset Recovery Actions | Investigations | ████ ████ ████ ████ ████ █ ████ ████ ████ | 0.4 | $ 680 | $ 272.00 |
| Parizek, Pam | 1/18/2024 | Asset Recovery Investigation and Litigation | Investigations | Review investigative intelligence re: ████ █ and ████ ████ | 0.2 | $ 680 | $ 136.00 |
| Lomas, Adam | 1/18/2024 | Asset Recovery Investigation and Litigation | Investigations | Correspondence with NPM Law [K. Mitchell] re: follow-up requests for ████ ████ accounts. | 0.4 | $ 495 | $ 198.00 |
| Barker, James | 1/18/2024 | Asset Recovery Investigation and Litigation | Investigations | Provided an investigative summary to P. Parizek re: ████ ████ ████ ████ ████ ████ ████ ████ potential new connection to discuss. ████ property research. | 2.6 | $ 675 | $ 1,755.00 |
| Lomas, Adam | 1/18/2024 | G-Club Adversary Proceeding | Investigations | Continue quality control review of ████ ████ transaction analysis and categorization; related review of bank and other supporting documents; updates to categorization and classification of transactions. | 5.4 | $ 495 | $ 2,673.00 |
| Levenson, Patrick | 1/18/2024 | G-Club Adversary Proceeding | Investigations | Conduct and coordinate research on ████ transactions and related entities ████ ████ | 5.5 | $ 231 | $ 1,270.50 |
| Leonard, Justin | 1/18/2024 | Mahwah Adversary Proceeding | Investigations | Assisted Paul Hastings [L. Song] ████ ████ ████ ████ inventory ████ ████ | 7.0 | $ 297 | $ 2,079.00 |
| Parizek, Pam | 1/19/2024 | Asset Recovery Investigation and Litigation | Investigations | Call with A. Lomas, J. Lazarus to discuss email request from NPM Law [P. Linsey] re: avoidance actions. | 0.2 | $ 680 | $ 136.00 |
| Lazarus, Jordan | 1/19/2024 | Asset Recovery Investigation and Litigation | Investigations | Call with P. Parizek, A. Lomas to discuss email request from NPM Law [P. Linsey] re: avoidance actions. | 0.2 | $ 495 | $ 99.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lomas, Adam | 1/19/2024 | Asset Recovery Investigation and Litigation | Investigations | Call with P. Parizek, J. Lazarus to discuss email request from NPM Law [P. Linsey] re: avoidance actions. | 0.2 | $ 495 | $ 99.00 |
| Lomas, Adam | 1/19/2024 | Asset Recovery Investigation and Litigation | Investigations | Review of NAV Consulting document production with respect to Silvergate Bank account statements; related email to J. Welby re: ███████ ████ account statement review instructions. | 0.5 | $ 495 | $ 247.50 |
| Barker, James | 1/19/2024 | Asset Recovery Investigation and Litigation | Investigations | Conducted investigative research on ███ entities in preparation for a briefing with S.Subramaniam. | 1.6 | $ 675 | $ 1,080.00 |
| Lomas, Adam | 1/19/2024 | Asset Recovery Investigation and Litigation | Investigations | Preliminary review, analysis, and categorization of ████ ████ ███ bank account transactions; respond to related email inquiry from Paul Hastings [D. Barron]. | 1.7 | $ 495 | $ 841.50 |
| Welby, Jackie | 1/19/2024 | Asset Recovery Investigation and Litigation | Investigations | Review of ████ ████ document production with respect to ████████ account statements; related attention to index of Debtor-related bank accounts. | 4.2 | $ 200 | $ 840.00 |
| Levenson, Patrick | 1/19/2024 | Asset Recovery Investigation and Litigation | Investigations | Open-source, social media and public records research pertaining to ███ ██ | 4.7 | $ 231 | $ 1,085.70 |
| Parizek, Pam | 1/19/2024 | G-Club Adversary Proceeding | Investigations | Review summary of ██ transactions through ████ ████ and ██████ and related schedules. | 0.3 | $ 680 | $ 204.00 |
