**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF CONNECTICUT**
**BRIDGEPORT DIVISION**

---------------------------------------------------------------x
                                                               :
In re:                                                         :   Chapter 11
                                                               :
HO WAN KWOK, *et al.*,                                         :   Case No. 22-50073 (JAM)
                                                               :
                        Debtors.[1]                            :   Jointly Administered
                                                               :
---------------------------------------------------------------x

### MONTHLY FEE STATEMENT OF KROLL, LLC FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR PERIOD FROM APRIL 1, 2024 THROUGH APRIL 30, 2024

In accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals, dated August 18, 2023* [Docket No. 2094] (the "Interim Compensation Order"),[2] Kroll, LLC ("Kroll") hereby submits this monthly statement (the "Monthly Fee Statement") seeking compensation for services rendered and reimbursement of expenses incurred as forensic investigators to Luc A. Despins, in his capacity as the chapter 11 trustee (the "Trustee") appointed in the chapter 11 case of Ho Wan Kwok, for the period from April 1, 2024 through and including April 30, 2024 (the "Fee Period"). By this Monthly Fee Statement, Kroll respectfully requests payment of 80% of all fees and 100% of all expenses actually and necessarily incurred for services rendered during the Fee Period, in the amounts of $104,187.36 and $1,737.09, respectively.

---

[1]    The Debtors in these chapter 11 cases are Ho Wan Kwok (also known as Guo Wengui, Miles Guo, and Miles Kwok, as well as numerous other aliases) (last four digits of tax identification number: 9595), Genever Holdings LLC (last four digits of tax identification number: 8202) and Genever Holdings Corporation. The mailing address for the Trustee, Genever Holdings LLC, and Genever Holdings Corporation is Paul Hastings LLP, 200 Park Avenue, New York, NY 10166 c/o Luc A. Despins, as Trustee for the Estate of Ho Wan Kwok (solely for purposes of notices and communications).

[2]    Capitalized terms not otherwise defined herein shall have the meanings ascribed to such terms in the Interim Compensation Order.

## SERVICES RENDERED AND EXPENSES INCURRED

1.      Attached hereto as <u>Exhibit A</u> is a timekeeper summary that includes the name, title, service line, standard rate, discounted rate, total hours, and total fees earned for each Kroll individual who provided services during the Fee Period.  The rates charged by Kroll for services rendered to the Trustee are discounted per the engagement letter to the rates that Kroll charges generally for professional services rendered to its non-bankruptcy clients.

2.      Attached hereto as <u>Exhibit B</u> is a summary of Kroll's services rendered and compensation sought for the Fee Period organized by Project Category.

3.      Attached hereto as <u>Exhibit C</u> is a summary of Kroll's services rendered and compensation sought for the Fee Period organized by Matter ID.

4.      Attached hereto as <u>Exhibit D</u> is a summary of Kroll's expenses incurred and reimbursement sought for the Fee Period organized by Expense Type.

5.      Attached hereto as <u>Exhibit E</u> are Kroll's fee statements for services provided during the Fee Period.

## NOTICE AND OBJECTION PROCEDURES

6.      Notice of this Monthly Fee Statement will be given by email on the Notice Parties:  (i) Luc A. Despins, as chapter 11 trustee for the estate of Ho Wan Kwok (lucdespins@paulhastings.com); (ii) Counsel for the Trustee, (x) Paul Hastings LLP, 200 Park Avenue, New York, New York 10166 (Attn: G. Alexander Bongartz (alexbongartz@paulhastings.com) and Douglass Barron (douglassbarron@paulhastings.com)) and (y) Neubert, Pepe & Monteith, P.C., 195 Church Street, 13th Floor, New Haven, Connecticut 06510 (Attn: Douglas S. Skalka (dskalka@npmlaw.com) and Patrick R. Linsey (plinsey@npmlaw.com)); (iii) the Office of The United States Trustee, Giaimo Federal Building, 150 Court Street, Room 302, New Haven, Connecticut 06510 (Attn: Holley L. Claiborn

(holley.l.claiborn@usdoj.gov)); (iv) counsel for the Official Committee of Unsecured Creditors, Pullman & Comley, LLC, 850 Main Street, 8th Floor, PO Box 7006, Bridgeport, Connecticut 06601-7006 (Attn: Irve J. Goldman (igoldman@pullcom.com); and (v) counsel for Pacific Alliance Asia Opportunity Fund L.P., O'Melveny & Myers LLP, 7 Times Square, New York, New York 10036 (Attn: Peter Friedman (pfriedman@omm.com) and Stuart M. Sarnoff (ssarnoff@omm.com) (collectively, the "Notice Parties").

7.      Objections to this Monthly Fee Statement, if any, must be filed with the Court and served upon (i) Kroll (Attn: Allen Pfeiffer (allen.pfeiffer@kroll.com) and (ii) the Notice Parties by email no later than **June 11, 2024 at 4:00 p.m. (prevailing Eastern Time) (the "Objection Deadline")**, setting forth the nature of the objection and the specific amount of fees or expenses at issue.

8.      If no objections to this Monthly Fee Statement are filed and received on or before the Objection Deadline, the estate shall promptly pay Kroll 80% of the fees and 100% of the expenses identified in this Monthly Fee Statement.

9.      To the extent that an objection to this Monthly Fee Statement is filed and received on or before the Objection Deadline, the estate shall withhold payment of that portion of this Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the fees and expenses in the percentages set forth above.  To the extent such an objection is not

resolved, it shall be preserved and scheduled for consideration at the next interim fee application

hearing.

Dated: May 21, 2024

By:/s/ Allen Pfeiffer
Allen Pfeiffer
KROLL, LLC
55 East 52nd Street, Floor 17
New York, New York 10055

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF CONNECTICUT**
**BRIDGEPORT DIVISION**

-------------------------------------------------------x
                                            :
In re:                                      :    Chapter 11
                                            :
HO WAN KWOK, *et al.*,[1]                   :    Case No. 22-50073 (JAM)
                                            :
                    Debtors.                :    (Jointly Administered)
                                            :
-------------------------------------------------------x

## CERTIFICATE OF SERVICE

The undersigned hereby certifies that on May 21, 2024, the foregoing Monthly Fee

Statement was electronically filed.  In addition, a copy of the Monthly Fee Statement was served

by email on the Notice Parties.  Parties may access this filing through the Court's CM/ECF

system.

Dated:    May 21, 2024                By: */s/ G. Alexander Bongartz*
          New York, New York              G. Alexander Bongartz (admitted *pro hac vice*)
                                          PAUL HASTINGS LLP
                                          200 Park Avenue
                                          New York, New York 10166
                                          (212) 318-6000
                                          alexbongartz@paulhastings.com

                                          *Counsel for the Chapter 11 Trustee*

---

[1]    The Debtors in these chapter 11 cases are Ho Wan Kwok (also known as Guo Wengui, Miles Guo, and Miles Kwok, as well as numerous other aliases) (last four digits of tax identification number: 9595), Genever Holdings LLC (last four digits of tax identification number: 8202) and Genever Holdings Corporation.  The mailing address for the Trustee, Genever Holdings LLC, and Genever Holdings Corporation is Paul Hastings LLP, 200 Park Avenue, New York, NY 10166 c/o Luc A. Despins, as Trustee for the Estate of Ho Wan Kwok (solely for purposes of notices and communications).

**EXHIBIT A**

**HOURS AND RATES PER PROFESSIONAL**

*Time Period: April 1-30, 2024.*

| Timekeeper | Title | Service Line | Standard Rate | Discounted Rate | Total Hours | Total Fees |
|---|---|---|---|---|---|---|
| Parizek, Pam | Managing Director | Forensic Investigations and Intelligence | $ 850 | $ 680 | 23.2 | $ 15,776.00 |
| Barker, James | Associate Managing Director | Forensic Investigations and Intelligence | $ 750 | $ 675 | 7.1 | $ 4,792.50 |
| Li, David | Director | Data Insights and Forensics | $ 750 | $ 675 | 6.5 | $ 4,387.50 |
| Lazarus, Jordan | Senior Manager | Forensic Investigations and Intelligence | $ 550 | $ 495 | 32.4 | $ 16,038.00 |
| Lomas, Adam | Senior Manager | Forensic Investigations and Intelligence | $ 550 | $ 495 | 79.4 | $ 39,303.00 |
| Dominguez, Sunni | Senior Manager | Forensic Investigations and Intelligence | $ 550 | $ 495 | 17.8 | $ 8,811.00 |
| Downie, Scott | Managing Director | Cyber Risk | $ 550 | $ 495 | 10.6 | $ 5,247.00 |
| Ling, Bryant | Associate Managing Director | Cyber Risk | $ 550 | $ 495 | 8.1 | $ 4,009.50 |
| Gould, Richard | Senior Vice President | Cyber Risk | $ 550 | $ 495 | 3.8 | $ 1,881.00 |
| Bryant, Robert | Associate | Cyber Risk | $ 550 | $ 495 | 8.0 | $ 3,960.00 |
| James, Jasmine | Senior Associate | Cyber Risk | $ 550 | $ 495 | 2.0 | $ 990.00 |
| Pritchett, Thomas | Senior Associate | Cyber Risk | $ 550 | $ 495 | 2.6 | $ 1,287.00 |
| Ackerman, Devon | Managing Director | Cyber Risk | $ 550 | $ 495 | 1.0 | $ 495.00 |
| Demonte, Benedetto | Managing Director | Cyber Risk | $ 550 | $ 495 | 0.4 | $ 198.00 |
| Casillas-Colon, Abner | Analyst | Data Insights and Forensics | $ 400 | $ 360 | 11.2 | $ 4,032.00 |
| Levenson, Patrick | Analyst | Forensic Investigations and Intelligence | $ 257 | $ 231 | 27.9 | $ 6,444.90 |
| Dharamshi, Salim | Analyst | Forensic Investigations and Intelligence | $ 257 | $ 231 | 7.8 | $ 1,801.80 |
| Bottos, Madison | Research Analyst | Forensic Investigations and Intelligence | $ 220 | $ 200 | 53.9 | $ 10,780.00 |
| **Total Hours and Fees:** | | | | | **303.7** | **$ 130,234.20** |
| **Blended Hourly Rate:** | | | | | | **$ 428.83** |

