**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF CONNECTICUT**
**BRIDGEPORT DIVISION**

-------------------------------------------------------------x
                                              :
In re:                                        :  Chapter 11
                                              :
HO WAN KWOK, *et al.*,                        :  Case No. 22-50073 (JAM)
                                              :
          Debtors.[1]                         :  Jointly Administered
                                              :
                                              :
-------------------------------------------------------------x

**MONTHLY FEE STATEMENT OF PAUL HASTINGS LLP FOR**
**COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR PERIOD**
**FROM MARCH 1, 2024 THROUGH MARCH 31, 2024**

In accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals, dated August 18, 2023* [Docket No. 2094] (the "Interim Compensation Order"),[2] Paul Hastings LLP ("Paul Hastings") hereby submits this monthly statement (the "Monthly Fee Statement") seeking compensation for services rendered and reimbursement of expenses incurred as counsel to (a) Luc A. Despins, in his capacity as the chapter 11 trustee (the "Trustee") appointed in the chapter 11 case of Ho Wan Kwok (the "Individual Debtor"), (b) Genever Holdings Corporation ("Genever (BVI)"), and (c) Genever Holdings LLC ("Genever (US)" and, together with Genever (BVI), the "Genever Debtors"), for the period from March 1, 2024 through and including March 31, 2024 (the "Fee Period"), other than for services render and expenses incurred related to the Trustee's civil RICO

---

[1]   The Debtors in these chapter 11 cases are Ho Wan Kwok (also known as Guo Wengui, Miles Guo, and Miles Kwok, as well as numerous other aliases) (last four digits of tax identification number: 9595), Genever Holdings LLC (last four digits of tax identification number: 8202) and Genever Holdings Corporation. The mailing address for the Trustee, Genever Holdings LLC, and Genever Holdings Corporation is Paul Hastings LLP, 200 Park Avenue, New York, NY 10166 c/o Luc A. Despins, as Trustee for the Estate of Ho Wan Kwok (solely for purposes of notices and communications).

[2]   Capitalized terms not otherwise defined herein shall have the meanings ascribed to such terms in the Interim Compensation Order.

complaint, Adv. Proc. 24-5273 (the "RICO Adversary Proceeding").[3]  By this Monthly Fee Statement, Paul Hastings respectfully requests payment of 80% of all fees and 100% of all expenses actually and necessarily incurred for services rendered during the Fee Period (other than with respect to the RICO Adversary Proceeding), in the amounts of $709,917.20 and $32,783.52, respectively.

## SERVICES RENDERED AND EXPENSES INCURRED

1.      Attached hereto as Exhibit A is a timekeeper summary that includes the name, title, department, bar admission, hourly billing rate, aggregate hours, and amount of fees earned for each Paul Hastings individual who provided services during the Fee Period.  The rates charged by Paul Hastings for services rendered to the Committee are the same rates that Paul Hastings charges generally for professional services rendered to its non-bankruptcy clients, except that the Trustee's hourly rate has been reduced to $1,975.00 (compared to his standard hourly rate of $2,225.00).[4]

2.      Attached hereto as Exhibit B and Exhibit C are summaries of Paul Hastings' services rendered and compensation sought for the Fee Period, by project category and Matter ID, respectively, for the Fee Period.

3.      Attached hereto as Exhibit D is a summary of expenses incurred and reimbursement sought, by expense type, for the Fee Period.

4.      Attached hereto as Exhibit E are the fee statements of Paul Hastings for services provided during the Fee Period.

---

[3]    At this time, Paul Hastings is not seeking payment for services related to the RICO Adversary Proceeding (which services have been recorded under Matter Number 00025), but will do so in the future, whether as part of subsequent fee statements or in connection with its interim fee applications.

[4]    At the fee application stage, Paul Hastings will also consider not seeking allowance and payment for fees of timekeepers, who, during the relevant fee application period, billed less than a certain number of hours (as it has done in prior fee applications)

## NOTICE AND OBJECTION PROCEDURES

5.      Notice of this Monthly Fee Statement will be given by email on the Notice

Parties:  (i) Luc A. Despins, as chapter 11 trustee for the estate of Ho Wan Kwok

(lucdespins@paulhastings.com); (ii) Counsel for the Trustee, (x) Paul Hastings LLP, 200 Park

Avenue, New York, New York 10166 (Attn: G. Alexander Bongartz

(alexbongartz@paulhastings.com) and Douglass Barron (douglassbarron@paulhastings.com))

and (y) Neubert, Pepe & Monteith, P.C., 195 Church Street, 13th Floor, New Haven, Connecticut

06510 (Attn: Douglas S. Skalka (dskalka@npmlaw.com) and Patrick R. Linsey

(plinsey@npmlaw.com)); (iii) the Office of The United States Trustee, Giaimo Federal Building,

150 Court Street, Room 302, New Haven, Connecticut 06510 (Attn: Holley L. Claiborn

(holley.l.claiborn@usdoj.gov)); (iv) counsel for the Official Committee of Unsecured Creditors,

Pullman & Comley, LLC, 850 Main Street, 8th Floor, PO Box 7006, Bridgeport, Connecticut

06601-7006 (Attn: Irve J. Goldman (igoldman@pullcom.com); and (v) counsel for Pacific

Alliance Asia Opportunity Fund L.P., O'Melveny & Myers LLP, 7 Times Square, New York,

New York 10036 (Attn: Peter Friedman (pfriedman@omm.com) and Stuart M. Sarnoff

(ssarnoff@omm.com) (collectively, the "Notice Parties").

6.      Objections to this Monthly Fee Statement, if any, must be filed with the Court and

served upon (i) Paul Hastings and (ii) the Notice Parties by email no later than **June 18, 2024 at**

**4:00 p.m. (prevailing Eastern Time) (the "Objection Deadline")**, setting forth the nature of

the objection and the specific amount of fees or expenses at issue.

7.      If no objections to this Monthly Fee Statement are filed and received by the

Notice Parties on or before the Objection Deadline, the estates shall promptly pay Paul Hastings

80% of the fees and 100% of the expenses identified in this Monthly Fee Statement.

8.      To the extent that an objection to this Monthly Fee Statement is filed and received by the Notice Parties on or before the Objection Deadline, the estates shall withhold payment of that portion of this Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the fees and expenses in the percentages set forth above.  To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

Dated: May 28, 2024
         New York, New York

By: */s/ G. Alexander Bongartz*
         G. Alexander Bongartz (admitted *pro hac vice*)
         PAUL HASTINGS LLP
         200 Park Avenue
         New York, New York 10166
         (212) 318-6000
         alexbongartz@paulhastings.com

              *and*

         Nicholas A. Bassett (admitted *pro hac vice*)
         PAUL HASTINGS LLP
         2050 M Street NW
         Washington, D.C., 20036
         (202) 551-1902
         nicholasbassett@paulhastings.com

              *and*

         Douglas S. Skalka (ct00616)
         Patrick R. Linsey (ct29437)
         NEUBERT, PEPE & MONTEITH, P.C.
         195 Church Street, 13th Floor
         New Haven, Connecticut 06510
         (203) 781-2847
         dskalka@npmlaw.com
         plinsey@npmlaw.com

         *Counsel for the Chapter 11 Trustee, Genever*
         *Holdings Corporation, and Genever Holdings*
         *LLC*

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF CONNECTICUT**
**BRIDGEPORT DIVISION**

---------------------------------------------------------x
          :

In re:             :   Chapter 11
          :

HO WAN KWOK, *et al.*,[1]  :   Case No. 22-50073 (JAM)
          :

      Debtors.   :   (Jointly Administered)
          :

---------------------------------------------------------x

## CERTIFICATE OF SERVICE

The undersigned hereby certifies that on May 28, 2024, the foregoing Monthly Fee

Statement was electronically filed.  In addition, a copy of the Monthly Fee Statement was served

by email on the Notice Parties.  Parties may access this filing through the Court's CM/ECF

system.

Dated:    May 28, 2024        By: */s/ G. Alexander Bongartz*
        New York, New York      G. Alexander Bongartz (admitted *pro hac vice*)
                           PAUL HASTINGS LLP
                           200 Park Avenue
                           New York, New York 10166
                           (212) 318-6000
                           alexbongartz@paulhastings.com

                           *Counsel for the Chapter 11 Trustee, Genever*
                           *Holdings Corporation, and Genever Holdings*
                           *LLC*

---

[1]   The Debtors in these chapter 11 cases are Ho Wan Kwok (also known as Guo Wengui, Miles Guo, and Miles Kwok, as well as numerous other aliases) (last four digits of tax identification number: 9595), Genever Holdings LLC (last four digits of tax identification number: 8202) and Genever Holdings Corporation.  The mailing address for the Trustee, Genever Holdings LLC, and Genever Holdings Corporation is Paul Hastings LLP, 200 Park Avenue, New York, NY 10166 c/o Luc A. Despins, as Trustee for the Estate of Ho Wan Kwok (solely for purposes of notices and communications).

**EXHIBIT A**

**HOURS AND RATES PER PROFESSIONAL AND PARAPROFESSIONAL**

| Name | Department; Date of First Admission | Hourly Rate Billed | Hours Billed | Total Fees Billed in this Monthly Fee Statement | Number of Rate Increases Since Case Inception |
|---|---|---|---|---|---|
| **Partners (4)** | | | | | |
| Axelrod, Peter | Litigation, 1997 | $1,775.00 | 4.20 | $7,455.00 | N/A |
| Bassett, Nicholas | Corporate, 2007 | $1,835.00 | 92.40 | $169,554.00 | 3 |
| Bassett, Nicholas(travel, ½ rate) | Corporate, 2007 | $917.50 | 5.80 | $5,321.50 | 3 |
| Despins, Luc | Restructuring, 1986 | $1,975.00 | 41.60 | $82,160.00 | 1 |
| Despins, Luc (travel, ½ rate) | Restructuring, 1986 | $987.50 | 0.80 | $790.00 | 1 |
| Dhamee, Yousuf | Corporate, 2001 | $1,985.00 | 2.40 | $4,764.00 | N/A |
| | **Partner Total:** | | **147.20** | **$270,044.50** | **N/A** |
| **Of Counsel (3)** | | | | | |
| Bongartz, Alex | Restructuring, 2007 | $1,850.00 | 31.60 | $58,460.00 | 3 |
| Luft, Avi | Corporate, 2000 | $1,850.00 | 8.80 | $16,280.00 | 3 |
| Traxler, Katherine | Restructuring, 1990 | $1,120.00 | 3.20 | $3,584.00 | 3 |
| | **Of Counsel Total:** | | **43.60** | **$78,324.00** | |
| **Associates (9)** | | | | | |
| Barron, Douglass | Corporate, 2012 | $1,395.00 | 54.30 | $75,748.50 | 3 |
| Catalano, Kristin | Corporate, 2021 | $1,185.00 | 8.10 | $9,598.50 | 3 |
| Farmer, Will | Corporate, 2018 | $1,390.00 | 24.10 | $33,499.00 | 3 |
| Kim, Sarah | Complex Litigation, & Arbitration, 2023 | $985.00 | 18.50 | $18,222.50 | 1 |
| Kosciewicz, Jon | Litigation, 2021 | $1,185.00 | 62.20 | $73,707.00 | 3 |
| Maza, Shlomo | Corporate, 2012 | $1,395.00 | 11.00 | $15,345.00 | 3 |
| Sadler, Tess | Corporate, 2019 | $1,365.00 | 6.20 | $8,463.00 | 3 |
| Song, Luyi | Corporate, 2023 | $985.00 | 90.70 | $89,339.50 | 3 |
| Sutton, Ezra | Corporate, 2021 | $1,270.00 | 102.70 | $130,429.00 | 3 |
| | **Associate Total:** | | **377.80** | **$454,352.00** | |
| **Other Attorney(s)** | | | | | |
| Langer, Bobbi | Real Estate, 1984 | $1,065.00 | 0.80 | $852.00 | 2 |
| | **Other Attorney Total:** | | **0.80** | **$852.00** | |
| **Paraprofessionals (4)** | | | | | |
| Austin, Javii | Legal Research Analyst | $420.00 | 1.50 | $630.00 | 2 |
| Chang, Irene | Legal Research Analyst | $420.00 | 0.60 | $252.00 | 2 |
| Kuo, Jocelyn | Paralegal | $565.00 | 56.30 | $31,809.50 | 1 |
| Mohamed, David | Paralegal | $565.00 | 90.50 | $51,132.50 | 2 |
| | **Paraprofessional Total:** | | **148.90** | **$83,824.00** | |
| | | | | | |
| **TOTAL:** | | | **718.30** | **$887,396.50** | |
| | | | | | |
| **BLENDED HOURLY RATE: $1,235** | | | | | |

**EXHIBIT B**

## SUMMARY OF COMPENSATION BY PROJECT CATEGORY

| U.S. Trustee Task Code and Project Category | Hours Billed | Fees Billed |
|---|---|---|
| B110    Case Administration | 24.70 | $20,320.00 |
| B113    Pleadings Review | 44.90 | $25,754.00 |
| B130    Asset Disposition | 2.10 | $2,155.00 |
| B155    Court Hearings | 31.60 | $54,039.00 |
| B160    Employment / Fee Applications (Paul Hastings) | 24.00 | $27,338.50 |
| B165    Employment / Fee Applications (Other Professionals) | 10.20 | $15,940.50 |
| B191    General Litigation | 343.70 | $424,096.50 |
| B195    Non-Working Travel | 6.60 | $6,111.50 |
| B210    Business Operations | 21.20 | $31,733.50 |
| B211    Financial Reports (Monthly Operating Reports) | 4.20 | $5,639.50 |
| B240    Tax Issues | 5.50 | $8,041.50 |
| B261    Investigations | 199.60 | $266,227.00 |
| **TOTAL:** | **718.30** | **$887,396.50** |

**EXHIBIT C**

**SUMMARY OF COMPENSATION BY MATTER ID**

| Matter ID | Matter Name | March 2024 |
|---|---|---|
| 00001 | General Chapter 11 Trustee Representation | $105,922.50 |
| 00002 | Asset Recovery Investigation and Litigation | $379,405.50 |
| 00003 | Other Litigation | $29,402.50 |
| 00006 | Tax Issues | $8,041.50 |
| 00010 | Genever US | $14,504.50 |
| 00012 | Mahwah Adversary | $1,675.50 |
| 00013 | Golden Spring Adversary | $28,354.50 |
| 00014 | HCHK Adversary | $30,941.50 |
| 00024 | Lamp Capital Adversary | $13,572.50 |
| 00026 | Ace Decade Adversary Proceeding | $22,729.00 |
| 00027 | CAO Adversary Proceeding | $45,535.50 |
| 00028 | Omnibus Alter Ego Adversary Proceeding | $23,425.00 |
| 00029 | Avoidance Actions | $183,886.50 |
| **TOTAL:** | | **$887,396.50** |

## **EXHIBIT D**

### **SUMMARY OF ACTUAL AND NECESSARY EXPENSES**

| Expense Category | March 2024 |
|---|---|
| Attorney Service (Service of Documents): | |
| - Ancillary Legal Corporation | $4,825.00 |
| - Metro Attorney Service | $5,315.25 |
| Computer Search (Other) | $919.53 |
| Lexis/On Line Search | $135.17 |
| Local - Meals | $304.87 |
| Local - Parking | $11.00 |
| Local-Taxi | $80.84 |
| Outside Professional Services: | |
| - Ancillary Legal Corporation | $2,320.00 |
| Postage/Express Mail | $5,556.21 |
| Reproduction Charges | $7,334.32 |
| Reproduction Charges (Color) | $24.00 |
| Retrieval of Corporate Documents: | |
| - TransUnion Risk | $130.00 |
| - Other | $206.25 |
| Taxi/Ground Transportation | $94.95 |
| UPS/Courier Service | $193.46 |
| Vendor Expense | $1,846.16 |
| Westlaw | $3,486.51 |
| **TOTAL:** | **$32,783.52** |

# **EXHIBIT E**

## **FEE STATEMENTS**



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6600 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan May 22, 2024
Kwok
200 Park Avenue                              Please Refer to
New York, NY 10166                           Invoice Number: 2398223

Attn: Luc Despins                            PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

### General Chapter 11 Trustee Representation
PH LLP Client/Matter # 50687-00001
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending March 31, 2024 | $105,922.50 |
| Costs incurred and advanced | 15,286.96 |
| **Current Fees and Costs Due** | **$121,209.46** |
| **Total Balance Due - Due Upon Receipt** | **$121,209.46** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

**TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
https://paywithtranch.com/paulhastings

For wires, please reference the invoice, client and matter number(s) being paid
For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox
Please refer all questions to billing@paulhastings.com



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6600 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

May 22, 2024

Please Refer to
Invoice Number: 2398223

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

### General Chapter 11 Trustee Representation
PH LLP Client/Matter # 50687-00001
Luc A. Despins

| | |
|---|---|
| Legal fees for professional services for the period ending March 31, 2024 | $105,922.50 |
| Costs incurred and advanced | 15,286.96 |
| **Current Fees and Costs Due** | **$121,209.46** |
| **Total Balance Due - Due Upon Receipt** | **$121,209.46** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

| **Wiring and ACH Instructions:** | **Remittance Address:** | **Pay by Tranch:** |
|---|---|---|
| Citibank | Paul Hastings LLP | You can now pay your invoices online via real-time bank payments, credit cards or in installments: |
| ABA # 322271724 | Lockbox 4803 | |
| SWIFT Address: CITIUS33 | PO Box 894803 | |
| 787 W. 5th Street | Los Angeles, CA | *https://paywithtranch.com/paulhastings* |
| Los Angeles, CA 90071 | 90189-4803 | |
| Account Number: 206628380 | | |
| Account Name: Paul Hastings LLP | | |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan May 22, 2024
Kwok
200 Park Avenue                           Please Refer to
New York, NY 10166                        Invoice Number: 2398223

Attn: Luc Despins                         PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending March 31, 2024

## General Chapter 11 Trustee Representation                    $105,922.50

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 03/01/2024 | DM26 | Update critical dates calendar and send outlook reminders (.5); review upcoming filing deadlines and update working group re same (.2) | 0.70 | 565.00 | 395.50 |
| 03/04/2024 | DM26 | Update critical dates calendar and send outlook reminders (.5); review upcoming filing deadlines and update working group re same (.2) | 0.70 | 565.00 | 395.50 |
| 03/05/2024 | DM26 | Update critical dates calendar and send outlook reminders (.7); review upcoming filing deadlines and update working group re same (.2); review certain client documents and prepare same for working group (.5) | 1.40 | 565.00 | 791.00 |
| 03/06/2024 | DM26 | Update critical dates calendar and send outlook reminders (.4); review upcoming filing deadlines and update working group re same (.2); draft notices of appearance for attorneys regarding case nos. 24-5249 and 24-5273 (.8) | 1.40 | 565.00 | 791.00 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan Kwok
50687-00001
Invoice No. 2398223

Page 2

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/07/2024 | DM26 | Update critical dates calendar and send outlook reminders (.4); review upcoming filing deadlines and update working group re same (.2); revise notices of appearance and file via the Court's CM/ECF system (.8) | 1.40 | 565.00 | 791.00 |
| 03/08/2024 | DM26 | Update critical dates calendar and send outlook reminders (.4); review upcoming filing deadlines and update working group re same (.2) | 0.60 | 565.00 | 339.00 |
| 03/11/2024 | DM26 | Update critical dates calendar and send outlook reminders (.5); review upcoming filing deadlines and update working group re same (.2) | 0.70 | 565.00 | 395.50 |
| 03/11/2024 | LAD4 | Weekly call with P. Linsey (NPM) and N. Bassett re: case and litigation updates | 0.50 | 1,975.00 | 987.50 |
| 03/11/2024 | NAB | Call with L. Despins and P. Linsey (NPM) regarding case strategy and tasks | 0.50 | 1,835.00 | 917.50 |
| 03/12/2024 | DM26 | Update critical dates calendar and send outlook reminders (.4); review upcoming filing deadlines and update working group re same (.2) | 0.60 | 565.00 | 339.00 |
| 03/12/2024 | ECS1 | Correspond with W. Farmer regarding upcoming deadlines in the Kwok case (.1); review documents and court dockets in connection with same (.1) | 0.20 | 1,270.00 | 254.00 |
| 03/12/2024 | NAB | Correspond with L. Song regarding upcoming case deadlines and plan for same (.2); correspond with L. Despins regarding same (.1) | 0.30 | 1,835.00 | 550.50 |
| 03/13/2024 | DM26 | Update critical dates calendar and send outlook reminders (.4); review upcoming filing deadlines and update working group re same (.2) | 0.60 | 565.00 | 339.00 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan
Kwok
50687-00001
Invoice No. 2398223

Page 3

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/13/2024 | ECS1 | Correspond with N. Bassett, W. Farmer and J. Kuo regarding upcoming deadlines in the Kwok case (.2); review documents and court dockets in connection with same (.2); correspond with J. Kuo regarding same and appeals deadlines (.2) | 0.60 | 1,270.00 | 762.00 |
| 03/14/2024 | DM26 | Update critical dates calendar and send outlook reminders (.4); review upcoming filing deadlines and update working group re same (.2) | 0.60 | 565.00 | 339.00 |
| 03/14/2024 | DEB4 | Correspond with H. Claiborn (UST) regarding quarterly fees (0.1); correspond with T. Sadler regarding same (0.1) | 0.20 | 1,395.00 | 279.00 |
| 03/14/2024 | NAB | Correspond with A. Bongartz regarding case planning | 0.10 | 1,835.00 | 183.50 |
| 03/15/2024 | DM26 | Update critical dates calendar and send outlook reminders (.6); review upcoming filing deadlines and update working group re same (.2) | 0.80 | 565.00 | 452.00 |
| 03/18/2024 | DM26 | Update critical dates calendar and send outlook reminders (.4); review upcoming filing deadlines and update working group re same (.2) | 0.60 | 565.00 | 339.00 |
| 03/18/2024 | ECS1 | Correspond with W. Farmer and N. Bassett regarding upcoming deadlines in the Kwok case (.1); review documents and court dockets in connection with same (.1) | 0.20 | 1,270.00 | 254.00 |
| 03/19/2024 | AB21 | Update list of open issues and workstreams | 0.40 | 1,850.00 | 740.00 |
| 03/19/2024 | DM26 | Update critical dates calendar and send outlook reminders (.5); review upcoming filing deadlines and update working group re same (.2) | 0.70 | 565.00 | 395.50 |
| 03/20/2024 | AB21 | Update list of open issues and workstreams | 0.30 | 1,850.00 | 555.00 |
| 03/20/2024 | DM26 | Update critical dates calendar and send outlook reminders (.7); review upcoming filing deadlines and update working group re same (.1) | 0.80 | 565.00 | 452.00 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan
Kwok
50687-00001
Invoice No. 2398223

Page 4

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/21/2024 | DM26 | Update critical dates calendar and send outlook reminders (1.3); review upcoming filing deadlines and update working group re same (.2); update notices of appearance for certain attorneys re district ct. case no. 24cv32 Guo v. Despins (.6); file same via Court's CM/ECF system (.3); correspond with A. Luft, A. Bongartz re: case appearances (.2) | 2.60 | 565.00 | 1,469.00 |
| 03/22/2024 | DM26 | Update critical dates calendar and send outlook reminders (.9); review upcoming filing deadlines and update working group re same (.2); revise A. Luft's notice of appearance regarding district ct. case no. 24cv32 Guo v. Despins and file same via the Court's CM/ECF system (.3) | 1.40 | 565.00 | 791.00 |
| 03/25/2024 | DM26 | Update critical dates calendar and send outlook reminders (.5); review upcoming filing deadlines and update working group re same (.2) | 0.70 | 565.00 | 395.50 |
| 03/25/2024 | LAD4 | Handle weekly update call with P. Linsey (NPM) and A. Luft, N. Bassett | 0.50 | 1,975.00 | 987.50 |
| 03/25/2024 | AEL2 | Call with P. Linsey (NPM), L. Despins, N. Bassett re: case and litigation updates | 0.50 | 1,850.00 | 925.00 |
| 03/25/2024 | NAB | Analyze and outline general case plan and strategy (.2); correspond with W. Farmer regarding same and rule 2004 document review (.2); call with L. Despins, A. Luft, P. Linsey (NPM) regarding case plan and strategy (.5) | 0.90 | 1,835.00 | 1,651.50 |
| 03/26/2024 | AB21 | Update list of open issues and workstreams | 0.10 | 1,850.00 | 185.00 |
| 03/26/2024 | DM26 | Update critical dates calendar and send outlook reminders (.4); review upcoming filing deadlines and update working group re same (.2) | 0.60 | 565.00 | 339.00 |
| 03/26/2024 | NAB | Correspond with L. Despins regarding case plan and strategy | 0.10 | 1,835.00 | 183.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00001
Invoice No. 2398223

Page 5

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/27/2024 | DM26 | Update critical dates calendar and send outlook reminders (.6); review upcoming filing deadlines and update working group re same (.2) | 0.80 | 565.00 | 452.00 |
| 03/28/2024 | DM26 | Update critical dates calendar and send outlook reminders (.4); review upcoming filing deadlines and update working group re same (.2) | 0.60 | 565.00 | 339.00 |
| 03/29/2024 | DM26 | Update critical dates calendar and send outlook reminders (.8); review upcoming filing deadlines and update working group re same (.2) | 1.00 | 565.00 | 565.00 |
| | | **Subtotal: B110  Case Administration** | **24.70** | | **20,320.00** |

**B113     Pleadings Review**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/01/2024 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.4); review recent filings in certain adversary proceedings and district court cases and update working group re same (.6); review requested case documents and prepare for working group review (.4) | 1.40 | 565.00 | 791.00 |
| 03/04/2024 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.6); review recent filings in certain adversary proceedings and district court cases and update working group re same (.8); review related case dockets regarding recent filings (.6); research re certain case documents per attorney request (.2) | 2.20 | 565.00 | 1,243.00 |
| 03/05/2024 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.5); review recent filings in certain adversary proceedings and district court cases and update working group re same (.4); review related case dockets regarding recent filings (.6) | 1.50 | 565.00 | 847.50 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan Kwok
50687-00001
Invoice No. 2398223

Page 6

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/06/2024 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.5); review recent filings in certain adversary proceedings and district court cases and update working group re same (.7); review related case dockets regarding recent filings (.6) | 1.80 | 565.00 | 1,017.00 |
| 03/07/2024 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.3); review recent filings in certain adversary proceedings and district court cases and update working group re same (.5); review related case dockets regarding recent filings (.6) | 1.40 | 565.00 | 791.00 |
| 03/08/2024 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.5); review recent filings in certain adversary proceedings and district court cases and update working group re same (.7); review related case dockets regarding recent filings (.6) | 1.80 | 565.00 | 1,017.00 |
| 03/11/2024 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.7); review recent filings in certain adversary proceedings and update working group re same (.2); review related case dockets regarding recent filings (.6); research certain case documents per attorney request (.4) | 1.90 | 565.00 | 1,073.50 |
| 03/12/2024 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.6); review recent filings in certain adversary proceedings and district court cases and update working group re same (.6); review related case dockets regarding recent filings (.6); review and respond to issues re deposition transcripts (.4) | 2.20 | 565.00 | 1,243.00 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan Kwok                                                                    Page 7
50687-00001
Invoice No. 2398223