| Lomas, Adam | 1/19/2024 | G-Club Adversary Proceeding | Investigations | Gather information with respect to apparent ██ related accounts at ████████ and ██████ related email to NPM Law [P. Linsey]. | 0.8 | $ 495 | $ 396.00 |
| Lomas, Adam | 1/19/2024 | G-Club Adversary Proceeding | Investigations | Continue attention to cleaning and normalization of ██-related bank account transactions. | 1.9 | $ 495 | $ 940.50 |
| Levenson, Patrick | 1/19/2024 | G-Club Adversary Proceeding | Investigations | Conduct and coordinate research on transactions and related entities ██ ███ ████ ██ | 2.2 | $ 231 | $ 508.20 |
| Parizek, Pam | 1/19/2024 | UAE Asset Recovery Actions | Investigations | Confer J. Barker re: ████ research and memo re: same. | 0.1 | $ 680 | $ 68.00 |
| Barker, James | 1/19/2024 | UAE Asset Recovery Actions | Investigations | Correspondence with internal Kroll team to discuss ████ ████ ████ research next steps. | 0.5 | $ 675 | $ 337.50 |
| Lomas, Adam | 1/20/2024 | G-Club Adversary Proceeding | Investigations | Continue attention to cleaning and normalization of ██-related bank account transactions. | 3.3 | $ 495 | $ 1,633.50 |
| Lazarus, Jordan | 1/21/2024 | HCHK Adversary Proceeding | Investigations | Analysis of ACH reports produced by ███ Bank. | 0.3 | $ 495 | $ 148.50 |
| Barker, James | 1/22/2024 | Asset Recovery Investigation and Litigation | Investigations | Review of research into ████ ███ | 0.8 | $ 675 | $ 540.00 |
| Barker, James | 1/22/2024 | Asset Recovery Investigation and Litigation | Investigations | Review of research into ██████ | 0.9 | $ 675 | $ 607.50 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Scodeller, Bradley | 1/22/2024 | Asset Recovery Investigation and Litigation | Investigations | Research of corporate headquarters for entities flagged by Kroll and to be presented to Paul Hastings. | 1.1 | $ 315 | $ 346.50 |
| Barker, James | 1/22/2024 | Asset Recovery Investigation and Litigation | Investigations | Review of research into ████ ████ and ████ | 1.1 | $ 675 | $ 742.50 |
| Levenson, Patrick | 1/22/2024 | G-Club Adversary Proceeding | Investigations | Conduct and coordinate U.S. and international public records, social media, document, and litigation research on ██ and | 3.5 | $ 231 | $ 808.50 |
| Leonard, Justin | 1/22/2024 | Mahwah Adversary Proceeding | Investigations | Performed consulting duties in association with ██ ██ ██ ██ ██ | 2.0 | $ 297 | $ 594.00 |
| Barker, James | 1/23/2024 | Asset Recovery Investigation and Litigation | Investigations | Review of research into ██ ██ ██ | 0.6 | $ 675 | $ 405.00 |
| Subramaniam, Shruti | 1/23/2024 | Asset Recovery Investigation and Litigation | Investigations | Review of corporate documents for ████ of ████ draft memo with findings; ████ memo compilation. | 1.0 | $ 231 | $ 231.00 |
| Levenson, Patrick | 1/23/2024 | Asset Recovery Investigation and Litigation | Investigations | Conduct research on ██ ██ ██ | 3.0 | $ 231 | $ 693.00 |
| Levenson, Patrick | 1/23/2024 | Asset Recovery Investigation and Litigation | Investigations | Public record and litigation research on ██ ██ ██ ██ | 3.2 | $ 231 | $ 739.20 |
| Barker, James | 1/23/2024 | G-Club Adversary Proceeding | Investigations | Review of research into ██ ██ ██ ██ | 0.7 | $ 675 | $ 472.50 |
| Lomas, Adam | 1/23/2024 | Golden Spring Adversary Proceeding | Investigations | Researched transactions flagged for review by quality control process. | 0.2 | $ 495 | $ 99.00 |