1

## EXHIBIT B

### SUMMARY OF COMPENSATION BY PROJECT CATEGORY

*Time Period: April 1-30, 2024.*

| U.S. Trustee Task Code and Project Category | Hours Billed | Fees Billed |
|---|---|---|
| B120   Asset Analysis and Recovery | 23.0 | $ 12,093.50 |
| B160   Fee/Employment Applications | 5.0 | $ 3,400.00 |
| B180   Avoidance Action Analysis | 26.8 | $ 13,574.50 |
| B261   Investigations | 248.9 | $ 101,166.20 |
| **TOTAL** | **303.7** | **$ 130,234.20** |

## EXHIBIT C

### SUMMARY OF COMPENSATION BY MATTER ID

*Time Period: April 1-30, 2024.*

| Matter ID and Name | | Hours Billed | Fees Billed |
|---|---|---|---|
| 00001 | General Debtor Representation | 5.0 | $ 3,400.00 |
| 00002 | Asset Recovery Investigation and Litigation | 224.7 | $ 89,916.00 |
| 00011 | HCHK Adversary Proceeding | 36.2 | $ 18,384.70 |
| 00012 | Golden Spring Adversary Proceeding | 32.7 | $ 16,658.00 |
| 00016 | G-Club Adversary Proceeding | 0.9 | $ 445.50 |
| 00017 | Rule of Law Adversary Proceeding | 1.3 | $ 643.50 |
| 00019 | Leading Shine Adversary Proceeding | 2.9 | $ 786.50 |
| | | **303.7** | **$ 130,234.20** |

## EXHIBIT D

### SUMMARY OF ACTUAL AND NECESSARY EXPENSES

*Time Period: April 1-30, 2024.*

| Expense Category | Matter ID | Task Code | Expense Amount |
|---|---|---|---|
| Database and Research Fees for April | General Debtor Representation | Case Administration | $    1,737.09 |
| **TOTAL** | | | **$    1,737.09** |