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/13/2024 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.4); review recent filings in certain adversary proceedings and district court cases and update working group re same (.7); research pleadings in certain NY state court outside litigation cases relating to the debtor (2.1); correspond with UnitedLex regarding same (.1); review related case dockets regarding recent filings (.6) | 3.90 | 565.00 | 2,203.50 |
| 03/14/2024 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.5); review recent filings in certain adversary proceedings and district court cases and update working group re same (.6); review related case dockets regarding recent filings (.8) | 1.90 | 565.00 | 1,073.50 |
| 03/15/2024 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.5); review recent filings in certain adversary proceedings and district court cases and update working group re same (.5); review related case dockets regarding recent filings (.6); research certain case documents per attorney request (.4) | 2.00 | 565.00 | 1,130.00 |
| 03/18/2024 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.7); review recent filings in certain adversary proceedings and district court cases and update working group re same (1.4); review related case dockets regarding recent filings (.6); research certain case documents per attorney request (.3) | 3.00 | 565.00 | 1,695.00 |
| 03/19/2024 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.6); review recent filings in certain adversary proceedings and district court cases and update working group re same (1.6); review related case dockets regarding recent filings (.6) | 2.80 | 565.00 | 1,582.00 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan
Kwok
50687-00001
Invoice No. 2398223

Page 8

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/20/2024 | AB21 | Review chapter 11 docket update and recent filings (0.2); correspond with L. Despins regarding same (0.1) | 0.30 | 1,850.00 | 555.00 |
| 03/20/2024 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (1.2); review recent filings in certain adversary proceedings and district court cases and update working group re same (.7); review related case dockets regarding recent filings (.5) | 2.40 | 565.00 | 1,356.00 |
| 03/21/2024 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.8); review recent filings in certain adversary proceedings and district court cases and update working group re same (.7); review related case dockets re: recent filings (.6); research certain case documents per attorney request (.3) | 2.40 | 565.00 | 1,356.00 |
| 03/22/2024 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.7); review recent filings in certain adversary proceedings and district court cases and update working group re same (1.0); review related case dockets regarding recent filings (.6) | 2.30 | 565.00 | 1,299.50 |
| 03/25/2024 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.5); review recent filings in certain adversary proceedings and district court cases and update working group re same (.8); review related case dockets regarding recent filings (.6) | 1.90 | 565.00 | 1,073.50 |
| 03/26/2024 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.5); review recent filings in certain adversary proceedings and district court cases and update working group re same (.6); review related case dockets regarding recent filings (.6) | 1.70 | 565.00 | 960.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                    Page 9
50687-00001
Invoice No. 2398223

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/27/2024 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.5); review recent filings in certain adversary proceedings and district court cases and update working group re same (.6); review related case dockets regarding recent filings (.5); review certain case documents and prepare same for attorney review (.4) | 2.00 | 565.00 | 1,130.00 |
| 03/28/2024 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.4); review recent filings in certain adversary proceedings and district court cases and update working group re same (.8); review related case dockets regarding recent filings (.6) | 1.80 | 565.00 | 1,017.00 |
| 03/29/2024 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.6); review recent filings in certain adversary proceedings and district court cases and update working group re same (.7); review related case dockets regarding recent filings (.6); research certain case documents per attorney request (.4) | 2.30 | 565.00 | 1,299.50 |
| | | **Subtotal: B113  Pleadings Review** | **44.90** | | **25,754.00** |

**B155    Court Hearings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/05/2024 | DM26 | Prepare 3/5/24 hearing agenda | 0.20 | 565.00 | 113.00 |
| 03/14/2024 | DM26 | Prepare parts of agenda for 3/19/24 hearing (1.0); correspond with E. Sutton re same (.2) | 1.20 | 565.00 | 678.00 |
| 03/15/2024 | DM26 | Update agenda for 3/19/24 hearing | 0.30 | 565.00 | 169.50 |
| 03/19/2024 | AB21 | Correspond with L. Despins regarding preparation for fee hearing (0.9); correspond with L. Despins regarding debriefing on same (0.1); prepare revised proposed fee orders (0.2) | 1.20 | 1,850.00 | 2,220.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                    Page 10
50687-00001
Invoice No. 2398223

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/20/2024 | DM26 | Prepare draft agenda for 3/26/24 hearing | 1.00 | 565.00 | 565.00 |
| 03/21/2024 | DM26 | Update agenda for 3/26/24 hearing | 0.20 | 565.00 | 113.00 |
| | | **Subtotal: B155  Court Hearings** | **4.10** | | **3,858.50** |

**B160     Fee/Employment Applications**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/06/2024 | AB21 | Correspond with L. Despins regarding call with H. Claiborn (U.S. Trustee) on PH fee application | 0.10 | 1,850.00 | 185.00 |
| 03/07/2024 | AB21 | Correspond with L. Despins regarding U.S. Trustee comments on PH fee application (0.6); correspond with E. Sutton regarding same (0.1) | 0.70 | 1,850.00 | 1,295.00 |
| 03/08/2024 | AB21 | Review correspondence from H. Claiborn (U.S. Trustee) regarding PH fee application | 0.10 | 1,850.00 | 185.00 |
| 03/08/2024 | ECS1 | Correspond with J. Kuo regarding updated parties in interest list for retention purposes | 0.40 | 1,270.00 | 508.00 |
| 03/08/2024 | JK21 | Update parties in interest list for retention purposes | 5.60 | 565.00 | 3,164.00 |
| 03/11/2024 | AB21 | Correspond with H. Claiborn (U.S. Trustee) regarding PH fee order | 0.10 | 1,850.00 | 185.00 |
| 03/11/2024 | ECS1 | Correspond with K. Traxler, J. Kuo and PH Conflicts Dept. regarding additional interested parties (.3); prepare list of additional interested parties and their roles in the case (.9) | 1.20 | 1,270.00 | 1,524.00 |
| 03/11/2024 | JK21 | Correspond with K. Traxler regarding additional interested parties and related retention research (0.3); prepare list of additional interested parties for retention research (1.3) | 1.60 | 565.00 | 904.00 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan
Kwok
50687-00001
Invoice No. 2398223

Page 11

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/11/2024 | KAT2 | Correspond with J. Kuo and E. Sutton regarding additional interested parties and related research for retention purposes (.3); review and comment on list of additional interested parties (.3); correspond with L. Ha and S. Turpin (PH Conflicts Dept.) regarding additional interested parties and research for retention purposes (.3) | 0.90 | 1,120.00 | 1,008.00 |
| 03/13/2024 | KAT2 | Correspond with A. Bongartz regarding additional interested parties | 0.10 | 1,120.00 | 112.00 |
| 03/14/2024 | ECS1 | Correspond with A. Bongartz regarding defendants in recently opened adversary proceedings (.1); prepare list of same for PH retention purposes (.2) | 0.30 | 1,270.00 | 381.00 |
| 03/14/2024 | JK21 | Update parties in interest list (0.1); correspond with A. Bongartz and K. Traxler regarding updated parties in interest list (0.2) | 0.30 | 565.00 | 169.50 |
| 03/14/2024 | KAT2 | Review correspondence from A. Bongartz and J. Kuo regarding additional interested party (.1); correspond with S. Turpin (PH Conflicts Dept.) regarding same (.1) | 0.20 | 1,120.00 | 224.00 |
| 03/15/2024 | ECS1 | Review updated list of interested parties and research results from PH Conflicts Dept. (.2); prepare summary of same (.2); correspond with P. Linsey (NPM) regarding same (.2); correspond with K. Traxler, J. Kuo regarding same (.1) | 0.70 | 1,270.00 | 889.00 |
| 03/15/2024 | JK21 | Correspond with K. Traxler regarding interested parties research | 0.10 | 565.00 | 56.50 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan                                    Page 12
Kwok
50687-00001
Invoice No. 2398223

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/15/2024 | KAT2 | Review research results from S. Turpin (PH Conflicts Dept.) regarding additional interested parties (.3); correspond with S. Turpin (PH Conflicts Dept.) regarding same (.2); correspond with J. Kuo regarding additional info needed regarding interested parties (.1); prepare schedules for supplemental declaration (.7); correspond with E. Sutton regarding supplemental declaration (.1) | 1.40 | 1,120.00 | 1,568.00 |
| 03/18/2024 | ECS1 | Prepare eighth supplemental declaration of disinterestedness (.9); review information on interested parties in connection with same (.4); correspond with A. Bongartz regarding same (.1); correspond with J. Kuo regarding same (.1) | 1.50 | 1,270.00 | 1,905.00 |
| 03/18/2024 | ECS1 | Review list of additional interested parties in connection with retention (.4); prepare summary of information for certain interested parties (.3); correspond with A. Bongartz regarding same (.1); correspond with S. Jones (PH Conflicts Dept.) regarding interested parties (.2); correspond with K. Traxler, J. Kuo regarding research related to additional interested parties (.3) | 1.30 | 1,270.00 | 1,651.00 |
| 03/18/2024 | JK21 | Correspond with E. Sutton regarding updated parties in interest list | 0.10 | 565.00 | 56.50 |
| 03/19/2024 | AB21 | Correspond with J. Kuo regarding updated parties in interest list (0.1); revise PH supplemental declaration in support of retention (0.4); call with E. Sutton regarding same (0.1) | 0.60 | 1,850.00 | 1,110.00 |
| 03/19/2024 | ECS1 | Review information on additional interested parties (.1); prepare summary of same (.1); correspond with K. Traxler, J. Kuo regarding same (.1) | 0.30 | 1,270.00 | 381.00 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan Kwok                    Page 13
50687-00001
Invoice No. 2398223

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/19/2024 | ECS1 | Prepare eighth supplemental declaration of disinterestedness (.2); review interested party information in connection with same (.1); call with A. Bongartz regarding same (.1); correspond with J. Kuo regarding same (.1) | 0.50 | 1,270.00 | 635.00 |
| 03/19/2024 | JK21 | Update parties in interest list | 0.30 | 565.00 | 169.50 |
| 03/19/2024 | KAT2 | Correspond with E. Sutton, J. Kuo and S. Jones (PH Conflicts Dept.) regarding additional interested parties | 0.20 | 1,120.00 | 224.00 |
| 03/20/2024 | AB21 | Correspond with H. Claiborn (U.S. Trustee) regarding revised proposed order for PH interim fee application (0.1); correspond with Chambers regarding same (0.2) | 0.30 | 1,850.00 | 555.00 |
| 03/20/2024 | AB21 | Revise PH supplemental declaration of disinterestedness (0.2); analyze issues regarding same (0.3) | 0.50 | 1,850.00 | 925.00 |
| 03/20/2024 | ECS1 | Prepare eighth supplemental declaration of disinterestedness (.4); review information on interested parties in connection with same (.1); correspond with A. Bongartz regarding same (.1); correspond with J. Kuo regarding same (.1) | 0.70 | 1,270.00 | 889.00 |
| 03/20/2024 | ECS1 | Correspond with A. Bongartz, J. Kuo and PH Conflicts Dept. regarding interested parties | 0.10 | 1,270.00 | 127.00 |
| 03/21/2024 | AB21 | Review PH January fee statements | 1.20 | 1,850.00 | 2,220.00 |
| 03/21/2024 | AB21 | Correspond with L. Despins regarding supplemental PH declaration | 0.10 | 1,850.00 | 185.00 |
| 03/22/2024 | KAT2 | Prepare UST Appendix B information regarding monthly and interim services | 0.40 | 1,120.00 | 448.00 |
| 03/24/2024 | AB21 | Revise declaration of disinterestedness (0.3); correspond with L. Despins regarding same (0.2); correspond with J. Kuo regarding filing of same (0.1) | 0.60 | 1,850.00 | 1,110.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00001
Invoice No. 2398223

Page 14

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/25/2024 | JK21 | Correspond with A. Bongartz regarding Trustee's eighth supplemental declaration of disinterestedness (0.1); prepare for electronic filing Trustee's eighth supplemental declaration of disinterestedness (0.1); electronically file with the court Trustee's eighth supplemental declaration of disinterestedness (0.1) | 0.30 | 565.00 | 169.50 |
| 03/26/2024 | AB21 | Review PH January fee statement | 1.20 | 1,850.00 | 2,220.00 |
| | | **Subtotal: B160 Fee/Employment Applications** | **24.00** | | **27,338.50** |

**B165    Fee/Employment Applications for Other Professionals**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/05/2024 | AB21 | Call with D. Hayek (Prager) regarding U.S. Trustee comments on Prager retention application | 0.20 | 1,850.00 | 370.00 |
| 03/07/2024 | AB21 | Correspond with ███████████ | 0.10 | 1,850.00 | 185.00 |
| 03/07/2024 | AB21 | Correspond with L. Despins regarding Prager retention application (0.2); correspond with H. Claiborn (U.S. Trustee) regarding same (0.1) | 0.30 | 1,850.00 | 555.00 |
| 03/07/2024 | ECS1 | Correspond with A. Bongartz regarding ████████ | 0.10 | 1,270.00 | 127.00 |
| 03/08/2024 | AB21 | Call with E. Sutton regarding ████ (0.1); correspond with ████ (0.5) | 0.60 | 1,850.00 | 1,110.00 |
| 03/08/2024 | AB21 | Revise proposed Prager retention order (0.4); correspond with M. Meili (Prager) regarding same (0.1) | 0.50 | 1,850.00 | 925.00 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan
Kwok
50687-00001
Invoice No. 2398223

Page 15

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/08/2024 | ECS1 | Call with A. Bongartz regarding ▇▇▇, ▇▇▇ (.1); update ▇▇▇ ▇▇▇ (.4); correspond with J. Kuo regarding same (.1) | 0.60 | 1,270.00 | 762.00 |
| 03/11/2024 | AB21 | Mark-up draft ▇▇▇ | 1.30 | 1,850.00 | 2,405.00 |
| 03/11/2024 | ECS1 | Draft ▇▇▇ (1.8); update interested parties list in connection with same (.2); correspond with A. Bongartz regarding same (.1) | 2.10 | 1,270.00 | 2,667.00 |
| 03/12/2024 | AB21 | Correspond with L. Despins regarding ▇▇▇ | 0.20 | 1,850.00 | 370.00 |
| 03/12/2024 | AB21 | Correspond with L. Despins regarding U.S. Trustee's objection to Prager retention application | 0.10 | 1,850.00 | 185.00 |
| 03/12/2024 | ECS1 | Correspond with A. de Quincey (Pallas LLP) and A. Bongartz regarding Paul Wright fee statement and application | 0.30 | 1,270.00 | 381.00 |
| 03/13/2024 | AB21 | Review invoices from P. Wright (barrister) (0.2); call with A. de Quincey (Pallas) and E. Sutton regarding same (0.2) | 0.40 | 1,850.00 | 740.00 |
| 03/13/2024 | ECS1 | Call with A. de Quincey (Pallas LP) and A. Bongartz regarding Paul Wright fee statement and application (.2); review and comment on same (.2) | 0.40 | 1,270.00 | 508.00 |
| 03/17/2024 | AB21 | Prepare notice of revised proposed Prager Dreifuss retention order (0.4); correspond with L. Despins regarding same (0.2); correspond with P. Linsey (NPM) regarding filing and service of same (0.2) | 0.80 | 1,850.00 | 1,480.00 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan Kwok
50687-00001
Invoice No. 2398223

Page 16

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/19/2024 | JK21 | Correspond with A. Bongartz regarding filing of notice of filing Acheson Doyle seventh invoice (0.1); prepare for electronic filing notice of filing Acheson Doyle seventh invoice (0.1); electronically file with the court notice of filing Acheson Doyle seventh invoice (0.1); review and handle service of notice of filing Acheson Doyle seventh invoice (0.1) | 0.40 | 565.00 | 226.00 |
| 03/20/2024 | AB21 | Correspond with Courtroom Deputy regarding Prager Dreifuss retention order (0.2); correspond with D. Hayek (Prager) regarding retention application (0.1) | 0.30 | 1,850.00 | 555.00 |
| 03/21/2024 | AB21 | Correspond with L. Despins regarding ▮▮▮ (0.1); correspond with L. Despins regarding same (0.1); revise ▮▮▮ (0.2); correspond ▮▮▮ (0.1) | 0.50 | 1,850.00 | 925.00 |
| 03/21/2024 | AB21 | Review Kroll February fee statement (0.2); revise related cover notice (0.1); correspond with P. Parizek (Kroll) and A. Pfeiffer (Kroll) regarding same (0.1); correspond with J. Kuo regarding filing of same (0.1); correspond with notice parties regarding same (0.1) | 0.60 | 1,850.00 | 1,110.00 |
| 03/21/2024 | AB21 | Review amended Prager retention order | 0.10 | 1,850.00 | 185.00 |
| 03/21/2024 | JK21 | Correspond with A. Bongartz regarding filing of Kroll February 2024 monthly fee statement (0.1); prepare Kroll February 2024 monthly fee statement for electronic filing (0.1); electronically file with the court Kroll February 2024 monthly fee statement (0.1) | 0.30 | 565.00 | 169.50 |
| | | **Subtotal: B165  Fee/Employment Applications for Other Professionals** | **10.20** | | **15,940.50** |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan
Kwok
50687-00001
Invoice No. 2398223

Page 17

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 03/01/2024 | AB21 | Correspond with P. Linsey (NPM) regarding extension of time to remove actions | 0.10 | 1,850.00 | 185.00 |
| 03/20/2024 | AB21 | Correspond with P. Linsey (NPM) regarding removal extension motion | 0.10 | 1,850.00 | 185.00 |
| | | **Subtotal: B191  General Litigation** | **0.20** | | **370.00** |
| **B210** | **Business Operations** | | | | |
| 03/14/2024 | TS21 | Correspond with E. Sutton regarding HCHK distributions (.2); correspond with D. Barron regarding AIG invoices (.2) | 0.40 | 1,365.00 | 546.00 |
| 03/19/2024 | AB21 | Review open and upcoming wire transfers (0.2); call with T. Sadler regarding same (0.1) | 0.30 | 1,850.00 | 555.00 |
| 03/19/2024 | TS21 | Correspond with A. Bongartz regarding Sherry Netherland payments (.2); call with A.  Bongartz regarding same and wire transfers (.1) | 0.30 | 1,365.00 | 409.50 |
| 03/20/2024 | JK21 | Correspond with T. Sadler regarding wire transfer forms (0.2); prepare wire transfer form for Acheson Doyle (0.2) | 0.40 | 565.00 | 226.00 |
| 03/20/2024 | TS21 | Correspond with J. Kuo regarding wire transfer forms | 0.30 | 1,365.00 | 409.50 |
| 03/21/2024 | AB21 | Correspond with T. Sadler regarding wire transfers to professionals | 0.70 | 1,850.00 | 1,295.00 |
| 03/21/2024 | JK21 | Correspond with T. Sadler regarding wire transfer form (0.1); prepare wire transfer form for Burnham Nationwide (0.1) | 0.20 | 565.00 | 113.00 |
| 03/21/2024 | TS21 | Correspond with J. Kuo, L. Despins, A. Bongartz and East West bank regarding wire transfer forms | 0.50 | 1,365.00 | 682.50 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan Kwok
50687-00001
Invoice No. 2398223

Page 18

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/22/2024 | JK21 | Correspond with T. Sadler regarding wire transfer forms (0.1); prepare wire transfer form for Paul Hastings (0.1); prepare wire transfer form for Kroll (0.1); prepare wire transfer form for Epiq (0.1); prepare wire transfer form for Harney Westwood (0.1); prepare wire transfer form for O'Sullivan (0.1) | 0.60 | 565.00 | 339.00 |
| 03/22/2024 | TS21 | Correspond with J. Kuo and L. Despins regarding wire transfer forms | 0.30 | 1,365.00 | 409.50 |
| 03/25/2024 | AB21 | Correspond with L. Despins regarding wire transfers for professional fees | 0.10 | 1,850.00 | 185.00 |
| 03/25/2024 | TS21 | Correspond with East West bank regarding wire transfer forms | 0.20 | 1,365.00 | 273.00 |
| 03/26/2024 | TS21 | Correspond with J. Kuo and A. Bongartz regarding wire transfers | 0.20 | 1,365.00 | 273.00 |
| 03/27/2024 | JK21 | Correspond with T. Sadler regarding wire transfer forms (0.1); prepare wire transfer form for The Sherry Netherland (0.1); prepare wire transfer form for Sciame (0.1) | 0.30 | 565.00 | 169.50 |
| 03/27/2024 | TS21 | Review wire transfer forms (.3); correspond with L. Despins and East West Bank regarding wire transfers (.2); correspond with E. Sutton regarding trustee bank account (.2) | 0.70 | 1,365.00 | 955.50 |
| | | **Subtotal: B210  Business Operations** | **5.50** | | **6,841.00** |

**B211     Financial Reports (Monthly Operating Reports)**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/20/2024 | DEB4 | Correspond with T. Sadler regarding MOR | 0.30 | 1,395.00 | 418.50 |
| 03/20/2024 | TS21 | Draft February monthly operating report (2.1); correspond with D. Barron and East West bank regarding same (.3) | 2.40 | 1,365.00 | 3,276.00 |
| 03/21/2024 | AB21 | Correspond with T. Sadler regarding MOR | 0.10 | 1,850.00 | 185.00 |
| 03/21/2024 | DM26 | File MOR for period ending 2/29/24 | 0.20 | 565.00 | 113.00 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan Kwok                                     Page 19
50687-00001
Invoice No. 2398223

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/21/2024 | DEB4 | Correspond with T. Sadler regarding MOR (0.1); correspond with L. Despins regarding same (0.1) | 0.20 | 1,395.00 | 279.00 |
| 03/21/2024 | TS21 | Review monthly operating report (.4); correspond with D. Mohamed, D. Barron and L. Despins regarding monthly operating report (.5) | 0.90 | 1,365.00 | 1,228.50 |
| | | **Subtotal: B211  Financial Reports (Monthly Operating Reports)** | **4.10** | | **5,500.00** |

|  | | | **Total** | **117.70** | **105,922.50** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 1.00 | 1,975.00 | 1,975.00 |
| NAB | Nicholas A. Bassett | Partner | 1.90 | 1,835.00 | 3,486.50 |
| AB21 | Alex Bongartz | Of Counsel | 15.20 | 1,850.00 | 28,120.00 |
| AEL2 | Luft, Avi E. | Of Counsel | 0.50 | 1,850.00 | 925.00 |
| KAT2 | Katherine A. Traxler | Of Counsel | 3.20 | 1,120.00 | 3,584.00 |
| DEB4 | Douglass E. Barron | Associate | 0.70 | 1,395.00 | 976.50 |
| TS21 | Tess Sadler | Associate | 6.20 | 1,365.00 | 8,463.00 |
| ECS1 | Ezra C. Sutton | Associate | 11.50 | 1,270.00 | 14,605.00 |
| JK21 | Jocelyn Kuo | Paralegal | 10.50 | 565.00 | 5,932.50 |
| DM26 | David Mohamed | Paralegal | 67.00 | 565.00 | 37,855.00 |

## Costs incurred and advanced

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 03/01/2024 | Photocopy Charges | 1,139.00 | 0.08 | 91.12 |
| 03/04/2024 | Photocopy Charges | 2,064.00 | 0.08 | 165.12 |
| 03/05/2024 | Photocopy Charges | 240.00 | 0.08 | 19.20 |
| 03/05/2024 | Photocopy Charges | 29,906.00 | 0.08 | 2,392.48 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan Kwok

Page 20

50687-00001

Invoice No. 2398223

| | | | | |
|---|---|---:|---:|---:|
| 03/06/2024 | Photocopy Charges | 324.00 | 0.08 | 25.92 |
| 03/15/2024 | Photocopy Charges | 181.00 | 0.08 | 14.48 |
| 03/15/2024 | Photocopy Charges (Color) | 52.00 | 0.20 | 10.40 |
| 03/19/2024 | Photocopy Charges | 112.00 | 0.08 | 8.96 |
| 03/19/2024 | Photocopy Charges (Color) | 68.00 | 0.20 | 13.60 |
| 03/20/2024 | Photocopy Charges | 15,820.00 | 0.08 | 1,265.60 |
| 03/20/2024 | Photocopy Charges | 25.00 | 0.08 | 2.00 |
| 03/21/2024 | Photocopy Charges | 3,780.00 | 0.08 | 302.40 |
| 03/22/2024 | Photocopy Charges | 1,575.00 | 0.08 | 126.00 |
| 03/22/2024 | Photocopy Charges | 35,510.00 | 0.08 | 2,840.80 |
| 03/25/2024 | Photocopy Charges | 408.00 | 0.08 | 32.64 |
| 03/25/2024 | Photocopy Charges | 121.00 | 0.08 | 9.68 |
| 03/26/2024 | Photocopy Charges | 80.00 | 0.08 | 6.40 |
| 01/04/2024 | Taxi/Ground Transportation - Skyline Credit Ride, Inc. (USD) (JPMSUA); Invoice # 6106659 dated 01/15/2024; Service Type: Car; From/To: Office/Home; Passenger DAVID, Mohamed; Ticket # 184298 dated 01/04/2024 00:35 | | | 70.16 |
| 01/31/2024 | Vendor Expense - ODP Business Solutions LLC, Invoice# 29568703 Dated 01/31/24, January 2024 Office and pantry supply orders for service of avoidance actions | | | 1,281.01 |
| 02/23/2024 | Postage/Express Mail - First Class - US; | | | 33.36 |
| 02/26/2024 | Computer Search (Other) | | | 24.75 |
| 02/26/2024 | Computer Search (Other) | | | 30.42 |
| 02/27/2024 | Postage/Express Mail - First Class - US; | | | 29.92 |
| 02/27/2024 | Computer Search (Other) | | | 15.39 |
| 02/27/2024 | Computer Search (Other) | | | 21.51 |
| 02/28/2024 | Computer Search (Other) | | | 1.98 |
| 02/28/2024 | Computer Search (Other) | | | 17.73 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan                    Page 21
Kwok
50687-00001
Invoice No. 2398223

| Date | Description | Amount |
|---|---|---|
| 02/29/2024 | Vendor Expense - ODP Business Solutions LLC, Invoice# 29905243 Dated 02/29/24, February 2024 Office and pantry supply orders for service of avoidance actions | 168.84 |
| 02/29/2024 | Lexis/On Line Search - Courtlink Use - Charges for February, 2024 | 7.15 |
| 02/29/2024 | Computer Search (Other) | 0.54 |
| 02/29/2024 | Computer Search (Other) | 3.60 |
| 03/01/2024 | Postage/Express Mail - First Class - US; | 24.31 |
| 03/01/2024 | Postage/Express Mail - First Class - US; | 33.15 |
| 03/01/2024 | Computer Search (Other) | 10.89 |
| 03/01/2024 | Computer Search (Other) | 15.30 |
| 03/04/2024 | Postage/Express Mail - First Class - US; | 18.99 |
| 03/04/2024 | Postage/Express Mail - First Class - US; | 30.70 |
| 03/04/2024 | Postage/Express Mail - Express Mail; | 60.90 |
| 03/04/2024 | Computer Search (Other) | 18.54 |
| 03/04/2024 | Computer Search (Other) | 8.64 |
| 03/05/2024 | Postage/Express Mail - First Class - US; | 1.87 |
| 03/05/2024 | Postage/Express Mail - First Class - US; | 1.87 |
| 03/05/2024 | Postage/Express Mail - First Class - US; | 104.50 |
| 03/05/2024 | Postage/Express Mail - First Class - US; | 12.45 |
| 03/05/2024 | Postage/Express Mail - First Class - US; | 120.25 |
| 03/05/2024 | Postage/Express Mail - First Class - US; | 17.75 |
| 03/05/2024 | Postage/Express Mail - First Class - US; | 19.20 |
| 03/05/2024 | Postage/Express Mail - First Class - US; | 21.30 |
| 03/05/2024 | Postage/Express Mail - First Class - US; | 26.90 |
| 03/05/2024 | Postage/Express Mail - First Class - US; | 37.35 |
| 03/05/2024 | Postage/Express Mail - First Class - US; | 38.00 |
| 03/05/2024 | Postage/Express Mail - First Class - US; | 4.22 |
| 03/05/2024 | Postage/Express Mail - First Class - US; | 6.33 |
| 03/05/2024 | Postage/Express Mail - Express Mail; | 60.90 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan Kwok
50687-00001
Invoice No. 2398223