| Levenson, Patrick | 1/23/2024 | HCHK Adversary Proceeding | Investigations | Targeted research on ██ ██ ██ ██ | 2.0 | $ 231 | $ 462.00 |
| Levenson, Patrick | 1/24/2024 | Asset Recovery Investigation and Litigation | Investigations | Targeted research on ██ ██ ██ | 1.5 | $ 231 | $ 346.50 |
| Levenson, Patrick | 1/24/2024 | Asset Recovery Investigation and Litigation | Investigations | Conduct additional research on ██ ██ | 2.0 | $ 231 | $ 462.00 |
| Levenson, Patrick | 1/24/2024 | Asset Recovery Investigation and Litigation | Investigations | Open-source and document research on ██ ██ ██ ██ | 2.1 | $ 231 | $ 485.10 |
| Subramaniam, Shruti | 1/24/2024 | Asset Recovery Investigation and Litigation | Investigations | Review of corporate documents for ██ ██ ██ ██ | 7.0 | $ 231 | $ 1,617.00 |
| Subramaniam, Shruti | 1/24/2024 | Asset Recovery Investigation and Litigation | Investigations | Draft memo re: ██ ██ ██ | 7.0 | $ 231 | $ 1,617.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Subramaniam, Shruti | 1/24/2024 | Asset Recovery Investigation and Litigation | Investigations | Compile information and prepare memo re: ████ ███ | 7.0 | $ 231 | $ 1,617.00 |
| Levenson, Patrick | 1/24/2024 | G-Club Adversary Proceeding | Investigations | Conduct and coordinate U.S. and international public records, social media, document, and litigation research on ██ | 1.7 | $ 231 | $ 392.70 |
| Levenson, Patrick | 1/25/2024 | Asset Recovery Investigation and Litigation | Investigations | Call with J. Barker re: research ██ | 0.5 | $ 231 | $ 115.50 |
| Barker, James | 1/25/2024 | Asset Recovery Investigation and Litigation | Investigations | Call with P. Levenson re: research ███ | 0.5 | $ 675 | $ 337.50 |
| Lazarus, Jordan | 1/25/2024 | Asset Recovery Investigation and Litigation | Investigations | Correspondence with P. Parizek, A. Lomas NPM Law [P. Linsey, D. Skalka] re: master transferee schedule, transferee research, credit card statements, and related matters. | 1.3 | $ 495 | $ 643.50 |
| Barker, James | 1/25/2024 | Asset Recovery Investigation and Litigation | Investigations | Drafted and update for P. Parizek on the ███ family research findings, and ████ and | 1.8 | $ 675 | $ 1,215.00 |
| Lazarus, Jordan | 1/29/2024 | Asset Recovery Investigation and Litigation | Investigations | Call with J. Welby to discuss procedure for investigative research on transferees. | 0.2 | $ 495 | $ 99.00 |
| Welby, Jackie | 1/29/2024 | Asset Recovery Investigation and Litigation | Investigations | Call with J. Lazarus to discuss procedure for investigative research on transferees. | 0.2 | $ 200 | $ 40.00 |
| Levenson, Patrick | 1/29/2024 | Asset Recovery Investigation and Litigation | Investigations | Research and review of vehicle registrations, titles, license plate sightings, and import records review. | 0.3 | $ 231 | $ 69.30 |
| Levenson, Patrick | 1/29/2024 | Asset Recovery Investigation and Litigation | Investigations | Conduct research on ████ and █████ █████ ████ entities for background and connections. | 2.5 | $ 231 | $ 577.50 |
| Welby, Jackie | 1/29/2024 | Asset Recovery Investigation and Litigation | Investigations | Investigative research on transferees to meet urgent client deadline. | 6.1 | $ 200 | $ 1,220.00 |
| Parizek, Pam | 1/29/2024 | RICO Litigation | Investigations | Review RICO Complaint Targets spreadsheet and related communications. | 0.4 | $ 680 | $ 272.00 |