4

**EXHIBIT E**

**FEE DETAIL**

*Time Period: April 1-30, 2024.*

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Gould, Richard | 04/05/2024 | Golden Spring Adversary Proceeding | Investigations | Travel time at 50% rate. | 2.9 | $ 495 | $ 1,435.50 |
| Gould, Richard | 04/05/2024 | Golden Spring Adversary Proceeding | Investigations | Coordinate and track the collection of ███ evidence. | 0.9 | $ 495 | $ 445.50 |
| James, Jasmine | 04/26/2024 | Golden Spring Adversary Proceeding | Investigations | Received ███████ evidence and transferred to Lima database. | 1.0 | $ 495 | $ 495.00 |
| Pritchett, Thomas | 04/26/2024 | Golden Spring Adversary Proceeding | Investigations | Connect and prepare ███████ ███████ | 1.0 | $ 495 | $ 495.00 |
| Ackerman, Devon | 04/30/2024 | Golden Spring Adversary Proceeding | Investigations | Call with S. Downie, P. Parizek, Paul Hastings [N. Bassett, L. Song] re: ███ | 1.0 | $ 495 | $ 495.00 |
| Demonte, Benedetto | 04/10/2024 | HCHK Adversary Proceeding | Investigations | Call with P. Parizek, B. Demonte, S. Downie, N. Goradia, D. Li re: ███ ███ | 0.4 | $ 495 | $ 198.00 |
| James, Jasmine | 04/29/2024 | HCHK Adversary Proceeding | Investigations | Catalogue spreadsheet with details. | 1.0 | $ 495 | $ 495.00 |
| Pritchett, Thomas | 04/29/2024 | HCHK Adversary Proceeding | Investigations | Catalogue and prepare spreadsheet for ███████. | 1.0 | $ 495 | $ 495.00 |
| Pritchett, Thomas | 04/30/2024 | HCHK Adversary Proceeding | Investigations | Imaged ███████ | 0.6 | $ 495 | $ 297.00 |
| Parizek, Pam | 04/03/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review A. Lomas summary re: funds to purchase ███. | 0.1 | $ 680 | $ 68.00 |
| Parizek, Pam | 04/11/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Prepare agenda [.1]; Call with A. Lomas, J. Lazarus, J. Barker, Paul Hastings [L. Despins, N. Bassett, D. Barron, L. Song], NPM Law [P. Linsey] re: ███████ ███████ motion in limine [.6]. | 0.7 | $ 680 | $ 476.00 |
| Lazarus, Jordan | 04/11/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Call with P. Parizek, A. Lomas, J. Barker, Paul Hastings [L. Despins, N. Bassett, D. Barron, L. Song], NPM Law [P. Linsey] re: ███████ ███████ motion in limine. | 0.6 | $ 495 | $ 297.00 |
| Barker, James | 04/11/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Call with P. Parizek, A. Lomas, J. Lazarus, Paul Hastings [L. Despins, N. Bassett, D. Barron, L. Song], NPM Law [P. Linsey] re: ███████ ███████ motion in limine. | 0.6 | $ 675 | $ 405.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lomas, Adam | 04/11/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Call with P. Parizek, J. Lazarus, J. Barker, Paul Hastings [L. Despins, N. Bassett, D. Barron, L. Song], NPM Law [P. Linsey] re: ███████ ███████ motion in limine. | 0.6 | $ 495 | $ 297.00 |
| Levenson, Patrick | 04/16/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Targeted document and public records review related to ███████ | 2.0 | $ 231 | $ 462.00 |
| Parizek, Pam | 04/17/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review A. Lomas summary of transactions involving ███████ | 0.1 | $ 680 | $ 68.00 |
| Parizek, Pam | 04/19/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review ███████ | 0.1 | $ 680 | $ 68.00 |
| Lazarus, Jordan | 04/22/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review ███████. | 0.7 | $ 495 | $ 346.50 |
| Parizek, Pam | 04/24/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review A. Lomas updates re: ███████ ███████ analysis and supporting schedules [.3], review of ███████ document production [.2]. | 0.5 | $ 680 | $ 340.00 |
| Parizek, Pam | 04/24/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review E. Kay explanation of ███████ follow up items. | 0.1 | $ 680 | $ 68.00 |
| Parizek, Pam | 04/24/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review A. Lomas analysis of payments to ███████. | 0.2 | $ 680 | $ 136.00 |
| Parizek, Pam | 04/24/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review email update re: ███████ | 0.1 | $ 680 | $ 68.00 |
| Lazarus, Jordan | 04/25/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review of correspondence from NPM Law re: new bank accounts for ███████ ███ | 0.2 | $ 495 | $ 99.00 |
| Lomas, Adam | 04/25/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Meeting with M. Bottos re: population of clean counterparties in master transaction file. | 0.8 | $ 495 | $ 396.00 |
| Lazarus, Jordan | 04/26/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Correspondence with NPM Law and Kroll team re: financial institution production ███████ | 0.2 | $ 495 | $ 99.00 |
| Lazarus, Jordan | 04/26/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Compile schedule re: financial institution production ███████. | 0.9 | $ 495 | $ 445.50 |
| Lazarus, Jordan | 04/29/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Correspondence with NPM Law re: bank record and ███████ and related matters. | 0.2 | $ 495 | $ 99.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lazarus, Jordan | 04/29/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Analysis of master transactional database re: ███████ request from Paul Hastings. | 0.8 | $ 495 | $ 396.00 |
| Lazarus, Jordan | 04/29/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Correspondence with A. Lomas, P. Parizek, Paul Hastings [L. Song] re: ███████ and related matters. | 0.2 | $ 495 | $ 99.00 |
| Lazarus, Jordan | 04/30/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Correspondence with A. Lomas, P. Parizek, Paul Hastings [L. Song] re: ███████ and related matters. | 0.2 | $ 495 | $ 99.00 |
| Lazarus, Jordan | 04/30/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Analysis of master transactional database re: ███████ request from Paul Hastings. | 0.7 | $ 495 | $ 346.50 |
| Lazarus, Jordan | 04/01/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Update avoidance action dashboard with ███████ data. | 0.7 | $ 495 | $ 346.50 |
| Lomas, Adam | 04/01/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Respond to inquiry from NPM Law [P. Linsey] re: source documents for transfers to ███████ | 0.2 | $ 495 | $ 99.00 |
| Parizek, Pam | 04/02/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Review A. Lomas analysis re: ███████ | 0.2 | $ 680 | $ 136.00 |
| Lomas, Adam | 04/02/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Respond to inquiry from NPM Law [P. Linsey] re: ███████ related to transfers to ███████ | 0.3 | $ 495 | $ 148.50 |
| Lomas, Adam | 04/02/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Respond to inquiry from NPM Law [P. Linsey] re: details of transfers ███████ related Relativity document review. | 1.1 | $ 495 | $ 544.50 |
| Parizek, Pam | 04/03/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with J. Barker, A. Lomas, J. Lazarus, S. Dominguez re: prep for weekly call with counsel, including update re: ████ avoidance action dashboard, bank account review. | 0.6 | $ 680 | $ 408.00 |
| Barker, James | 04/03/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with P. Parizek, A. Lomas, J. Lazarus, S. Dominguez re: prep for weekly call with counsel, including update re: ████ avoidance action dashboard, bank account review. | 0.6 | $ 675 | $ 405.00 |
| Lazarus, Jordan | 04/03/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with P. Parizek, J. Barker, A. Lomas, S. Dominguez re: prep for weekly call with counsel, including update re: ████, avoidance action dashboard, bank account review. | 0.6 | $ 495 | $ 297.00 |
| Dominguez, Sunni | 04/03/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with P. Parizek, J. Barker, A. Lomas, J. Lazarus re: prep for weekly call with counsel, including update re: ████ avoidance action dashboard, bank account review. | 0.6 | $ 495 | $ 297.00 |
| Lomas, Adam | 04/03/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with P. Parizek, J. Barker, J. Lazarus, S. Dominguez re: prep for weekly call with counsel, including update re: ████ avoidance action dashboard, bank account review. | 0.6 | $ 495 | $ 297.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Barker, James | 04/04/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with P. Parizek, A. Lomas, J. Lazarus, Paul Hastings [L. Despins, A. Luft, N. Bassett, D. Barron] and NPM Law [P. Linsey] re: ▮▮▮▮▮ ▮▮▮▮ avoidance action dashboard, ▮▮▮▮ accounts. | 0.5 | $ 675 | $ 337.50 |
| Parizek, Pam | 04/04/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Prepare agenda [.1]; Call with J. Barker, A. Lomas, J. Lazarus, Paul Hastings [L. Despins, A. Luft, N. Bassett, D. Barron] and NPM Law [P. Linsey] re: ▮▮▮▮▮ ▮▮▮▮ avoidance action dashboard, ▮▮▮▮ ▮▮▮ accounts [.5]. | 0.6 | $ 680 | $ 408.00 |
| Lazarus, Jordan | 04/04/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with P. Parizek, J. Barker, A. Lomas, Paul Hastings [L. Despins, A. Luft, N. Bassett, D. Barron] and NPM Law [P. Linsey] re: ▮▮▮▮ ▮▮▮ avoidance action dashboard, ▮▮▮▮▮▮ accounts. | 0.5 | $ 495 | $ 247.50 |
| Lomas, Adam | 04/04/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with P. Parizek, J. Barker, J. Lazarus, Paul Hastings [L. Despins, A. Luft, N. Bassett, D. Barron] and NPM Law [P. Linsey] re: ▮▮▮▮ ▮▮▮ ▮▮, avoidance action dashboard, Chase and Standard Chartered accounts. | 0.5 | $ 495 | $ 247.50 |
| Lazarus, Jordan | 04/08/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Update analysis of avoidance actions against known and omnibus alter egos. | 4.2 | $ 495 | $ 2,079.00 |
| Lazarus, Jordan | 04/08/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Correspondence with NPM Lawv[P. Linsey] re: avoidance action analysis and related matters. | 0.3 | $ 495 | $ 148.50 |
| Lazarus, Jordan | 04/09/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with R. Hamersly re: tagging alter ego categories in master avoidance action transactional dataset. | 0.1 | $ 495 | $ 49.50 |
| Lazarus, Jordan | 04/10/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with R. Hamersly, Paul Hastings, and NPM re: avoidance dashboard. | 1.2 | $ 495 | $ 594.00 |
| Lazarus, Jordan | 04/10/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Correspondence with NPM Law [P. Linsey] re: avoidance action analysis and related matters. | 0.3 | $ 495 | $ 148.50 |
| Lazarus, Jordan | 04/10/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Review of exhibits used in avoidance mediation filings. | 1.4 | $ 495 | $ 693.00 |
| Lazarus, Jordan | 04/10/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with R. Hamersly re: access to avoidance action dashboard. | 0.3 | $ 495 | $ 148.50 |
| Lazarus, Jordan | 04/11/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call and correspondence with NPM Law [P. Linsey] re: avoidance action analysis, mediation exhibits, and related matters. | 0.4 | $ 495 | $ 198.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lazarus, Jordan | 04/11/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with R. Hamersly, A. Castillo re: update to avoidance action dashboard. | 0.3 | $ 495 | $ 148.50 |
| Casillas-Colon, Abner | 04/11/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with J. Lazarus, R. Hamersly re: update to avoidance action dashboard. | 0.3 | $ 360 | $ 108.00 |
| Lazarus, Jordan | 04/11/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Review of exhibits used in avoidance mediation filings. | 2.6 | $ 495 | $ 1,287.00 |
| Lazarus, Jordan | 04/12/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call and correspondence with NPM Law [P. Linsey] re: avoidance action analysis, mediation exhibits, and related matters. | 0.2 | $ 495 | $ 99.00 |
| Lazarus, Jordan | 04/12/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Review of exhibits used in avoidance mediation filings. | 1.0 | $ 495 | $ 495.00 |
| Casillas-Colon, Abner | 04/16/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with J. Lazarus, R. Hamersly re: updates to Avoidance Action transaction activity dashboard. | 0.8 | $ 360 | $ 288.00 |
| Lazarus, Jordan | 04/16/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with A. Colon, R. Hamersly re: updates to Avoidance Action transaction activity dashboard. | 0.8 | $ 495 | $ 396.00 |
| Lazarus, Jordan | 04/19/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Compile supporting documentation for specific avoidance action against ██████ | 0.6 | $ 495 | $ 297.00 |
| Lazarus, Jordan | 04/19/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Correspondence with A. Lomas, NPM Law [P. Linsey] re: avoidance action analysis. | 0.2 | $ 495 | $ 99.00 |
| Lazarus, Jordan | 04/19/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Continue review of exhibits used in avoidance mediation filings. | 0.5 | $ 495 | $ 247.50 |
| Lazarus, Jordan | 04/19/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Correspondence with NPM Law [P. Linsey] re: avoidance action analysis, mediation exhibits, and related matters. | 0.2 | $ 495 | $ 99.00 |
| Lomas, Adam | 04/29/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Respond to multiple inquiries from NPM Law [P. Linsey] re: documents relied upon for identification of transfers in avoidance actions. | 1.2 | $ 495 | $ 594.00 |
| Lazarus, Jordan | 04/30/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with A. Lomas, Paul Hastings [D. Barron], NPM Law [P. Linsey] re: mediation data point, updates to dashboard, summary, disaggregation, and bucketing of avoidance action data for various upcoming legal meetings. | 0.5 | $ 495 | $ 247.50 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lazarus, Jordan | 04/30/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Analysis of data points for update to avoidance action dashboard per request of Paul Hastings. | 0.4 | $ 495 | $ 198.00 |
| Lomas, Adam | 04/30/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with J. Lazarus, Paul Hastings [D. Barron], NPM Law [P. Linsey] re: mediation data point, updates to dashboard, summary, disaggregation, and bucketing of avoidance action data for various upcoming legal meetings. | 0.5 | $ 495 | $ 247.50 |