Page 22

| | | |
|---|---|---:|
| 03/05/2024 | Postage/Express Mail - First Class - US; | 8.49 |
| 03/05/2024 | Postage/Express Mail - First Class - US; | 92.50 |
| 03/05/2024 | Computer Search (Other) | 13.23 |
| 03/05/2024 | Computer Search (Other) | 14.31 |
| 03/06/2024 | Postage/Express Mail - First Class - US; | 10.35 |
| 03/06/2024 | Postage/Express Mail - First Class - US; | 10.35 |
| 03/06/2024 | Postage/Express Mail - First Class - US; | 10.75 |
| 03/06/2024 | Postage/Express Mail - First Class - US; | 10.75 |
| 03/06/2024 | Postage/Express Mail - First Class - US; | 10.75 |
| 03/06/2024 | Postage/Express Mail - First Class - US; | 11.00 |
| 03/06/2024 | Postage/Express Mail - First Class - US; | 12.45 |
| 03/06/2024 | Postage/Express Mail - First Class - UK; | 12.45 |
| 03/06/2024 | Postage/Express Mail - First Class - US; | 12.45 |
| 03/06/2024 | Postage/Express Mail - First Class - US; | 148.00 |
| 03/06/2024 | Postage/Express Mail - First Class - US; | 175.75 |
| 03/06/2024 | Postage/Express Mail - First Class - US; | 19.00 |
| 03/06/2024 | Postage/Express Mail - First Class - US; | 19.00 |
| 03/06/2024 | Postage/Express Mail - First Class - US; | 19.00 |
| 03/06/2024 | Postage/Express Mail - First Class - US; | 20.70 |
| 03/06/2024 | Postage/Express Mail - First Class - US; | 23.40 |
| 03/06/2024 | Postage/Express Mail - First Class - US; | 26.90 |
| 03/06/2024 | Postage/Express Mail - First Class - US; | 28.50 |
| 03/06/2024 | Postage/Express Mail - First Class - US; | 32.80 |
| 03/06/2024 | Postage/Express Mail - First Class - US; | 33.00 |
| 03/06/2024 | Postage/Express Mail - First Class - US; | 37.00 |
| 03/06/2024 | Postage/Express Mail - First Class - US; | 44.00 |
| 03/06/2024 | Postage/Express Mail - First Class - US; | 46.25 |
| 03/06/2024 | Postage/Express Mail - First Class - US; | 51.75 |
| 03/06/2024 | Postage/Express Mail - Express Mail; | 61.30 |
| 03/06/2024 | Postage/Express Mail - First Class - US; | 66.50 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan                           Page 23
Kwok
50687-00001
Invoice No. 2398223

| | | |
|---|---|---|
| 03/06/2024 | Postage/Express Mail - First Class - US; | 83.25 |
| 03/06/2024 | Postage/Express Mail - First Class - US; | 9.50 |
| 03/06/2024 | Postage/Express Mail - First Class - US; | 9.50 |
| 03/06/2024 | Postage/Express Mail - First Class - US; | 91.75 |
| 03/06/2024 | Computer Search (Other) | 10.98 |
| 03/07/2024 | Computer Search (Other) | 21.78 |
| 03/07/2024 | Computer Search (Other) | 6.84 |
| 03/08/2024 | Computer Search (Other) | 24.21 |
| 03/08/2024 | Computer Search (Other) | 6.48 |
| 03/11/2024 | Computer Search (Other) | 7.56 |
| 03/12/2024 | Computer Search (Other) | 15.30 |
| 03/12/2024 | Computer Search (Other) | 2.16 |
| 03/13/2024 | Computer Search (Other) | 22.14 |
| 03/14/2024 | Computer Search (Other) | 15.39 |
| 03/14/2024 | Computer Search (Other) | 16.11 |
| 03/15/2024 | Postage/Express Mail - First Class - US; | 10.80 |
| 03/15/2024 | Computer Search (Other) | 1.26 |
| 03/15/2024 | Computer Search (Other) | 9.00 |
| 03/18/2024 | Computer Search (Other) | 37.26 |
| 03/19/2024 | Postage/Express Mail - First Class - US; | 20.85 |
| 03/19/2024 | Postage/Express Mail - International; | 3.00 |
| 03/19/2024 | Computer Search (Other) | 22.59 |
| 03/19/2024 | Computer Search (Other) | 62.46 |
| 03/20/2024 | Postage/Express Mail - First Class - US; | 6.95 |
| 03/20/2024 | Computer Search (Other) | 10.26 |
| 03/20/2024 | Computer Search (Other) | 14.85 |
| 03/21/2024 | Computer Search (Other) | 11.70 |
| 03/21/2024 | Computer Search (Other) | 3.06 |
| 03/22/2024 | Postage/Express Mail - First Class - US; | 221.55 |
| 03/22/2024 | Computer Search (Other) | 18.99 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan                                        Page 24
Kwok
50687-00001
Invoice No. 2398223

| | | |
|---|---|---:|
| 03/22/2024 | Computer Search (Other) | 6.21 |
| 03/25/2024 | Postage/Express Mail - First Class - US; | 10.44 |
| 03/25/2024 | Postage/Express Mail - International; | 115.38 |
| 03/25/2024 | Postage/Express Mail - First Class - US; | 1,264.42 |
| 03/25/2024 | Postage/Express Mail - International; | 1,830.40 |
| 03/25/2024 | Postage/Express Mail - International; | 56.32 |
| 03/25/2024 | Postage/Express Mail - First Class - US; | 6.62 |
| 03/25/2024 | Postage/Express Mail - International; | 8.46 |
| 03/25/2024 | Computer Search (Other) | 11.16 |
| 03/25/2024 | Computer Search (Other) | 30.96 |
| 03/26/2024 | Postage/Express Mail - First Class - US; | 14.08 |
| 03/26/2024 | Postage/Express Mail - First Class - US; | 20.85 |
| 03/26/2024 | Postage/Express Mail - International; | 3.00 |
| 03/26/2024 | Computer Search (Other) | 11.34 |
| 03/26/2024 | Computer Search (Other) | 9.00 |
| 03/27/2024 | Computer Search (Other) | 27.18 |
| 03/27/2024 | Computer Search (Other) | 9.54 |
| 03/28/2024 | Computer Search (Other) | 73.44 |
| 03/28/2024 | Computer Search (Other) | 93.69 |
| 03/29/2024 | Westlaw | 32.94 |
| 03/29/2024 | Computer Search (Other) | 11.79 |
| 03/29/2024 | Computer Search (Other) | 16.02 |
| 03/31/2024 | Lexis/On Line Search - Courtlink Use - Charges for March 2024 | 16.04 |
| **Total Costs incurred and advanced** | | **$15,286.96** |
| | **Current Fees and Costs** | **$121,209.46** |
| | **Total Balance Due - Due Upon Receipt** | **$121,209.46** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6600 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

May 22, 2024

Please Refer to
Invoice Number: 2398224

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

### Asset Recovery Investigation and Litigation
PH LLP Client/Matter # 50687-00002
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending March 31, 2024 | $379,405.50 |
| Costs incurred and advanced | 17,496.56 |
| **Current Fees and Costs Due** | **$396,902.06** |
| **Total Balance Due - Due Upon Receipt** | **$396,902.06** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

May 22, 2024

Please Refer to
Invoice Number: 2398224

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**Asset Recovery Investigation and Litigation**
PH LLP Client/Matter # 50687-00002
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending March 31, 2024 | $379,405.50 |
| Costs incurred and advanced | 17,496.56 |
| **Current Fees and Costs Due** | **$396,902.06** |
| **Total Balance Due - Due Upon Receipt** | **$396,902.06** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

May 22, 2024

Please Refer to
Invoice Number: 2398224

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending March 31, 2024

## Asset Recovery Investigation and Litigation                    $379,405.50

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B155** | **Court Hearings** | | | | |
| 03/14/2024 | ECS1 | Prepare agenda for 3/19/24 hearing in the Kwok case (1.0); correspond with D. Mohamed regarding same (.2); correspond with L. Despins regarding same (.1) | 1.30 | 1,270.00 | 1,651.00 |
| 03/19/2024 | ECS1 | Correspond with N. Bassett, W. Farmer, and P. Linsey (NPM) regarding service of avoidance actions, RICO complaint, and omnibus alter ego complaint in connection with 3/19/24 hearing and status conference | 0.30 | 1,270.00 | 381.00 |
| 03/19/2024 | NAB | Further review issues and supplement outline for motions to dismiss hearing | 1.80 | 1,835.00 | 3,303.00 |
| 03/21/2024 | ECS1 | Review and revise hearing agenda for 3/26/24 hearing in the Kwok case (.2); correspond with D. Mohamed regarding same (.1) | 0.30 | 1,270.00 | 381.00 |
| | | **Subtotal: B155  Court Hearings** | **3.70** | | **5,716.00** |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                    Page 2
50687-00002
Invoice No. 2398224

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 03/01/2024 | DEB4 | Correspond with L. Despins regarding K Legacy issues (0.3); conference with J. Barker regarding same (0.3); analyze documents related to same (0.9); correspond with W. Farmer regarding service issues (0.1) | 1.60 | 1,395.00 | 2,232.00 |
| 03/01/2024 | DEB4 | Conference with L. Despins and A. Thorp regarding BVI issues related to K Legacy | 0.40 | 1,395.00 | 558.00 |
| 03/01/2024 | ECS1 | Review affidavit of service re K Legacy | 0.10 | 1,270.00 | 127.00 |
| 03/01/2024 | IC | Research service information for certain defendants | 0.30 | 420.00 | 126.00 |
| 03/01/2024 | KC27 | Prepare motion to stay RICO adversary proceeding and omnibus alter ego adversary proceeding (3.8); analyze case law regarding staying adversary proceedings (1.3) | 5.10 | 1,185.00 | 6,043.50 |
| 03/01/2024 | NAB | Correspond with E. Sutton regarding service issues | 0.20 | 1,835.00 | 367.00 |
| 03/03/2024 | NAB | Correspond with W. Farmer regarding motion to stay adversary proceedings | 0.10 | 1,835.00 | 183.50 |
| 03/04/2024 | DEB4 | Prepare narrative for BVI pleadings related to K Legacy (3.0); correspond with L. Song regarding service issues (0.1); correspond with N. Bassett regarding same (0.1); conference with P. Linsey regarding Yongbing Zhang claims (0.2); correspond with L. Song regarding same (0.1); correspond with A. Thorp regarding evidence in connection with BVI injunction (0.1); correspond with L. Despins regarding same (0.1); correspond with L. Despins regarding declaration related to London apartment (0.1); correspond with S. Maza regarding section 549 issue (0.1) | 3.90 | 1,395.00 | 5,440.50 |
| 03/04/2024 | JK21 | Update appeals tracking chart | 0.40 | 565.00 | 226.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                                Page 3
Kwok
50687-00002
Invoice No. 2398224

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/04/2024 | JK21 | Correspond with W. Farmer regarding filing of motion to stay adversary proceedings (0.2); electronically file with the court motion to stay adversary proceedings (0.2) | 0.40 | 565.00 | 226.00 |
| 03/04/2024 | KC27 | Analyze case law regarding staying adversary proceedings | 0.60 | 1,185.00 | 711.00 |
| 03/04/2024 | LAD4 | Review/edit stay motion | 0.80 | 1,975.00 | 1,580.00 |
| 03/04/2024 | NAB | Review and revise draft motion to stay litigation (2.2); analyze case law authority relating to same (.6); correspond with L. Despins and W. Farmer regarding same (.3); further revise draft motion to stay litigation and proposed order (.8) | 3.90 | 1,835.00 | 7,156.50 |
| 03/04/2024 | WCF | Draft motion for stay of adversary proceedings and deposition discovery (3.6); analyze authorities regarding staying civil litigation pending conclusion of criminal trial (.6); revise the motion to stay adversary proceedings and proposed order (1.9); correspond with N. Bassett regarding same (.1) | 6.20 | 1,390.00 | 8,618.00 |
| 03/05/2024 | DEB4 | Conference with A. Luft regarding BVI K Legacy issues (0.5); conference with A. Thorp (Harneys), A. Luft regarding same (0.5); correspond with L. Despins regarding K Legacy issues (0.1); analyze documents related to same (0.4); correspond with L. Song and E. Sutton regarding BVI affidavit (0.1); correspond with K. Catalano and S. Maza regarding alter ego issues (0.2); call with S. Maza regarding same (0.1) | 1.90 | 1,395.00 | 2,650.50 |
| 03/05/2024 | AEL2 | Call with N. Bassett re: case direction, case issues, and related task list (.2); call with N. Bassett regarding avoidance defenses and related caselaw (.2) | 0.40 | 1,850.00 | 740.00 |
| 03/05/2024 | AEL2 | Call with BVI counsel and D. Barron re: K Legacy | 0.50 | 1,850.00 | 925.00 |
| 03/05/2024 | AEL2 | Call with D. Barron re: K Legacy | 0.50 | 1,850.00 | 925.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                    Page 4
Kwok
50687-00002
Invoice No. 2398224

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/05/2024 | NAB | Conference with A. Luft regarding litigation strategy and open items | 0.20 | 1,835.00 | 367.00 |
| 03/05/2024 | SM29 | Call with D. Barron re section 549 issue (.1); review comments on same from K. Catalano (.2); follow up correspondence with K. Catalano re same (.3) | 0.60 | 1,395.00 | 837.00 |
| 03/06/2024 | DEB4 | Draft section of BVI affidavit | 2.40 | 1,395.00 | 3,348.00 |
| 03/07/2024 | DEB4 | Correspond with A. Lomas (Kroll) regarding Princess Gate payments (0.3); analyze documents related to same (0.2); correspond with L. Song regarding same (0.3); correspond with J. Stewart (Harneys) regarding exhibits to affidavit (0.2); correspond with L. Song regarding same (0.1); propose revisions to same (0.8); correspond with N. Bassett regarding J. Mastrogiovanni (0.3); correspond with L. Despins regarding Princes Gate witness (0.1) | 2.30 | 1,395.00 | 3,208.50 |
| 03/07/2024 | NAB | Correspond with P. Linsey (NPM) regarding stay motion hearing | 0.30 | 1,835.00 | 550.50 |
| 03/08/2024 | DEB4 | Correspond with C. Callari (Raines Law) regarding Princes Gate (0.1); correspond with L. Despins regarding same (0.1); correspond with L. Despins regarding J. Mastrogiovanni (0.1) | 0.30 | 1,395.00 | 418.50 |
| 03/08/2024 | LS26 | Correspond with Harneys re affidavit in related litigation (0.4); review documents re same (0.4); analyze issues re service of process (2.3) | 3.10 | 985.00 | 3,053.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00002
Invoice No. 2398224

Page 5

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/11/2024 | DEB4 | Conference with L. Song and J. McNeil (Harneys Legal) regarding documents related to K Legacy (0.7); correspond with L. Song regarding same (0.2); correspond with L. Song regarding Gettr litigation (0.1); analyze documents regarding same (0.3); correspond with A. Thorp (Harneys Legal) regarding lis pendens (0.1); correspond with L. Despins regarding same (0.1); correspond with L. Despins regarding apartment showings (0.2); correspond with K. Catalano regarding section 549 issues (0.2); correspond with E. Sutton and L. Song regarding Qiang Guo service (0.2) | 2.10 | 1,395.00 | 2,929.50 |
| 03/11/2024 | IC | Research regarding London service information for Q. Guo | 0.30 | 420.00 | 126.00 |
| 03/11/2024 | JK21 | Correspond with W. Farmer regarding service to Q. Guo (Debtor's son) of adversary proceedings, RICO proceeding, and alter ego proceeding in which he is a defendant | 0.40 | 565.00 | 226.00 |
| 03/11/2024 | LS26 | Call with D. Barron, A. Thorp (Harneys Legal), and J. Stewart (Harneys Legal) re affidavit in Kwok related litigation (0.7); review documents re same (1.1); correspond with E. Sutton re service of process (0.1) | 1.90 | 985.00 | 1,871.50 |
| 03/12/2024 | DEB4 | Correspond with A. Thorp (Harneys Legal) regarding BVI affidavit language (0.2); correspond with S. Nicholas regarding Princes Gate (0.2); correspond with L. Despins regarding BVI affidavit language (0.1) | 0.50 | 1,395.00 | 697.50 |
| 03/12/2024 | DEB4 | Prepare status report for appellate court (0.5); correspond with N. Bassett regarding same (0.1); correspond with L. Despins regarding same (0.2); correspond with J. Kuo regarding filing same (0.2) | 1.00 | 1,395.00 | 1,395.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                        Page 6
50687-00002
Invoice No. 2398224

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/12/2024 | JK21 | Correspond with D. Barron regarding joint status report in appeal cases 22-1028 and 23-153 (0.2); prepare joint status reports (0.3); electronically file with the court joint status reports (0.2) | 0.70 | 565.00 | 395.50 |
| 03/12/2024 | JK21 | Update appeals tracking chart | 0.30 | 565.00 | 169.50 |
| 03/13/2024 | DEB4 | Correspond with A. Thorp (Harneys Legal) and M. McFarlane (Harneys Legal) regarding BVI affidavit (0.3); analyze documents regarding same (0.4) | 0.70 | 1,395.00 | 976.50 |
| 03/13/2024 | ECS1 | Correspond with D. Barron regarding complaints and open litigation issues | 0.10 | 1,270.00 | 127.00 |
| 03/13/2024 | JK21 | Update appeals tracking chart (0.1); correspond with E. Sutton regarding appeals tracking chart (0.2) | 0.30 | 565.00 | 169.50 |
| 03/14/2024 | DEB4 | Revise BVI affidavit (1.8); correspond with L. Song regarding same (0.2); correspond with K. Catalano regarding section 549 issues (0.1) | 2.10 | 1,395.00 | 2,929.50 |
| 03/14/2024 | LS26 | Review draft affidavit and exhibits in Kwok related litigation | 1.90 | 985.00 | 1,871.50 |
| 03/15/2024 | DEB4 | Revise and supplement BVI filings (4.3); correspond with L. Song regarding same (0.1) | 4.40 | 1,395.00 | 6,138.00 |
| 03/15/2024 | LAD4 | Review/edit BVI third affidavit | 0.90 | 1,975.00 | 1,777.50 |
| 03/18/2024 | DEB4 | Correspond with P. Linsey regarding confidentiality issues related to BVI filings (0.2); correspond with N. Bassett regarding procedures motions (0.2); analyze SDNY order in FARA action (0.1); analyze latest BVI draft pleadings (0.8); review correspondence from L. Despins to S. Sarnoff and I. Goldman regarding BVI action (0.1) | 1.40 | 1,395.00 | 1,953.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                                    Page 7
50687-00002
Invoice No. 2398224

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/19/2024 | DEB4 | Conference with A. Thorp (Harneys Legal) regarding BVI relief (0.3); correspond with L. Despins regarding BVI relief (.1); correspond with K. Catalano regarding section 549 issues (0.2); correspond with L. Despins regarding confidentiality issues (0.1); revise BVI documents (2.8); correspond with A. Bongartz regarding BVI entities (0.2); conference with P. Linsey (NPM) regarding litigation issues (0.3); correspond with S. Maza regarding section 549 issues (0.2) | 4.20 | 1,395.00 | 5,859.00 |
| 03/19/2024 | LAD4 | Review/edit BVI pleadings re: K Legacy injunction | 1.20 | 1,975.00 | 2,370.00 |
| 03/20/2024 | DEB4 | Correspond with L. Song regarding GTV issues (0.3); correspond with L. Despins regarding BVI filings (0.3); revise same (0.8); correspond with A. Thorp (Harneys Legal) regarding same (0.1) | 1.50 | 1,395.00 | 2,092.50 |
| 03/20/2024 | JK21 | Update appeals tracking chart | 0.60 | 565.00 | 339.00 |
| 03/20/2024 | NAB | Correspond with W. Farmer regarding document review and outstanding issues/tasks | 0.20 | 1,835.00 | 367.00 |
| 03/21/2024 | DEB4 | Analyze draft BVI filings | 1.00 | 1,395.00 | 1,395.00 |
| 03/21/2024 | ECS1 | Analyze caselaw regarding Debtor out of possession standing (.3); correspond with A. Bongartz re same (.1) | 0.40 | 1,270.00 | 508.00 |
| 03/21/2024 | LAD4 | Final review of BVI papers | 0.50 | 1,975.00 | 987.50 |
| 03/21/2024 | LS26 | Correspond with N. Bassett re bank investigation and storage unit motion (0.3); prepare revised proposed order re stay motion (0.7); correspond with P. Linsey (NPM) re revised proposed orders (0.6) | 1.60 | 985.00 | 1,576.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00002
Invoice No. 2398224

Page 8

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/21/2024 | NAB | Correspond with S. Kindseth (Zeisler) regarding proposed stay order revisions (.2); review and revise proposed stay order (.4); correspond with L. Despins regarding same (.1); call with P. Linsey (NPM) regarding same and related issues (.1); review and revise draft BVI affidavit of L. Despins (.9) | 1.70 | 1,835.00 | 3,119.50 |
| 03/22/2024 | DEB4 | Correspond with L. Song and J. Stewart regarding revisions to BVI filings (0.4); conference and correspond with M. McFarlane regarding BVI filing procedures (0.3) | 0.70 | 1,395.00 | 976.50 |
| 03/22/2024 | ECS1 | Review stay orders related to RICO and omnibus alter ego claims | 0.10 | 1,270.00 | 127.00 |
| 03/22/2024 | JK21 | Correspond with L. Song regarding filing of notice of revised proposed order to stay alter ego and RICO adversary proceedings (0.1); prepare notice of revised proposed order to stay alter ego and RICO adversary proceedings (0.1); electronically file with the court notice of revised proposed order to stay alter ego and RICO adversary proceedings (0.1); review and handle service of notice of revised proposed order to stay alter ego and RICO adversary proceedings (0.2) | 0.50 | 565.00 | 282.50 |
| 03/22/2024 | LAD4 | T/c P. Linsey (NPM), N. Bassett re: discovery in stayed actions | 0.20 | 1,975.00 | 395.00 |
| 03/22/2024 | LS26 | Prepare revised proposed order re stay motion (0.5); call with P. Linsey (NPM) re same (0.2) | 0.70 | 985.00 | 689.50 |
| 03/26/2024 | JK21 | Prepare certificate of service regarding notices of revised proposed orders to stay RICO and alter ego adversary proceedings | 0.30 | 565.00 | 169.50 |
| 03/27/2024 | JK21 | Update appeals tracking chart | 0.40 | 565.00 | 226.00 |
| | | **Subtotal: B191 General Litigation** | **71.30** | | **95,851.00** |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00002
Invoice No. 2398224

Page 9

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B195** | **Non-Working Travel** | | | | |
| 03/19/2024 | NAB | Periods of non-working travel to and from Bridgeport for hearing (bill at 1/2 rate) | 2.90 | 917.50 | 2,660.75 |
| 03/26/2024 | NAB | Non-working travel to and from Connecticut for hearing (bill at 1/2 rate) | 2.90 | 917.50 | 2,660.75 |
| | | **Subtotal: B195  Non-Working Travel** | **5.80** | | **5,321.50** |
| **B210** | **Business Operations** | | | | |
| 03/20/2024 | AB21 | Review final statements from Yachtzoo regarding LM and LM2 close-out and insurance refund (2.4); correspond with E. Ganic (Yachtzoo) regarding same (0.1); correspond with National Marine Suppliers regarding boats in storage (0.2) | 2.70 | 1,850.00 | 4,995.00 |
| 03/21/2024 | AB21 | Call with E. Ganic (Yachtzoo) regarding close-out with respect to yacht management (0.3); review documents and notes to prepare for same (0.2); review correspondence from E. Ganic regarding same (0.2) | 0.70 | 1,850.00 | 1,295.00 |
| | | **Subtotal: B210  Business Operations** | **3.40** | | **6,290.00** |
| **B261** | **Investigations** | | | | |
| 03/01/2024 | JPK1 | Prepare email to J. Weddle (Gettr) regarding desired unredacted material (.8); correspond with E. Sutton regarding the same (.1); correspond with W. Farmer regarding the same (.1) | 1.00 | 1,185.00 | 1,185.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok 50687-00002
Invoice No. 2398224

Page 10

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/01/2024 | JPK1 | Review open issues and prepare notes for meet and confer with Gettr (.6); attend meet and confer with Gettr and W. Farmer regarding unsealing documents in asset-recovery adversary proceedings (.2); correspond with E. Sutton regarding the same (.3) | 1.10 | 1,185.00 | 1,303.50 |
| 03/01/2024 | JPK1 | Correspond with W. Farmer regarding Gettr meet and confer | 0.20 | 1,185.00 | 237.00 |
| 03/01/2024 | JPK1 | Analyze caselaw and statutory authority regarding appealability of Court's G Club turnover order (1.4); analyze appellate standard of review for finding of waiver of attorney client privilege (1.5) | 2.90 | 1,185.00 | 3,436.50 |
| 03/01/2024 | JPK1 | Review G Club briefing in connection with appellate brief | 1.70 | 1,185.00 | 2,014.50 |
| 03/01/2024 | JPK1 | Correspond with N. Bassett regarding G Club appellate brief | 0.10 | 1,185.00 | 118.50 |
| 03/01/2024 | LAD4 | T/c S. Nicolas (London) re: London apartment issues (.20); review/comment on same (.30); t/c A. Thorp (Harneys Legall) & D. Barron re: same (.40); t/c N. Richardson (Pallas) re: London apartment (.20) | 1.10 | 1,975.00 | 2,172.50 |
| 03/01/2024 | LS26 | Correspond with informant re debtor-related entities and individuals (0.4); prepare summary re same (0.3) | 0.70 | 985.00 | 689.50 |
| 03/01/2024 | LS26 | Review correspondence from informant re debtor-related entities | 0.30 | 985.00 | 295.50 |
| 03/01/2024 | NAB | Analyze issues relating to G Club appeal | 0.20 | 1,835.00 | 367.00 |
| 03/01/2024 | WCF | Call with counsel to Gettr USA and J. Kosciewicz regarding unsealing documents in asset-recovery adversary proceedings (.2); correspond with J. Kosciewicz regarding same (.1) | 0.30 | 1,390.00 | 417.00 |
| 03/01/2024 | WCF | Correspond with J. Kosciewicz and N. Bassett regarding G Club privilege appeal brief | 0.20 | 1,390.00 | 278.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                    Page 11
Kwok
50687-00002
Invoice No. 2398224