| Lomas, Adam | 1/29/2024 | RICO Litigation | Investigations | Call with Paul Hastings [A. Luft] and email correspondence with Paul Hastings [L. Song, A. Luft] re: request for transaction data with respect to certain entities [possible RICO complaint targets]. | 0.4 | $ 495 | $ 198.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Parizek, Pam | 1/29/2024 | RICO Litigation | Investigations | Call and correspondence with J. Lazarus, A. Lomas, NPM Law [P. Linsey, D. Skalka], Paul Hastings [D. Barron, E. Sutton, L. Song] re: master transferee schedule, transferee research, RICO motion analysis, and related matters. | 0.8 | $ 680 | $ 544.00 |
| Lomas, Adam | 1/29/2024 | RICO Litigation | Investigations | Call and correspondence with P. Parizek, J. Lazarus, NPM Law [P. Linsey, D. Skalka], Paul Hastings [D. Barron, E. Sutton, L. Song] re: master transferee schedule, transferee research, RICO motion analysis, and related matters. | 0.8 | $ 495 | $ 396.00 |
| Lazarus, Jordan | 1/29/2024 | RICO Litigation | Investigations | Call and correspondence with P. Parizek, A. Lomas, NPM Law [P. Linsey, D. Skalka], Paul Hastings [D. Barron, E. Sutton, L. Song] re: master transferee schedule, transferee research, RICO motion analysis, and related matters. | 0.8 | $ 495 | $ 396.00 |
| Lomas, Adam | 1/29/2024 | RICO Litigation | Investigations | Build out of template for capture and reporting of transaction data for possible RICO complaint target entities. | 2.3 | $ 495 | $ 1,138.50 |
| Lomas, Adam | 1/29/2024 | RICO Litigation | Investigations | Attention to the preparation of schedules of transaction data for possible RICO complaint target entities [Priority 1 entities] to meet urgent client deadline. | 6.7 | $ 495 | $ 3,316.50 |
| Jones, Iain | 1/29/2024 | UAE Asset Recovery Actions | Investigations | Report writing and analysis for ███ research. | 4.0 | $ 608 | $ 2,432.00 |
| Lazarus, Jordan | 1/30/2024 | Asset Recovery Investigation and Litigation | Investigations | Review research compiled by investigative team on specific transferees. | 0.3 | $ 495 | $ 148.50 |
| Lazarus, Jordan | 1/30/2024 | Asset Recovery Investigation and Litigation | Investigations | Correspondence with P. Parizek, A. Lomas, NPM Law [P. Linsey], Paul Hastings [D. Barron] re: follow up research on transferees, schedule A's and global transferee analysis. | 0.5 | $ 495 | $ 247.50 |
| Barker, James | 1/30/2024 | Asset Recovery Investigation and Litigation | Investigations | Research into ████ and ███ relating to ███ ██ ██ . | 2.4 | $ 675 | $ 1,620.00 |
| Welby, Jackie | 1/30/2024 | Asset Recovery Investigation and Litigation | Investigations | Investigative research on transferees for avoidance complaints. | 5.1 | $ 200 | $ 1,020.00 |
| Lazarus, Jordan | 1/30/2024 | Mei Guo Adversary Proceeding | Investigations | Review analysis and correspondence with internal team re: ███ ██ ███ ██ | 0.3 | $ 495 | $ 148.50 |
| Lomas, Adam | 1/30/2024 | RICO Litigation | Investigations | Attention to the preparation of schedules of transaction data for possible RICO complaint target entities [Priority 1 entities] to meet urdent client deadline. | 7.6 | $ 495 | $ 3,762.00 |
| Jones, Iain | 1/30/2024 | UAE Asset Recovery Actions | Investigations | Report writing and analysis for ███ research. | 4.0 | $ 608 | $ 2,432.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Barker, James | 1/31/2024 | Asset Recovery Investigation and Litigation | Investigations | Provide brief update to P. Parizek on corporate intelligence, ██████ █████ research. | 0.3 | $ 675 | $ 202.50 |
| Lazarus, Jordan | 1/31/2024 | Asset Recovery Investigation and Litigation | Investigations | Correspondence with internal team re: transferee investigative research and related matters. | 0.5 | $ 495 | $ 247.50 |