| Levenson, Patrick | 04/01/2024 | Asset Recovery Investigation and Litigation | Investigations | Call with P. Parizek, J. Barker, Paul Hastings [L. Song] re: ███████ | 0.5 | $ 231 | $ 115.50 |
| Barker, James | 04/01/2024 | Asset Recovery Investigation and Litigation | Investigations | Call with P. Parizek, P. Levenson, Paul Hastings [L. Song] re: ███████ | 0.5 | $ 675 | $ 337.50 |
| Parizek, Pam | 04/01/2024 | Asset Recovery Investigation and Litigation | Investigations | Call with J. Barker, P. Levenson, Paul Hastings [L. Song] re: ███████ | 0.5 | $ 680 | $ 340.00 |
| Levenson, Patrick | 04/01/2024 | Asset Recovery Investigation and Litigation | Investigations | Conduct research and analysis on ███████████████ | 0.7 | $ 231 | $ 161.70 |
| Levenson, Patrick | 04/02/2024 | Asset Recovery Investigation and Litigation | Investigations | Continue research and analysis on ███████████ | 2.1 | $ 231 | $ 485.10 |
| Dominguez, Sunni | 04/02/2024 | Asset Recovery Investigation and Litigation | Investigations | Conduct research into ████████ via Relativity, open source research, and commercial databases. | 2.0 | $ 495 | $ 990.00 |
| Levenson, Patrick | 04/03/2024 | Asset Recovery Investigation and Litigation | Investigations | Continue research and analysis on ███████████ | 3.1 | $ 231 | $ 716.10 |
| Lomas, Adam | 04/03/2024 | Asset Recovery Investigation and Litigation | Investigations | Compose email to E. Kay re: general ████████████ questions as it relates to certain case-related transaction. | 0.9 | $ 495 | $ 445.50 |
| Lomas, Adam | 04/03/2024 | Asset Recovery Investigation and Litigation | Investigations | Email correspondence to S. Dominguez and internal Kroll team re: identified payments with respect to ████████ | 0.3 | $ 495 | $ 148.50 |
| Lomas, Adam | 04/03/2024 | Asset Recovery Investigation and Litigation | Investigations | Respond to inquiry from Paul Hastings [D. Barron] re: tracing funds used to purchase ████████; related Relativity document review. | 0.6 | $ 495 | $ 297.00 |
| Levenson, Patrick | 04/04/2024 | Asset Recovery Investigation and Litigation | Investigations | Meeting with J. Barker, A. Lomas, S. Dominguez re: ██████ investigations and tracker. | 0.5 | $ 231 | $ 115.50 |
| Barker, James | 04/04/2024 | Asset Recovery Investigation and Litigation | Investigations | Meeting with A. Lomas, S. Dominguez, P. Levenson re: ██████ investigations and tracker. | 0.5 | $ 675 | $ 337.50 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Parizek, Pam | 04/04/2024 | Asset Recovery Investigation and Litigation | Investigations | Review ██████████ ████ document requests. | 0.1 | $ 680 | $ 68.00 |
| Levenson, Patrick | 04/04/2024 | Asset Recovery Investigation and Litigation | Investigations | Continue research and analysis on ██████████ | 2.9 | $ 231 | $ 669.90 |
| Lomas, Adam | 04/04/2024 | Asset Recovery Investigation and Litigation | Investigations | Meeting with J. Barker, S. Dominguez, P. Levenson re: ██████ | 0.5 | $ 495 | $ 247.50 |
| Dominguez, Sunni | 04/04/2024 | Asset Recovery Investigation and Litigation | Investigations | Meeting with J. Barker, A. Lomas, P. Levenson re: ██████ ████ | 0.5 | $ 495 | $ 247.50 |
| Dominguez, Sunni | 04/04/2024 | Asset Recovery Investigation and Litigation | Investigations | Conduct research into ██████ via Relativity, open source research, and commercial databases. | 0.5 | $ 495 | $ 247.50 |
| Lomas, Adam | 04/04/2024 | Asset Recovery Investigation and Litigation | Investigations | Compose email to NPM Law [P. Linsey, K. Mitchell] re: document requests for ██████. | 1.1 | $ 495 | $ 544.50 |
| Lomas, Adam | 04/04/2024 | Asset Recovery Investigation and Litigation | Investigations | Identification and organization of ████ related payments in master transaction file. | 0.4 | $ 495 | $ 198.00 |
| Lomas, Adam | 04/04/2024 | Asset Recovery Investigation and Litigation | Investigations | Meeting with E. Kay re: general ████ ██████ questions as it relates to certain case-related transaction. | 0.5 | $ 495 | $ 247.50 |
| Lomas, Adam | 04/04/2024 | Asset Recovery Investigation and Litigation | Investigations | Review additional documents produced by ██████; related additions to master transaction file. | 1.5 | $ 495 | $ 742.50 |
| Parizek, Pam | 04/05/2024 | Asset Recovery Investigation and Litigation | Investigations | Review NPM Law [P. Linsey] summary re: ██████ transfers and related statements. | 0.2 | $ 680 | $ 136.00 |
| Parizek, Pam | 04/05/2024 | Asset Recovery Investigation and Litigation | Investigations | Review A. Lomas summary re: ██████ ████ bank transfers. | 0.2 | $ 680 | $ 136.00 |
| Levenson, Patrick | 04/05/2024 | Asset Recovery Investigation and Litigation | Investigations | Continue research and analysis on ██████████. | 0.2 | $ 231 | $ 46.20 |
| Lomas, Adam | 04/05/2024 | Asset Recovery Investigation and Litigation | Investigations | Identification and organization of ████ related payments in master transaction file. | 1.5 | $ 495 | $ 742.50 |
| Lomas, Adam | 04/05/2024 | Asset Recovery Investigation and Litigation | Investigations | Compose email to NPM Law [K. Mitchell] re: newly identified bank accounts at ██████. | 0.3 | $ 495 | $ 148.50 |
| Lomas, Adam | 04/05/2024 | Asset Recovery Investigation and Litigation | Investigations | Correspond with J. Barker, S. Dominguez re: ██████ | 0.4 | $ 495 | $ 198.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lomas, Adam | 04/05/2024 | Asset Recovery Investigation and Litigation | Investigations | Review of documents produced by ██ ██ related update of inventory of Debtor-related bank accounts. | 0.4 | $ 495 | $ 198.00 |
| Lomas, Adam | 04/05/2024 | Asset Recovery Investigation and Litigation | Investigations | Respond to inquiry from NPM Law [P. Linsey] re: ██████ identified ████████ banking activity. | 0.7 | $ 495 | $ 346.50 |
| Levenson, Patrick | 04/08/2024 | Asset Recovery Investigation and Litigation | Investigations | Conduct public records research on property titles and deeds; address history; ██; and additional affiliated entities and individuals. | 2.0 | $ 231 | $ 462.00 |
| Lomas, Adam | 04/08/2024 | Asset Recovery Investigation and Litigation | Investigations | Compose correspondence to S. Dominguez and internal Kroll team re: additional identified payments for various ████████; related attention to ████ related payments in master transaction file. | 0.8 | $ 495 | $ 396.00 |
| Lomas, Adam | 04/08/2024 | Asset Recovery Investigation and Litigation | Investigations | Review of documents produced by ████████; related additions to inventory of Debtor-related bank accounts. | 2.9 | $ 495 | $ 1,435.50 |
| Lazarus, Jordan | 04/09/2024 | Asset Recovery Investigation and Litigation | Investigations | Call with A. Lomas, Paul Hastings [D. Barron, L. Song] re: analysis of payments to ████. | 0.2 | $ 495 | $ 99.00 |
| Lazarus, Jordan | 04/09/2024 | Asset Recovery Investigation and Litigation | Investigations | Call with A. Lomas re: requested schedule of payments to ██████. | 0.2 | $ 495 | $ 99.00 |
| Casillas-Colon, Abner | 04/09/2024 | Asset Recovery Investigation and Litigation | Investigations | Review updates for dashboard and outline new requirements. | 5.8 | $ 360 | $ 2,088.00 |
| Lazarus, Jordan | 04/09/2024 | Asset Recovery Investigation and Litigation | Investigations | Analysis of payments made to ██████ | 3.4 | $ 495 | $ 1,683.00 |
| Lomas, Adam | 04/09/2024 | Asset Recovery Investigation and Litigation | Investigations | Call with J. Lazarus, Paul Hastings [D. Barron, L. Song] re: analysis of payments to ████. | 0.2 | $ 495 | $ 99.00 |
| Lomas, Adam | 04/09/2024 | Asset Recovery Investigation and Litigation | Investigations | Call with J. Lazarus re: requested schedule of payments to ██████. | 0.2 | $ 495 | $ 99.00 |
| Lomas, Adam | 04/09/2024 | Asset Recovery Investigation and Litigation | Investigations | Incorporate transactions from ██████ ████ documents into master transaction file. | 2.9 | $ 495 | $ 1,435.50 |
| Dominguez, Sunni | 04/09/2024 | Asset Recovery Investigation and Litigation | Investigations | Provide update on ████; Updated ████████ spreadsheet. | 0.8 | $ 495 | $ 396.00 |
| Levenson, Patrick | 04/10/2024 | Asset Recovery Investigation and Litigation | Investigations | Conduct public records research on ████████████████████ and additional affiliated entities and individuals. | 6.3 | $ 231 | $ 1,455.30 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lazarus, Jordan | 04/10/2024 | Asset Recovery Investigation and Litigation | Investigations | Analysis of payments made to ███ | 1.7 | $ 495 | $ 841.50 |
| Lazarus, Jordan | 04/10/2024 | Asset Recovery Investigation and Litigation | Investigations | Review correspondence from NPM Law and newly produced documents from ███. | 1.1 | $ 495 | $ 544.50 |
| Dharamshi, Salim | 04/10/2024 | Asset Recovery Investigation and Litigation | Investigations | Retrieve and review ███ documents for ███ | 1.9 | $ 231 | $ 438.90 |
| Dharamshi, Salim | 04/10/2024 | Asset Recovery Investigation and Litigation | Investigations | Research and review ███ | 0.4 | $ 231 | $ 92.40 |
| Dharamshi, Salim | 04/10/2024 | Asset Recovery Investigation and Litigation | Investigations | Research and review ███ | 0.7 | $ 231 | $ 161.70 |
| Dharamshi, Salim | 04/10/2024 | Asset Recovery Investigation and Litigation | Investigations | Research into the relation between ███ and ███ | 0.5 | $ 231 | $ 115.50 |
| Dharamshi, Salim | 04/10/2024 | Asset Recovery Investigation and Litigation | Investigations | Research into ███ | 0.8 | $ 231 | $ 184.80 |
| Dharamshi, Salim | 04/10/2024 | Asset Recovery Investigation and Litigation | Investigations | Summarize findings re: ███ and related parties. | 0.5 | $ 231 | $ 115.50 |
| Dominguez, Sunni | 04/10/2024 | Asset Recovery Investigation and Litigation | Investigations | Conduct ███ research; Draft client ready spreadsheet. | 6.0 | $ 495 | $ 2,970.00 |
| Lomas, Adam | 04/10/2024 | Asset Recovery Investigation and Litigation | Investigations | Update Paul Hastings and NPM Law re: ███ records. | 1.6 | $ 495 | $ 792.00 |
| Lazarus, Jordan | 04/11/2024 | Asset Recovery Investigation and Litigation | Investigations | Phone call with A. Lomas re: ███ transactional analysis. | 0.2 | $ 495 | $ 99.00 |
| Lomas, Adam | 04/11/2024 | Asset Recovery Investigation and Litigation | Investigations | Phone call with J. Lazarus re: ███ transactional analysis. | 0.2 | $ 495 | $ 99.00 |
| Parizek, Pam | 04/11/2024 | Asset Recovery Investigation and Litigation | Investigations | Review Kroll team updates from J. Barker, S. Dominguez, A. Lomas re: | 0.3 | $ 680 | $ 204.00 |
| Levenson, Patrick | 04/11/2024 | Asset Recovery Investigation and Litigation | Investigations | Conduct public records research on ███ affiliated entities and individuals. | 3.4 | $ 231 | $ 785.40 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Parizek, Pam | 04/11/2024 | Asset Recovery Investigation and Litigation | Investigations | Review schedule of payments to ██ ███. | 0.1 | $ 680 | $ 68.00 |
| Lazarus, Jordan | 04/11/2024 | Asset Recovery Investigation and Litigation | Investigations | Review of correspondence from Paul Hastings re: motion in limine bullet points. | 0.3 | $ 495 | $ 148.50 |
| Dominguez, Sunni | 04/11/2024 | Asset Recovery Investigation and Litigation | Investigations | Conduct ████████ research; Drafted client ready spreadsheet. | 1.0 | $ 495 | $ 495.00 |
| Lomas, Adam | 04/11/2024 | Asset Recovery Investigation and Litigation | Investigations | Correspond with J. Barker, S. Dominguez, P. Levenson re: multiple/various ████████. | 0.7 | $ 495 | $ 346.50 |
| Lomas, Adam | 04/11/2024 | Asset Recovery Investigation and Litigation | Investigations | Review working schedules with data of payments to █████; related review of underlying transaction records; revisions to presentation of █████ payment data; drafted related correspondence to Paul Hastings [D. Barron, L. Song]. | 4.6 | $ 495 | $ 2,277.00 |
| Dharamshi, Salim | 04/12/2024 | Asset Recovery Investigation and Litigation | Investigations | Internal team meeting with P. Levenson, J. Barker to discuss ███████████. | 0.5 | $ 231 | $ 115.50 |
| Levenson, Patrick | 04/12/2024 | Asset Recovery Investigation and Litigation | Investigations | Internal team meeting with J. Barker, S. Dharamshi to discuss ███████████. | 0.5 | $ 231 | $ 115.50 |
| Barker, James | 04/12/2024 | Asset Recovery Investigation and Litigation | Investigations | Internal team meeting with P. Levenson, S. Dharamshi to discuss ████████. | 0.5 | $ 675 | $ 337.50 |
| Casillas-Colon, Abner | 04/12/2024 | Asset Recovery Investigation and Litigation | Investigations | Review updates for dashboard and outline new requirements. | 4.0 | $ 360 | $ 1,440.00 |
| Bottos, Madison | 04/12/2024 | Asset Recovery Investigation and Litigation | Investigations | Capture native currency transaction amounts for ████████ account activity; related updates to master transaction file. | 4.7 | $ 200 | $ 940.00 |
| Parizek, Pam | 04/12/2024 | Asset Recovery Investigation and Litigation | Investigations | Review NPM Law update re: ████. | 0.1 | $ 680 | $ 68.00 |
| Parizek, Pam | 04/12/2024 | Asset Recovery Investigation and Litigation | Investigations | Review client requests re: ██████ [.1], ████ [.1]. | 0.2 | $ 680 | $ 136.00 |
| Levenson, Patrick | 04/12/2024 | Asset Recovery Investigation and Litigation | Investigations | Conduct public records research on ███████████████ affiliated entities and individuals. | 2.7 | $ 231 | $ 623.70 |
| Parizek, Pam | 04/12/2024 | Asset Recovery Investigation and Litigation | Investigations | Review A. Lomas analysis of ████ █████ funds [.2], ██████ accounts at ██████ [.2]. | 0.4 | $ 680 | $ 272.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Bottos, Madison | 04/12/2024 | Asset Recovery Investigation and Litigation | Investigations | Update master transaction file with ███ names for certain ███ transfers. | 2.3 | $ 200 | $ 460.00 |
| Parizek, Pam | 04/12/2024 | Asset Recovery Investigation and Litigation | Investigations | Review J. Barker summary of ███ and ███ research [.3], A. Lomas summary re: ███ and related [.2]. | 0.5 | $ 680 | $ 340.00 |