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/02/2024 | NAB | Correspond with L. Despins and P. Linsey (NPM) regarding Rule 2004 motion | 0.10 | 1,835.00 | 183.50 |
| 03/03/2024 | JPK1 | Review G Club appellate brief | 1.20 | 1,185.00 | 1,422.00 |
| 03/04/2024 | DEB4 | Correspond with J. Kosciewicz regarding depositions (0.1); correspond with A. Luft regarding Rule of Law (0.1) | 0.20 | 1,395.00 | 279.00 |
| 03/04/2024 | ECS1 | Review information regarding Kwok, his affiliates and assets, their connections to Kwok, and their corporate information | 0.20 | 1,270.00 | 254.00 |
| 03/04/2024 | JDA | Research and analysis regarding background reports on certain individuals | 1.50 | 420.00 | 630.00 |
| 03/04/2024 | JPK1 | Prepare parts of M. Francis Rule 2004 deposition outline (2.0); review documents regarding the same (2.0); correspond with D. Barron regarding the same (.2) | 4.20 | 1,185.00 | 4,977.00 |
| 03/04/2024 | SK35 | Review outline and topics for ▓ | 0.20 | 985.00 | 197.00 |
| 03/05/2024 | DEB4 | Correspond with N. Bassett, A. Luft, and L. Despins regarding Mercantile bank issues (0.3); correspond with L. Song regarding same (0.1); correspond with A. Lomas (Kroll) regarding transfers to purchase apartment and related issues (0.1) | 0.50 | 1,395.00 | 697.50 |
| 03/05/2024 | ECS1 | Prepare omnibus supplemental rule 2004 motion (.3); correspond with A. Luft regarding same (.1) | 0.40 | 1,270.00 | 508.00 |
| 03/05/2024 | ECS1 | Review information regarding Kwok, his affiliates and assets, their connections to Kwok, and their corporate information | 0.10 | 1,270.00 | 127.00 |
| 03/05/2024 | LAD4 | Review/comment on Mercantile Bank issues (.40); t/c C. Callari (counsel to R. Ma) re: London apartment (.20); t/c S. Sarnoff (OMM) re: same (.20) | 0.80 | 1,975.00 | 1,580.00 |
| 03/05/2024 | AEL2 | Call with N. Bassett, L. Song and W. Farmer re: Rule 2004 document/data review | 0.90 | 1,850.00 | 1,665.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00002
Invoice No. 2398224

Page 12

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/05/2024 | LS26 | Conference with N. Bassett, A. Luft, and W. Farmer re review of document production | 0.90 | 985.00 | 886.50 |
| 03/05/2024 | NAB | Call (portion) with A. Luft, W. Farmer, and L. Song regarding Rule 2004 document review | 0.50 | 1,835.00 | 917.50 |
| 03/05/2024 | NAB | Analyze G Club appeal issues (.2); review G Club appellate brief and related filings (.5); correspond with J. Kosciewicz regarding same (.1) | 0.80 | 1,835.00 | 1,468.00 |
| 03/05/2024 | WCF | Call with A. Luft, L. Song, N. Bassett regarding Rule 2004 investigation and next steps | 0.90 | 1,390.00 | 1,251.00 |
| 03/06/2024 | ECS1 | Prepare omnibus supplemental rule 2004 motion (.4); correspond with N. Bassett, A. Luft, and K. Mitchell (NPM) regarding same (.2) | 0.60 | 1,270.00 | 762.00 |
| 03/06/2024 | ECS1 | Review information regarding Kwok, his affiliates and assets, their connections to Kwok, and their corporate information | 0.10 | 1,270.00 | 127.00 |
| 03/06/2024 | AEL2 | Correspond with D. Barron re: | 0.30 | 1,850.00 | 555.00 |
| 03/06/2024 | AEL2 | Draft | 0.50 | 1,850.00 | 925.00 |
| 03/06/2024 | LS26 | Review documents and public record content re debtor-related entities and individuals | 0.40 | 985.00 | 394.00 |
| 03/06/2024 | NAB | Correspond with A. Luft regarding Rule 2004 discovery | 0.10 | 1,835.00 | 183.50 |
| 03/06/2024 | NAB | Analyze G Club appeal issues and draft outline of same | 1.80 | 1,835.00 | 3,303.00 |
| 03/07/2024 | DEB4 | Call with Kroll, L. Despins, N. Bassett and A. Luft regarding forensic analysis updates | 0.60 | 1,395.00 | 837.00 |
| 03/07/2024 | ECS1 | Prepare omnibus supplemental rule 2004 motion (1.8); correspond with N. Bassett, A. Luft, P. Linsey (NPM) and K. Mitchell (NPM) regarding same (.2) | 2.00 | 1,270.00 | 2,540.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00002
Invoice No. 2398224

Page 13

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/07/2024 | ECS1 | Review information regarding Kwok, his affiliates and assets, their connections to Kwok affiliates, and their corporate information | 0.10 | 1,270.00 | 127.00 |
| 03/07/2024 | LAD4 | Review/comment on ▮▮▮ (1.40); emails to ▮▮▮ (.30) | 1.70 | 1,975.00 | 3,357.50 |
| 03/07/2024 | LAD4 | Handle portion of Kroll weekly update call with A. Luft, D. Barron, N. Bassett | 0.30 | 1,975.00 | 592.50 |
| 03/07/2024 | AEL2 | Call (portion) with Kroll, L. Despins, N. Bassett and D. Barron re: financial investigation update | 0.30 | 1,850.00 | 555.00 |
| 03/07/2024 | LS26 | Review documents re Debtor-related entities | 0.40 | 985.00 | 394.00 |
| 03/07/2024 | NAB | Review draft Rule 2004 motion (.2); correspond with E. Sutton regarding same (.1); call with Kroll, L. Despins, A. Luft, and D. Barron regarding investigation updates and strategy (.6) | 0.90 | 1,835.00 | 1,651.50 |
| 03/07/2024 | NAB | Continue drafting preliminary statement for outline of appellate brief for G Club appeal (1.1); correspond with W. Farmer and J. Kosciewicz regarding same (.4); review court orders and briefing concerning same (.3) | 1.80 | 1,835.00 | 3,303.00 |
| 03/08/2024 | AB21 | Correspond with J. Kuo regarding exhibits for Swiss recognition application | 0.10 | 1,850.00 | 185.00 |
| 03/08/2024 | ECS1 | Correspond with P. Linsey (NPM) and K. Mitchell (NPM) regarding thirteenth omnibus supplemental rule 2004 motion | 0.10 | 1,270.00 | 127.00 |
| 03/08/2024 | JK21 | Prepare reference documents for recognition under Swiss Law | 0.60 | 565.00 | 339.00 |
| 03/08/2024 | JPK1 | Attend teleconference with N. Bassett and W. Farmer regarding G Club appellate brief (.6); review appellate brief outline (.3) | 0.90 | 1,185.00 | 1,066.50 |
| 03/08/2024 | NAB | Call with W. Farmer and J. Kosciewicz regarding G Club appellate brief | 0.60 | 1,835.00 | 1,101.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00002
Invoice No. 2398224

Page 14

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/08/2024 | WCF | Correspond with UnitedLex regarding updated Rule 2004 document review and investigation (.2); review Relativity database regarding same (.1) | 0.30 | 1,390.00 | 417.00 |
| 03/08/2024 | WCF | Call with J. Kosciewicz and N. Bassett regarding G Club privilege documents appeal | 0.60 | 1,390.00 | 834.00 |
| 03/09/2024 | AB21 | Correspond with J. Kuo regarding exhibits for Swiss recognition application | 0.20 | 1,850.00 | 370.00 |
| 03/11/2024 | ECS1 | Analyze information regarding Kwok, his affiliates and assets, their connections to Kwok, and their corporate information | 0.40 | 1,270.00 | 508.00 |
| 03/11/2024 | JK21 | Prepare reference documents for recognition under Swiss Law | 0.10 | 565.00 | 56.50 |
| 03/11/2024 | WCF | Correspond with UnitedLex regarding revised Rule 2004 investigative document review plan | 0.20 | 1,390.00 | 278.00 |
| 03/12/2024 | DEB4 | Conference with L. Song regarding shell companies (0.3); analyze documents related to same (0.5) | 0.80 | 1,395.00 | 1,116.00 |
| 03/12/2024 | ECS1 | Review documents and correspondence from ███████ (.2); prepare summary of same for P. Parizek (Kroll) (.2) | 0.40 | 1,270.00 | 508.00 |
| 03/12/2024 | ECS1 | Continue reviewing document production from ███████ (.3); correspond with L. Despins regarding same (.1) | 0.40 | 1,270.00 | 508.00 |
| 03/12/2024 | ECS1 | Review certificate of service regarding service of thirteenth omnibus rule 2004 motion (.1); correspond with P. Linsey (NPM) regarding same (.1) | 0.20 | 1,270.00 | 254.00 |
| 03/12/2024 | ECS1 | Analyze information regarding Kwok, his affiliates and assets, their connections to Kwok, and their corporate information (.1); call with, and review correspondence from, P. Linsey regarding same (.1) | 0.20 | 1,270.00 | 254.00 |
| 03/12/2024 | JPK1 | Draft parts of G Club appellate brief | 2.00 | 1,185.00 | 2,370.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00002
Invoice No. 2398224

Page 15

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/12/2024 | LS26 | Review deposition transcripts and public filings re info on potential assets (3.6); conference with D. Barron re shell companies (.3) | 3.90 | 985.00 | 3,841.50 |
| 03/13/2024 | AB21 | Revise draft statement in support of Swiss recognition application | 1.00 | 1,850.00 | 1,850.00 |
| 03/13/2024 | DEB4 | Analyze discovery documents (2.0); correspond with L. Song regarding same (0.1); conference with L. Song regarding Himalaya Exchange (0.7); conference with A. Luft and A. Lomas (Kroll) regarding same (1.0); correspond with P. Linsey regarding bank discovery (0.4); correspond with ███████ (0.1) | 4.30 | 1,395.00 | 5,998.50 |
| 03/13/2024 | JPK1 | Draft statement of the case for G Club appellate brief | 7.80 | 1,185.00 | 9,243.00 |
| 03/13/2024 | AEL2 | Call with Kroll and D. Barron re: crypto issues and questions | 1.00 | 1,850.00 | 1,850.00 |
| 03/13/2024 | LS26 | Conference with D. Barron re issues related to Himalaya Exchange (0.7); review documents re same (0.7); correspond with D. Barron and A. Luft re same (0.3); correspond with Kroll re transfers related to potential assets (0.3); review documents re same (1.8); review information re Debtor-related individuals (0.7) | 4.50 | 985.00 | 4,432.50 |
| 03/14/2024 | AB21 | Correspond with D. Hayek (Prager) regarding Swiss recognition application (0.3); correspond with L. Despins regarding same (0.2) | 0.50 | 1,850.00 | 925.00 |
| 03/14/2024 | DEB4 | Conference with L. Song and ███████ (0.5); conference with J. Barker regarding same (0.7); correspond with L. Song regarding same (0.1); correspond with S. Maza regarding same (0.1); analyze documents related to same (0.8) | 2.20 | 1,395.00 | 3,069.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00002
Invoice No. 2398224

Page 16

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/14/2024 | ECS1 | Further review document production from | 0.10 | 1,270.00 | 127.00 |
| 03/14/2024 | JPK1 | Draft parts of G Club appellate brief (6.7); correspond with W. Farmer regarding the same (.1) | 6.80 | 1,185.00 | 8,058.00 |
| 03/14/2024 | LAD4 | Handle weekly update Kroll call with N. Bassett | 0.50 | 1,975.00 | 987.50 |
| 03/14/2024 | LS26 | Review documents re potential assets | 2.10 | 985.00 | 2,068.50 |
| 03/14/2024 | LS26 | Conference with D. Barron and | 0.50 | 985.00 | 492.50 |
| 03/14/2024 | NAB | Participate in call with Kroll, L. Despins regarding investigation updates and next steps | 0.50 | 1,835.00 | 917.50 |
| 03/15/2024 | JPK1 | Draft argument section of G Club appellate brief | 6.10 | 1,185.00 | 7,228.50 |
| 03/18/2024 | DEB4 | Correspond with L. Song regarding | 0.30 | 1,395.00 | 418.50 |
| 03/18/2024 | DEB4 | Review documents and correspondence regarding J. Mastrogiovanni | 0.40 | 1,395.00 | 558.00 |
| 03/18/2024 | JPK1 | Draft argument section for G Club appellate brief (4.2); analyze caselaw on Rule 26 and privilege waiver for the same (2.7) | 6.90 | 1,185.00 | 8,176.50 |
| 03/18/2024 | LS26 | Review documents re potential assets (0.9); correspond with D. Barron re same (0.1) | 1.00 | 985.00 | 985.00 |
| 03/19/2024 | AB21 | Call with D. Hayek (Prager) regarding Swiss recognition application | 0.20 | 1,850.00 | 370.00 |
| 03/19/2024 | DEB4 | Correspond with P. Linsey (NPM) and A. Lomas regarding bank transactions (0.4); call with L. Song regarding informant issues (0.3) | 0.70 | 1,395.00 | 976.50 |
| 03/19/2024 | JPK1 | Review and revise appendix citations in G Club appellate brief | 1.00 | 1,185.00 | 1,185.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00002
Invoice No. 2398224

Page 17

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/19/2024 | LS26 | Correspond with Kroll re Himalaya Exchange (0.2); analyze issues re potential Kwok assets (1.5); conference with D. Barron re informant issues (0.3); correspond with E. Sutton re investigation (0.1) | 2.10 | 985.00 | 2,068.50 |
| 03/20/2024 | AB21 | Review latest information regarding properties in Switzerland | 0.30 | 1,850.00 | 555.00 |
| 03/20/2024 | DEB4 | Correspond with L. Song regarding ████ (0.1); correspond with P. Linsey (NPM), A. Lomas, and J. Barker regarding bank transactions (0.4); correspond with A. Luft, L. Despins, and N. Bassett regarding Arethusa Forsyth (0.3); conference with P. Linsey regarding banking records (0.2); correspond with L. Despins and L. Song regarding UK discovery (0.2); call with L. Song and E. Sutton regarding same (0.4); correspond with P. Linsey regarding Sprinter (0.1); analyze discovery documents (0.5) | 2.20 | 1,395.00 | 3,069.00 |
| 03/20/2024 | ECS1 | Call with D. Barron and L. Song regarding discovery related to United Kingdom based affiliates of the Debtor (.4); analyze issues regarding same (1.4); prepare list of targets and summarize their role and relevance in connection with same (.8); correspond with J. Kosciewicz regarding same (.1) | 2.70 | 1,270.00 | 3,429.00 |
| 03/20/2024 | JPK1 | Continue drafting argument section of G Club appellate brief (4.2); correspond with W. Farmer regarding the same (.1) | 4.30 | 1,185.00 | 5,095.50 |
| 03/20/2024 | LAD4 | Emails to P. Parizek (Kroll) re: Ducati (.40); review issues re: same (.80) | 1.20 | 1,975.00 | 2,370.00 |
| 03/20/2024 | LS26 | Conference with D. Barron and E. Sutton re UK discovery issues (0.4); correspond with P. Linsey (NPM) re same (0.2); review documents re certain assets of Debtor (0.6) | 1.20 | 985.00 | 1,182.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00002
Invoice No. 2398224

Page 18

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/20/2024 | WCF | Review outstanding Rule 2004 document sets, first level review data, and second level review data in outlining plan for completing Rule 2004 investigation during adversary proceeding stay period (.7); call with UnitedLex regarding same (.1) | 0.80 | 1,390.00 | 1,112.00 |
| 03/21/2024 | AB21 | Revise declaration in support of Swiss recognition application (0.6); correspond with L. Despins regarding same (0.2); call with L. Despins and D. Barron regarding same (0.3); correspond with M. Meili (Prager) regarding same (0.2) | 1.30 | 1,850.00 | 2,405.00 |
| 03/21/2024 | DEB4 | Call with Kroll, L. Despins, N. Bassett regarding forensic analysis updates (1.0); correspond with E. Sutton regarding Ziba limited (0.1); correspond with J. Barker regarding same (0.1); correspond with K. Mitchell regarding land transactions (0.1); call with L. Despins and A. Bongartz regarding same (0.3); correspond with A. Bongartz regarding Qiang Guo issues (0.3); conference with P. Linsey regarding bank discovery (0.2); correspond with L. Despins regarding ████████ (0.1) | 2.20 | 1,395.00 | 3,069.00 |
| 03/21/2024 | ECS1 | Review information regarding Kwok, his affiliates and assets, their connections to Kwok, and their corporate information | 0.30 | 1,270.00 | 381.00 |
| 03/21/2024 | ECS1 | Review discovery issues regarding United Kingdom based affiliates of the Debtor (.1); prepare list of targets and summarize their role and relevance in connection with same (.1) | 0.20 | 1,270.00 | 254.00 |
| 03/21/2024 | JPK1 | Review and revise G Club appellate brief (1.3); correspond with W. Farmer regarding the same (.1); correspond with N. Bassett regarding the same (.1) | 1.50 | 1,185.00 | 1,777.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00002
Invoice No. 2398224

Page 19

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/21/2024 | LAD4 | Handle weekly Kroll update call with N. Bassett, D. Barron (1.00); review revised Swiss declaration (.90); t/c A. Bongartz & D. Barron re: Swiss declaration re: debtor's property in Switzerland (.30) | 2.20 | 1,975.00 | 4,345.00 |
| 03/21/2024 | LS26 | Review information and prepare summary of discovery targets located in the UK | 1.20 | 985.00 | 1,182.00 |
| 03/21/2024 | NAB | Call with Kroll, L. Despins, D. Barron, and P. Linsey regarding investigation update and strategy (1.0); follow-up correspondence with L. Despins regarding investigation issues (.1) | 1.10 | 1,835.00 | 2,018.50 |
| 03/22/2024 | AB21 | Correspond with L. Despins regarding Swiss counsel questions related to recognition application (0.8); call with D. Barron regarding same (0.1); correspond with D. Hayek (Prager) and M. Meili (Prager) regarding same (0.3) | 1.20 | 1,850.00 | 2,220.00 |
| 03/22/2024 | DEB4 | Correspond with L. Song and E. Sutton regarding UK discovery (0.3); correspond with A. Bongartz regarding Swiss affidavit (0.2); call with A. Bongartz regarding same (0.1); correspond with A. Bongartz regarding case documents (0.2); correspond with K. Mitchell (NPM) regarding Ziba (0.1) | 0.90 | 1,395.00 | 1,255.50 |
| 03/22/2024 | ECS1 | Analyze discovery issues related to United Kingdom based affiliates of the Debtor (.9); prepare list of targets and summarize their role and relevance in connection with same (.6); correspond with L. Song and D. Barron regarding same (.2) | 1.70 | 1,270.00 | 2,159.00 |
| 03/22/2024 | ECS1 | Prepare correspondence to rule 2004 targets regarding outstanding rule 2004 motions and subpoenas (.2); correspond with P. Linsey (NPM) regarding same (.1) | 0.30 | 1,270.00 | 381.00 |
| 03/22/2024 | ECS1 | Review order granting omnibus supplemental rule 2004 motion | 0.10 | 1,270.00 | 127.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00002
Invoice No. 2398224

Page 20

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/22/2024 | LAD4 | T/c D. Hayek (Prager) re: alter ego in Switzerland (.30); review background info re: same (.90) | 1.20 | 1,975.00 | 2,370.00 |
| 03/22/2024 | LS26 | Review and revise UK discovery target list (0.5); correspond with D. Barron re same (0.1) | 0.60 | 985.00 | 591.00 |
| 03/25/2024 | DEB4 | Correspond with L. Despins regarding Swiss affidavit (0.1); correspond with A. Bongartz regarding same (0.1); correspond with L. Song regarding same (0.2) | 0.40 | 1,395.00 | 558.00 |
| 03/25/2024 | ECS1 | Prepare responses to rule 2004 targets re outstanding rule 2004 motions and subpoenas | 0.10 | 1,270.00 | 127.00 |
| 03/25/2024 | ECS1 | Review order granting omnibus supplemental rule 2004 motion (.1); call and correspond with P. Linsey (NPM) regarding preparation of subpoenas in connection with same (.3); prepare email to E. Cohn (Metro Attorney Services) regarding service of same (.2) | 0.60 | 1,270.00 | 762.00 |
| 03/25/2024 | ECS1 | Correspond with J. Kosciewicz regarding sources for HCHK complaint allegations in connection with G Club appeal (.2); review documents re same (.3); prepare summary of sources of allegations (.1) | 0.60 | 1,270.00 | 762.00 |
| 03/25/2024 | JPK1 | Review documents for appellee's appendix for G Club appellate brief | 1.10 | 1,185.00 | 1,303.50 |
| 03/25/2024 | JPK1 | Correspond with E. Sutton regarding supporting documents for G Club appellate brief | 0.20 | 1,185.00 | 237.00 |
| 03/25/2024 | LAD4 | Review issues for international tracing/collection activities | 2.10 | 1,975.00 | 4,147.50 |
| 03/25/2024 | LS26 | Call and correspond with P. Linsey (NPM) re Reverence Capital (0.4); review documents re same (0.5); review documents related to HAA, G Translators, and TT Resources (0.4); correspond with S. Phan (ULX) re document production (0.1) | 1.40 | 985.00 | 1,379.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00002
Invoice No. 2398224

Page 21

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/25/2024 | NAB | Review parts of draft appellate brief in G Club discovery order appeal | 0.50 | 1,835.00 | 917.50 |
| 03/26/2024 | AB21 | Correspond with M. Meili (Prager) regarding Swiss recognition application | 0.10 | 1,850.00 | 185.00 |
| 03/26/2024 | DEB4 | Correspond with L. Song regarding UK discovery (0.3); correspond with A. Bongartz and E. Sutton regarding estate transactions (0.1); correspond with L. Song regarding Swiss transactions (0.2); draft language for Swiss affidavit (0.3); correspond with P. Linsey regarding Flex Jet (0.1) | 1.00 | 1,395.00 | 1,395.00 |
| 03/26/2024 | ECS1 | Call and correspond with P. Linsey (NPM) regarding preparing and serving subpoenas related to thirteenth supplemental Rule 2004 motion (.2); revise subpoenas related to same (.3); correspond with E. Cohn (Metro Attorney Services) re service of same (.1) | 0.60 | 1,270.00 | 762.00 |
| 03/26/2024 | ECS1 | Analyze discovery in connection with United Kingdom based affiliates of the Debtor (.5); prepare list of targets and summary description of their respective role and relevance (.4); correspond with L. Song and D. Barron re same (.2) | 1.10 | 1,270.00 | 1,397.00 |
| 03/26/2024 | JPK1 | Correspond with W. Farmer regarding G Club appellate brief (.1); correspond with N. Bassett regarding the same (.1) | 0.20 | 1,185.00 | 237.00 |
| 03/26/2024 | LAD4 | Continue reviewing foreign tracing/collection issues | 2.20 | 1,975.00 | 4,345.00 |
| 03/26/2024 | LS26 | Review documents re Reverence Capital | 0.30 | 985.00 | 295.50 |
| 03/26/2024 | NAB | Review email and information from Kroll and P. Linsey (NPM) regarding potential recovery of investment interest | 0.30 | 1,835.00 | 550.50 |
| 03/27/2024 | ECS1 | Correspond with L. Song regarding procedures and process related to Debtor's computer and phone devices | 0.20 | 1,270.00 | 254.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00002
Invoice No. 2398224

Page 22

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/27/2024 | ECS1 | Correspond with E. Cohn and D. DellaPorte (Metro Attorney Services) re service of subpoenas related to thirteenth supplemental Rule 2004 motion | 0.10 | 1,270.00 | 127.00 |
| 03/27/2024 | JPK1 | Incorporate N. Bassett's edits into G Club appellate brief (3.2); correspond with W. Farmer regarding the same (.2); conference with N. Bassett regarding the same (.2) | 3.60 | 1,185.00 | 4,266.00 |
| 03/27/2024 | LAD4 | Review Reverence Capital matter (.50); t/c Y. Dhamee re: same (.20) | 0.70 | 1,975.00 | 1,382.50 |
| 03/27/2024 | LS26 | Review documents re Reverence Capital and Hong Kong restraint order (1.2); call with P. Linsey (NPM) re Reverence Capital (0.3); analyze issues and authority re foreign real estate and jurisdictional limits (1.5); review H Shaw Enterprise document re motorcycle (0.3) | 3.30 | 985.00 | 3,250.50 |
| 03/27/2024 | LS26 | Prepare counter designation for G Club appeals | 2.90 | 985.00 | 2,856.50 |
| 03/27/2024 | NAB | Correspond with W. Farmer regarding case issues and document review | 0.20 | 1,835.00 | 367.00 |
| 03/27/2024 | NAB | Prepare parts of G Club appellate brief (2.6); review case law and analysis regarding same (.8); correspond with J. Kosciewicz regarding same (.2); call with J. Kosciewicz regarding same (.2); revise G Club appellate brief (.6) | 4.40 | 1,835.00 | 8,074.00 |
| 03/27/2024 | NAB | Review appellate designations in G Club appeal of statute of limitations tolling order (.2); correspond with W. Farmer regarding same (.1) | 0.30 | 1,835.00 | 550.50 |
| 03/27/2024 | WCF | Review UnitedLex Rule 2004 custodian data and remaining document set regarding finalization plan | 0.80 | 1,390.00 | 1,112.00 |
| 03/27/2024 | WCF | Review and revise appellate counter-designations for G Club tolling appeal (.3); correspond with L. Song and N. Bassett regarding same (.1) | 0.40 | 1,390.00 | 556.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00002
Invoice No. 2398224

Page 23

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/28/2024 | AB21 | Call with L. Despins and M. Meili (Prager) regarding Swiss recognition application | 0.40 | 1,850.00 | 740.00 |
| 03/28/2024 | DEB4 | Correspond with L. Song regarding Qiang Guo accounts in Switzerland (0.3); correspond with E. Sutton on Pharos (0.2); correspond with L. Despins regarding Swiss accounts (0.2) | 0.70 | 1,395.00 | 976.50 |
| 03/28/2024 | ECS1 | Analyze discovery issues re United Kingdom based affiliates of the Debtor (.1); prepare list of targets and summary description of their respective role and relevance (.1); correspond with D. Barron re same (.1) | 0.30 | 1,270.00 | 381.00 |
| 03/28/2024 | JK21 | Prepare Appellee appendix regarding G Club district court appeal 23-1514 | 2.90 | 565.00 | 1,638.50 |
| 03/28/2024 | JPK1 | Continue incorporating comments from N. Bassett into G Club appellate brief | 1.00 | 1,185.00 | 1,185.00 |
| 03/28/2024 | JPK1 | Prepare appellee affidavit for G Club appellate brief (1.0); review and revise G Club appellate brief (1.1); conference with N. Bassett regarding the same (.2); correspond with L. Despins regarding the same (.2); correspond with W. Farmer regarding the same (.1); correspond with J. Kuo regarding the same (.2) | 2.80 | 1,185.00 | 3,318.00 |
| 03/28/2024 | LAD4 | Call with M. Meili (Prager) and A. Bongartz re: recognition (.40); handle Kroll weekly update call with N. Bassett, A. Luft (1.00) | 1.40 | 1,975.00 | 2,765.00 |
| 03/28/2024 | LAD4 | Review/edit G Club privilege appellate brief | 1.40 | 1,975.00 | 2,765.00 |
| 03/28/2024 | AEL2 | Update call with Kroll, L. Despins, N. Bassett regarding financial analyses | 1.00 | 1,850.00 | 1,850.00 |
| 03/28/2024 | AEL2 | Call with N. Bassett and Kroll re: unlocking devices (1.1); further call with N. Bassett re: same (.2) | 1.30 | 1,850.00 | 2,405.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00002
Invoice No. 2398224