| Lazarus, Jordan | 1/31/2024 | Asset Recovery Investigation and Litigation | Investigations | Analysis of Debtor preferential payments; correspondence with P. Parizek, A. Lomas, NPM Law [D. Skalka] re: preferential payments. | 0.7 | $ 495 | $ 346.50 |
| Levenson, Patrick | 1/31/2024 | Asset Recovery Investigation and Litigation | Investigations | Open-source research on ████ entity. | 0.9 | $ 231 | $ 207.90 |
| Lazarus, Jordan | 1/31/2024 | Asset Recovery Investigation and Litigation | Investigations | Correspondence with A. Lomas, NPM Law [P. Linsey, D. Skalka] re: analysis of transferee payments, credit card payments, and possible investigative research and related matters. | 1.9 | $ 495 | $ 940.50 |
| Levenson, Patrick | 1/31/2024 | Asset Recovery Investigation and Litigation | Investigations | Research and review of ██████ ████ ████ ████ ████ █████ and import records review. | 4.2 | $ 231 | $ 970.20 |
| Welby, Jackie | 1/31/2024 | Asset Recovery Investigation and Litigation | Investigations | Investigative research on transferee corporate names per financial records for avoidance action complaints. | 4.3 | $ 200 | $ 860.00 |
| Parizek, Pam | 1/31/2024 | HCHK Adversary Proceeding | Investigations | Review credit card payments made by ████ ███ █████████████ ████ and other accounts. | 0.1 | $ 680 | $ 68.00 |
| Parizek, Pam | 1/31/2024 | HCHK Adversary Proceeding | Investigations | Review summary schedule of ████ spending. | 0.1 | $ 680 | $ 68.00 |
| Parizek, Pam | 1/31/2024 | HCHK Adversary Proceeding | Investigations | Review schedule of ████ spending. | 0.1 | $ 680 | $ 68.00 |
| Parizek, Pam | 1/31/2024 | RICO Litigation | Investigations | Review correspondence and Schedule for Tranch 1 of RICO analysis. | 0.4 | $ 680 | $ 272.00 |
| Lazarus, Jordan | 1/31/2024 | RICO Litigation | Investigations | Call with P. Parizek, A. Lomas, J. Barker re: transaction data for possible RICO target entities, ongoing transferee work with NPM Law, and various investigative intelligence channels in preparation for weekly status call with Paul Hastings counsel team. | 0.5 | $ 495 | $ 247.50 |
| Lomas, Adam | 1/31/2024 | RICO Litigation | Investigations | Call with P. Parizek, J. Barker, J. Lazarus re: transaction data for possible RICO target entities, ongoing transferee work with NPM Law, and various investigative intelligence channels in preparation for weekly status call with Paul Hastings counsel team. | 0.5 | $ 495 | $ 247.50 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lomas, Adam | 1/31/2024 | RICO Litigation | Investigations | Correspondence with P. Parizek, J. Lazarus re: status of transaction data with respect to possible RICO complaint targets. | 0.6 | $ 495 | $ 297.00 |
| Lomas, Adam | 1/31/2024 | RICO Litigation | Investigations | Attention to the preparation of schedules of transaction data for possible RICO complaint target entities [Priority 1 entities]. | 1.1 | $ 495 | $ 544.50 |
| Lazarus, Jordan | 1/4/2024 | General Debtor Representation | Pleadings Review | Review of superseding indictment. | 0.4 | $ 495 | $ 198.00 |
| Subramaniam, Shruti | 1/12/2024 | Asset Recovery Investigation and Litigation | Pleadings Review | Review of Corporate Filings for ██████ ██ ██ ██ ███ , ██ ██ ██ ██ ██ █ ██ ████ | 5.0 | $ 231 | $ 1,155.00 |
| Parizek, Pam | 1/25/2024 | Asset Recovery Investigation and Litigation | Pleadings Review | Review UK judgment v. W. Je. | 0.6 | $ 680 | $ 408.00 |
| **Total Hours and Amount:** | | | | | **795.8** | | **$ 328,272.90** |