| Lomas, Adam | 04/12/2024 | Asset Recovery Investigation and Litigation | Investigations | Meeting with M. Bottos re: integration of ███ transactions into master transaction file. | 0.3 | $ 495 | $ 148.50 |
| Bottos, Madison | 04/12/2024 | Asset Recovery Investigation and Litigation | Investigations | Meeting with A. Lomas re: integration of ███ transactions into master transaction file. | 0.3 | $ 200 | $ 60.00 |
| Dominguez, Sunni | 04/12/2024 | Asset Recovery Investigation and Litigation | Investigations | Conduct ███ research. | 2.0 | $ 495 | $ 990.00 |
| Lomas, Adam | 04/12/2024 | Asset Recovery Investigation and Litigation | Investigations | Flow of funds analysis with respect to ███ compose related email to Paul Hastings [D. Barron]. | 1.6 | $ 495 | $ 792.00 |
| Lomas, Adam | 04/12/2024 | Asset Recovery Investigation and Litigation | Investigations | Respond to inquiry from Paul Hastings [D. Barron] re: ███ | 0.2 | $ 495 | $ 99.00 |
| Lomas, Adam | 04/12/2024 | Asset Recovery Investigation and Litigation | Investigations | Respond to email inquiries from Paul Hastings [D. Barron, L. Song] re: ███ transaction activity. | 0.5 | $ 495 | $ 247.50 |
| Dominguez, Sunni | 04/14/2024 | Asset Recovery Investigation and Litigation | Investigations | Compare newly identified ███ with existing log; Conduct ███ research. | 0.5 | $ 495 | $ 247.50 |
| Bottos, Madison | 04/15/2024 | Asset Recovery Investigation and Litigation | Investigations | Meeting with A. Lomas re: analysis of ███ account statements and capture of underlying transaction activity. | 0.2 | $ 200 | $ 40.00 |
| Casillas-Colon, Abner | 04/15/2024 | Asset Recovery Investigation and Litigation | Investigations | Continue to review updates for dashboard and outline new requirements. | 0.3 | $ 360 | $ 108.00 |
| Bottos, Madison | 04/15/2024 | Asset Recovery Investigation and Litigation | Investigations | Capture of ███ account activity; related updates to master transaction file. | 0.4 | $ 200 | $ 80.00 |
| Bottos, Madison | 04/15/2024 | Asset Recovery Investigation and Litigation | Investigations | Capture and analysis of transaction activity related to ███ accounts. | 2.6 | $ 200 | $ 520.00 |
| Lomas, Adam | 04/15/2024 | Asset Recovery Investigation and Litigation | Investigations | Meeting with M. Bottos re: analysis of ███ account statements and capture of underlying transaction activity. | 0.2 | $ 495 | $ 99.00 |
| Lomas, Adam | 04/15/2024 | Asset Recovery Investigation and Litigation | Investigations | Respond to inquiry from L. Song [Paul Hastings] re: certain ███ | 0.2 | $ 495 | $ 99.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lomas, Adam | 04/15/2024 | Asset Recovery Investigation and Litigation | Investigations | Prepare template for capture of ███ transaction activity in ███ ███ related accounts. | 0.4 | $ 495 | $ 198.00 |
| Lomas, Adam | 04/15/2024 | Asset Recovery Investigation and Litigation | Investigations | Prepare additional ███ ███ amounts into master transaction file. | 0.4 | $ 495 | $ 198.00 |
| Lomas, Adam | 04/15/2024 | Asset Recovery Investigation and Litigation | Investigations | Preliminary review of additional documents provided by ███ | 0.4 | $ 495 | $ 198.00 |
| Bottos, Madison | 04/16/2024 | Asset Recovery Investigation and Litigation | Investigations | Meeting with A. Lomas re: aggregation and analysis of transaction in ███ account statements. | 0.3 | $ 200 | $ 60.00 |
| Bottos, Madison | 04/16/2024 | Asset Recovery Investigation and Litigation | Investigations | Capture and analyze transaction activity related to ███. | 5.5 | $ 200 | $ 1,100.00 |
| Lomas, Adam | 04/16/2024 | Asset Recovery Investigation and Litigation | Investigations | Meeting with M. Bottos re: aggregation and analysis of transaction in ███ account statements. | 0.3 | $ 495 | $ 148.50 |
| Lomas, Adam | 04/16/2024 | Asset Recovery Investigation and Litigation | Investigations | Correspond with NPM Law [P. Linsey] and Paul Hastings [D. Barron] re: records and account activity with respect to ███ account at ███ | 0.5 | $ 495 | $ 247.50 |
| Lomas, Adam | 04/16/2024 | Asset Recovery Investigation and Litigation | Investigations | Analysis of activity in ███ accounts at ███ ███. | 0.6 | $ 495 | $ 297.00 |
| Lomas, Adam | 04/16/2024 | Asset Recovery Investigation and Litigation | Investigations | Continue review of additional documents provided by ███; related update of inventory of Debtor-related bank accounts. | 0.7 | $ 495 | $ 346.50 |
| Lomas, Adam | 04/16/2024 | Asset Recovery Investigation and Litigation | Investigations | Respond to inquiry from NPM Law [K. Mitchell] re: certain transactions found in recently produced ███ account statements. | 0.7 | $ 495 | $ 346.50 |
| Lomas, Adam | 04/16/2024 | Asset Recovery Investigation and Litigation | Investigations | Prepare summary schedule of activity in ███ accounts. | 1.4 | $ 495 | $ 693.00 |
| Lomas, Adam | 04/16/2024 | Asset Recovery Investigation and Litigation | Investigations | Upload of bank statements into bank statement analysis tool. | 0.2 | $ 495 | $ 99.00 |
| Lomas, Adam | 04/16/2024 | Asset Recovery Investigation and Litigation | Investigations | Respond to inquiry from Paul Hastings [D. Barron] re: funds related to ███ ███ accounts. | 0.8 | $ 495 | $ 396.00 |
| Lomas, Adam | 04/16/2024 | Asset Recovery Investigation and Litigation | Investigations | Review of additional documents produced by ███ related update of inventory of Debtor-related bank accounts. | 0.2 | $ 495 | $ 99.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lomas, Adam | 04/16/2024 | Asset Recovery Investigation and Litigation | Investigations | Review and analysis of ███ transaction activity in ███ account. | 1.1 | $ 495 | $ 544.50 |
| Lazarus, Jordan | 04/17/2024 | Asset Recovery Investigation and Litigation | Investigations | Correspondence with NPM Law re: ███ and related matters. | 0.2 | $ 495 | $ 99.00 |
| Lomas, Adam | 04/17/2024 | Asset Recovery Investigation and Litigation | Investigations | Review of additional documents produced by ███ related update of inventory of Debtor-related bank accounts. | 0.2 | $ 495 | $ 99.00 |
| Lomas, Adam | 04/17/2024 | Asset Recovery Investigation and Litigation | Investigations | Respond to inquiry from NPM Law [P. Linsey] re: ███. | 0.2 | $ 495 | $ 99.00 |
| Dominguez, Sunni | 04/17/2024 | Asset Recovery Investigation and Litigation | Investigations | Compare newly identified ███ with existing log; Conduct ███ research. | 2.0 | $ 495 | $ 990.00 |
| Lomas, Adam | 04/17/2024 | Asset Recovery Investigation and Litigation | Investigations | Correspondence with NPM Law [K. Mitchell] re: outstanding ███ ███ questions and requests. | 0.7 | $ 495 | $ 346.50 |
| Lomas, Adam | 04/17/2024 | Asset Recovery Investigation and Litigation | Investigations | Upload of bank statements into bank statement analysis tool. | 0.1 | $ 495 | $ 49.50 |
| Lomas, Adam | 04/17/2024 | Asset Recovery Investigation and Litigation | Investigations | Review and analysis of ███ ███ transaction activity in ███ accounts. | 4.4 | $ 495 | $ 2,178.00 |
| Barker, James | 04/18/2024 | Asset Recovery Investigation and Litigation | Investigations | Call with P. Parizek, A. Lomas, J. Lazarus, Paul Hastings [L. Despins, N. Bassett, D. Barron, L. Song], NPM Law [P. Linsey] re: ███ | 0.9 | $ 675 | $ 607.50 |
| Lazarus, Jordan | 04/18/2024 | Asset Recovery Investigation and Litigation | Investigations | Call with P. Parizek, J. Barker, A. Lomas, Paul Hastings [L. Despins, N. Bassett, D. Barron, L. Song], NPM Law [P. Linsey] re: ███ ███ roduction, vehicles, electronic devices. | 0.9 | $ 495 | $ 445.50 |
| Parizek, Pam | 04/18/2024 | Asset Recovery Investigation and Litigation | Investigations | Prepare agenda [.1]; Call with J. Barker, A. Lomas, Paul Hastings [L. Despins, N. Bassett, D. Barron, L. Song], NPM Law [P. Linsey] re: ███ ███ [.9]. | 1.0 | $ 680 | $ 680.00 |
| Barker, James | 04/18/2024 | Asset Recovery Investigation and Litigation | Investigations | Meeting with A. Lomas, P. Parizek, J. Lazarus re: workstream planning and related matters. | 1.5 | $ 675 | $ 1,012.50 |
| Parizek, Pam | 04/18/2024 | Asset Recovery Investigation and Litigation | Investigations | Meeting with A. Lomas, J. Barker, J. Lazarus re: workstream planning and related matters. | 1.5 | $ 680 | $ 1,020.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lomas, Adam | 04/18/2024 | Asset Recovery Investigation and Litigation | Investigations | Meeting with P. Parizek, J. Barker, J. Lazarus re: workstream planning and related matters. | 1.5 | $ 495 | $ 742.50 |
| Lazarus, Jordan | 04/18/2024 | Asset Recovery Investigation and Litigation | Investigations | Meeting with A. Lomas, P. Parizek, J. Barker re: workstream planning and related matters. | 1.5 | $ 495 | $ 742.50 |
| Bottos, Madison | 04/18/2024 | Asset Recovery Investigation and Litigation | Investigations | Meeting with A. Lomas re: ███ account analysis. | 0.3 | $ 200 | $ 60.00 |
| Bottos, Madison | 04/18/2024 | Asset Recovery Investigation and Litigation | Investigations | Capture and analyze transaction activity related to ███ accounts. | 6.4 | $ 200 | $ 1,280.00 |
| Dharamshi, Salim | 04/18/2024 | Asset Recovery Investigation and Litigation | Investigations | Internal email regarding ███ [1.1]; Email regarding research with ███ [0.2]. | 1.3 | $ 231 | $ 300.30 |
| Lomas, Adam | 04/18/2024 | Asset Recovery Investigation and Litigation | Investigations | Call with P. Parizek, J. Barker, J. Lazarus, Paul Hastings [L. Despins, N. Bassett, D. Barron, L. Song], NPM Law [P. Linsey] re: ███ | 0.9 | $ 495 | $ 445.50 |
| Lomas, Adam | 04/18/2024 | Asset Recovery Investigation and Litigation | Investigations | Meeting with M. Bottos re: ███ account analysis. | 0.3 | $ 495 | $ 148.50 |
| Lomas, Adam | 04/18/2024 | Asset Recovery Investigation and Litigation | Investigations | Respond to inquiry from NPM Law [K. Mitchell] re: ███; related Relativity document review. | 0.5 | $ 495 | $ 247.50 |
| Lomas, Adam | 04/18/2024 | Asset Recovery Investigation and Litigation | Investigations | Summarize forensic accounting updates for weekly status update call with Paul Hastings and NPM Law. | 0.5 | $ 495 | $ 247.50 |
| Dominguez, Sunni | 04/18/2024 | Asset Recovery Investigation and Litigation | Investigations | Compare newly identified ███ with existing log; Conduct ███ research. | 0.2 | $ 495 | $ 99.00 |
| Lomas, Adam | 04/18/2024 | Asset Recovery Investigation and Litigation | Investigations | Review and analysis of ███ transaction activity in ███ accounts. | 1.4 | $ 495 | $ 693.00 |
| Bottos, Madison | 04/19/2024 | Asset Recovery Investigation and Litigation | Investigations | Meeting with A. Lomas, E. Kay re: review of ███ credit card statements and classification of certain transactions in ███ checking and savings accounts. | 0.6 | $ 200 | $ 120.00 |
| Bottos, Madison | 04/19/2024 | Asset Recovery Investigation and Litigation | Investigations | Analysis of ███ credit card statements. | 3.6 | $ 200 | $ 720.00 |
| Bottos, Madison | 04/19/2024 | Asset Recovery Investigation and Litigation | Investigations | Review and classification of transactions in ███ checking and savings accounts. | 2.1 | $ 200 | $ 420.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lomas, Adam | 04/19/2024 | Asset Recovery Investigation and Litigation | Investigations | Meeting with M. Bottos, E. Kay re: review of ███████ credit card statements and classification of certain transactions in ████████ checking and savings accounts. | 0.6 | $ 495 | $ 297.00 |
| Bottos, Madison | 04/22/2024 | Asset Recovery Investigation and Litigation | Investigations | Meeting with A. Lomas re: inventory of ████████ documents. | 0.2 | $ 200 | $ 40.00 |
| Bottos, Madison | 04/22/2024 | Asset Recovery Investigation and Litigation | Investigations | Inventory of ████████ documents. | 4.4 | $ 200 | $ 880.00 |
| Lomas, Adam | 04/22/2024 | Asset Recovery Investigation and Litigation | Investigations | Meeting with M. Bottos re: inventory of ████████ documents. | 0.2 | $ 495 | $ 99.00 |
| Lomas, Adam | 04/22/2024 | Asset Recovery Investigation and Litigation | Investigations | Respond to inquiry from NPM Law [P. Linsey] re: ████████ | 0.2 | $ 495 | $ 99.00 |
| Lomas, Adam | 04/22/2024 | Asset Recovery Investigation and Litigation | Investigations | Respond to inquiry from NPM Law [P. Linsey] re: additional Rule 2004 subpoena targets. | 0.7 | $ 495 | $ 346.50 |
| Bottos, Madison | 04/23/2024 | Asset Recovery Investigation and Litigation | Investigations | Inventory of ████████ documents. | 5.7 | $ 200 | $ 1,140.00 |
| Lomas, Adam | 04/23/2024 | Asset Recovery Investigation and Litigation | Investigations | Respond to inquiry from NPM Law [K. Mitchell] re: information with respect to ███████ transfers/transactions. | 0.1 | $ 495 | $ 49.50 |
| Lomas, Adam | 04/23/2024 | Asset Recovery Investigation and Litigation | Investigations | Compose email to NPM Law [P. Linsey] re: documents produced by ████████ with respect to ████████ | 0.1 | $ 495 | $ 49.50 |
| Lomas, Adam | 04/23/2024 | Asset Recovery Investigation and Litigation | Investigations | Revision to schedules of transaction activity in ████████ checking, savings, and credit card accounts. | 2.3 | $ 495 | $ 1,138.50 |
| Lomas, Adam | 04/23/2024 | Asset Recovery Investigation and Litigation | Investigations | Relativity document review with respect to invoices or other documents underlying payments to ████████ from ████████ accounts. | 1.0 | $ 495 | $ 495.00 |
| Lomas, Adam | 04/23/2024 | Asset Recovery Investigation and Litigation | Investigations | Attention to schedule of certain transactions incurred on ████████. | 1.3 | $ 495 | $ 643.50 |
| Lomas, Adam | 04/23/2024 | Asset Recovery Investigation and Litigation | Investigations | Quality control review of classifications of transactions in ████████ | 0.8 | $ 495 | $ 396.00 |
| Lomas, Adam | 04/23/2024 | Asset Recovery Investigation and Litigation | Investigations | Compose email to NPM Law [P. Linsey], Paul Hastings [D. Barron] re: payments made ████████; related transaction and document review. | 0.4 | $ 495 | $ 198.00 |