Page 24

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/28/2024 | LS26 | Call and correspond with P. Linsey (NPM) re Bering yacht (0.5); review documents re same (0.4); call with informant re claim registration process (0.3); prepare summary re potential assets in foreign jurisdiction (1.4); analyze issues and related authority regarding jurisdiction over foreign assets (2.2) | 4.80 | 985.00 | 4,728.00 |
| 03/28/2024 | NAB | Participate in call with Kroll, L. Despins, A. Luft regarding investigation updates and strategy (1.0); review documents/data relating to same (.2); further call with Kroll and A. Luft regarding forensic data collection issues (1.1); follow up call with A. Luft regarding same (.2) | 2.50 | 1,835.00 | 4,587.50 |
| 03/28/2024 | NAB | Revise and supplement G Club appellate brief (2.3); review L. Despins' comments regarding same (.3); correspond with L. Despins regarding same (.2); further revise G Club appellate brief (1.4); call with J. Kosciewicz regarding same (.2) | 4.40 | 1,835.00 | 8,074.00 |
| 03/28/2024 | WCF | Review and revise G Club appellate brief regarding privilege document order (.3); correspond with J. Kosciewicz regarding same (.1) | 0.40 | 1,390.00 | 556.00 |
| 03/29/2024 | ECS1 | Correspond with E. Cohn and D. DellaPorte of Metro Attorney Services regarding service of subpoenas related to thirteenth supplemental Rule 2004 motion (.1); call with P. Linsey (NPM) regarding same (.1) | 0.20 | 1,270.00 | 254.00 |
| 03/29/2024 | JK21 | Revise appellee brief regarding G Club district court appeal 23-1514 | 6.20 | 565.00 | 3,503.00 |
| 03/29/2024 | JPK1 | Review updated G Club appellate brief (1.2); revise the same (.2); correspond with P. Linsey (NPM) regarding the same (.2); correspond with J. Kuo regarding the same (.2); correspond with W. Farmer regarding the same (.1); revise appellee appendix (.2) | 2.10 | 1,185.00 | 2,488.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00002
Invoice No. 2398224

Page 25

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/29/2024 | JPK1 | Incorporate N. Bassett's comments into G Club appellate brief | 1.50 | 1,185.00 | 1,777.50 |
| 03/29/2024 | LS26 | Correspond with N. Bassett re analyzing electronic devices (0.4); review documents re same (0.4); correspond with J. Barker (Kroll) and P. Parizek (Kroll) re same (0.2); call with P. Linsey re Aviation Trust Company (0.2); continue analyzing issues and authority re jurisdiction over foreign assets (0.8) | 2.00 | 985.00 | 1,970.00 |
| 03/29/2024 | NAB | Review and revise appellate brief (1.4); correspond with J. Kosciewicz and W. Farmer regarding same (.3); review revised brief (.3) | 2.00 | 1,835.00 | 3,670.00 |
| 03/29/2024 | YID | Correspond with L. Despins regarding Reverence Capital fund documents (.2); review issues related to trust ownership of fund (1.0); review fund organizational documents with focus on transferability and valuation (1.2) | 2.40 | 1,985.00 | 4,764.00 |
| 03/30/2024 | WCF | Draft rule 2004 document review finalization plan | 0.80 | 1,390.00 | 1,112.00 |
| 03/31/2024 | DEB4 | Correspond with L. Song regarding case documents and produced documents | 0.20 | 1,395.00 | 279.00 |
| 03/31/2024 | NAB | Review W. Farmer's draft Rule 2004 discovery document review plan (.3); correspond with L. Despins regarding same (.1); review documents produced in rule 2004 discovery (.5) | 0.90 | 1,835.00 | 1,651.50 |
| **Subtotal: B261  Investigations** | | | **199.60** | | **266,227.00** |
| **Total** | | | **283.80** | | **379,405.50** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|-----|------------------|-------|-------|------|-----|
| YID | Yousuf I. Dhamee | Partner | 2.40 | 1,985.00 | 4,764.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 26

50687-00002

Invoice No. 2398224

| LAD4 | Luc A. Despins | Partner | 20.40 | 1,975.00 | 40,290.00 |
|------|----------------|---------|-------|----------|-----------|
| NAB | Nicholas A. Bassett | Partner | 32.30 | 1,835.00 | 59,270.50 |
| NAB | Nicholas A. Bassett | Partner | 5.80 | 917.50 | 5,321.50 |
| AB21 | Alex Bongartz | Of Counsel | 8.70 | 1,850.00 | 16,095.00 |
| AEL2 | Luft, Avi E. | Of Counsel | 6.70 | 1,850.00 | 12,395.00 |
| DEB4 | Douglass E. Barron | Associate | 50.00 | 1,395.00 | 69,750.00 |
| SM29 | Shlomo Maza | Associate | 0.60 | 1,395.00 | 837.00 |
| WCF | Will C. Farmer | Associate | 11.90 | 1,390.00 | 16,541.00 |
| ECS1 | Ezra C. Sutton | Associate | 17.00 | 1,270.00 | 21,590.00 |
| JPK1 | Jon P. Kosciewicz | Associate | 62.20 | 1,185.00 | 73,707.00 |
| KC27 | Kristin Catalano | Associate | 5.70 | 1,185.00 | 6,754.50 |
| SK35 | Sarah Kim | Associate | 0.20 | 985.00 | 197.00 |
| LS26 | Luyi Song | Associate | 43.70 | 985.00 | 43,044.50 |
| JK21 | Jocelyn Kuo | Paralegal | 14.10 | 565.00 | 7,966.50 |
| IC | Irene Chang | Other Timekeeper | 0.60 | 420.00 | 252.00 |
| JDA | Javii D. Austin | Other Timekeeper | 1.50 | 420.00 | 630.00 |

## Costs incurred and advanced

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 03/01/2024 | Photocopy Charges | 28.00 | 0.08 | 2.24 |
| 03/19/2024 | Photocopy Charges | 366.00 | 0.08 | 29.28 |
| 01/08/2024 | UPS/Courier Service - Williams Lea Inc., Invoice# GB030-180035053 Dated 01/08/24, London same day courier charges for month ending 31st December 2023: 18/12/2023  14282328      David Ereira  Bike - Special | | | 14.71 |
| 01/08/2024 | UPS/Courier Service - Williams Lea Inc., Invoice# GB030-180035053 Dated 01/08/24, London same day courier charges for month ending 31st December 2023: 18/12/2023  14282316      David Ereira  Bike - Special | | | 30.15 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00002
Invoice No. 2398224

Page 27

| | | |
|---|---|---|
| 01/31/2024 | Local - Meals - Grubhub Holdings Inc. f/k/a Seamlessweb (USD) (JPMSUA); Invoice # SL-190-87 dated 02/11/2024; Restaurant: Bangkok 2 Thai; Dinner; Number of People: 1; Douglass Barron; Location: New York; Working on Kwok matter; Order # 425425133341296 dated 01/31/2024 | 32.87 |
| 03/01/2024 | Electronic Document Retrieval - TransUnion Risk and Alternative Data Solutions, Inc., Invoice# 1047352-202402-1 Dated 03/01/24, TLO Charges for February 01, 2024 to February 29, 2024 - TruLookup Searches: Person – Advanced/US Business/Comprehensive Report | 130.00 |
| 03/01/2024 | Postage/Express Mail - First Class - US; | 9.73 |
| 03/01/2024 | Westlaw | 24.84 |
| 03/01/2024 | Computer Search (Other) | 20.25 |
| 03/03/2024 | Lexis/On Line Search | 33.04 |
| 03/03/2024 | Westlaw | 24.84 |
| 03/04/2024 | Lexis/On Line Search | 33.04 |
| 03/04/2024 | Westlaw | 24.84 |
| 03/04/2024 | Westlaw | 78.03 |
| 03/04/2024 | Computer Search (Other) | 5.85 |
| 03/04/2024 | Computer Search (Other) | 6.93 |
| 03/05/2024 | Taxi/Ground Transportation - Luyi Song; 02/15/2024; From/To: office/home; Service Type: Lyft; Time: 01:07; travel from office to home after hours | 24.79 |
| 03/05/2024 | Local - Meals - Avram Luft; 02/14/2024; Restaurant: Caviar; City: New York ; Dinner; Number of people: 1; working late on matter | 27.97 |
| 03/05/2024 | Local - Meals - Ezra Sutton; 02/14/2024; Restaurant: Kosher Deluxe; City: New York ; Dinner; Number of people: 1; Working late on client matter | 43.24 |
| 03/05/2024 | Local - Meals - Avram Luft; 02/15/2024; Restaurant: Yama; City: New York ; Dinner; Number of people: 1; Working late on client matter | 44.29 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                                    Page 28
Kwok
50687-00002
Invoice No. 2398224

| | | |
|---|---|---:|
| 03/05/2024 | Local - Meals - Shlomo Maza; 02/05/2024;<br>Restaurant: Uber Eats; City: New York ; Dinner;<br>Number of people: 1; working late on matter-dinner | 47.46 |
| 03/05/2024 | Local - Meals - Shlomo Maza; 02/06/2024;<br>Restaurant: Uber Eats; City: New York ; Dinner;<br>Number of people: 1; working late on matter | 54.50 |
| 03/05/2024 | Local - Meals - Shlomo Maza; 02/07/2024;<br>Restaurant: Uber Eats; City: New York ; Dinner;<br>Number of people: 1; working late on matter | 54.54 |
| 03/05/2024 | Local - Taxi - Ezra Sutton; 02/14/2024; From/To:<br>Office/Home ; Service Type: Uber; Time: 23:35;<br>Working late on client matter | 80.84 |
| 03/05/2024 | Local - Parking - Luc Despins; 01/30/2024; Parking<br>receipts for L. Despins at the courthouse in<br>Bridgeport, CT. | 5.00 |
| 03/05/2024 | Local - Parking - Luc Despins; 02/05/2024; Parking<br>receipts for L. Despins at the courthouse in<br>Bridgeport, CT. | 6.00 |
| 03/05/2024 | Attorney Service - Metro Attorney Service Inc.,<br>Invoice# 41319 Dated 03/05/24, Kwok Matter<br>process servers same-day service, out of state for<br>Leading Shine, NY, Rule of Law Foundation,<br>Greenwich Land LLC, GFashion Media Group,<br>Saraca Media Group, Inc. | 2,157.00 |
| 03/05/2024 | Attorney Service - Metro Attorney Service Inc.,<br>Invoice# 41318 Dated 03/05/24, Kwok Matter<br>process servers same-day service, out of state for G<br>Club Holdo I LLC. | 815.75 |
| 03/06/2024 | Attorney Service - Metro Attorney Service Inc.,<br>Invoice# 41331 Dated 03/06/24, Kwok Matter<br>process servers same-day service, out of state for G<br>Club US Operations, Greewich Land LLC, GTV<br>Media Group, Inc., Rule of Law Foundation, Saraca<br>Media Group, Inc. | 1,357.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                    Page 29
Kwok
50687-00002
Invoice No. 2398224

| | | |
|---|---|---|
| 03/06/2024 | Attorney Service - Metro Attorney Service Inc., Invoice# 41332 Dated 03/06/24, Kwok Matter process servers same-day service, out of state for GFashion Media Group, Rule of Law Foundation, Saraca. | 985.00 |
| 03/06/2024 | Westlaw | 24.84 |
| 03/07/2024 | Westlaw | 24.84 |
| 03/07/2024 | Computer Search (Other) | 1.26 |
| 03/08/2024 | Westlaw | 149.04 |
| 03/09/2024 | Westlaw | 149.04 |
| 03/11/2024 | Westlaw | 340.56 |
| 03/12/2024 | Computer Search (Other) | 5.31 |
| 03/13/2024 | Attorney Service - Ancillary Legal Corporation, Invoice# 1768 Dated 03/13/24, Mail Service for 5 cases on Qiang Guo in the UK | 1,400.00 |
| 03/13/2024 | Outside Professional Services - Ancillary Legal Corporation, Invoice# 1767 Dated 03/13/24, Routine Private Process Service – 5 Cases to Qiang Guo in the UK | 2,320.00 |
| 03/14/2024 | Attorney Service - Ancillary Legal Corporation, Invoice# 1771 Dated 03/14/24, Hague Service for Qiang Guo - Case 24-5225, Case 24-5225, 5238, 24-5245, 24-5249, 24-5273 | 3,425.00 |
| 03/14/2024 | Westlaw | 74.52 |
| 03/14/2024 | Computer Search (Other) | 10.71 |
| 03/15/2024 | Westlaw | 173.88 |
| 03/16/2024 | Westlaw | 220.23 |
| 03/16/2024 | Westlaw | 81.99 |
| 03/17/2024 | Westlaw | 57.15 |
| 03/18/2024 | Lexis/On Line Search | 27.72 |
| 03/18/2024 | Westlaw | 42.57 |
| 03/18/2024 | Westlaw | 70.92 |
| 03/19/2024 | Westlaw | 49.68 |
| 03/19/2024 | Westlaw | 49.68 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00002
Invoice No. 2398224

Page 30

| | | |
|---|---|---:|
| 03/19/2024 | Computer Search (Other) | 0.90 |
| 03/20/2024 | Westlaw | 49.68 |
| 03/20/2024 | Westlaw | 99.36 |
| 03/20/2024 | Computer Search (Other) | 3.60 |
| 03/21/2024 | Westlaw | 202.14 |
| 03/21/2024 | Westlaw | 24.84 |
| 03/21/2024 | Westlaw | 74.52 |
| 03/21/2024 | Computer Search (Other) | 25.29 |
| 03/22/2024 | Westlaw | 24.84 |
| 03/22/2024 | Westlaw | 74.52 |
| 03/23/2024 | Westlaw | 24.84 |
| 03/24/2024 | Westlaw | 85.14 |
| 03/25/2024 | Westlaw | 74.52 |
| 03/26/2024 | Westlaw | 149.04 |
| 03/26/2024 | Westlaw | 24.84 |
| 03/26/2024 | Westlaw | 24.84 |
| 03/27/2024 | UPS/Courier Service - Metro Attorney Service Inc., Invoice# 41563 Dated 03/27/24, service of a subpoena on Roadway Moving and Storage, Inc.. | 148.60 |
| 03/27/2024 | Westlaw | 149.04 |
| 03/27/2024 | Computer Search (Other) | 1.17 |
| 03/28/2024 | Westlaw | 209.25 |
| 03/28/2024 | Westlaw | 450.99 |
| 03/28/2024 | Computer Search (Other) | 0.72 |
| 03/29/2024 | Copies of Documents - David Mohamed; 03/05/2024; Purchase of corporate documents (for Leading Shine NY Ltd. and Rule of Law Foundation III Inc.) from United Corporate Services.; Merchant: United corp services | 396.31 |
| 03/29/2024 | File Retrieval Charges - David Mohamed; 03/02/2024; Purchase of status report from the DE-SOS Rule of Law Foundation III Inc.; Merchant: Delaware corp & tax web | 10.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok          Page 31
Kwok
50687-00002
Invoice No. 2398224

| | | |
|---|---|---|
| 03/29/2024 | Electronic Document Retrieval - David Mohamed; 03/02/2024; Purchase of status report from the DE-SOS HCHK Technologies, Inc.; Merchant: Delaware corp & tax web | 10.00 |
| 03/29/2024 | Electronic Document Retrieval - David Mohamed; 03/02/2024; Purchase of status report from the DE-SOS GF Italy, LLC; Merchant: Delaware corp & tax web | 10.00 |
| 03/29/2024 | Electronic Document Retrieval - David Mohamed; 03/02/2024; Purchase of status report from the DE-SOS G Music LLC; Merchant: Delaware corp & tax web | 10.00 |
| 03/29/2024 | Electronic Document Retrieval - David Mohamed; 03/02/2024; Purchase of status report from the DE-SOS GF IP, LLC; Merchant: Delaware corp & tax web | 10.00 |
| 03/29/2024 | Electronic Document Retrieval - David Mohamed; 03/02/2024; Purchase of status report from the DE-SOS Leading Shine NY Ltd.; Merchant: Delaware corp & tax web | 10.00 |
| 03/29/2024 | Electronic Document Retrieval - David Mohamed; 03/02/2024; Purchase of status report from the DE-SOS Lexington Property and Staffing, Inc.; Merchant: Delaware corp & tax web | 10.00 |
| 03/29/2024 | Electronic Document Retrieval - David Mohamed; 03/02/2024; Purchase of status report from the DE-SOS Seven Mission Group LLC; Merchant: Delaware corp & tax web | 10.00 |
| 03/29/2024 | Electronic Document Retrieval - David Mohamed; 03/03/2024; Purchase of status report from the DE-SOS G Club US Operations LLC; Merchant: Delaware corp & tax web | 10.00 |
| 03/29/2024 | Electronic Document Retrieval - David Mohamed; 03/03/2024; Purchase of status report from the DE-SOS Hudson Diamond Holding LLC; Merchant: Delaware corp & tax web | 10.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                                    Page 32
Kwok
50687-00002
Invoice No. 2398224

| | | |
|---|---|---:|
| 03/29/2024 | Electronic Document Retrieval - David Mohamed; 03/03/2024; Purchase of status report from the DE-SOS GNews Media Group Inc.; Merchant: Delaware corp & tax web | 10.00 |
| 03/29/2024 | Electronic Document Retrieval - David Mohamed; 03/02/2024; Purchase of status report from the DE-SOS GFNY, Inc.; Merchant: Delaware corp & tax web | 10.00 |
| 03/29/2024 | Electronic Document Retrieval - David Mohamed; 03/02/2024; Purchase of status report from the DE-SOS HCHK Property Management, Inc.; Merchant: Delaware corp & tax web | 10.00 |
| 03/29/2024 | Electronic Document Retrieval - David Mohamed; 03/01/2024; Purchase status report from the DE-SOS Himalaya Shanghai Farm LLC; Merchant: Delaware corp & tax web | 10.00 |
| 03/29/2024 | Electronic Document Retrieval - David Mohamed; 03/01/2024; Purchase status report from the DE-SOS Hayman Hong Kong Opportunities Onshore Fund LP; Merchant: Delaware corp & tax web | 10.00 |
| 03/29/2024 | Electronic Document Retrieval - David Mohamed; 03/01/2024; Purchase status report from the DE-SOS G Club Holdco I, LLC; Merchant: Delaware corp & tax web | 10.00 |
| 03/29/2024 | Electronic Document Retrieval - David Mohamed; 03/01/2024; Purchase status report from the DE-SOS Mountains of Spices Inc.; Merchant: Delaware corp & tax web | 10.00 |
| 03/29/2024 | Electronic Document Retrieval - David Mohamed; 03/07/2024; Status report purchased for Golden Gate Himalaya Farm LLC from CA-SOS for Processing; Merchant: Ca secretary of state web | 5.00 |
| 03/29/2024 | Electronic Document Retrieval - David Mohamed; 03/02/2024; Purchase of status report from the NJ-DOT Saraca Media Group, Inc.; Merchant: Nj busines services | 6.25 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                     Page 33
Kwok
50687-00002
Invoice No. 2398224

| | | |
|---|---|---|
| 03/29/2024 | Electronic Document Retrieval - David Mohamed; 03/02/2024; Purchase of status report from the NJ-DOT HCHK Property Management, Inc.; Merchant: Nj busines services | 6.25 |
| 03/29/2024 | Electronic Document Retrieval - David Mohamed; 03/03/2024; Purchase of status report from the NJ-DOT Savio Law LLC; Merchant: Nj busines services | 6.25 |
| 03/29/2024 | Electronic Document Retrieval - David Mohamed; 03/01/2024; Purchase of status report from NJ-DOT Crocker Mansion Estate LLC; Merchant: Nj busines services | 6.25 |
| 03/29/2024 | Electronic Document Retrieval - David Mohamed; 03/01/2024; Purchase of status report from NJ-DOT Lamp Capital LLC; Merchant: Nj busines services | 6.25 |
| 03/29/2024 | Westlaw | 49.68 |
| 03/31/2024 | Lexis/On Line Search - Courtlink Use - Charges for March 2024 | 18.18 |
| **Total Costs incurred and advanced** | | **$17,496.56** |
| | **Current Fees and Costs** | **$396,902.06** |
| | **Total Balance Due - Due Upon Receipt** | **$396,902.06** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

May 22, 2024

Please Refer to
Invoice Number: 2398225

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

**Other Litigation**
PH LLP Client/Matter # 50687-00003
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending March 31, 2024 | $29,402.50 |
| **Current Fees and Costs Due** | **$29,402.50** |
| **Total Balance Due - Due Upon Receipt** | **$29,402.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

May 22, 2024

Please Refer to
Invoice Number: 2398225

PH LLP Tax ID No. 95-2209675

## REMITTANCE COPY

**Other Litigation**
PH LLP Client/Matter # 50687-00003
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending March 31, 2024 | $29,402.50 |
| **Current Fees and Costs Due** | **$29,402.50** |
| **Total Balance Due - Due Upon Receipt** | **$29,402.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

| | |
|---|---|
| Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok | May 22, 2024 |
| 200 Park Avenue | Please Refer to |
| New York, NY 10166 | Invoice Number: 2398225 |
| Attn: Luc Despins | PH LLP Tax ID No. 95-2209675 |

FOR PROFESSIONAL SERVICES RENDERED
for the period ending March 31, 2024

**Other Litigation**                                                                                      **$29,402.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 03/01/2024 | LAD4 | T/c J. Murray & M. Fergenson (DOJ) re: stay issues (.40); second call with J. Murray & M. Fergenson (DOJ) re: same (.20); t/c N. Bassett re: same (.10) | 0.70 | 1,975.00 | 1,382.50 |
| 03/01/2024 | NAB | Correspond with L. Despins regarding order staying litigation (.6); call with L. Despins regarding same (.1); prepare draft proposed order staying litigation (.7); correspond with W. Farmer regarding motion relating to same (.3) | 1.70 | 1,835.00 | 3,119.50 |
| 03/04/2024 | WCF | Draft letter to SDNY court regarding filing of stay motion | 0.40 | 1,390.00 | 556.00 |
| 03/05/2024 | JK21 | Correspond with W. Farmer regarding filing letter to the criminal court (0.1); electronically file letter to the criminal court (0.1) | 0.20 | 565.00 | 113.00 |
| 03/05/2024 | WCF | Revise letter to Judge Torres regarding stay of adversary proceedings | 0.30 | 1,390.00 | 417.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                    Page 2
50687-00003
Invoice No. 2398225

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/06/2024 | DEB4 | Conference with L. Song regarding forfeiture issues (0.3); correspond with S. Maza regarding same (0.2) | 0.50 | 1,395.00 | 697.50 |
| 03/06/2024 | LS26 | Conference with D. Barron re forfeiture issues | 0.30 | 985.00 | 295.50 |
| 03/07/2024 | NAB | Review criminal court order denying Himalaya parties' motion for return of funds | 0.30 | 1,835.00 | 550.50 |
| 03/12/2024 | ECS1 | Correspond with W. Farmer and P. Linsey (NPM) regarding joint status reports in appeals regarding governance order and UBS litigation | 0.10 | 1,270.00 | 127.00 |
| 03/12/2024 | ECS1 | Correspond with L. Song regarding Kwok criminal and affiliate litigation dockets | 0.20 | 1,270.00 | 254.00 |
| 03/13/2024 | LAD4 | T/c J. Murray (DOJ) re: scheduled depos (.20); review/comment on same (.40) | 0.60 | 1,975.00 | 1,185.00 |
| 03/15/2024 | JK21 | Correspond with L. Despins regarding motion to reconsider filed in the criminal case | 0.10 | 565.00 | 56.50 |
| 03/15/2024 | NAB | Review new filing in criminal case regarding Himalaya funds | 0.20 | 1,835.00 | 367.00 |
| 03/20/2024 | NAB | Correspond with government regarding open items (.2); call with P. Linsey (NPM) regarding same (.2) | 0.40 | 1,835.00 | 734.00 |
| 03/20/2024 | SM29 | Correspond with L. Song re forfeiture memo (.1); review same (.8) | 0.90 | 1,395.00 | 1,255.50 |
| 03/22/2024 | NAB | Review criminal court order denying Debtor's motion to stay and additional criminal court filings | 0.50 | 1,835.00 | 917.50 |
| 03/23/2024 | NAB | Review additional filings in criminal case regarding Himalaya funds | 0.30 | 1,835.00 | 550.50 |
| 03/26/2024 | SM29 | Correspond with L. Despins re forfeiture issue | 0.20 | 1,395.00 | 279.00 |
| 03/27/2024 | LAD4 | Meeting S. Maza re: forfeiture issues | 0.40 | 1,975.00 | 790.00 |
| 03/27/2024 | LAD4 | T/c J. Murray (DOJ) re: call next week (.10); review issues re: same (2.10) | 2.20 | 1,975.00 | 4,345.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 3

50687-00003
Invoice No. 2398225

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/27/2024 | SM29 | Review forfeiture pleadings | 1.10 | 1,395.00 | 1,534.50 |
| 03/27/2024 | SM29 | Conference with L. Despins regarding forfeiture issues | 0.40 | 1,395.00 | 558.00 |
| 03/28/2024 | JK21 | Correspond with L. Despins regarding Kwok criminal case recently filed documents (0.1); correspond with L. Despins regarding forfeiture order (0.1) | 0.20 | 565.00 | 113.00 |
| 03/28/2024 | LAD4 | Meeting with P. Axelrod re: DOJ | 0.70 | 1,975.00 | 1,382.50 |
| 03/28/2024 | PBA | Meeting with L. Despins regarding alter ego proceeding and DOJ trial (.7); review background documents and briefing (.6) | 1.30 | 1,775.00 | 2,307.50 |
| 03/29/2024 | PBA | Review SDNY superseding indictment | 1.40 | 1,775.00 | 2,485.00 |
| 03/31/2024 | NAB | Correspond with L. Despins regarding grand jury subpoena response | 0.20 | 1,835.00 | 367.00 |
| 03/31/2024 | PBA | Review civil RICO complaint | 1.50 | 1,775.00 | 2,662.50 |
| | | **Subtotal: B191  General Litigation** | **17.30** | | **29,402.50** |

**Total**

**17.30**

**29,402.50**

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|------|----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 4.60 | 1,975.00 | 9,085.00 |
| NAB | Nicholas A. Bassett | Partner | 3.60 | 1,835.00 | 6,606.00 |
| PBA | Peter B. Axelrod | Partner | 4.20 | 1,775.00 | 7,455.00 |
| SM29 | Shlomo Maza | Associate | 2.60 | 1,395.00 | 3,627.00 |
| DEB4 | Douglass E. Barron | Associate | 0.50 | 1,395.00 | 697.50 |
| WCF | Will C. Farmer | Associate | 0.70 | 1,390.00 | 973.00 |
| ECS1 | Ezra C. Sutton | Associate | 0.30 | 1,270.00 | 381.00 |
| LS26 | Luyi Song | Associate | 0.30 | 985.00 | 295.50 |
| JK21 | Jocelyn Kuo | Paralegal | 0.50 | 565.00 | 282.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                    Page 4
Kwok
50687-00003
Invoice No. 2398225

| | |
|---|---|
| **Current Fees and Costs** | **$29,402.50** |
| **Total Balance Due - Due Upon Receipt** | **$29,402.50** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6600 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

May 22, 2024

Please Refer to
Invoice Number: 2398226

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

**Tax Issues**
PH LLP Client/Matter # 50687-00006
Luc A. Despins

| | |
|---|---|
| Legal fees for professional services for the period ending March 31, 2024 | $8,041.50 |
| **Current Fees and Costs Due** | **$8,041.50** |
| **Total Balance Due - Due Upon Receipt** | **$8,041.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho
Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

May 22, 2024

Please Refer to
Invoice Number: 2398226

PH LLP Tax ID No. 95-2209675

## REMITTANCE COPY

**Tax Issues**
PH LLP Client/Matter # 50687-00006
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending March 31, 2024 | $8,041.50 |
| **Current Fees and Costs Due** | **$8,041.50** |
| **Total Balance Due - Due Upon Receipt** | **$8,041.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

| | |
|---|---|
| Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok | May 22, 2024 |
| 200 Park Avenue | Please Refer to |
| New York, NY 10166 | Invoice Number: 2398226 |
| Attn: Luc Despins | PH LLP Tax ID No. 95-2209675 |