19

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Dominguez, Sunni | 04/24/2024 | Asset Recovery Investigation and Litigation | Investigations | Conduct additional ███ research and provided update to investigative team. | 0.7 | $ 495 | $ 346.50 |
| Lomas, Adam | 04/24/2024 | Asset Recovery Investigation and Litigation | Investigations | Compose email to Paul Hastings and NPM Law re: revised summary of transaction activity in ███ accounts. | 0.7 | $ 495 | $ 346.50 |
| Lomas, Adam | 04/24/2024 | Asset Recovery Investigation and Litigation | Investigations | Review of ███ document production inventory and underlying bank statements in production. | 0.6 | $ 495 | $ 297.00 |
| Lomas, Adam | 04/24/2024 | Asset Recovery Investigation and Litigation | Investigations | Upload of bank statements into bank statement analysis tool; attention to related reconciliation. | 0.2 | $ 495 | $ 99.00 |
| Lomas, Adam | 04/24/2024 | Asset Recovery Investigation and Litigation | Investigations | Respond to inquiry from Paul Hastings [L. Song] re: current ███ transaction metrics; related review of master transaction file. | 0.4 | $ 495 | $ 198.00 |
| Lazarus, Jordan | 04/25/2024 | Asset Recovery Investigation and Litigation | Investigations | Call with P. Parizek, J. Barker, A. Lomas, Paul Hastings [L. Despins, N. Bassett, D. Barron, L. Song], NPM Law [P. Linsey] re: ███ document production, ███ update. | 0.5 | $ 495 | $ 247.50 |
| Parizek, Pam | 04/25/2024 | Asset Recovery Investigation and Litigation | Investigations | Prepare agenda [.1]; call with J. Barker, J. Lazarus, A. Lomas, Paul Hastings [L. Despins, N. Bassett, D. Barron, L. Song], NPM Law [P. Linsey] re: ███ document production, ███ update [.5]. | 0.6 | $ 680 | $ 408.00 |
| Barker, James | 04/25/2024 | Asset Recovery Investigation and Litigation | Investigations | Call with P. Parizek, J. Lazarus, A. Lomas, Paul Hastings [L. Despins, N. Bassett, D. Barron, L. Song], NPM Law [P. Linsey] re: ███ document production, ███ update. | 0.5 | $ 675 | $ 337.50 |
| Lomas, Adam | 04/25/2024 | Asset Recovery Investigation and Litigation | Investigations | Call with P. Parizek, J. Barker, J. Lazarus, Paul Hastings [L. Despins, N. Bassett, D. Barron, L. Song], NPM Law [P. Linsey] re: Q███ document production, ███ update. | 0.5 | $ 495 | $ 247.50 |
| Lomas, Adam | 04/25/2024 | Asset Recovery Investigation and Litigation | Investigations | Respond to inquiry from NPM Law [K. Mitchell] re: subpoena response from ███ research connectivity between ███; related Relativity document review and financial transaction review. | 1.7 | $ 495 | $ 841.50 |
| Lomas, Adam | 04/25/2024 | Asset Recovery Investigation and Litigation | Investigations | Update of inventory of Debtor-related bank accounts. | 0.8 | $ 495 | $ 396.00 |