FOR PROFESSIONAL SERVICES RENDERED
for the period ending March 31, 2024

**Tax Issues**                                                                                      **$8,041.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B240** | **Tax Issues** | | | | |
| 03/11/2024 | AB21 | Correspond with A. Calascibetta (EA Group) regarding update on tax filings | 0.10 | 1,850.00 | 185.00 |
| 03/12/2024 | AB21 | Call with A. Calascibetta (EA Group) and D. Gibson (EA Group) regarding update on tax filings | 0.80 | 1,850.00 | 1,480.00 |
| 03/25/2024 | AB21 | Review tax extension forms (0.2); call with J. Lindenberg (EA Group) regarding same (0.1); correspond with L. Despins regarding same (0.1); correspond with T. Sadler regarding same (0.1); call with E. Sutton regarding answers to EA Group's tax questions (0.1); call with D. Barron regarding same (0.1) | 0.70 | 1,850.00 | 1,295.00 |
| 03/25/2024 | DEB4 | Call with A. Bongartz regarding response to EA Group tax questions | 0.10 | 1,395.00 | 139.50 |
| 03/25/2024 | ECS1 | Call with A. Bongartz regarding questions from Eisner group re preparation of estate taxes (.1); correspond with A. Bongartz regarding same (.4); analyze records re same (.4) | 0.90 | 1,270.00 | 1,143.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

50687-00006

Invoice No. 2398226

Page 2

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/26/2024 | AB21 | Review tax-related questions from EA Group (0.1); call with E. Sutton regarding same (0.1) | 0.20 | 1,850.00 | 370.00 |
| 03/26/2024 | ECS1 | Call with A. Bongartz regarding questions from Eisner group re preparation of estate taxes (.1); correspond with A. Bongartz regarding same (.1); review records re same (.2); correspond with D. Barron re same (.1) | 0.50 | 1,270.00 | 635.00 |
| 03/27/2024 | ECS1 | Correspond with A. Bongartz regarding questions from Eisner group re preparation of estate taxes (.1); review records re same (1.0); prepare spreadsheet summarizing same (.5); review backup documents related to same (.2) | 1.80 | 1,270.00 | 2,286.00 |
| 03/28/2024 | ECS1 | Review records in connection with questions from Eisner group regarding preparation of estate taxes (.2); prepare spreadsheet summarizing same (.1); review backup documents related to same (.1) | 0.40 | 1,270.00 | 508.00 |
| **Subtotal: B240  Tax Issues** | | | **5.50** | | **8,041.50** |
| **Total** | | | **5.50** | | **8,041.50** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|------|-----------------|-------|-------|------|-----|
| AB21 | Alex Bongartz | Of Counsel | 1.80 | 1,850.00 | 3,330.00 |
| DEB4 | Douglass E. Barron | Associate | 0.10 | 1,395.00 | 139.50 |
| ECS1 | Ezra C. Sutton | Associate | 3.60 | 1,270.00 | 4,572.00 |

| | | |
|---|---|---|
| **Current Fees and Costs** | | **$8,041.50** |
| **Total Balance Due - Due Upon Receipt** | | **$8,041.50** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6600 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

May 22, 2024

Please Refer to
Invoice Number: 2398227

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

**Genever US**
PH LLP Client/Matter # 50687-00010
Luc A. Despins

| | |
|---|---|
| Legal fees for professional services for the period ending March 31, 2024 | $14,504.50 |
| **Current Fees and Costs Due** | **$14,504.50** |
| **Total Balance Due - Due Upon Receipt** | **$14,504.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

May 22, 2024

Please Refer to
Invoice Number: 2398227

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**Genever US**
PH LLP Client/Matter # 50687-00010
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending March 31, 2024 | $14,504.50 |
| **Current Fees and Costs Due** | **$14,504.50** |
| **Total Balance Due - Due Upon Receipt** | **$14,504.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

| **Wiring and ACH Instructions:** | **Remittance Address:** | **Pay by Tranch:** |
|---|---|---|
| Citibank | Paul Hastings LLP | You can now pay your invoices online via |
| ABA # 322271724 | Lockbox 4803 | real-time bank payments, credit cards or |
| SWIFT Address: CITIUS33 | PO Box 894803 | in installments: |
| 787 W. 5th Street | Los Angeles, CA | *https://paywithtranch.com/paulhastings* |
| Los Angeles, CA 90071 | 90189-4803 | |
| Account Number: 206628380 | | |
| Account Name: Paul Hastings LLP | | |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

| | |
|---|---|
| Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok | May 22, 2024 |
| 200 Park Avenue | Please Refer to |
| New York, NY 10166 | Invoice Number: 2398227 |
| Attn: Luc Despins | PH LLP Tax ID No. 95-2209675 |

FOR PROFESSIONAL SERVICES RENDERED
for the period ending March 31, 2024

## Genever US                                                                          $14,504.50

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **B130** | **Asset Disposition** | | | | |
| 03/08/2024 | LS26 | Correspond with auction house re furniture proposal | 0.30 | 985.00 | 295.50 |
| 03/26/2024 | AB21 | Correspond with L. Song regarding furniture sale motion | 0.10 | 1,850.00 | 185.00 |
| 03/31/2024 | LS26 | Continue to draft furniture auction motion | 1.70 | 985.00 | 1,674.50 |
| | **Subtotal: B130  Asset Disposition** | | **2.10** | | **2,155.00** |
| **B210** | **Business Operations** | | | | |
| 03/04/2024 | AB21 | Call with D. Acheson (architect) regarding update on remediation project | 0.10 | 1,850.00 | 185.00 |
| 03/06/2024 | AB21 | Calls with B. Langer regarding Sherry Netherland apartment remediation | 0.30 | 1,850.00 | 555.00 |
| 03/06/2024 | LAB3 | Calls with A. Bongartz re Sherry Netherland apartment remediation (.3); correspond with A. Bongartz regarding same (.5) | 0.80 | 1,065.00 | 852.00 |
| 03/13/2024 | AB21 | Correspond with D. Acheson (architect) regarding update on remediation project | 0.10 | 1,850.00 | 185.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                    Page 2
Kwok
50687-00010
Invoice No. 2398227

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/19/2024 | AB21 | Prepare notice of Acheson Doyle invoice (0.2); correspond with J. Kuo regarding filing and service of same (0.1) | 0.30 | 1,850.00 | 555.00 |
| 03/20/2024 | AB21 | Call with D. Acheson (architect) and L. Despins regarding status of remediation project (0.4); further call with D. Acheson regarding same (0.3); prepare status report (0.3); correspond with D. Acheson regarding same (0.1); correspond with B. Snyder (Acheson Doyle) regarding DOB permit application (0.1) | 1.20 | 1,850.00 | 2,220.00 |
| 03/20/2024 | LAD4 | T/c A. Bongartz and D. Acheson (architect) re: remediation project | 0.40 | 1,975.00 | 790.00 |
| 03/21/2024 | AB21 | Correspond with B. Snyder (Acheson Doyle) regarding DOB permit and related fees (0.1); correspond with L. Despins regarding remediation status report and related matters (0.2) | 0.30 | 1,850.00 | 555.00 |
| 03/25/2024 | AB21 | Correspond with L. Despins regarding SN status report (0.3); call with L. Despins regarding same (0.1) | 0.40 | 1,850.00 | 740.00 |
| 03/25/2024 | LAD4 | Review SN remodel issues (1.30); t/c A. Bongartz re: same (.10); t/c S. Millman (Hogan Lovells) re: soot issues (.30) | 1.70 | 1,975.00 | 3,357.50 |
| 03/26/2024 | AB21 | Finalize remediation status report (0.1); correspond with J. Kuo regarding filing of same (0.1) | 0.20 | 1,850.00 | 370.00 |
| 03/26/2024 | AB21 | Call with D. Acheson (architect) regarding update on remediation process (0.2); correspond with D. Acheson and B. Snyder (Acheson Doyle) regarding same (0.1); correspond with T. Sadler regarding wire transfers to Sherry Netherland and Sciame (0.1); correspond with F. Sciame (Sciame) regarding same (0.1); correspond with M. Ullman (SN) regarding same (0.1) | 0.60 | 1,850.00 | 1,110.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                    Page 3
Kwok
50687-00010
Invoice No. 2398227

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/26/2024 | JK21 | Correspond with A. Bongartz regarding filing of February 2024 remediation status report (0.1); prepare February 2024 remediation status report for electronic filing (0.1); electronically file with the court February 2024 remediation status report (0.1); review and handle service of February 2024 remediation status report (0.1) | 0.40 | 565.00 | 226.00 |
| 03/28/2024 | DEB4 | Correspond with T. Sadler regarding insurance payments | 0.10 | 1,395.00 | 139.50 |
| 03/29/2024 | AB21 | Correspond with J. Panico (AAGL) regarding update call regarding SN apartment remediation | 0.20 | 1,850.00 | 370.00 |
| | | **Subtotal: B210  Business Operations** | **7.10** | | **12,210.00** |

**B211     Financial Reports (Monthly Operating Reports)**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/06/2024 | DEB4 | Correspond with D. Skalka regarding MOR | 0.10 | 1,395.00 | 139.50 |
| | | **Subtotal: B211  Financial Reports (Monthly Operating Reports)** | **0.10** | | **139.50** |

| | | | | | |
|--|--|--|--|--|--|
| **Total** | | | **9.30** | | **14,504.50** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 2.10 | 1,975.00 | 4,147.50 |
| AB21 | Alex Bongartz | Of Counsel | 3.80 | 1,850.00 | 7,030.00 |
| DEB4 | Douglass E. Barron | Associate | 0.20 | 1,395.00 | 279.00 |
| LS26 | Luyi Song | Associate | 2.00 | 985.00 | 1,970.00 |
| LAB3 | Bobbi A. Langer | Attorney | 0.80 | 1,065.00 | 852.00 |
| JK21 | Jocelyn Kuo | Paralegal | 0.40 | 565.00 | 226.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                Page 4
Kwok
50687-00010
Invoice No. 2398227

| | |
|---|---|
| **Current Fees and Costs** | **$14,504.50** |
| **Total Balance Due - Due Upon Receipt** | **$14,504.50** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

May 22, 2024

Please Refer to
Invoice Number: 2398228

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

**Mahwah Adversary Proceeding**
PH LLP Client/Matter # 50687-00012
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending March 31, 2024 | $1,675.50 |
| **Current Fees and Costs Due** | **$1,675.50** |
| **Total Balance Due - Due Upon Receipt** | **$1,675.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD***, *the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

| **Wiring and ACH Instructions:** | **Remittance Address:** | **Pay by Tranch:** |
|---|---|---|
| Citibank | Paul Hastings LLP | You can now pay your invoices online via real-time bank payments, credit cards or in installments: |
| ABA # 322271724 | Lockbox 4803 | |
| SWIFT Address: CITIUS33 | PO Box 894803 | |
| 787 W. 5th Street | Los Angeles, CA | *https://paywithtranch.com/paulhastings* |
| Los Angeles, CA 90071 | 90189-4803 | |
| Account Number: 206628380 | | |
| Account Name: Paul Hastings LLP | | |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

May 22, 2024

Please Refer to
Invoice Number: 2398228

PH LLP Tax ID No. 95-2209675

## REMITTANCE COPY

### Mahwah Adversary Proceeding
PH LLP Client/Matter # 50687-00012
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending March 31, 2024 | $1,675.50 |
| **Current Fees and Costs Due** | **$1,675.50** |
| **Total Balance Due - Due Upon Receipt** | **$1,675.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD***, *the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

May 22, 2024

Please Refer to
Invoice Number: 2398228

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending March 31, 2024

**<u>Mahwah Adversary Proceeding</u>**                                            **$1,675.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 03/20/2024 | LAD4 | Zoom call with P. Linsey with respect to Mahwah storage units | 0.20 | 1,975.00 | 395.00 |
| 03/20/2024 | LS26 | Correspond with Kroll re Mahwah mansion (0.5); correspond with Hawkeye Security re same (0.2) | 0.70 | 985.00 | 689.50 |
| 03/21/2024 | LS26 | Correspond with J. Leonard (Kroll) re Mahwah visit (0.4); correspond with L. Despins re same (0.2) | 0.60 | 985.00 | 591.00 |
| | | **Subtotal: B191  General Litigation** | **1.50** | | **1,675.50** |
| | **Total** | | **1.50** | | **1,675.50** |

**Timekeeper Summary**

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 0.20 | 1,975.00 | 395.00 |
| LS26 | Luyi Song | Associate | 1.30 | 985.00 | 1,280.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00012
Invoice No. 2398228

Page 2

| | |
|---|---|
| **Current Fees and Costs** | **$1,675.50** |
| **Total Balance Due - Due Upon Receipt** | **$1,675.50** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6600 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

May 22, 2024

Please Refer to
Invoice Number: 2398229

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

### Golden Spring Adversary Proceeding
PH LLP Client/Matter # 50687-00013
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending March 31, 2024 | $28,354.50 |
| **Current Fees and Costs Due** | **$28,354.50** |
| **Total Balance Due - Due Upon Receipt** | **$28,354.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

| **Wiring and ACH Instructions:** | **Remittance Address:** | **Pay by Tranch:** |
|---|---|---|
| Citibank | Paul Hastings LLP | You can now pay your invoices online via real-time bank payments, credit cards or in installments: |
| ABA # 322271724 | Lockbox 4803 | |
| SWIFT Address: CITIUS33 | PO Box 894803 | |
| 787 W. 5th Street | Los Angeles, CA | *https://paywithtranch.com/paulhastings* |
| Los Angeles, CA 90071 | 90189-4803 | |
| Account Number: 206628380 | | |
| Account Name: Paul Hastings LLP | | |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

May 22, 2024

Please Refer to
Invoice Number: 2398229

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Golden Spring Adversary Proceeding**
PH LLP Client/Matter # 50687-00013
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending March 31, 2024 | $28,354.50 |
| **Current Fees and Costs Due** | **$28,354.50** |
| **Total Balance Due - Due Upon Receipt** | **$28,354.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

May 22, 2024

Please Refer to
Invoice Number: 2398229

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending March 31, 2024

## Golden Spring Adversary Proceeding                                    $28,354.50

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B155** | **Court Hearings** | | | | |
| 03/26/2024 | NAB | Participate in hearing on motion for turnover of storage unit contents | 0.30 | 1,835.00 | 550.50 |
| | | **Subtotal: B155  Court Hearings** | **0.30** | | **550.50** |
| **B191** | **General Litigation** | | | | |
| 03/01/2024 | LS26 | Prepare certificate of service of notice of hearing re storage unit motion | 0.90 | 985.00 | 886.50 |
| 03/04/2024 | JK21 | Correspond with L. Song regarding certificate of service of notice of hearing (0.1); electronically file with the court certificate of service of notice of hearing (0.1) | 0.20 | 565.00 | 113.00 |
| 03/04/2024 | NAB | Review draft certificate of service relating to storage unit motion and correspond with L. Song regarding same | 0.10 | 1,835.00 | 183.50 |
| 03/05/2024 | NAB | Call with P. Linsey (NPM) regarding storage unit motion | 1.60 | 1,835.00 | 2,936.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                    Page 2
50687-00013
Invoice No. 2398229

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/19/2024 | LS26 | Review filings re storage unit | 0.40 | 985.00 | 394.00 |
| 03/20/2024 | LS26 | Prepare notice of filing of revised proposed order re storage unit motion (1.8); review documents re storage unit contents (2.1); conference with N. Bassett re same (0.3) | 4.20 | 985.00 | 4,137.00 |
| 03/20/2024 | NAB | Review objection to storage unit turnover motion (.4); conference with L. Song regarding same (.3); review pictures and additional information in connection with same (.2); call with M. Conway (Taurus Fund counsel) regarding objection and potential resolution of storage unit turnover motion (.2); review documents from M. Conway regarding same (.1); correspond with L. Despins regarding same (.2) | 1.40 | 1,835.00 | 2,569.00 |
| 03/21/2024 | LS26 | Revise storage unit proposed order (0.4); conference with N. Bassett re same (0.1); review pictures taken at storage unit inspection (2.2) | 2.70 | 985.00 | 2,659.50 |
| 03/21/2024 | NAB | Call with L. Song regarding proposed order to resolve storage unit turnover motion | 0.10 | 1,835.00 | 183.50 |
| 03/22/2024 | LS26 | Review storage unit pictures (0.6); correspond with M. Conway (LPGM) re storage unit pictures (0.3); revise storage unit proposed order (0.8); correspond and call with N. Bassett re same (0.2) | 1.90 | 985.00 | 1,871.50 |
| 03/22/2024 | NAB | Review and revise draft proposed order resolving motion for turnover of storage unit contents (.3); correspond and call with L. Song regarding same (.2) | 0.50 | 1,835.00 | 917.50 |
| 03/23/2024 | NAB | Correspond with L. Song regarding proposed order resolving storage unit turnover motion | 0.20 | 1,835.00 | 367.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00013
Invoice No. 2398229

Page 3

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/25/2024 | JK21 | Correspond with L. Song regarding filing of revised proposed order regarding storage units (0.2); prepare revised proposed order regarding storage units for electronic filing (0.1); electronically file with the court revised proposed order regarding storage units (0.1); review and handle service of revised proposed order regarding storage units (0.2) | 0.60 | 565.00 | 339.00 |
| 03/25/2024 | LS26 | Review videos and pictures of storage unit inspection | 0.70 | 985.00 | 689.50 |
| 03/25/2024 | LS26 | Review and revise storage unit revised proposed order (0.4); correspond and call with N. Bassett re same (0.2); correspond with M. Conway (LGPM) re storage unit revised proposed order (0.2); correspond with Westy Storage, HGA, and Taurus to provide notice re filing of the storage unit revised proposed order (0.3) | 1.10 | 985.00 | 1,083.50 |
| 03/25/2024 | NAB | Correspond with M. Conway (Taurus Fund counsel) regarding proposed order resolving storage unit turnover motion (.2); review and revise proposed order (.1); correspond and call with L. Song regarding same (.2); review submissions and prepare outline for hearing on storage unit turnover motion (.6) | 1.10 | 1,835.00 | 2,018.50 |
| 03/26/2024 | JK21 | Prepare certificate of service regarding revised proposed order regarding storage unit | 0.30 | 565.00 | 169.50 |
| 03/26/2024 | LS26 | Review court order re storage unit (0.2); correspond with N. Bassett re next steps on storage unit (0.6); call with N. Bassett re same (0.3); prepare draft email to Westy Storage regarding same (0.5) | 1.60 | 985.00 | 1,576.00 |
| 03/26/2024 | NAB | Further prepare outline for hearing on motion for turnover of storage unit contents (.4); post-hearing conference with L. Song regarding next steps for turnover of storage unit contents (.3) | 0.70 | 1,835.00 | 1,284.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                    Page 4
50687-00013
Invoice No. 2398229

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/27/2024 | ECS1 | Calls with L. Song re moving storage unit contents to Paramount (.2); call with N. Shanahan (Cole Schotz) re same (.1); calls with M. Davis (Paramount storage facilities) and L. Song regarding same (.2); correspond with L. Song regarding same (.1) | 0.60 | 1,270.00 | 762.00 |
| 03/27/2024 | LS26 | Correspond with Westy Storage re storage unit order and next steps (0.2); call with N. Bassett re same (0.1); calls with E. Sutton re same (0.2); call with E. Sutton and M. Davis (Paramount Facility Management) re storage service (0.2); correspond with A. Luft and D. Barron re electronic devices in storage units (0.1) | 0.80 | 985.00 | 788.00 |
| 03/27/2024 | NAB | Correspond with L. Song regarding next steps regarding storage unit contents (.2); analyze issues related to same (.2); call with L. Song regarding same (.1) | 0.50 | 1,835.00 | 917.50 |
| 03/28/2024 | LS26 | Correspond with N. Bassett re storage unit content (0.2); review documents re same (0.4) | 0.60 | 985.00 | 591.00 |
| 03/29/2024 | NAB | Correspond with L. Song and opposing counsel regarding storage unit motion and related issues | 0.20 | 1,835.00 | 367.00 |
| | | **Subtotal: B191  General Litigation** | **23.00** | | **27,804.00** |
| | | **Total** | **23.30** | | **28,354.50** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| NAB | Nicholas A. Bassett | Partner | 6.70 | 1,835.00 | 12,294.50 |
| ECS1 | Ezra C. Sutton | Associate | 0.60 | 1,270.00 | 762.00 |
| LS26 | Luyi Song | Associate | 14.90 | 985.00 | 14,676.50 |
| JK21 | Jocelyn Kuo | Paralegal | 1.10 | 565.00 | 621.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 5

50687-00013

Invoice No. 2398229

| | |
|---|---|
| **Current Fees and Costs** | **$28,354.50** |
| **Total Balance Due - Due Upon Receipt** | **$28,354.50** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6600 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

May 22, 2024

Please Refer to
Invoice Number: 2398230

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

### HCHK Adversary Proceeding
PH LLP Client/Matter # 50687-00014
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending March 31, 2024 | $30,941.50 |
| **Current Fees and Costs Due** | **$30,941.50** |
| **Total Balance Due - Due Upon Receipt** | **$30,941.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

May 22, 2024

Please Refer to
Invoice Number: 2398230

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

### HCHK Adversary Proceeding
PH LLP Client/Matter # 50687-00014
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending March 31, 2024 | $30,941.50 |
| **Current Fees and Costs Due** | **$30,941.50** |
| **Total Balance Due - Due Upon Receipt** | **$30,941.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*__TO PROTECT AGAINST FRAUD__, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

May 22, 2024

Please Refer to
Invoice Number: 2398230

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending March 31, 2024

## HCHK Adversary Proceeding                                    $30,941.50

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 03/04/2024 | NAB | Review and revise draft motion for default judgment (2.2); review orders and docket entries related to same (.3); analyze legal issues and review past court opinions concerning same (.5) | 3.00 | 1,835.00 | 5,505.00 |
| 03/05/2024 | NAB | Further review and revise draft motion for default judgment (2.2); correspond with L. Despins regarding issues relating to same (.4) | 2.60 | 1,835.00 | 4,771.00 |
| 03/06/2024 | DEB4 | Correspond with N. Bassett regarding HCHK default judgment (0.3); correspond with N. Bassett and L. Despins regarding default judgment order revision (0.2) | 0.50 | 1,395.00 | 697.50 |
| 03/06/2024 | AEL2 | Correspond with Morvillo re: default judgment | 0.20 | 1,850.00 | 370.00 |
| 03/06/2024 | NAB | Call with counsel to defendant regarding default judgment (.2); review and revise HCHK draft default judgment papers (.7) | 0.90 | 1,835.00 | 1,651.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00014
Invoice No. 2398230

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/06/2024 | WCF | Draft HCHK default judgment motion (3.9); correspond with L. Song regarding fraudulent transfer issues (.3); analyze authorities regarding same (.3) | 4.50 | 1,390.00 | 6,255.00 |
| 03/07/2024 | NAB | Analyze default issues pertaining to A. DiBattista (.4); review record and comments concerning same (.3); correspond and call with A. DiBattista counsel regarding same (.3); correspond with A. Luft regarding same (.2) | 1.20 | 1,835.00 | 2,202.00 |
| 03/07/2024 | WCF | Prepare HCHK default judgment motion, declaration, and exhibits in support (1.6); correspond with N. Bassett and P. Linsey regarding same (.1) | 1.70 | 1,390.00 | 2,363.00 |
| 03/08/2024 | NAB | Review draft default judgment brief (.3); correspond with A. DiBattista counsel regarding same (.1) | 0.40 | 1,835.00 | 734.00 |
| | | **Subtotal: B191 General Litigation** | **15.00** | | **24,549.00** |

**B210    Business Operations**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/04/2024 | ECS1 | Correspond and call with N. Shanahan (Cole Schotz) regarding HCHK Entities' move from their office spaces and lease surrender agreement | 0.40 | 1,270.00 | 508.00 |
| 03/06/2024 | ECS1 | Review correspondence from N. Shanahan (Cole Schotz) regarding HCHK Entities' move from their office spaces and lease surrender agreement | 0.20 | 1,270.00 | 254.00 |
| 03/07/2024 | ECS1 | Correspond with A. Bongartz and D. Barron regarding Brosnan Risk Services in connection with the HCHK Entities | 0.20 | 1,270.00 | 254.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                         Page 3
Kwok
50687-00014
Invoice No. 2398230

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/07/2024 | ECS1 | Correspond with N. Shanahan (Cole Schotz) regarding HCHK Entities' move from their office spaces and lease surrender agreement (.2); review invoices in connection with same (.2); correspond with L. Despins regarding same (.2) | 0.60 | 1,270.00 | 762.00 |
| 03/11/2024 | ECS1 | Correspond with N. Shanahan (Cole Schotz) regarding administration of HCHK Entities' move from their offices and related invoices (.1); review invoices in connection with same (.1); correspond with L. Despins regarding same (.2) | 0.40 | 1,270.00 | 508.00 |
| 03/13/2024 | ECS1 | Correspond with N. Shanahan (Cole Schotz) regarding administration of HCHK Entities' move from their offices spaces and related invoices (.1); review invoices in connection with same (.2); correspond with L. Despins regarding same (.1) | 0.40 | 1,270.00 | 508.00 |
| 03/14/2024 | ECS1 | Prepare monthly expense report in connection with HCHK Assignee authorized actions | 0.20 | 1,270.00 | 254.00 |
| 03/14/2024 | ECS1 | Correspond with N. Shanahan (Cole Schotz) regarding administration of HCHK Entities' move from their offices and related invoices (.2); review invoices in connection with same (.3); correspond with L. Despins regarding same (.3); correspond with U.S. Trustee and counsel to the official committee of unsecured creditors in connection with same (.4) | 1.20 | 1,270.00 | 1,524.00 |
| 03/19/2024 | ECS1 | Correspond with N. Shanahan (Cole Schotz) regarding HCHK Entities' move from their office spaces and related invoices (.2); review invoices in connection with same (.1); correspond with L. Despins regarding same (.1); correspond with T. Sadler regarding same (.1) | 0.50 | 1,270.00 | 635.00 |
| 03/19/2024 | ECS1 | Prepare monthly expense report in connection with HCHK Assignee authorized actions | 0.20 | 1,270.00 | 254.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                    Page 4
50687-00014
Invoice No. 2398230

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/20/2024 | ECS1 | Prepare monthly expense report in connection with HCHK Assignee authorized actions | 0.20 | 1,270.00 | 254.00 |
| 03/20/2024 | JK21 | Correspond with E. Sutton regarding filing of February expense report (0.1); prepare for electronic filing February expense report (0.1); electronically file with the court February expense report (0.1) | 0.30 | 565.00 | 169.50 |
| 03/21/2024 | ECS1 | Correspond with N. Shanahan (Cole Schotz) regarding HCHK Entities' move from their office spaces and related invoices | 0.10 | 1,270.00 | 127.00 |
| 03/22/2024 | ECS1 | Review letter from Cole Schotz regarding its fees (.1); review and consider rule 9019 order in connection with same (.2) | 0.30 | 1,270.00 | 381.00 |
| | | **Subtotal: B210  Business Operations** | **5.20** | | **6,392.50** |

 

| | | | | | |
|--|--|--|--|--|--|
| **Total** | | | **20.20** | | **30,941.50** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| NAB | Nicholas A. Bassett | Partner | 8.10 | 1,835.00 | 14,863.50 |
| AEL2 | Luft, Avi E. | Of Counsel | 0.20 | 1,850.00 | 370.00 |
| DEB4 | Douglass E. Barron | Associate | 0.50 | 1,395.00 | 697.50 |
| WCF | Will C. Farmer | Associate | 6.20 | 1,390.00 | 8,618.00 |
| ECS1 | Ezra C. Sutton | Associate | 4.90 | 1,270.00 | 6,223.00 |
| JK21 | Jocelyn Kuo | Paralegal | 0.30 | 565.00 | 169.50 |

| | |
|--|--|
| **Current Fees and Costs** | **$30,941.50** |
| **Total Balance Due - Due Upon Receipt** | **$30,941.50** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6600 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