20

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lomas, Adam | 04/25/2024 | Asset Recovery Investigation and Litigation | Investigations | Upload of bank statements into bank statement analysis tool; attention to related reconciliation. | 0.7 | $ 495 | $ 346.50 |
| Bottos, Madison | 04/26/2024 | Asset Recovery Investigation and Litigation | Investigations | Review of ▓▓▓▓▓▓ account transactions; related updates to master transaction file. | 2.4 | $ 200 | $ 480.00 |
| Lomas, Adam | 04/26/2024 | Asset Recovery Investigation and Litigation | Investigations | Respond to inquiry from NPM Law [K. Mitchell] re: bank account information contained in ▓▓ document production; related transaction review. | 0.4 | $ 495 | $ 198.00 |
| Lomas, Adam | 04/26/2024 | Asset Recovery Investigation and Litigation | Investigations | Upload of bank statements into bank statement analysis tool; attention to related reconciliation. | 0.9 | $ 495 | $ 445.50 |
| Lomas, Adam | 04/26/2024 | Asset Recovery Investigation and Litigation | Investigations | Update of inventory of Debtor-related bank accounts. | 1.2 | $ 495 | $ 594.00 |
| Bottos, Madison | 04/29/2024 | Asset Recovery Investigation and Litigation | Investigations | Working meeting with A. Lomas to review ▓▓▓▓ bank transaction activity; related review of other supporting/corresponding financial documents purportedly summarizing transfer activity in ▓▓▓▓ bank accounts. | 0.8 | $ 200 | $ 160.00 |
| Bottos, Madison | 04/29/2024 | Asset Recovery Investigation and Litigation | Investigations | Review of ▓▓▓▓▓▓ account transactions; related updates to master transaction file. | 1.9 | $ 200 | $ 380.00 |
| Lomas, Adam | 04/29/2024 | Asset Recovery Investigation and Litigation | Investigations | Working meeting with M. Bottos to review ▓▓▓ bank transaction activity; related review of other supporting/corresponding financial documents purportedly summarizing transfer activity in ▓▓▓d bank accounts. | 0.8 | $ 495 | $ 396.00 |
| Lomas, Adam | 04/29/2024 | Asset Recovery Investigation and Litigation | Investigations | Review and reconciliation of source documents underlying bank transactions in master transaction file; prepare related summary for NPM Law [P. Linsey] re: non-bank producing parties. | 2.4 | $ 495 | $ 1,188.00 |
| Bottos, Madison | 04/30/2024 | Asset Recovery Investigation and Litigation | Investigations | Review of ▓▓▓▓ account transactions; related updates to master transaction file. | 1.8 | $ 200 | $ 360.00 |
| Lomas, Adam | 04/29/2024 | G-Club Adversary Proceeding | Avoidance Action Analysis | Compose separate email to NPM Law [P. Linsey] re: specific documents produced by ▓▓▓▓ in avoidance actions. | 0.9 | $ 495 | $ 445.50 |
| Parizek, Pam | 04/19/2024 | General Debtor Representation | Fee/Employment Applications | Respond to questions regarding March 2024 Fee Statement. | 0.2 | $ 680 | $ 136.00 |
| Parizek, Pam | 04/22/2024 | General Debtor Representation | Fee/Employment Applications | Review/revise March 2024 Fee Statement. | 3.4 | $ 680 | $ 2,312.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Parizek, Pam | 04/25/2024 | General Debtor Representation | Fee/Employment Applications | Exchange email with A. Bongartz [.1]; Redact March 2024 Fee Statement [1.3]. | 1.4 | $ 680 | $ 952.00 |
| Parizek, Pam | 04/03/2024 | Golden Spring Adversary Proceeding | Asset Analysis and Recovery | Confer S. Downie, Paul Hastings [L. Song] re: ███████████ | 0.4 | $ 680 | $ 272.00 |
| Parizek, Pam | 04/25/2024 | Golden Spring Adversary Proceeding | Asset Analysis and Recovery | Call with S. Downie re: status of ███████████ [.1], review update re: same [.1], confer B. Demonte re: preview options [.1]. | 0.3 | $ 680 | $ 204.00 |
| Downie, Scott | 04/25/2024 | Golden Spring Adversary Proceeding | Asset Analysis and Recovery | Call with P. Parizek re: ███████ | 0.1 | $ 495 | $ 49.50 |
| Parizek, Pam | 04/26/2024 | Golden Spring Adversary Proceeding | Asset Analysis and Recovery | Correspondence with S. Downie re: ███████████ | 0.2 | $ 680 | $ 136.00 |
| Ling, Bryant | 04/29/2024 | Golden Spring Adversary Proceeding | Asset Analysis and Recovery | Extract data for: ███████ Exhibit001, Exhibit002, Exhibit003. | 2.1 | $ 495 | $ 1,039.50 |
| Ling, Bryant | 04/29/2024 | Golden Spring Adversary Proceeding | Asset Analysis and Recovery | Extract data for: ███████ Exhibit004. | 0.2 | $ 495 | $ 99.00 |
| Ling, Bryant | 04/29/2024 | Golden Spring Adversary Proceeding | Asset Analysis and Recovery | Extract data for: ███████ Exhibit005. | 0.3 | $ 495 | $ 148.50 |
| Ling, Bryant | 04/29/2024 | Golden Spring Adversary Proceeding | Asset Analysis and Recovery | Extract data for: ███████ Exhibit013. | 0.2 | $ 495 | $ 99.00 |
| Parizek, Pam | 04/29/2024 | Golden Spring Adversary Proceeding | Asset Analysis and Recovery | Correspondence with S. Downie and ███████████ | 0.9 | $ 680 | $ 612.00 |
| Ling, Bryant | 04/29/2024 | Golden Spring Adversary Proceeding | Asset Analysis and Recovery | Extract data for: ███████ Exhibit006. | 2.0 | $ 495 | $ 990.00 |
| Ling, Bryant | 04/29/2024 | Golden Spring Adversary Proceeding | Asset Analysis and Recovery | Extract data for: ███████ Exhibit012. | 0.3 | $ 495 | $ 148.50 |
| Ling, Bryant | 04/29/2024 | Golden Spring Adversary Proceeding | Asset Analysis and Recovery | Extract data for: ███████ Exhibit014. | 0.2 | $ 495 | $ 99.00 |
| Ling, Bryant | 04/30/2024 | Golden Spring Adversary Proceeding | Asset Analysis and Recovery | Extract data for: ███████ Exhibit007. | 0.2 | $ 495 | $ 99.00 |
| Ling, Bryant | 04/30/2024 | Golden Spring Adversary Proceeding | Asset Analysis and Recovery | Extract data for: ███████ Exhibit008. | 0.2 | $ 495 | $ 99.00 |
| Ling, Bryant | 04/30/2024 | Golden Spring Adversary Proceeding | Asset Analysis and Recovery | Extract data for: ███████ Exhibit015. | 1.9 | $ 495 | $ 940.50 |
| Ling, Bryant | 04/30/2024 | Golden Spring Adversary Proceeding | Asset Analysis and Recovery | Extract data for: ███████ Exhibits009, 010. | 0.5 | $ 495 | $ 247.50 |
| Downie, Scott | 04/01/2024 | Golden Spring Adversary Proceeding | Investigations | Correspondence with P. Parizek, B. Demonte coordinating ███████ evidence. | 0.4 | $ 495 | $ 198.00 |
| Downie, Scott | 04/02/2024 | Golden Spring Adversary Proceeding | Investigations | Updated correspondence with P. Parizek, B. Demonte coordinating ███████ evidence. | 0.7 | $ 495 | $ 346.50 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Downie, Scott | 04/03/2024 | Golden Spring Adversary Proceeding | Investigations | Coordinate ███████ ███ evidence. | 0.6 | $ 495 | $ 297.00 |
| Parizek, Pam | 04/04/2024 | Golden Spring Adversary Proceeding | Investigations | Coordinate ████████████████ | 0.7 | $ 680 | $ 476.00 |
| Downie, Scott | 04/05/2024 | Golden Spring Adversary Proceeding | Investigations | Coordinate ████████ ████ evidence. | 0.5 | $ 495 | $ 247.50 |
| Parizek, Pam | 04/08/2024 | Golden Spring Adversary Proceeding | Investigations | Call with S. Downie re: c██████████ | 0.2 | $ 680 | $ 136.00 |
| Downie, Scott | 04/08/2024 | Golden Spring Adversary Proceeding | Investigations | Call with P. Parizek re: collection and inventory of ███████████. | 0.2 | $ 495 | $ 99.00 |
| Downie, Scott | 04/08/2024 | Golden Spring Adversary Proceeding | Investigations | Correspondence with P. Parizek, B. Demonte███████. | 0.3 | $ 495 | $ 148.50 |
| Parizek, Pam | 04/09/2024 | Golden Spring Adversary Proceeding | Investigations | Call with Paul Hastings [N. Bassett] re: ███████████ [.1]; email assignment to S. Downie re: same [.1]. | 0.2 | $ 680 | $ 136.00 |
| Downie, Scott | 04/09/2024 | Golden Spring Adversary Proceeding | Investigations | Correspondence with P. Parizek, B. Demonte█████. | 0.6 | $ 495 | $ 297.00 |
| Bryant, Robert | 04/10/2024 | Golden Spring Adversary Proceeding | Investigations | Collection and evidence ███████████. | 0.8 | $ 495 | $ 396.00 |
| Downie, Scott | 04/10/2024 | Golden Spring Adversary Proceeding | Investigations | Email ████████████ evidence. | 0.8 | $ 495 | $ 396.00 |
| Downie, Scott | 04/10/2024 | Golden Spring Adversary Proceeding | Investigations | Correspondence with P. Parizek, B. Demonte to coordinate the preservation of ████████ evidence. | 0.7 | $ 495 | $ 346.50 |
| Parizek, Pam | 04/15/2024 | Golden Spring Adversary Proceeding | Investigations | Call with S. Downie re: █████████ data [.3], confer N. Bassett re: same [.1]; authorize proposed procedures [.1]. | 0.5 | $ 680 | $ 340.00 |
| Downie, Scott | 04/15/2024 | Golden Spring Adversary Proceeding | Investigations | Call with P. Parizek re: ████████████ data. | 0.3 | $ 495 | $ 148.50 |
| Parizek, Pam | 04/18/2024 | Golden Spring Adversary Proceeding | Investigations | Review ██████████ confer Paul Hastings [N. Bassett] re: approval to proceed with ████████, confer S. Downie re: same. | 0.3 | $ 680 | $ 204.00 |
| Downie, Scott | 04/18/2024 | Golden Spring Adversary Proceeding | Investigations | Correspondence with ████████████ | 0.2 | $ 495 | $ 99.00 |
| Downie, Scott | 04/18/2024 | Golden Spring Adversary Proceeding | Investigations | Correspondence with P. Parizek, B. Demonte█████ evidence. | 0.6 | $ 495 | $ 297.00 |
| Downie, Scott | 04/19/2024 | Golden Spring Adversary Proceeding | Investigations | Correspondence with Kroll's Lab team ████████ evidence. | 0.3 | $ 495 | $ 148.50 |
| Downie, Scott | 04/19/2024 | Golden Spring Adversary Proceeding | Investigations | Correspondence with P. Parizek, B. Demonte██████ evidence. | 0.5 | $ 495 | $ 247.50 |
| Bottos, Madison | 04/24/2024 | Golden Spring Adversary Proceeding | Investigations | Identify and organize ████████ ████████ bank account statements in █████████ document production. | 0.5 | $ 200 | $ 100.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lomas, Adam | 04/24/2024 | Golden Spring Adversary Proceeding | Investigations | Upload of ███████████ account statements into bank statement analysis tool; attention to related reconciliation. | 0.3 | $ 495 | $ 148.50 |
| Bottos, Madison | 04/25/2024 | Golden Spring Adversary Proceeding | Investigations | Review of ███████████ account transactions; related updates to master transaction file. | 1.1 | $ 200 | $ 220.00 |
| Lomas, Adam | 04/25/2024 | Golden Spring Adversary Proceeding | Investigations | Incorporate extracted ██████ account transactions into master transaction file for review and analysis. | 0.5 | $ 495 | $ 247.50 |
| Lomas, Adam | 04/26/2024 | Golden Spring Adversary Proceeding | Investigations | Incorporate ████████ account transactions into master transaction file for review and analysis. | 0.7 | $ 495 | $ 346.50 |
| Lomas, Adam | 04/26/2024 | Golden Spring Adversary Proceeding | Investigations | Correspondence with M. Bottos re: review and analysis of bank account transactions; related staff supervision. | 0.6 | $ 495 | $ 297.00 |
| Lomas, Adam | 04/29/2024 | Golden Spring Adversary Proceeding | Investigations | Respond to inquiry from NPM Law [P. Linsey] re: ██████████; related Relativity document review. | 0.4 | $ 495 | $ 198.00 |
| Parizek, Pam | 04/30/2024 | Golden Spring Adversary Proceeding | Investigations | Review Paul Hastings questions and Kroll ██████ responses re: ████████ [.4]. Call with S. Downie, D. Akerman, Paul Hastings [N. Bassett, L. Song] re: ███████ [1.0]. | 1.4 | $ 680 | $ 952.00 |
| Downie, Scott | 04/30/2024 | Golden Spring Adversary Proceeding | Investigations | Call with D. Ackerman, P. Parizek, Paul Hastings [N. Bassett, L. Song] re: ██████. | 1.0 | $ 495 | $ 495.00 |
| Parizek, Pam | 04/02/2024 | HCHK Adversary Proceeding | Asset Analysis and Recovery | Review and analysis of █████████ [.7]; confer S. Downie re: same [.1]. | 0.8 | $ 680 | $ 544.00 |
| Parizek, Pam | 04/29/2024 | HCHK Adversary Proceeding | Asset Analysis and Recovery | Inquiries to ██████ [.2]; email Paul Hastings re: same [.1]. | 0.3 | $ 680 | $ 204.00 |
| Parizek, Pam | 04/30/2024 | HCHK Adversary Proceeding | Asset Analysis and Recovery | Review ██████ draft email to counsel and ████ team re: same and next steps [.6]. Review proposed procedures for █████████, email S. Downie and email Paul Hastings re: same [.7]. | 1.3 | $ 680 | $ 884.00 |
| Parizek, Pam | 04/09/2024 | HCHK Adversary Proceeding | Investigations | Email S. Downie re: ███████████ analysis requested by client [.1]; email exchange with B. Demonte, S. Downie re: same and █████████ [.2]. | 0.3 | $ 680 | $ 204.00 |
| Parizek, Pam | 04/10/2024 | HCHK Adversary Proceeding | Investigations | Call with P. Parizek, B. Demonte, S. Downie, N. Goradia, D. Li re: ██████████████ | 0.4 | $ 680 | $ 272.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Downie, Scott | 04/10/2024 | HCHK Adversary Proceeding | Investigations | Call with P. Parizek, B. Demonte, S. Downie, N. Goradia, D. Li re: ███████████ . | 0.4 | $ 495 | $ 198.00 |
| Li, David | 04/10/2024 | HCHK Adversary Proceeding | Investigations | Call with P. Parizek, B. Demonte, S. Downie, N. Goradia, D. Li re: ███████████ | 0.4 | $ 675 | $ 270.00 |
| Parizek, Pam | 04/11/2024 | HCHK Adversary Proceeding | Investigations | Review inventory and ███████ prepared by D. Li. | 0.2 | $ 680 | $ 136.00 |
| Parizek, Pam | 04/11/2024 | HCHK Adversary Proceeding | Investigations | Review Paul Hastings summary of key points from motion in limine. | 0.1 | $ 680 | $ 68.00 |
| Levenson, Patrick | 04/12/2024 | HCHK Adversary Proceeding | Investigations | Working meeting with J. Barker, A. Lomas, S. Dominguez, S. Dharamshi re: ████████████ and research with respect to possible | 1.0 | $ 231 | $ 231.00 |
| Dharamshi, Salim | 04/12/2024 | HCHK Adversary Proceeding | Investigations | Working meeting with J. Barker, A. Lomas, S. Dominguez, P. Levenson re: ████████████ and research with respect to ██████ in London. | 1.0 | $ 231 | $ 231.00 |
| Dharamshi, Salim | 04/12/2024 | HCHK Adversary Proceeding | Investigations | Collate all relevant documents and ██████████████ in shared folder. | 0.2 | $ 231 | $ 46.20 |
| Dominguez, Sunni | 04/12/2024 | HCHK Adversary Proceeding | Investigations | Working meeting with J. Barker, A. Lomas, P. Levenson, S. Dharamshi re: ████ investigations and research with respect to ██████ | 1.0 | $ 495 | $ 495.00 |
| Lomas, Adam | 04/12/2024 | HCHK Adversary Proceeding | Investigations | Working meeting with J. Barker, S. Dominguez, P. Levenson, S. Dharamshi re: ██████ investigations and research with respect to ██████ | 1.0 | $ 495 | $ 495.00 |
| Barker, James | 04/12/2024 | HCHK Adversary Proceeding | Investigations | Working meeting with A. Lomas, S. Dominguez, P. Levenson, S. Dharamshi re: ██████ investigations and research with respect to ██████ | 1.0 | $ 675 | $ 675.00 |
| Downie, Scott | 04/16/2024 | HCHK Adversary Proceeding | Investigations | Correspondence with P. Parizek, B. Demonte ██████ . | 0.3 | $ 495 | $ 148.50 |
| Parizek, Pam | 04/17/2024 | HCHK Adversary Proceeding | Investigations | Coordinate transfer of ██████████ . | 0.5 | $ 680 | $ 340.00 |
| Li, David | 04/17/2024 | HCHK Adversary Proceeding | Investigations | Internal communications regarding ██████████ . | 0.1 | $ 675 | $ 67.50 |
| Downie, Scott | 04/17/2024 | HCHK Adversary Proceeding | Investigations | Correspondence with P. Parizek, B. Demonte ██████ . | 0.6 | $ 495 | $ 297.00 |
| Li, David | 04/18/2024 | HCHK Adversary Proceeding | Investigations | Internal communications regarding ██████████ . | 0.3 | $ 675 | $ 202.50 |
| Li, David | 04/18/2024 | HCHK Adversary Proceeding | Investigations | Inventory ██████████ | 5.5 | $ 675 | $ 3,712.50 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Downie, Scott | 04/18/2024 | HCHK Adversary Proceeding | Investigations | Correspondence with ███████ | 0.5 | $ 495 | $ 247.50 |
| Downie, Scott | 04/18/2024 | HCHK Adversary Proceeding | Investigations | Correspondence with P. Parizek, B. Demonte ███████ | 0.2 | $ 495 | $ 99.00 |
| Parizek, Pam | 04/19/2024 | HCHK Adversary Proceeding | Investigations | Review ███████ tracker, confer S. Downie re: same. | 0.2 | $ 680 | $ 136.00 |
| Bryant, Robert | 04/19/2024 | HCHK Adversary Proceeding | Investigations | Catalog ███████ inventory; took notes of e ███████ | 0.8 | $ 495 | $ 396.00 |
| Li, David | 04/19/2024 | HCHK Adversary Proceeding | Investigations | Internal communications regarding ███████ | 0.2 | $ 675 | $ 135.00 |
| Downie, Scott | 04/19/2024 | HCHK Adversary Proceeding | Investigations | Correspondence with P. Parizek, B. Demonte ███████ | 0.4 | $ 495 | $ 198.00 |
| Downie, Scott | 04/19/2024 | HCHK Adversary Proceeding | Investigations | Correspondence with ███████ . | 0.4 | $ 495 | $ 198.00 |
| Bryant, Robert | 04/22/2024 | HCHK Adversary Proceeding | Investigations | Catalog ███████ inventory; took notes of ███████ | 0.8 | $ 495 | $ 396.00 |
| Bryant, Robert | 04/23/2024 | HCHK Adversary Proceeding | Investigations | Catalog ███████ inventory; took notes of ███████ | 0.8 | $ 495 | $ 396.00 |
| Bottos, Madison | 04/24/2024 | HCHK Adversary Proceeding | Investigations | Identify and organize other statements for ███████ entity bank accounts contained in ███████ document production. | 2.0 | $ 200 | $ 400.00 |
| Bryant, Robert | 04/24/2024 | HCHK Adversary Proceeding | Investigations | Catalog ███████ inventory; took notes of ███████ | 0.8 | $ 495 | $ 396.00 |
| Bryant, Robert | 04/25/2024 | HCHK Adversary Proceeding | Investigations | Continue ███████ inventory; took notes of ███████ | 2.0 | $ 495 | $ 990.00 |
| Bryant, Robert | 04/26/2024 | HCHK Adversary Proceeding | Investigations | Continue to ███████ inventory; took notes of ███████ | 2.0 | $ 495 | $ 990.00 |
| Bottos, Madison | 04/30/2024 | HCHK Adversary Proceeding | Investigations | Review of ███████ account activity. | 1.6 | $ 200 | $ 320.00 |
| Lazarus, Jordan | 04/30/2024 | HCHK Adversary Proceeding | Investigations | Correspondence with NPM Law [P. Linsey] re: ███████ bank statements. | 0.2 | $ 495 | $ 99.00 |