May 22, 2024

Please Refer to
Invoice Number: 2398232

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

**Lamp Capital Adversary**
PH LLP Client/Matter # 50687-00024
Luc A. Despins

| | |
|---|---|
| Legal fees for professional services for the period ending March 31, 2024 | $13,572.50 |
| **Current Fees and Costs Due** | **$13,572.50** |
| **Total Balance Due - Due Upon Receipt** | **$13,572.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

| **Wiring and ACH Instructions:** | **Remittance Address:** | **Pay by Tranch:** |
|---|---|---|
| Citibank | Paul Hastings LLP | You can now pay your invoices online via real-time bank payments, credit cards or in installments: |
| ABA # 322271724 | Lockbox 4803 | |
| SWIFT Address: CITIUS33 | PO Box 894803 | |
| 787 W. 5th Street | Los Angeles, CA | *https://paywithtranch.com/paulhastings* |
| Los Angeles, CA 90071 | 90189-4803 | |
| Account Number: 206628380 | | |
| Account Name: Paul Hastings LLP | | |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

May 22, 2024

Please Refer to
Invoice Number: 2398232

PH LLP Tax ID No. 95-2209675

## REMITTANCE COPY

**Lamp Capital Adversary**
PH LLP Client/Matter # 50687-00024
Luc A. Despins

Legal fees for professional services
for the period ending March 31, 2024                              $13,572.50

| | |
|---|---:|
| **Current Fees and Costs Due** | **$13,572.50** |
| **Total Balance Due - Due Upon Receipt** | **$13,572.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

May 22, 2024

Please Refer to
Invoice Number: 2398232

PH LLP Tax ID No. 95-2209675

---

FOR PROFESSIONAL SERVICES RENDERED
for the period ending March 31, 2024

## Lamp Capital Adversary　　　　　　　　　　　　　　　　　　$13,572.50

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 03/06/2024 | AEL2 | Review Leading Shine decision on motion to vacate | 0.30 | 1,850.00 | 555.00 |
| 03/06/2024 | NAB | Review decision on Leading Shine motion to vacate (.4); correspond with D. Barron regarding same (.2) | 0.60 | 1,835.00 | 1,101.00 |
| 03/10/2024 | NAB | Review orders, briefing and case law relating to Hudson Diamond motion to dismiss (.6); prepare argument outline for hearing on same (.9) | 1.50 | 1,835.00 | 2,752.50 |
| 03/14/2024 | DEB4 | Correspond with N. Bassett and L. Despins regarding Leading Shine motion to dismiss | 0.30 | 1,395.00 | 418.50 |
| 03/18/2024 | DEB4 | Correspond with N. Bassett regarding motion to dismiss filed by Leading Shine (0.1); call with N. Bassett regarding same (0.1) | 0.20 | 1,395.00 | 279.00 |
| 03/18/2024 | NAB | Analyze briefing, orders, and case law in preparation for hearing (1.2); prepare outline for same (1.1); correspond with L. Despins regarding hearing prep (.2); call with D. Barron re hearing prep (.1) | 2.60 | 1,835.00 | 4,771.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                    Page 2
50687-00024
Invoice No. 2398232

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/19/2024 | JK21 | Correspond with W. Farmer regarding filing of appellee designation and notice (0.1); electronically file with the bankruptcy court appellee's designation (0.1); prepare for electronic filing notice of filing of appellee's designation (0.1); electronically file with the district court notice of appellee's designation (0.1) | 0.40 | 565.00 | 226.00 |
| 03/19/2024 | WCF | Draft appellate counter-designations (1.9); correspond with N. Bassett and P. Linsey regarding same (.1); revise same (.1) | 2.10 | 1,390.00 | 2,919.00 |
| 03/22/2024 | NAB | Review order denying motions to dismiss (.2); correspond with S. Sarnoff (OMM) regarding same (.1) | 0.30 | 1,835.00 | 550.50 |
| | | **Subtotal: B191  General Litigation** | **8.30** | | **13,572.50** |
| | | **Total** | **8.30** | | **13,572.50** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|------|-----------------|-------|-------|------|-----|
| NAB | Nicholas A. Bassett | Partner | 5.00 | 1,835.00 | 9,175.00 |
| AEL2 | Luft, Avi E. | Of Counsel | 0.30 | 1,850.00 | 555.00 |
| DEB4 | Douglass E. Barron | Associate | 0.50 | 1,395.00 | 697.50 |
| WCF | Will C. Farmer | Associate | 2.10 | 1,390.00 | 2,919.00 |
| JK21 | Jocelyn Kuo | Paralegal | 0.40 | 565.00 | 226.00 |

| | | |
|---|---|---|
| **Current Fees and Costs** | | **$13,572.50** |
| **Total Balance Due - Due Upon Receipt** | | **$13,572.50** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6600 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

May 22, 2024

Please Refer to
Invoice Number: 2398234

PH LLP Tax ID No. 95-2209675

### SUMMARY SHEET

**Ace Decade Adversary Proceeding**
PH LLP Client/Matter # 50687-00026
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending March 31, 2024 | $22,729.00 |
| **Current Fees and Costs Due** | **$22,729.00** |
| **Total Balance Due - Due Upon Receipt** | **$22,729.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

| **Wiring and ACH Instructions:** | **Remittance Address:** | **Pay by Tranch:** |
|---|---|---|
| Citibank | Paul Hastings LLP | You can now pay your invoices online via real-time bank payments, credit cards or in installments: |
| ABA # 322271724 | Lockbox 4803 | |
| SWIFT Address: CITIUS33 | PO Box 894803 | |
| 787 W. 5th Street | Los Angeles, CA | *https://paywithtranch.com/paulhastings* |
| Los Angeles, CA 90071 | 90189-4803 | |
| Account Number: 206628380 | | |
| Account Name: Paul Hastings LLP | | |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

May 22, 2024

Please Refer to
Invoice Number: 2398234

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

## REMITTANCE COPY

**Ace Decade Adversary Proceeding**
PH LLP Client/Matter # 50687-00026
Luc A. Despins

| | |
|---|---|
| Legal fees for professional services for the period ending March 31, 2024 | $22,729.00 |
| **Current Fees and Costs Due** | **$22,729.00** |
| **Total Balance Due - Due Upon Receipt** | **$22,729.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

200 Park Avenue

New York, NY 10166

Attn: Luc Despins

May 22, 2024

Please Refer to
Invoice Number: 2398234

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending March 31, 2024

## Ace Decade Adversary Proceeding        $22,729.00

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B155** | **Court Hearings** | | | | |
| 03/23/2024 | NAB | Review briefing and complaint in preparation for hearing on motion to dismiss | 1.00 | 1,835.00 | 1,835.00 |
| 03/24/2024 | AB21 | Correspond with N. Bassett regarding preparation for motion to dismiss hearing | 0.50 | 1,850.00 | 925.00 |
| 03/24/2024 | NAB | Analyze issues, declarations, and notes in preparing for Ace Decade motion to dismiss hearing (.8); correspond with A. Bongartz regarding same (.2) | 1.00 | 1,835.00 | 1,835.00 |
| 03/25/2024 | AB21 | Call with N. Bassett regarding hearing prep for Ace Decade motion to dismiss (0.1); correspond with N. Bassett regarding same (0.2); correspond with L. Despins regarding update on service (0.1) | 0.40 | 1,850.00 | 740.00 |
| 03/25/2024 | NAB | Further analyze issues and briefing in preparing outline for hearing on motion to dismiss (2.1); call with A. Bongartz regarding same (.1); review legal authorities in prep for hearing (.5) | 2.70 | 1,835.00 | 4,954.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 2

50687-00026
Invoice No. 2398234

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/26/2024 | NAB | Further analyze briefing and issues in preparing outline for hearing on Wang motion to dismiss (2.2); conference with L. Despins and P. Linsey (NPM) regarding same (.2); correspond with A. Bongartz regarding same (.1); analyze legal authorities and supplement hearing outline regarding same (.6) | 3.10 | 1,835.00 | 5,688.50 |
| 03/26/2024 | NAB | Participate in hearing on motion to dismiss (.9); post-hearing conference with L. Despins and P. Linsey (NPM) regarding next steps in litigation (.3); post-hearing conference with A. Bongartz regarding same (.3) | 1.50 | 1,835.00 | 2,752.50 |
| | | **Subtotal: B155  Court Hearings** | **10.20** | | **18,730.50** |

**B191    General Litigation**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/01/2024 | AB21 | Review reply in support of Y. Wang's motion to dismiss (0.3); correspond with L. Despins and N. Bassett regarding same (0.2) | 0.50 | 1,850.00 | 925.00 |
| 03/01/2024 | NAB | Review reply brief in support of motion to dismiss Ace Decade complaint (.3); correspond with A. Bongartz regarding same (.1) | 0.40 | 1,835.00 | 734.00 |
| 03/14/2024 | AB21 | Correspond with L. Despins regarding update on Ace Decade adversary proceeding | 0.20 | 1,850.00 | 370.00 |
| 03/20/2024 | AB21 | Call with N. Bassett regarding next steps with respect to Ace Decade adversary proceeding (0.1); correspond with P. Linsey (NPM) regarding same (0.1) | 0.20 | 1,850.00 | 370.00 |
| 03/20/2024 | ECS1 | Call with P. Linsey (NPM) regarding entry of default against Ace Decade | 0.10 | 1,270.00 | 127.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok    Page 3
50687-00026
Invoice No. 2398234

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/20/2024 | NAB | Call with A. Bongartz regarding complaint and default judgment issues (.1); review complaint regarding same (.2); correspond with L. Despins regarding same (.1); correspond with A. Bongartz and P. Linsey (NPM) regarding same (.1) | 0.50 | 1,835.00 | 917.50 |
| 03/26/2024 | AB21 | Call with N. Bassett regarding post-mortem on motion to dismiss hearing and next steps | 0.30 | 1,850.00 | 555.00 |
| | | **Subtotal: B191 General Litigation** | **2.20** | | **3,998.50** |
| | **Total** | | **12.40** | | **22,729.00** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|------|-----------------|-------|-------|------|-----|
| NAB | Nicholas A. Bassett | Partner | 10.20 | 1,835.00 | 18,717.00 |
| AB21 | Alex Bongartz | Of Counsel | 2.10 | 1,850.00 | 3,885.00 |
| ECS1 | Ezra C. Sutton | Associate | 0.10 | 1,270.00 | 127.00 |

| | | |
|---|---|---|
| **Current Fees and Costs** | | **$22,729.00** |
| **Total Balance Due - Due Upon Receipt** | | **$22,729.00** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho
Wan Kwok
200 Park Avenue
New York, NY 10166

May 22, 2024

Please Refer to
Invoice Number: 2398235

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

**CAO Adversary Proceeding**
PH LLP Client/Matter # 50687-00027
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending March 31, 2024 | $45,535.50 |
| **Current Fees and Costs Due** | **$45,535.50** |
| **Total Balance Due - Due Upon Receipt** | **$45,535.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

May 22, 2024

Please Refer to
Invoice Number: 2398235

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

### CAO Adversary Proceeding
PH LLP Client/Matter # 50687-00027
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending March 31, 2024 | $45,535.50 |
| **Current Fees and Costs Due** | **$45,535.50** |
| **Total Balance Due - Due Upon Receipt** | **$45,535.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

| **Wiring and ACH Instructions:** | **Remittance Address:** | **Pay by Tranch:** |
|---|---|---|
| Citibank | Paul Hastings LLP | You can now pay your invoices online via real-time bank payments, credit cards or in installments: |
| ABA # 322271724 | Lockbox 4803 | |
| SWIFT Address: CITIUS33 | PO Box 894803 | |
| 787 W. 5th Street | Los Angeles, CA | *https://paywithtranch.com/paulhastings* |
| Los Angeles, CA 90071 | 90189-4803 | |
| Account Number: 206628380 | | |
| Account Name: Paul Hastings LLP | | |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

May 22, 2024

Please Refer to
Invoice Number: 2398235

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending March 31, 2024

## CAO Adversary Proceeding

**$45,535.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 03/08/2024 | ECS1 | Review Defeng Cao's answer to complaint regarding Debtor's motorcycles and additional vehicles (.1); correspond with S. Maza regarding same (.1) | 0.20 | 1,270.00 | 254.00 |
| 03/11/2024 | ECS1 | Prepare fact/litigation timeline in connection with Defeng Cao motorcycle adversary proceeding (.8); correspond with S. Maza regarding same (.3) | 1.10 | 1,270.00 | 1,397.00 |
| 03/12/2024 | ECS1 | Review filings in connection with Defeng Cao motorcycle adversary proceeding (.1); correspond with P. Linsey (NPM) regarding same (.1); review correspondence from L. Song, L. Despins, and S. Maza regarding additional vehicles registered to D. Cao (.1) | 0.30 | 1,270.00 | 381.00 |
| 03/12/2024 | SM29 | Correspond with L. Despins, A. Luft, L. Song, D. Barron, and P. Linsey (NPM) re D. Cao complaint | 0.30 | 1,395.00 | 418.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

50687-00027

Invoice No. 2398235

Page 2

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/13/2024 | ECS1 | Review filings and prepare schedule of deadlines in connection with Defeng Cao motorcycle adversary proceeding (.1); correspond with S. Maza regarding same (.1) | 0.20 | 1,270.00 | 254.00 |
| 03/14/2024 | ECS1 | Further review filings and prepare schedule of deadlines regarding Defeng Cao motorcycle adversary proceeding (.2); correspond with S. Maza regarding same (.3); correspond with A. Luft and S. Maza regarding same (.2); calls with P. Linsey regarding scope of mediation order in connection with D. Cao adversary proceeding (.2); review draft mediation procedures motion (.3); analyze mediation issues related to D. Cao adversary proceeding (.4) | 1.60 | 1,270.00 | 2,032.00 |
| 03/14/2024 | SM29 | Correspond with E. Sutton and A. Luft re D. Cao complaint (.2); correspond with L. Despins re D. Cao answer and complaint (.5) | 0.70 | 1,395.00 | 976.50 |
| 03/15/2024 | ECS1 | Prepare comparative analysis of allegations in complaint against Defeng Cao, responses in his answer, and statements in his deposition (2.7); correspond with S. Maza regarding same (.2) | 2.90 | 1,270.00 | 3,683.00 |
| 03/15/2024 | ECS1 | Prepare judgment on the pleadings (.1); review authority in connection with same (.1); correspond with S. Maza re same (.1); correspond with J. Kuo re same (.1) | 0.40 | 1,270.00 | 508.00 |
| 03/18/2024 | ECS1 | Prepare parts of judgment on the pleadings in connection with Debtor's motorcycles (2.5); analyze caselaw regarding same (.9); correspond with P. Linsey (NPM) regarding same (.1); correspond with J. Kuo re same (.1) | 3.60 | 1,270.00 | 4,572.00 |
| 03/18/2024 | JK21 | Research precedent and caselaw re judgment on the pleadings | 1.90 | 565.00 | 1,073.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok         Page 3
50687-00027
Invoice No. 2398235

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/18/2024 | KC27 | Review precedent regarding withdrawal of reference | 0.20 | 1,185.00 | 237.00 |
| 03/19/2024 | ECS1 | Continue preparing judgment on the pleadings in connection with Debtor's motorcycles (2.4); analyze caselaw regarding same (.6); correspond with P. Linsey (NPM) regarding same (.1) | 3.10 | 1,270.00 | 3,937.00 |
| 03/19/2024 | JK21 | Correspond with E. Sutton regarding service of motion to amend avoidance procedures motion (0.2); review and advise on service of motion to amend avoidance procedures motion (0.3) | 0.50 | 565.00 | 282.50 |
| 03/20/2024 | ECS1 | Prepare parts of judgment on the pleadings regarding Debtor's motorcycles (2.1); analyze caselaw regarding same (.4); correspond with S. Maza regarding same (.2) | 2.70 | 1,270.00 | 3,429.00 |
| 03/21/2024 | ECS1 | Continue preparing judgment on the pleadings in connection with Debtor's vehicles (1.9); analyze additional caselaw and statutory authority regarding same (2.2); correspond with S. Maza regarding same (.4) | 4.50 | 1,270.00 | 5,715.00 |
| 03/21/2024 | SM29 | Correspond with E. Sutton re rule 12(c) motion (.3); review and revise same (1.9); analyze caselaw re same (1.1) | 3.30 | 1,395.00 | 4,603.50 |
| 03/22/2024 | ECS1 | Further prepare judgment on the pleadings in connection with Debtor's vehicles (1.5); review pleadings regarding same (.6); correspond with S. Maza regarding same (.2) | 2.30 | 1,270.00 | 2,921.00 |
| 03/22/2024 | SM29 | Revise rule 12(c) motion (1.1); correspond with E. Sutton re same (.2); review changes from E. Sutton to rule 12(c) motion (.2); correspond with E. Sutton and A. Luft re next steps (.3) | 1.80 | 1,395.00 | 2,511.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 4

50687-00027
Invoice No. 2398235

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/24/2024 | NAB | Correspond with S. Maza and L. Despins regarding draft motion for judgment on the pleadings (.2); analyze issue relating to same (.2); review complaint and answer in connection with same (.1) | 0.50 | 1,835.00 | 917.50 |
| 03/24/2024 | SM29 | Correspond with L. Despins re case update and next steps (.5); correspond with N. Bassett re same (.4) | 0.90 | 1,395.00 | 1,255.50 |
| 03/27/2024 | ECS1 | Correspond with S. Maza regarding judgment on the pleadings and summary judgment related to Debtor's vehicles | 0.10 | 1,270.00 | 127.00 |
| 03/27/2024 | NAB | Correspond with S. Maza regarding litigation next steps | 0.20 | 1,835.00 | 367.00 |
| 03/28/2024 | ECS1 | Analyze issues re summary judgment, motions on the pleadings, and caselaw and rules relating thereto (2.1); prepare summary of findings (.7); correspond with S. Maza regarding same (.1) | 2.90 | 1,270.00 | 3,683.00 |
| | | **Subtotal: B191  General Litigation** | **36.20** | | **45,535.50** |
| | **Total** | | **36.20** | | **45,535.50** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| NAB | Nicholas A. Bassett | Partner | 0.70 | 1,835.00 | 1,284.50 |
| SM29 | Shlomo Maza | Associate | 7.00 | 1,395.00 | 9,765.00 |
| ECS1 | Ezra C. Sutton | Associate | 25.90 | 1,270.00 | 32,893.00 |
| KC27 | Kristin Catalano | Associate | 0.20 | 1,185.00 | 237.00 |
| JK21 | Jocelyn Kuo | Paralegal | 2.40 | 565.00 | 1,356.00 |

| | | |
|---|---|---|
| **Current Fees and Costs** | | **$45,535.50** |
| **Total Balance Due - Due Upon Receipt** | | **$45,535.50** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

May 22, 2024

Please Refer to
Invoice Number: 2398236

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

### Omnibus Alter Ego Adversary Proceeding
PH LLP Client/Matter # 50687-00028
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending March 31, 2024 | $23,425.00 |
| **Current Fees and Costs Due** | **$23,425.00** |
| **Total Balance Due - Due Upon Receipt** | **$23,425.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

| Wiring and ACH Instructions: | Remittance Address: | Pay by Tranch: |
|---|---|---|
| Citibank | Paul Hastings LLP | You can now pay your invoices online via |
| ABA # 322271724 | Lockbox 4803 | real-time bank payments, credit cards or |
| SWIFT Address: CITIUS33 | PO Box 894803 | in installments: |
| 787 W. 5th Street | Los Angeles, CA | *https://paywithtranch.com/paulhastings* |
| Los Angeles, CA 90071 | 90189-4803 | |
| Account Number: 206628380 | | |
| Account Name: Paul Hastings LLP | | |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho
Wan Kwok
200 Park Avenue
New York, NY 10166

May 22, 2024

Please Refer to
Invoice Number: 2398236

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**Omnibus Alter Ego Adversary Proceeding**
PH LLP Client/Matter # 50687-00028
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending March 31, 2024 | $23,425.00 |
| **Current Fees and Costs Due** | **$23,425.00** |
| **Total Balance Due - Due Upon Receipt** | **$23,425.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

| **Wiring and ACH Instructions:** | **Remittance Address:** | **Pay by Tranch:** |
|---|---|---|
| Citibank | Paul Hastings LLP | You can now pay your invoices online via |
| ABA # 322271724 | Lockbox 4803 | real-time bank payments, credit cards or |
| SWIFT Address: CITIUS33 | PO Box 894803 | in installments: |
| 787 W. 5th Street | Los Angeles, CA | *https://paywithtranch.com/paulhastings* |
| Los Angeles, CA 90071 | 90189-4803 | |
| Account Number: 206628380 | | |
| Account Name: Paul Hastings LLP | | |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

May 22, 2024

Please Refer to
Invoice Number: 2398236

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending March 31, 2024

## Omnibus Alter Ego Adversary Proceeding                       $23,425.00

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 03/01/2024 | ECS1 | Analyze information regarding alter ego and RICO complaint defendants (1.5); prepare chart summarizing same (.5); correspond with D. Mohamed regarding same (.3); correspond with W. Farmer regarding same (.1) | 2.40 | 1,270.00 | 3,048.00 |
| 03/01/2024 | ECS1 | Analyze confidentiality of sealed portions of omnibus alter ego and RICO complaints (.3); correspond with N. Bassett, A. Luft, and W. Farmer regarding same (.1); correspond with J. Kosciewicz re same (.2) | 0.60 | 1,270.00 | 762.00 |
| 03/03/2024 | ECS1 | Review information regarding alter ego and RICO complaint defendants (.1); prepare summary chart regarding same (.1); call with D. Mohamed regarding same (.2) | 0.40 | 1,270.00 | 508.00 |
| 03/04/2024 | ECS1 | Correspond with producing parties in connection with confidentiality of sealed portions of omnibus alter ego and RICO complaints (.1); update tracker in connection with responses to same (.1); correspond with J. Kosciewicz re same (.1) | 0.30 | 1,270.00 | 381.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                          Page 2
Kwok
50687-00028
Invoice No. 2398236

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/04/2024 | ECS1 | Analyze information regarding alter ego and RICO complaint defendants (1.0); prepare summary chart regarding same (.2); correspond with D. Mohamed regarding same (.3) | 1.50 | 1,270.00 | 1,905.00 |
| 03/05/2024 | ECS1 | Analyze information regarding alter ego and RICO complaint defendants (.2); review and comment on service regarding same (.2); correspond with J. Kuo regarding same (.1) | 0.50 | 1,270.00 | 635.00 |
| 03/05/2024 | ECS1 | Analyze complaints and relevant confidential documents in connection with confidentiality of sealed portions of omnibus alter ego and RICO complaints (1.8); prepare alter ego complaint with revised redactions (1.5); correspond with N. Bassett, A. Luft, and W. Farmer regarding same (.2) | 3.50 | 1,270.00 | 4,445.00 |
| 03/06/2024 | ECS1 | Analyze complaints and relevant confidential documents in connection with confidentiality of sealed portions of omnibus alter ego and RICO complaints (.2); prepare alter ego complaint with revised redactions (.1); correspond with N. Bassett, A. Luft, and W. Farmer regarding same (.1) | 0.40 | 1,270.00 | 508.00 |
| 03/06/2024 | ECS1 | Analyze information regarding alter ego and RICO complaint defendants (.2); review and comment on service regarding same (.7); correspond with J. Kuo regarding same (.1); correspond with A. Luft, N. Bassett, and D. Barron regarding same (.2) | 1.20 | 1,270.00 | 1,524.00 |
| 03/07/2024 | DEB4 | Correspond with M. Siedland regarding alter ego complaint | 0.10 | 1,395.00 | 139.50 |
| 03/07/2024 | ECS1 | Review information regarding alter ego and RICO complaint defendants (.1); review and comment on service regarding same (.2); correspond with J. Kuo regarding same (.1); correspond with A. Luft, N. Bassett, and D. Barron regarding same (.1) | 0.50 | 1,270.00 | 635.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

50687-00028
Invoice No. 2398236

Page 3

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/07/2024 | ECS1 | Analyze complaints and relevant confidential documents in connection with confidentiality of sealed portions of omnibus alter ego and RICO complaints (.2); prepare alter ego complaint with revised redactions (1.4); correspond with N. Bassett, A. Luft regarding same (.1) | 1.70 | 1,270.00 | 2,159.00 |
| 03/08/2024 | ECS1 | Correspond with producing parties and defendants in connection with confidentiality of sealed portions of omnibus alter ego and RICO complaints (.1); prepare alter ego complaint with revised redactions (.6); correspond with N. Bassett, A. Luft, and W. Farmer regarding same (.2) | 0.90 | 1,270.00 | 1,143.00 |
| 03/09/2024 | LS26 | Review alter ego complaints and civil RICO complaint | 1.00 | 985.00 | 985.00 |
| 03/11/2024 | ECS1 | Correspond with producing parties and defendants regarding confidentiality of sealed portions of omnibus alter ego and RICO complaints | 0.10 | 1,270.00 | 127.00 |
| 03/12/2024 | KC27 | Analyze case law regarding impact of alter ego finding (.8); correspond with D. Barron regarding same (.1) | 0.90 | 1,185.00 | 1,066.50 |
| 03/15/2024 | ECS1 | Prepare alter ego complaint with revised redactions (1.0); correspond with N. Bassett, A. Luft, and W. Farmer regarding same (.1) | 1.10 | 1,270.00 | 1,397.00 |
| 03/18/2024 | DEB4 | Correspond with S. Sarnoff (OMM) regarding alter ego complaint | 0.20 | 1,395.00 | 279.00 |
| 03/19/2024 | ECS1 | Review correspondence with N. Bassett, A. Luft, and W. Farmer regarding redacted alter ego and RICO complaints and revised redactions | 0.10 | 1,270.00 | 127.00 |
| 03/20/2024 | ECS1 | Correspond with production parties regarding unsealing of their confidential information in connection with the omnibus alter ego complaint | 0.10 | 1,270.00 | 127.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                    Page 4
50687-00028
Invoice No. 2398236

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/20/2024 | ECS1 | Review and comment on service of mediation motion and related filings (.2); call with P. Linsey (NPM) re same (.2); correspond with J. Kuo re same (.1) | 0.50 | 1,270.00 | 635.00 |
| 03/28/2024 | ECS1 | Review and revise certificates of service for RICO and omnibus alter ego adversary proceedings (.3); correspond with P. Linsey regarding same (.1) | 0.40 | 1,270.00 | 508.00 |
| 03/28/2024 | ECS1 | Prepare alter ego complaint with revised redactions (.2); review producing parties' discovery document in connection with same (.1) | 0.30 | 1,270.00 | 381.00 |
| **Subtotal: B191  General Litigation** | | | **18.70** | | **23,425.00** |
| **Total** | | | **18.70** | | **23,425.00** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| DEB4 | Douglass E. Barron | Associate | 0.30 | 1,395.00 | 418.50 |
| ECS1 | Ezra C. Sutton | Associate | 16.50 | 1,270.00 | 20,955.00 |
| KC27 | Kristin Catalano | Associate | 0.90 | 1,185.00 | 1,066.50 |
| LS26 | Luyi Song | Associate | 1.00 | 985.00 | 985.00 |

| **Current Fees and Costs** | **$23,425.00** |
|----------------------------|----------------|
| **Total Balance Due - Due Upon Receipt** | **$23,425.00** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6600 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho
Wan Kwok
200 Park Avenue
New York, NY 10166