26

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lomas, Adam | 04/30/2024 | HCHK Adversary Proceeding | Investigations | Compose email to NPM Law [P. Linsey], Paul Hastings [D. Barron] re: ██ ████████ bank account activity. | 0.4 | $ 495 | $ 198.00 |
| Lomas, Adam | 04/30/2024 | HCHK Adversary Proceeding | Investigations | Review ████████ account transactions; prepare related summary of sources and uses of funds; related tracing of transfers from ████████ | 1.6 | $ 495 | $ 792.00 |
| Lomas, Adam | 04/30/2024 | HCHK Adversary Proceeding | Investigations | Review of documents produced with respect to ████████ bank accounts. | 1.2 | $ 495 | $ 594.00 |
| Lomas, Adam | 04/30/2024 | HCHK Adversary Proceeding | Investigations | Prepare ████████ account activity for staff review and analysis. | 0.4 | $ 495 | $ 198.00 |
| Bottos, Madison | 04/26/2024 | Leading Shine Adversary Proceeding | Investigations | Review of ████████ account transactions; related updates to master transaction file. | 2.2 | $ 200 | $ 440.00 |
| Lomas, Adam | 04/26/2024 | Leading Shine Adversary Proceeding | Investigations | Incorporate extracted ████████ account transactions into master transaction file for review and analysis. | 0.7 | $ 495 | $ 346.50 |
| Lomas, Adam | 04/08/2024 | Rule of Law Adversary Proceeding | Investigations | Prepare listing of ██████ and █ bank accounts and available bank statements per request from Paul Hastings [J. Kosciewicz]. | 1.3 | $ 495 | $ 643.50 |
| **Total Hours and Amount:** | | | | | **303.7** | | **$ 130,234.20** |