May 22, 2024

Please Refer to
Invoice Number: 2398237

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

**Avoidance Actions**
PH LLP Client/Matter # 50687-00029
Luc A. Despins

| | |
|---|---|
| Legal fees for professional services for the period ending March 31, 2024 | $183,886.50 |
| **Current Fees and Costs Due** | **$183,886.50** |
| **Total Balance Due - Due Upon Receipt** | **$183,886.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6600 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

May 22, 2024

Please Refer to
Invoice Number: 2398237

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Avoidance Actions**
PH LLP Client/Matter # 50687-00029
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending March 31, 2024 | $183,886.50 |
| **Current Fees and Costs Due** | **$183,886.50** |
| **Total Balance Due - Due Upon Receipt** | **$183,886.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

| **Wiring and ACH Instructions:** | **Remittance Address:** | **Pay by Tranch:** |
|---|---|---|
| Citibank | Paul Hastings LLP | You can now pay your invoices online via |
| ABA # 322271724 | Lockbox 4803 | real-time bank payments, credit cards or |
| SWIFT Address: CITIUS33 | PO Box 894803 | in installments: |
| 787 W. 5th Street | Los Angeles, CA | *https://paywithtranch.com/paulhastings* |
| Los Angeles, CA 90071 | 90189-4803 | |
| Account Number: 206628380 | | |
| Account Name: Paul Hastings LLP | | |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

| | |
|---|---|
| Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok | May 22, 2024 |
| 200 Park Avenue | Please Refer to |
| New York, NY 10166 | Invoice Number: 2398237 |
| Attn: Luc Despins | PH LLP Tax ID No. 95-2209675 |

FOR PROFESSIONAL SERVICES RENDERED
for the period ending March 31, 2024

**Avoidance Actions**                                                   **$183,886.50**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **B155** | **Court Hearings** | | | | |
| 03/18/2024 | DEB4 | Correspond with N. Bassett regarding upcoming hearing | 0.30 | 1,395.00 | 418.50 |
| 03/19/2024 | LAD4 | Review submissions and prepare outline for court hearing re: mediation process and related issues (1.10); t/c N. Bassett re: same (.40); handle hearing (3.00) | 4.50 | 1,975.00 | 8,887.50 |
| 03/19/2024 | NAB | Review issues and briefing and prepare outline for status conference on mediation procedures and stay motion (1.8); calls and meetings with L. Despins regarding same (.4); correspond with P. Linsey (NPM) regarding same (.4); review transcripts and orders in connection with same (.9) | 3.50 | 1,835.00 | 6,422.50 |
| 03/19/2024 | NAB | Attend and argue status conference and motion to dismiss hearings | 3.00 | 1,835.00 | 5,505.00 |
| 03/26/2024 | LAD4 | Pre-hearing prep with N. Bassett (.20); handle hearing re: mediation and related issues (1.50); post-mortem N. Bassett, P. Linsey re: same (.30) | 2.00 | 1,975.00 | 3,950.00 |
| | | **Subtotal: B155  Court Hearings** | **13.30** | | **25,183.50** |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                  Page 2
Kwok
50687-00029
Invoice No. 2398237

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|

**B191     General Litigation**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/01/2024 | DM26 | Research regarding service information for defendants in avoidance actions (3.4); prepare parts of spreadsheet regarding same (1.3) | 4.70 | 565.00 | 2,655.50 |
| 03/01/2024 | ECS1 | Review information regarding avoidance actions and certain named defendants | 0.30 | 1,270.00 | 381.00 |
| 03/01/2024 | ECS1 | Analyze service information for defendants in avoidance action (.1); correspond with D. Mohamed, J. Kuo, and P. Linsey (NPM) regarding same (.2) | 0.30 | 1,270.00 | 381.00 |
| 03/01/2024 | ECS1 | Correspond with certain defendants in avoidance actions regarding their complaints and service (.1); correspond with P. Linsey (NPM) and D. Skalka (NPM) regarding same (.1) | 0.20 | 1,270.00 | 254.00 |
| 03/01/2024 | JK21 | Prepare for March 4, 2024 service of avoidance actions complaints, summonses, and notice of avoidance procedures (1.4); electronic service of March 1, 2024 service of avoidance actions complaints, summonses, and notice of avoidance procedures (0.2) | 1.60 | 565.00 | 904.00 |
| 03/01/2024 | LS26 | Review service information for defendants in connection with avoidance complaints | 0.40 | 985.00 | 394.00 |
| 03/02/2024 | DM26 | Research regarding service information for defendants in avoidance actions (4.8); prepare parts of spreadsheet regarding same (1.7) | 6.50 | 565.00 | 3,672.50 |
| 03/03/2024 | DM26 | Research regarding service information for defendants in avoidance actions (5.2); prepare parts of spreadsheet regarding same (1.8); call with E. Sutton regarding same (.2) | 7.20 | 565.00 | 4,068.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                    Page 3
50687-00029
Invoice No. 2398237

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/04/2024 | DM26 | Research regarding service information for defendants in avoidance actions (.5); prepare parts of spreadsheet regarding same (.2) | 0.70 | 565.00 | 395.50 |
| 03/04/2024 | ECS1 | Call with P. Linsey (NPM) regarding service of avoidance actions and unsealing of confidential information in RICO and alter ego complaints | 0.40 | 1,270.00 | 508.00 |
| 03/04/2024 | ECS1 | Analyze service information for defendants in avoidance actions (1.2); prepare summary chart of same (.3); correspond with D. Mohamed, J. Kuo, and P. Linsey (NPM) regarding same (.3) | 1.80 | 1,270.00 | 2,286.00 |
| 03/04/2024 | ECS1 | Review information regarding avoidance actions and defendants thereto | 0.30 | 1,270.00 | 381.00 |
| 03/04/2024 | JK21 | Prepare for March 5, 2024 service of avoidance actions complaints, summonses, and notice of avoidance procedures (2.3); electronic service of March 4, 2024 service of avoidance actions complaints, summonses, and notice of avoidance procedures (0.2) | 2.50 | 565.00 | 1,412.50 |
| 03/04/2024 | LS26 | Analyze issues re avoidance action complaints (4.8); call and correspond with N. Bassett regarding same (.3) | 5.10 | 985.00 | 5,023.50 |
| 03/04/2024 | NAB | Call and correspond with L. Song regarding avoidance action issue | 0.30 | 1,835.00 | 550.50 |
| 03/05/2024 | DM26 | Email United Corporate Services regarding corporate charters from DE-SOS for certain avoidance action defendants | 0.20 | 565.00 | 113.00 |
| 03/05/2024 | ECS1 | Review information regarding service of defendants in avoidance actions (.1); correspond with D. Mohamed, J. Kuo, and P. Linsey (NPM) regarding same (.1) | 0.20 | 1,270.00 | 254.00 |
| 03/05/2024 | JK21 | Revise and update tracking chart regarding service of avoidance actions | 2.70 | 565.00 | 1,525.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00029
Invoice No. 2398237

Page 4

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/05/2024 | JK21 | Electronic service of March 5, 2024 service of avoidance actions complaints, summonses, and notice of avoidance procedures | 0.40 | 565.00 | 226.00 |
| 03/05/2024 | AEL2 | Correspond with N. Bassett and D. Barron re: Mercantile Bank argument (.4); analyze same (.2) | 0.60 | 1,850.00 | 1,110.00 |
| 03/05/2024 | LS26 | Analyze issues re avoidance action complaint (1.4); review draft affidavit in related litigation (0.4); analyze issues re service of process (1.6) | 3.40 | 985.00 | 3,349.00 |
| 03/05/2024 | NAB | Correspond with P. Linsey (NPM) regarding avoidance action procedures and results of hearing (.2); review email from avoidance action defense counsel regarding potential defense argument (.2); correspond with L. Despins regarding same (.3); correspond with P. Linsey (NPM) and A. Lomas (Kroll) regarding same (.2); analyze caselaw relating to same (.5); conference with A. Luft regarding same (.2) | 1.60 | 1,835.00 | 2,936.00 |
| 03/05/2024 | WCF | Correspond with L. Song and S. Kim regarding international service of process questions (.2); analyze authorities regarding certain nations and Hague Convention service (1.3) | 1.50 | 1,390.00 | 2,085.00 |
| 03/06/2024 | DEB4 | Conference with N. Bassett, A. Luft, A. Lomas (Kroll), P. Linsey (NPM), and J. Lazarus regarding Mercantile bank issues (0.5); correspond with P. Linsey regarding vehicle transfers (0.2) | 0.70 | 1,395.00 | 976.50 |
| 03/06/2024 | JK21 | Update tracking chart regarding service of avoidance actions | 6.60 | 565.00 | 3,729.00 |
| 03/06/2024 | AEL2 | Call with Kroll, N. Bassett, D. Barron, P. Linsey (NPM) re: Mercantile Bank clawback | 0.50 | 1,850.00 | 925.00 |
| 03/06/2024 | LS26 | Review draft affidavit in related litigation (1.1); analyze issues re avoidance claims and related authority (6.6) | 7.70 | 985.00 | 7,584.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                    Page 5
50687-00029
Invoice No. 2398237

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/06/2024 | NAB | Call with A. Lomas (Kroll), P. Linsey (NPM), D. Barron, and A. Luft regarding avoidance action analysis and diligence issue (.5); review documents relating to same (.3); call with separate avoidance action defendant regarding settlement discussions (.2); review complaint and related documents regarding same (.2); email with P. Linsey (NPM) regarding same (.1); correspond with E. Sutton regarding confidentiality issues (.2); analyze avoidance action mediation procedures (.6); draft email to P. Linsey regarding same (.3); review precedent procedures regarding same (.4) | 2.80 | 1,835.00 | 5,138.00 |
| 03/06/2024 | SK35 | Analyze procedures regarding service in foreign jurisdictions | 6.90 | 985.00 | 6,796.50 |
| 03/07/2024 | DEB4 | Correspond with P. Linsey regarding avoidance action strategy (0.2); correspond with L. Despins and A. Lomas regarding alleged charity payments (0.2) | 0.40 | 1,395.00 | 558.00 |
| 03/07/2024 | ECS1 | Analyze information regarding service of avoidance actions defendants | 0.40 | 1,270.00 | 508.00 |
| 03/07/2024 | JK21 | Update tracking chart regarding service of avoidance actions | 3.30 | 565.00 | 1,864.50 |
| 03/07/2024 | LAD4 | T/c P. Linsey (NPM) re: Versace (.20); t/c M. Siedland (FedEx) re: claim against FedEx (.50) | 0.70 | 1,975.00 | 1,382.50 |
| 03/07/2024 | LS26 | Prepare exhibits for draft affidavit in related litigation (0.9); analyze issues re service of process (1.9); further analyze issues re avoidance claims and related authority (4.9) | 7.70 | 985.00 | 7,584.50 |
| 03/07/2024 | SK35 | Further analyze procedures regarding service in foreign jurisdictions | 5.30 | 985.00 | 5,220.50 |
| 03/08/2024 | ECS1 | Review correspondence from avoidance action targets regarding avoidance action (.1); correspond with W. Farmer and A. Luft regarding same (.1) | 0.20 | 1,270.00 | 254.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 6

50687-00029
Invoice No. 2398237

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/08/2024 | NAB | Correspond with avoidance action counsel regarding settlement discussions (.1); correspond with P. Linsey (NPM) regarding mediation procedures (.1); correspond with L. Despins regarding postpetition transfer issues (.2); call with P. Linsey and avoidance action defendant regarding potential settlement discussions (.3) | 0.70 | 1,835.00 | 1,284.50 |
| 03/08/2024 | SK35 | Continue analyzing procedures regarding service in foreign jurisdictions | 6.10 | 985.00 | 6,008.50 |
| 03/11/2024 | ECS1 | Call with P. Linsey (NPM) and R. Bernard (Faegre Drinker Biddle & Reath LLP), counsel to National Sweepstakes, regarding its avoidance action (.3); review issues and prepare notes for same (.1) | 0.40 | 1,270.00 | 508.00 |
| 03/11/2024 | ECS1 | Review correspondence from avoidance action targets regarding avoidance actions (.1); correspond with W. Farmer and A. Luft regarding same (.1); call with P. Linsey (NPM) regarding same (.1) | 0.30 | 1,270.00 | 381.00 |
| 03/11/2024 | NAB | Call with P. Linsey (NPM) and avoidance action defendant regarding settlement discussions (.4); follow-up correspondence with L. Despins regarding same (.3) | 0.70 | 1,835.00 | 1,284.50 |
| 03/11/2024 | WCF | Review international service of process spreadsheet regarding targets and cost (.2); correspond with J. Kuo, vendor, and E. Sutton regarding same (.2) | 0.40 | 1,390.00 | 556.00 |
| 03/12/2024 | ECS1 | Review correspondence from avoidance action targets (.1); correspond with W. Farmer and A. Luft regarding same (.1) | 0.20 | 1,270.00 | 254.00 |
| 03/13/2024 | ECS1 | Review certificate of service in connection with service of certain avoidance actions (.1); correspond with P. Linsey (NPM) regarding same (.1) | 0.20 | 1,270.00 | 254.00 |
| 03/13/2024 | NAB | Review mediation procedures motion (.3); correspond with A. Luft regarding same (.1) | 0.40 | 1,835.00 | 734.00 |
| 03/14/2024 | ECS1 | Review correspondence from avoidance action targets regarding avoidance actions | 0.20 | 1,270.00 | 254.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                    Page 7
50687-00029
Invoice No. 2398237

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/14/2024 | NAB | Review and revise draft motion to approve mediation procedures (1.1); correspond with P. Linsey (NPM) regarding same (.6); correspond with W. Farmer regarding complaint service issues (.1) | 1.80 | 1,835.00 | 3,303.00 |
| 03/14/2024 | SM29 | Review mediation procedures motion (.2); correspond with E. Sutton re same (.1) | 0.30 | 1,395.00 | 418.50 |
| 03/14/2024 | WCF | Correspond with international service vendor and N. Bassett regarding service of process in United Kingdom | 0.20 | 1,390.00 | 278.00 |
| 03/15/2024 | LAD4 | Review/edit mediation revised order & related documents (1.60); t/c P. Linsey (NPM) re: same (.20) | 1.80 | 1,975.00 | 3,555.00 |
| 03/15/2024 | NAB | Correspond with L. Despins regarding mediation procedures (.3); correspond with L. Despins regarding March 19 hearing preparations (.1); correspond with W. Farmer regarding complaint service issues (.1) | 0.50 | 1,835.00 | 917.50 |
| 03/18/2024 | LS26 | Review correspondence from Luxury Cleaning re avoidance action (0.7); correspond with P. Linsey re same (0.1) | 0.80 | 985.00 | 788.00 |
| 03/18/2024 | NAB | Review submissions and notes to prepare for status conference on mediation procedures and stay motions (.8); call with S. Kindseth (Zeisler) regarding same (.2); correspond with W. Farmer regarding service and related complaint issues (.3); correspond with E. Sutton and J. Kosciewicz regarding confidentiality issues (.2) | 1.50 | 1,835.00 | 2,752.50 |
| 03/19/2024 | DEB4 | Correspond with L. Despins regarding Tancredi opinions | 0.10 | 1,395.00 | 139.50 |
| 03/19/2024 | ECS1 | Review and comment on service of mediation motion and related filings (.3); call with P. Linsey (NPM) re same (.1); correspond with J. Kuo re same (.2) | 0.60 | 1,270.00 | 762.00 |
| 03/19/2024 | LS26 | Correspond with P. Linsey (NPM) re avoidance actions | 0.10 | 985.00 | 98.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok          Page 8
50687-00029
Invoice No. 2398237

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/20/2024 | ECS1 | Calls with P. Linsey (NPM) re international service related to avoidance actions (.1); review federal and bankruptcy rules re same (.2) | 0.30 | 1,270.00 | 381.00 |
| 03/20/2024 | JK21 | Correspond with E. Sutton regarding service of motion to amend avoidance procedures motion (0.1); review and advise on service of motion to amend avoidance procedures motion (0.2) | 0.30 | 565.00 | 169.50 |
| 03/20/2024 | LAD4 | Emails to/from P. Linsey (NPM) & N. Bassett re: alter ego APs and mediation (.60); zoom call with P. Linsey & N. Bassett re: issue of alter egos and avoidance actions (.60) | 1.20 | 1,975.00 | 2,370.00 |
| 03/20/2024 | NAB | Call with L. Despins and P. Linsey (NPM) regarding mediation procedures and related issues (.6); review draft order for mediation procedures motion (.2); correspond with P. Linsey regarding same and related issues (.1); correspond with J. Kosciewicz regarding confidentiality issues (.2) | 1.10 | 1,835.00 | 2,018.50 |
| 03/21/2024 | ECS1 | Analyze and comment on service information for avoidance action foreign defendants (2.0); review and comment on service of mediation motion and related filings (.2); call and correspond with P. Linsey (NPM) re same (.3); correspond with J. Kuo re same (.3); correspond with L. Song re same (.2) | 3.00 | 1,270.00 | 3,810.00 |
| 03/21/2024 | JK21 | Review and comment on service to international entities regarding amended mediation motion | 0.80 | 565.00 | 452.00 |
| 03/21/2024 | KC27 | Analyze case law regarding fraudulent transfers from alter ego (.9); summarize same (.3); correspond with D. Barron regarding same (.1) | 1.30 | 1,185.00 | 1,540.50 |
| 03/21/2024 | LAD4 | Final review of mediation order | 0.60 | 1,975.00 | 1,185.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 9

50687-00029
Invoice No. 2398237

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/21/2024 | LS26 | Review and comment on service information for international defendants for mediation motion | 0.70 | 985.00 | 689.50 |
| 03/21/2024 | NAB | Correspond with P. Linsey and L. Despins regarding revised mediation procedures order (.3); correspond with E. Sutton regarding same (.1); review spreadsheets and additional information relating to avoidance actions in connection with mediation procedures order (.7); review certain documents in Relativity regarding same (.3) | 1.40 | 1,835.00 | 2,569.00 |
| 03/22/2024 | ECS1 | Analyze service information for avoidance action foreign defendants (.2); review and comment on service of mediation motion and related filings (.1); call and correspond with P. Linsey (NPM) re same (.1); correspond with J. Kuo re same (.1) | 0.50 | 1,270.00 | 635.00 |
| 03/22/2024 | JK21 | Review and comment on service to international entities regarding amended mediation motion | 1.10 | 565.00 | 621.50 |
| 03/22/2024 | NAB | Review and revise draft mediation procedures notice and order (.5); correspond with P. Linsey (NPM) regarding same (.2); correspond with P. Linsey and L. Despins regarding same (.4); call with P. Linsey and L. Despins regarding discovery and mediation procedures order (.2); review issues and prepare notes for call with avoidance action defendant regarding possible settlement (.2); review revised proposed order for stay of avoidance actions (.2); correspond with L. Song regarding same (.1) | 1.80 | 1,835.00 | 3,303.00 |
| 03/22/2024 | SM29 | Review email from K. Catalano re avoidance action case law | 0.50 | 1,395.00 | 697.50 |
| 03/24/2024 | LAD4 | Review/edit draft complaint against Zing Bang (.30); analyze, outline strategy re: settling avoidance action cases (1.90) | 2.20 | 1,975.00 | 4,345.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 10

50687-00029
Invoice No. 2398237

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/25/2024 | ECS1 | Review service information for avoidance action foreign defendants (.2); review and advise on service of mediation motion and related filings (.1); correspond with J. Kuo re same (.1) | 0.40 | 1,270.00 | 508.00 |
| 03/25/2024 | JK21 | Prepare tracking chart of service of amended avoidance procedures (0.6); review and handle supplemental service of amended avoidance procedures (0.3); correspond with E. Sutton regarding service of amended avoidance procedures (0.2) | 1.10 | 565.00 | 621.50 |
| 03/25/2024 | LS26 | Review draft avoidance action complaint (0.3); correspond with P. Linsey re same (0.1) | 0.40 | 985.00 | 394.00 |
| 03/25/2024 | WCF | Analyze authorities regarding international service in Italy and Japan for avoidance action defendants | 0.40 | 1,390.00 | 556.00 |
| 03/26/2024 | ECS1 | Correspond with J. Kuo re service of avoidance action filings on international defendant | 0.10 | 1,270.00 | 127.00 |
| 03/26/2024 | ECS1 | Call with W. Farmer and P. Linsey (NPM) regarding service of foreign defendants in avoidance actions, RICO, and omnibus alter ego proceedings (.3); analyze documents and authority related to same (1.0); prepare summary chart of service information for foreign defendants (.3) | 1.60 | 1,270.00 | 2,032.00 |
| 03/26/2024 | ECS1 | Analyze authority regarding international service of foreign defendants in avoidance actions/proceedings (2.0); prepare summary of findings re same (.7); correspond with W. Farmer re same (.1) | 2.80 | 1,270.00 | 3,556.00 |
| 03/26/2024 | JK21 | Correspond with P. Linsey (NPM) regarding tracking chart of service of amended avoidance procedures (0.1); update tracking chart of amended avoidance procedures (0.1); correspond with E. Sutton regarding supplemental service of amended avoidance procedures (0.2) | 0.40 | 565.00 | 226.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

50687-00029

Invoice No. 2398237

Page 11

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/26/2024 | LS26 | Correspond with P. Linsey (NPM) and W. Farmer re avoidance action and government seizure (0.3); review Yongbing Zhang avoidance complaint (0.2); correspond with P. Linsey re same (0.1); correspond with W. Farmer re international service of process (0.2); review avoidance action defendants' service information (0.2); correspond with E. Sutton re same (0.1); correspond with S. Phan (ULX) re document production (0.1) | 1.20 | 985.00 | 1,182.00 |
| 03/26/2024 | WCF | Call with E. Sutton and P. Linsey (NPM) regarding additional steps for service on international defendants | 0.30 | 1,390.00 | 417.00 |
| 03/27/2024 | ECS1 | Further analyze authority regarding international service of foreign defendants in avoidance actions/proceedings (1.9); prepare summary of findings re same (.8) | 2.70 | 1,270.00 | 3,429.00 |
| 03/27/2024 | ECS1 | Call and correspond with P. Linsey (NPM) regarding service of certain avoidance actions and related filings on counsel to Qiang Guo and Bravo Luck (.2); correspond with J. Kuo re same (.2) | 0.40 | 1,270.00 | 508.00 |
| 03/27/2024 | ECS1 | Correspond with J. Kosciewicz and S. Maza re avoidance action Adv. Proc. 24-05271 | 0.10 | 1,270.00 | 127.00 |
| 03/27/2024 | ECS1 | Correspond with W. Farmer and P. Linsey regarding service of foreign defendants in avoidance actions, RICO, and omnibus alter ego proceedings (.2); review documents and analysis in connection with same (.2); prepare summary chart of service information related to foreign defendants (.2); correspond with D. Mohamed re same (.1) | 0.70 | 1,270.00 | 889.00 |
| 03/27/2024 | JK21 | Prepare master service list for avoidance actions | 1.30 | 565.00 | 734.50 |
| 03/27/2024 | JK21 | Electronic service of summonses, complaints and related documents to Bravo Luck and Qiang Guo counsels | 0.30 | 565.00 | 169.50 |
| 03/27/2024 | LAD4 | T/c N. Bassett re: Flying Colors claim | 0.30 | 1,975.00 | 592.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                    Page 12
50687-00029
Invoice No. 2398237

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/27/2024 | NAB | Review issues and prepare notes for call with P. Linsey (NPM) and opposing avoidance action defendant regarding claims and possible resolution (.3); call with P. Linsey regarding same (.1); call with P. Linsey (NPM) and opposing avoidance action defendant regarding claims and possible resolution (.6); follow-up analysis regarding same (.2); call with L. Despins regarding same (.3); correspond with P. Linsey regarding avoidance action issues (.3) | 1.80 | 1,835.00 | 3,303.00 |
| 03/27/2024 | WCF | Correspond with E. Ring (int'l service vendor) regarding scope, service methods (.2); review master spreadsheet of international defendants and nations in connection with same (.2) | 0.40 | 1,390.00 | 556.00 |
| 03/28/2024 | DM26 | Continue preparing service packets for foreign targets of summons, complaint and notice regarding certain avoidance actions | 4.20 | 565.00 | 2,373.00 |
| 03/28/2024 | ECS1 | Correspond with W. Farmer and P. Linsey regarding service of foreign defendants in avoidance actions, RICO, and omnibus alter ego proceedings (.2); review documents and analysis re defendant information in connection with same (1.5); prepare summary chart of service information for foreign defendants (.4); correspond with J. Kuo and D. Mohamed regarding same (.2); correspond with Emily (Ancillary) regarding same (.1) | 2.40 | 1,270.00 | 3,048.00 |
| 03/28/2024 | ECS1 | Analyze authority regarding international service of foreign defendants in avoidance actions/proceedings (.6); prepare summary of findings re same (.3); correspond with W. Farmer re same (.1) | 1.00 | 1,270.00 | 1,270.00 |
| 03/28/2024 | JK21 | Prepare service packages of avoidance actions, RICO action, and alter ego cases for international process service | 4.20 | 565.00 | 2,373.00 |
| 03/29/2024 | ECS1 | Call with P. Linsey (NPM) regarding avoidance actions and mediation updates | 0.30 | 1,270.00 | 381.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                    Page 13
50687-00029
Invoice No. 2398237

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/29/2024 | NAB | Analyze avoidance actions for possible settlement (.6); correspond with opposing counsel regarding same (.2); correspond with P. Linsey (NPM) regarding confidentiality issues and DOJ subpoena (.2) | 1.00 | 1,835.00 | 1,835.00 |
| | | **Subtotal: B191 General Litigation** | **150.00** | | **157,913.00** |

**B195   Non-Working Travel**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/26/2024 | LAD4 | Travel to/from Bridgeport for hearing (bill at 1/2 rate) | 0.80 | 987.50 | 790.00 |
| | | **Subtotal: B195 Non-Working Travel** | **0.80** | | **790.00** |

| | | | | | |
|------|----------|-------------|-------|------|--------|
| | **Total** | | **164.10** | | **183,886.50** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|------|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 13.30 | 1,975.00 | 26,267.50 |
| LAD4 | Luc A. Despins | Partner | 0.80 | 987.50 | 790.00 |
| NAB | Nicholas A. Bassett | Partner | 23.90 | 1,835.00 | 43,856.50 |
| AEL2 | Luft, Avi E. | Of Counsel | 1.10 | 1,850.00 | 2,035.00 |
| SM29 | Shlomo Maza | Associate | 0.80 | 1,395.00 | 1,116.00 |
| DEB4 | Douglass E. Barron | Associate | 1.50 | 1,395.00 | 2,092.50 |
| WCF | Will C. Farmer | Associate | 3.20 | 1,390.00 | 4,448.00 |
| ECS1 | Ezra C. Sutton | Associate | 22.30 | 1,270.00 | 28,321.00 |
| KC27 | Kristin Catalano | Associate | 1.30 | 1,185.00 | 1,540.50 |
| SK35 | Sarah Kim | Associate | 18.30 | 985.00 | 18,025.50 |
| LS26 | Luyi Song | Associate | 27.50 | 985.00 | 27,087.50 |
| JK21 | Jocelyn Kuo | Paralegal | 26.60 | 565.00 | 15,029.00 |
| DM26 | David Mohamed | Paralegal | 23.50 | 565.00 | 13,277.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00029
Invoice No. 2398237

Page 14

| | |
|---|---|
| **Current Fees and Costs** | **$183,886.50** |
| **Total Balance Due - Due Upon Receipt** | **$183,886.50** |