**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF CONNECTICUT**
**BRIDGEPORT DIVISION**

-------------------------------------------------------------x
                                                             :
In re:                                    :  Chapter 11
                                                             :
HO WAN KWOK, *et al.*,                    :  Case No. 22-50073 (JAM)
                                                             :
            Debtors.[1]                   :  Jointly Administered
                                                             :
                                                             :
-------------------------------------------------------------x

**MONTHLY FEE STATEMENT OF NEUBERT, PEPE & MONTEITH, P.C. FOR**
**COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR PERIOD**
**FROM MARCH 1, 2024 THROUGH MARCH 31, 2024**

In accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals, dated August 18, 2023* [Docket No. 2094] (the "Interim Compensation Order"),[2] Neubert, Pepe & Monteith, P.C. ("NPM") hereby submits this monthly statement (the "Monthly Fee Statement") seeking compensation for services rendered and reimbursement of expenses incurred as counsel to (a) Luc A. Despins, in his capacity as the chapter 11 trustee (the "Trustee") appointed in the chapter 11 case of Ho Wan Kwok (the "Individual Debtor"), (b) Genever Holdings Corporation ("Genever (BVI)"), and (c) Genever Holdings LLC ("Genever (US)" and, together with Genever (BVI), the "Genever Debtors"), for the period from March 1, 2024 through and including March 31, 2024 (the "Fee

---

[1]    The Debtors in these chapter 11 cases are Ho Wan Kwok (also known as Guo Wengui, Miles Guo, and Miles Kwok, as well as numerous other aliases) (last four digits of tax identification number: 9595), Genever Holdings LLC (last four digits of tax identification number: 8202) and Genever Holdings Corporation. The mailing address for the Trustee, Genever Holdings LLC, and the Genever Holdings Corporation is Paul Hastings LLP, 200 Park Avenue, New York, NY 10166 c/o Luc A. Despins, as Trustee for the Estate of Ho Wan Kwok (solely for purposes of notices and communications).

[2]    Capitalized terms not otherwise defined herein shall have the meanings ascribed to such terms in the Interim Compensation Order.

Period"). By this Monthly Fee Statement, NPM respectfully requests payment of 80% of all fees and 100% of all expenses actually and necessarily incurred for services rendered during the Fee Period, in the amounts of $143,490.00 and $5,145.82 expenses, respectively.

## SERVICES RENDERED AND EXPENSES INCURRED

1.      Attached hereto as **Exhibit A** is a timekeeper summary that includes the name, title, bar admission year, hourly billing rate, aggregate hours, and amount of fees earned for each NPM individual who provided services during the Fee Period.  The rates charged by NPM for services rendered to the Trustee and the Genever Debtors are the same rates that NPM charges generally for professional services rendered to its non-bankruptcy clients.

2.      Attached hereto as **Exhibit B** is a summary of NPM's services rendered and compensation sought for the Fee Period organized by Task Code Summary.

3.      Attached hereto as **Exhibit C** is a list of expenses incurred for which NPM seeks reimbursement for the Fee Period.

4.      Attached hereto as **Exhibit D** are NPM's fee statements for services provided during the Fee Period.

## NOTICE AND OBJECTION PROCEDURES

5.      Notice of this Monthly Fee Statement will be given by email on the Notice Parties:   (i) Luc A. Despins, as chapter 11 trustee for the estate of Ho Wan Kwok (lucdespins@paulhastings.com); (ii) Counsel for the Trustee, (x) Paul Hastings LLP, 200 Park Avenue, New York, New York 10166 (Attn: G. Alexander Bongartz (alexbongartz@paulhastings.com) and Douglass Barron (douglassbarron@paulhastings.com)) and (y) Neubert, Pepe & Monteith, P.C., 195 Church Street, 13th Floor, New Haven, Connecticut 06510 (Attn: Douglas S. Skalka (dskalka@npmlaw.com) and Patrick R. Linsey (plinsey@npmlaw.com)); (iii) the Office of The United States Trustee, Giaimo Federal Building,

2

150 Court Street, Room 302, New Haven, Connecticut 06510 (Attn: Holley L. Claiborn (holley.l.claiborn@usdoj.gov)); (iv) counsel for the Official Committee of Unsecured Creditors, Pullman & Comley, LLC, 850 Main Street, 8th Floor, PO Box 7006, Bridgeport, Connecticut 06601-7006 (Attn: Irve J. Goldman (igoldman@pullcom.com); and (v) counsel for Pacific Alliance Asia Opportunity Fund L.P., O'Melveny & Myers LLP, 7 Times Square, New York, New York 10036 (Attn: Peter Friedman (pfriedman@omm.com) and Stuart M. Sarnoff (ssarnoff@omm.com) (collectively, the "Notice Parties").

6.      Objections to this Monthly Fee Statement, if any, must be filed by the Notice Parties with the Court and served upon (i) NPM and (ii) the Notice Parties by email no later than **June 25, 2024 at 12:00 p.m. (prevailing Eastern Time) (the "Objection Deadline")**, setting forth the nature of the objection and the specific amount of fees or expenses at issue.

7.      If no objections to this Monthly Fee Statement are filed by the Objection Deadline, the estates shall promptly pay NPM 80% of the fees and 100% of the expenses identified in this Monthly Fee Statement.

8.      To the extent that an objection to this Monthly Fee Statement is filed on or before the Objection Deadline, the estates shall withhold payment of that portion of this Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the fees and expenses in the percentages set forth above.  To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

*[THE REMAINDER OF THIS PAGE IS INTENTIONALLY BLANK.]*

Dated: June 4, 2024
     at New Haven, Connecticut

By: */s/ Patrick R. Linsey*
    Douglas S. Skalka (ct00616)
    Patrick R. Linsey (ct29437)
    NEUBERT, PEPE & MONTEITH, P.C.
    195 Church Street, 13th Floor
    New Haven, Connecticut 06510
    (203) 821-2000
    dskalka@npmlaw.com
    plinsey@npmlaw.com

    *Counsel to Luc A. Despins, Chapter 11*
    *Trustee, Genever Holdings Corporation,*
    *and Genever Holdings LLC*

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF CONNECTICUT**
**BRIDGEPORT DIVISION**

```
-----------------------------------------------------x
                                          :
In re:                                    :    Chapter 11
                                          :
HO WAN KWOK, et al.,[1]                   :    Case No. 22-50073 (JAM)
                                          :
              Debtors.                    :    (Jointly Administered)
                                          :
-----------------------------------------------------X
```

## CERTIFICATE OF SERVICE

The undersigned hereby certifies that on the 4th day of June 2024 the foregoing Monthly Fee Statement, and all attachments thereto, was electronically filed and, in addition, was served by email on the Notice Parties. Parties may access this filing through the Court's CM/ECF system.

Dated: June 4, 2024
      at New Haven, Connecticut

By: */s/ Patrick R. Linsey*
    Patrick R . Linsey (ct29437)
    NEUBERT, PEPE & MONTEITH, P.C.
    195 Church Street, 13th Floor
    New Haven, Connecticut 06510
    (203) 821-2000
    plinsey@npmlaw.com

---

[1] The Debtors in these chapter 11 cases are Ho Wan Kwok (also known as Guo Wengui, Miles Guo, and Miles Kwok, as well as numerous other aliases) (last four digits of tax identification number: 9595), Genever Holdings LLC (last four digits of tax identification number: 8202) and Genever Holdings Corporation. The mailing address for the Trustee, Genever Holdings LLC, and the Genever Holdings Corporation is Paul Hastings LLP, 200 Park Avenue, New York, NY 10166 c/o Luc A. Despins, as Trustee for the Estate of Ho Wan Kwok (solely for purposes of notices and communications).

**<u>EXHIBIT A</u>**

**HOURS AND RATES PER PROFESSIONAL AND PARAPROFESSIONAL**

| TIMEKEEPER CODE | TIMEKEEPER | DATE OF FIRST BAR ADMISSION | TITLE | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|---|---|---|
| 5 | Nancy Bohan Kinsella | 12/1991 | Counsel | 7.2 | $475.00 | $3,420.00 |
| 8 | Douglas S. Skalka | 10/1985 | Partner | 20.0 | $550.00 | $11,000.00 |
| 19 | Dennis M. Carnelli | 11/2013 | Partner | 1.9 | $480.00 | $912.00 |
| 41 | Patrick R. Linsey | 11/2010 | Partner | 179.5 | $495.00 | $88,852.50 |
| 20 | Robert B. Flynn | 08/1995 | Partner | 2.0 | $500.00 | $1,000.00 |
| 68 | Kari Mitchell | 06/2016 | Counsel | 136.6 | $425.00 | $58,055.00 |
| 70 | Kellyjohana Del Carmen Ahumada | | Paralegal | 29.0 | $200.00 | $5,800.00 |
| 91 | Terry Dembowski-Jones | | Paralegal | 28.4 | $220.00 | $6,248.00 |
| 80 | Kaila C. Coleman | | Law Clerk | 8.0 | $200.00 | $1,600.00 |
| 96 | Sarah Katz Pierce | | Paralegal | 11.0 | $225.00 | $2,475.00 |

**Total Hours: 423.6**
**Total Fees: $179,362.50**
**Blended Hourly Rate: $423.42**

## **EXHIBIT B**

### **SUMMARY OF COMPENSATION BY PROJECT CATEGORY**

**Summary Fee Task Code Billing Report**

NEUBERT, PEPE & MONTEITH, P.C.

| | | Hours to Bill | Amount | |
|---|---|---|---|---|
| **Total for Phase ID B110** | Billable | 2.50 | 748.00 | Case Administration |
| **Total for Phase ID B120** | Billable | 150.20 | 64,984.50 | Asset Analysis and Recovery |
| **Total for Phase ID B160** | Billable | 4.90 | 2,557.50 | Fee/Employment Applications |
| **Total for Phase ID B180** | Billable | 184.00 | 70,123.50 | Avoidance Action Analysis |
| **Total for Phase ID L605** | Billable | 0.40 | 192.00 | Mei Guo (aircraft) A.P. # 23-5008 |
| **Total for Phase ID L606** | Billable | 5.20 | 2,574.00 | HCHK A.P. # 23-5013 |
| **Total for Phase ID L607** | Billable | 1.80 | 765.00 | Mahwah A.P. # 23-5017 |
| **Total for Phase ID L608** | Billable | 1.40 | 693.00 | Golden Spring A.P. #23-5018 |
| **Total for Phase ID L611** | Billable | 2.30 | 1,193.50 | Lamp Capital A.P. # 23-50233 |
| **Total for Phase ID L612** | Billable | 5.30 | 2,627.50 | Ace Decade Holdings Limited et al - 23-05028 |
| **Total for Phase ID L615** | Billable | 0.40 | 198.00 | Blueberry Builders, LLC - 24-05007 |
| **Total for Phase ID L617** | Billable | 5.00 | 2,475.00 | Mercantile Bank International Corp. - 24-05009 |
| **Total for Phase ID L623** | Billable | 0.30 | 148.50 | Fox News Network, LLC - 24-05015 |
| **Total for Phase ID L625** | Billable | 1.70 | 874.50 | Post Oak Motors, LLC - 24-05017 |
| **Total for Phase ID L640** | Billable | 0.60 | 297.00 | Arri Americas Inc. - 24-05031 |
| **Total for Phase ID L642** | Billable | 0.70 | 346.50 | Art Wolfe, Inc. - 24-05033 |
| **Total for Phase ID L643** | Billable | 0.40 | 198.00 | Versace USA, Inc. - 24-05034 |
| **Total for Phase ID L644** | Billable | 1.00 | 495.00 | Urban Legend Media, Inc. - 24-05035 |
| **Total for Phase ID L646** | Billable | 0.20 | 99.00 | Triple2 Digital LLC - 24-05037 |
| **Total for Phase ID L651** | Billable | 0.80 | 396.00 | Restoration Hardware, Inc. - 24-05042 |
| **Total for Phase ID L660** | Billable | 0.20 | 99.00 | Mindy Wechsler - 24-05051 |
| **Total for Phase ID L662** | Billable | 2.00 | 990.00 | H Shaw Enterprises LLC - 24-05053 |

**Summary Fee Task Code Billing Report**

NEUBERT, PEPE & MONTEITH, P.C.

| | | Hours to Bill | Amount | |
|---|---|---|---|---|
| **Total for Phase ID L664** | Billable | 0.70 | 385.00 | 270 W. 39th St. Co., LLC - 24-05055 |
| **Total for Phase ID L666** | Billable | 0.30 | 148.50 | Amazon.com, Inc. - 24-05057 |
| **Total for Phase ID L667** | Billable | 0.70 | 297.50 | Anthem Health Plans, Inc. - 24-05058 |
| **Total for Phase ID L668** | Billable | 0.50 | 247.50 | Federal Express Corporation - 24-05059 |
| **Total for Phase ID L669** | Billable | 0.20 | 99.00 | Apple Inc. - 24-05060 |
| **Total for Phase ID L672** | Billable | 1.30 | 629.50 | DJD Creative LLC - 24-05063 |
| **Total for Phase ID L685** | Billable | 0.30 | 148.50 | Mercedes-Benz Manhattan, Inc. - 24-05076 |
| **Total for Phase ID L686** | Billable | 0.50 | 275.00 | American Express Company - 24-05077 |
| **Total for Phase ID L691** | Billable | 0.40 | 198.00 | Ohtzar Shlomo Solomon Treasure LLC - 24-05082 |
| **Total for Phase ID L692** | Billable | 3.10 | 1,556.50 | UK Import Services Limited - 24-05083 |
| **Total for Phase ID L709** | Billable | 1.70 | 924.00 | Grocyber, LLC - 24-05100 |
| **Total for Phase ID L715** | Billable | 0.70 | 385.00 | Reach Manufacturing, LLC - 24-05106 |
| **Total for Phase ID L717** | Billable | 0.30 | 148.50 | Conservative Campaign Technology, LLC - 24-05108 |
| **Total for Phase ID L718** | Billable | 0.90 | 495.00 | Moran Yacht Management, Inc. - 24-05109 |
| **Total for Phase ID L721** | Billable | 0.70 | 346.50 | Empire Blue Cross Blue Shield - 24-05112 |
| **Total for Phase ID L723** | Billable | 0.20 | 99.00 | ModSquad Inc. - 24-05114 |
| **Total for Phase ID L724** | Billable | 0.30 | 159.50 | Cloudflare, Inc. - 24-05115 |
| **Total for Phase ID L725** | Billable | 0.70 | 346.50 | Hilton Management, LLC - 24-05116 |
| **Total for Phase ID L733** | Billable | 0.80 | 396.00 | Legends OWO, LLC - 24-05124 |
| **Total for Phase ID L737** | Billable | 2.00 | 1,023.00 | Miller Motorcars Inc.  - 24-05128 |
| **Total for Phase ID L741** | Billable | 0.30 | 148.50 | JM Bullion Inc. - 24-05132 |
| **Total for Phase ID L742** | Billable | 0.70 | 346.50 | Beile Li - 24-05133 |

**Summary Fee Task Code Billing Report**

NEUBERT, PEPE & MONTEITH, P.C.

| | | Hours to Bill | Amount | |
|---|---|---|---|---|
| **Total for Phase ID L747** | Billable | 0.20 | 99.00 | Target Enterprises, LLC - 24-05138 |
| **Total for Phase ID L752** | Billable | 0.80 | 396.00 | Dream Projects LLC - 24-05143 |
| **Total for Phase ID L754** | Billable | 0.50 | 247.50 | Manhattan Motorcars, Inc. - 24-05145 |
| **Total for Phase ID L756** | Billable | 0.30 | 148.50 | Jamestown Associates, LLC - 24-05147 |
| **Total for Phase ID L758** | Billable | 0.50 | 247.50 | The Deputy Group, LLC - 24-05149 |
| **Total for Phase ID L761** | Billable | 0.70 | 346.50 | Troutman Pepper Hamilton Sanders LLP - 24-05152 |
| **Total for Phase ID L767** | Billable | 1.20 | 594.00 | RV Retailers East, LLC - 24-05158 |
| **Total for Phase ID L773** | Billable | 1.60 | 792.00 | National Sweepstakes Company, LLC - 24-05164 |
| **Total for Phase ID L783** | Billable | 0.20 | 99.00 | SGB Packaging Group, Inc. - 24-05174 |
| **Total for Phase ID L792** | Billable | 10.50 | 5,197.50 | Reverence Capital Partners Opportunities Fund I (Cayman) LP - 24-05183 |
| **Total for Phase ID L796** | Billable | 0.90 | 445.50 | Wildes & Weinberg, P.C. - 24-05187 |
| **Total for Phase ID L799** | Billable | 1.00 | 533.50 | Redis Lab, Inc. - 24-05190 |
| **Total for Phase ID L811** | Billable | 1.30 | 643.50 | Clayman Rosenberg Kirshner & Linder LLP - 24-05202 |
| **Total for Phase ID L820** | Billable | 0.80 | 396.00 | Putnam's Landscaping LLC - 24-05211 |
| **Total for Phase ID L828** | Billable | 0.50 | 275.00 | Jason Miller - 24-05219 |
| **Total for Phase ID L834** | Billable | 0.80 | 396.00 | Cirrus Design Corporation - 24-05225 |
| **Total for Phase ID L847** | Billable | 0.20 | 99.00 | Qiang Guo - 24-05238 |
| **Total for Phase ID L856** | Billable | 0.20 | 99.00 | Anthony DiBattista - 24-05247 |
| **Total for Phase ID L857** | Billable | 1.70 | 841.50 | Curiosity Corp. LLC - 24-05248 |
| **Total for Phase ID L859** | Billable | 0.30 | 148.50 | Flying Colours Corp. - 24-05248 |
| **Total for Phase ID L920** | Billable | 0.20 | 99.00 | Hayman Hong Kong Opportunities Offshore Fund LP - 24-05272 |
| **Total for Phase ID L921** | Billable | 1.70 | 935.00 | Hayman Hong Kong Opportunities Onshore Fund LP - 24-05272 |

Date: 06/03/2024

**Summary Fee Task Code Billing Report**

NEUBERT, PEPE & MONTEITH, P.C.

Page: 4

|  |  | Hours to Bill | Amount |  |
|---|---|---|---|---|
| **Total for Phase ID L924** | Billable | 8.60 | 4,257.00 | Civil RICO - 24-05273 |
| **Total for Phase ID L925** | Billable | 0.30 | 148.50 | Defend Cao 24-05001 |

| GRAND TOTALS |
|---|

|  |  |  |  |
|---|---|---|---|
|  | Billable | 423.60 | 179,362.50 |

## EXHIBIT C

**ITEMIZED EXPENSES**

**Detail Cost Task Code Billing Report**

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task Code | | Amount | |
|---|---|---|---|---|---|---|
| **Phase ID B110 Case Administration** | | | | | | |
| 5248.001 | 03/31/2024 | 8 | B110 | E106 | 316.70 | Online research - Pacer Usage 1/01/24 - 3/31/24 |
| | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | Ho Wan Kwok, Debtor |
| | | | | | | |
| **Total for Phase ID B110** | | | | Billable | 316.70 | Case Administration |
| | | | | | | |
| **Phase ID B210 Business Operations** | | | | | | |
| 5248.001 | 03/28/2024 | 8 | B210 | E115 | 1,132.30 | Reliable Wilmington-Daily Transcript |
| | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 03/28/2024 | 8 | B210 | E113 | 170.30 | Metro Attorney Service Inc.-Subpoena fees |
| | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | Ho Wan Kwok, Debtor |
| | | | | | | |
| **Total for Phase ID B210** | | | | Billable | 1,302.60 | Business Operations |
| | | | | | | |
| **Phase ID L110 Fact Investigation/Development** | | | | | | |
| 5248.001 | 03/08/2024 | 8 | L110 | E108 | 52.39 | Postage |
| | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 03/08/2024 | 8 | L110 | E108 | 24.40 | Postage |
| | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 03/08/2024 | 8 | L110 | E108 | 14.08 | Postage |
| | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 03/08/2024 | 8 | L110 | E107 | 44.71 | Federal Express - Delivery service to Aviation Trust Company LLC |
| | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 03/08/2024 | 8 | L110 | E107 | 44.71 | Federal Express - Delivery service to Donald B. Nevard |
| | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 03/08/2024 | 8 | L110 | E107 | 47.58 | Federal Express - Delivery service to Manuel Martinez Anzaldua |
| | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 03/08/2024 | 8 | L110 | E107 | 54.78 | Federal Express  - Delivery service to Manuel Martinez Anzaldua |
| | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 03/08/2024 | 8 | L110 | E107 | 34.37 | Federal Express - Delivery service to Roadway Moving and Storage, Inc. |
| | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 03/08/2024 | 8 | L110 | E107 | 44.71 | Federal Express - Delivery service to Roadway Moving and Storage, Inc. |
| | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 03/08/2024 | 8 | L110 | E107 | 15.65 | Federal Express - Delivery service to Roadway Moving and Storage, Inc. |
| | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 03/08/2024 | 8 | L110 | E106 | 16.11 | Online research - Lexis Nexis - Attorney Linsey |
| | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 03/11/2024 | 8 | L110 | E106 | 17.46 | Online research - Lexis Nexis - Attorney Linsey |
| | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 03/12/2024 | 8 | L110 | E107 | 28.29 | Federal Express - Delivery service to ADP Inc. |
| | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 03/12/2024 | 8 | L110 | E107 | 19.72 | Federal Express - Delivery service to Paychex Advance LLC |
| | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 03/12/2024 | 8 | L110 | E107 | 42.22 | Federal Express - Delivery service to Deutsche Bank Trust Co. |
| | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 03/12/2024 | 8 | L110 | E107 | 28.29 | Federal Express - Delivery service to Wallex Digital LLC |
| | | | | | | Despins, Ch 11 Trustee/Luc A. |

Detail Cost Task Code Billing Report

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task Code | | Amount | |
|---|---|---|---|---|---|---|

**Phase ID L110 Fact Investigation/Development**

| | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 03/12/2024 | 8 | L110 | E107 | 28.29 | Federal Express - Delivery service to Wallex Pay LLC |
| | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 03/21/2024 | 8 | L110 | E102 | 44.70 | Wells Fargo-Outside printing of subpoenaed documents |
| | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | Ho Wan Kwok, Debtor |

| **Total for Phase ID L110** | | | | Billable | 602.46 | Fact Investigation/Development |

**Phase ID L210 Pleadings**

| 5248.001 | 03/01/2024 | 8 | L210 | E113 | 148.20 | Metro Attorney Service-Subpoena service fee |
| | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 03/01/2024 | 8 | L210 | E113 | 354.00 | Metro Attorney Service-Subpoena service fee |
| | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 03/01/2024 | 8 | L210 | E113 | 354.00 | Metro Attorney Service-Subpoena service fee |
| | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 03/05/2024 | 8 | L210 | E113 | 354.00 | Metro Attorney Service-Subpoena service fees |
| | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 03/05/2024 | 8 | L210 | E113 | 354.00 | Metro Attorney Service-Subpoena service fees |
| | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 03/07/2024 | 8 | L210 | E113 | 454.00 | Metro Attorney Service-Subpoena service fees on Puerto Rico |
| | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 03/20/2024 | 8 | L210 | E107 | 137.74 | Fedex-Delivery service charge from Stansted, ES GB |
| | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 03/26/2024 | 8 | L210 | E113 | 148.20 | Metro Attorney Service-Subpoena service fee |
| | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 03/27/2024 | 8 | L210 | E107 | 96.37 | Federal Express-Delivery service to Deutsche Handel, Munich |
| | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 03/27/2024 | 8 | L210 | E107 | 95.75 | Federal Express-Delivery service to Wallex Technologies, Singapore |
| | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 03/27/2024 | 8 | L210 | E107 | 133.02 | Federal Express-Delivery service to Wallex Technologies, Jakarta |
| | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 03/27/2024 | 8 | L210 | E107 | 64.98 | Federal Express-Delivery service to Wallex Technologies, Sheung Wan, HK |
| | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | Ho Wan Kwok, Debtor |

| **Total for Phase ID L210** | | | | Billable | 2,694.26 | Pleadings |

**Phase ID L230 Court Mandated Conferences**

| 5248.001 | 03/08/2024 | 8 | L230 | E116 | 227.80 | Reliable Wilmington-Daily hearing transcript |
| | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | Ho Wan Kwok, Debtor |

| **Total for Phase ID L230** | | | | Billable | 227.80 | Court Mandated Conferences |

**Phase ID L450 Trial and Hearing Attendance**

| 5248.001 | 03/19/2024 | 8 | L450 | E109 | 2.00 | Capital One-DSS-Local travel-Parking expense at Bridgeport Bankruptcy Court |
| | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | Ho Wan Kwok, Debtor |

| **Total for Phase ID L450** | | | | Billable | 2.00 | Trial and Hearing Attendance |

Detail Cost Task Code Billing Report

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task Code | Amount |
|--------|------------|------|-----------|--------|
| | | | **GRAND TOTALS** | |
| | | | Billable | 5,145.82 |

# **EXHIBIT D**

## **FEE STATEMENTS**

Detail Fee Task Code Billing Report

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----------|---|------|---------------|--------|---|
| **Phase ID B110 Case Administration** | | | | | | | | |
| 5248.003 | 03/05/2024 | 8 | B110 | A111 | 550.00 | 0.40 | 220.00 | Review operating report (.2); draft memorandum to attorney Barron with report (.2)<br>Genever Holdings LLC<br>Bankruptcy Representation |
| 5248.002 | 03/18/2024 | 91 | B110 | A101 | 220.00 | 0.30 | 66.00 | Revise amended monthly operating reports and attend to filing of the amended January 2024 monthly operating reports for Genever Holdings LLC and Genever Holdings Corporation (.3)<br>Genever Holdings Corporation<br>Bankruptcy Representation |
| 5248.003 | 03/18/2024 | 91 | B110 | A101 | 220.00 | 0.30 | 66.00 | Revise amended monthly operating reports and attend to filing of the amended January 2024 monthly operating reports for Genever Holdings LLC and Genever Holdings Corporation (.3)<br>Genever Holdings LLC<br>Bankruptcy Representation |
| 5248.003 | 03/21/2024 | 8 | B110 | A111 | 550.00 | 0.20 | 110.00 | Draft memorandum to attorney Sadler regarding bank account information<br>Genever Holdings LLC<br>Bankruptcy Representation |
| 5248.002 | 03/26/2024 | 91 | B110 | A101 | 220.00 | 0.30 | 66.00 | Review and revise monthly operating report.<br>Genever Holdings Corporation<br>Bankruptcy Representation |
| 5248.003 | 03/26/2024 | 91 | B110 | A101 | 220.00 | 0.50 | 110.00 | Review February bank statement and Genever disbursements in the Kwok February 2024 monthly operating report. Prepare draft monthly operating report and attachments to same.<br>Genever Holdings LLC<br>Bankruptcy Representation |
| 5248.003 | 03/27/2024 | 91 | B110 | A101 | 220.00 | 0.50 | 110.00 | Review February 2024 bank statement. Prepare draft monthly operating report. Prepare attachments to the monthly operating report.<br>Genever Holdings LLC<br>Bankruptcy Representation |
| **Total for Phase ID B110** | | | | | Billable | 2.50 | 748.00 | Case Administration |
| **Phase ID B120 Asset Analysis and Recovery** | | | | | | | | |
| 5248.001 | 03/01/2024 | 68 | B120 | A105 | 425.00 | 0.10 | 42.50 | Correspond with K. Ahumada regarding 12 supp subpoenas<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/01/2024 | 68 | B120 | A104 | 425.00 | 0.60 | 255.00 | Review updated Rule 2004 information from Kroll, including schedules with transactions that require follow up<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/01/2024 | 68 | B120 | A108 | 425.00 | 0.30 | 127.50 | Correspond with Kroll regarding omitted banks and status of f/u efforts<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/01/2024 | 68 | B120 | A104 | 425.00 | 0.30 | 127.50 | Review supplemental production from HSBC, correspond w ULX regarding same<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/01/2024 | 68 | B120 | A104 | 425.00 | 0.20 | 85.00 | Review final subpoenas for service<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/01/2024 | 68 | B120 | A104 | 425.00 | 0.20 | 85.00 | Review correspondence from Kroll regarding Deutsche Bank locations and transactions<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/01/2024 | 70 | B120 | A101 | 200.00 | 0.90 | 180.00 | Prepare 7 subpoenas for 12th supplemental motion; send same to Attorneys Linsey and Mitchell and E. Cohan for service<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/01/2024 | 68 | B120 | A104 | 425.00 | 0.30 | 127.50 | Review correspondence from Kroll regarding updated tracker, review same, respond to same<br>Despins, Ch 11 Trustee/Luc A. |

**Detail Fee Task Code Billing Report**

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 03/01/2024 | 68 | B120 | A104 | 425.00 | 0.40 | 170.00 | Review request for extension from Citibank on amended subpoena, review prior e-mails with citibank regarding acceptance of same, draft and send response |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 03/01/2024 | 68 | B120 | A102 | 425.00 | 0.80 | 340.00 | Research relativity for information related to Deutsche Bank |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 03/01/2024 | 68 | B120 | A104 | 425.00 | 0.80 | 340.00 | Further review of updated HSBC production |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 03/01/2024 | 68 | B120 | A104 | 425.00 | 0.50 | 212.50 | Review BoA production |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 03/01/2024 | 41 | B120 | A105 | 495.00 | 0.50 | 247.50 | Attention to Citi request for extension of time for production and correspond with K. Mitchell regarding same and response (0.2), correspond with K. Mitchell and K. Ahumada regarding subpoenas for 12th omnibus Rule 2004 motion (0.2), correspond with A. Bongartz regarding further extending deadline to remove civil actions (0.1) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 03/02/2024 | 68 | B120 | A104 | 425.00 | 0.30 | 127.50 | Review status of bank/financial institution subpoenas, update internal tracker re same |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 03/02/2024 | 68 | B120 | A104 | 425.00 | 0.50 | 212.50 | Review HSBC for KYC compliance |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 03/02/2024 | 68 | B120 | A104 | 425.00 | 0.30 | 127.50 | Review PNC production for KYC compliance |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 03/02/2024 | 68 | B120 | A104 | 425.00 | 0.30 | 127.50 | Review Axos Bank production for KYC |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 03/04/2024 | 68 | B120 | A104 | 425.00 | 0.40 | 170.00 | Review IDB production per Kroll's schedule of outstanding production, follow up with IDB regarding same |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 03/04/2024 | 68 | B120 | A104 | 425.00 | 0.30 | 127.50 | Review outstanding documents list for M&T, follow up with contact regarding same |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 03/04/2024 | 68 | B120 | A104 | 425.00 | 0.20 | 85.00 | Review Signature Bank production, follow up with contact for additional information requested by Kroll |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 03/04/2024 | 68 | B120 | A104 | 425.00 | 0.30 | 127.50 | Review TD Bank production for information requested by Kroll, follow up with contact for additional information |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 03/04/2024 | 68 | B120 | A108 | 425.00 | 0.20 | 85.00 | Correspond with M&T regarding transactions that need additional support, |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 03/04/2024 | 68 | B120 | A104 | 425.00 | 0.20 | 85.00 | Review and respond to inquiry from M&T regarding ach transactions |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 03/04/2024 | 68 | B120 | A104 | 425.00 | 0.40 | 170.00 | Review Wells Fargo transactions, follow up with WF regarding support needed for same |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |

**Detail Fee Task Code Billing Report**

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----------|--|------|---------------|--------|--|

**Phase ID B120 Asset Analysis and Recovery**

| Client | Trans Date | Tkpr | Task | Code | Rate | Hours to Bill | Amount | Description |
|--------|-----------|------|------|------|------|---------------|--------|-------------|
| 5248.001 | 03/04/2024 | 68 | B120 | A104 | 425.00 | 0.40 | 170.00 | Review prior production and F/U with NexBank for additional production of documents<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/04/2024 | 68 | B120 | A104 | 425.00 | 0.40 | 170.00 | Compile and review correspondence with Oriental Bank, review subpoena and correspond with R. Flynn regarding motion to compel.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/04/2024 | 68 | B120 | A104 | 425.00 | 0.20 | 85.00 | Correspond with attorney for WF regarding additional information needed<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/04/2024 | 68 | B120 | A104 | 425.00 | 0.30 | 127.50 | Review Comerica transactions, correspond with bank to request additional support<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/04/2024 | 68 | B120 | A104 | 425.00 | 0.20 | 85.00 | Review correspondence with BMO bank, correspond with P. Linsey regarding whether motion to compel appropriate<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/04/2024 | 68 | B120 | A105 | 425.00 | 0.20 | 85.00 | Correspond with P. Linsey regarding Metropolitan Commercial Bank<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/04/2024 | 68 | B120 | A104 | 425.00 | 0.20 | 85.00 | Review prior correspondence with Citizens/Investors; review additional requests from Kroll, correspond with CItizens regarding same<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/04/2024 | 68 | B120 | A104 | 425.00 | 0.30 | 127.50 | Review prior correspondence with BMO/Bank of Montreal; , review proof of service, correspond with contact to obtain production<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/04/2024 | 68 | B120 | A104 | 425.00 | 0.20 | 85.00 | Review correspondence from citizens, provide response including copy of subpoena<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/04/2024 | 68 | B120 | A108 | 425.00 | 0.40 | 170.00 | confer with Standard Chartered regarding subpoena<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/04/2024 | 41 | B120 | A108 | 495.00 | 1.50 | 742.50 | Correspond with K. Rudd (Bank of America) regarding confidentiality designations (0.2), prepare for call and confer with K. Rudd (Bank of America) regarding confidentiality designations (0.6), correspond with D. Polizzi (IDB) regarding confidentiality designations (0.1), attention to DBS proposal regarding confidentiality designations and correspond with G. Weiner (DBS) regarding same (0.2), correspond with E. Sutton regarding same (0.2), correspond with K. Rudd regarding confidentiality designations (0.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/04/2024 | 41 | B120 | A107 | 495.00 | 1.00 | 495.00 | Correspond with E. Sutton regarding Mercantile Bank Int'l confidentiality designations (0.2), attention to Bank of Montreal noncompliance and correspond with K. Mitchell regarding same and next steps (0.2), correspond with M. Keeley (W&C) regarding confidentiality designations (0.1), correspond with K. Mayhew regarding March 5 hearing (0.1), review and analyze motion to stay adversary proceedings (0.4)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/05/2024 | 68 | B120 | A108 | 425.00 | 0.20 | 85.00 | Correspond with P. Kolakowski regarding WF supplemental production |

**Detail Fee Task Code Billing Report**

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----------|---|------|--------------|--------|---|

**Phase ID B120 Asset Analysis and Recovery**

|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/05/2024 | 68 | B120 | A108 | 425.00 | 0.30 | 127.50 | Call with P. Kolakowski regarding ACH transactions Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/05/2024 | 68 | B120 | A104 | 425.00 | 0.50 | 212.50 | Review BoA for bank compliance Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/05/2024 | 68 | B120 | A104 | 425.00 | 0.30 | 127.50 | Review Citibank supplemental production for bank compliance Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/05/2024 | 68 | B120 | A104 | 425.00 | 0.60 | 255.00 | Review TD Bank production for bank compliance Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/05/2024 | 68 | B120 | A104 | 425.00 | 0.60 | 255.00 | Review recent Cap One production for bank compliance Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/05/2024 | 68 | B120 | A104 | 425.00 | 0.30 | 127.50 | Review Chase production for bank compliance Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/05/2024 | 68 | B120 | A104 | 425.00 | 0.30 | 127.50 | Review Citizens production for bank compliance Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/05/2024 | 68 | B120 | A104 | 425.00 | 0.20 | 85.00 | Review Comerica production for bank compliance Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/05/2024 | 68 | B120 | A104 | 425.00 | 0.40 | 170.00 | Review Dime production for bank compliance Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/05/2024 | 70 | B120 | A101 | 200.00 | 0.20 | 40.00 | Correspond with Attorney Linsey; request hearing transcript Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/05/2024 | 68 | B120 | A104 | 425.00 | 0.80 | 340.00 | Review FDIC/Signature Bank for bank compliance Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/05/2024 | 68 | B120 | A105 | 425.00 | 0.30 | 127.50 | Confer w P. Linsey regarding complaints and subpoena f/u Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/05/2024 | 68 | B120 | A108 | 425.00 | 0.20 | 85.00 | correspond with E. Cohen regarding Medici Bank service Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/05/2024 | 68 | B120 | A108 | 425.00 | 0.20 | 85.00 | Correspond with FDIC regarding supplemental production requested Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/05/2024 | 41 | B120 | A101 | 495.00 | 4.60 | 2,277.00 | Prepare for hearing on motion to compel Banco Popular of Puerto Rico (0.8), attending hearing on motion to compel Banco Popular of Puerto Rico (3.3), correspond with K. Mitchell regarding motion to extend deadline to remove civil claims (0.2), confer with K. Mitchell regarding subpoena compliance (0.3) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/06/2024 | 68 | B120 | A103 | 425.00 | 0.60 | 255.00 | Draft motion to extend deadline to remove civil actions Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/06/2024 | 68 | B120 | A104 | 425.00 | 0.20 | 85.00 | Review correspondence from Cap One regarding production of opening account documents, respond to same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/06/2024 | 68 | B120 | A104 | 425.00 | 1.30 | 552.50 | Review status of 2004 subpoena productions Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/06/2024 | 68 | B120 | A104 | 425.00 | 0.30 | 127.50 | Review order on Motion to Compel Banco Popular, correspond |

**Detail Fee Task Code Billing Report**

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|

**Phase ID B120 Asset Analysis and Recovery**

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | with contact regarding production of documents pursuant to same<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/06/2024 | 68 | B120 | A104 | 425.00 | 0.20 | 85.00 | Review last response from Currency Cloud (Visa), send f/u e-mail regarding status of document production pursuant to subpoena<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/06/2024 | 68 | B120 | A102 | 425.00 | 0.50 | 212.50 | Research contact for AmEx regarding 2004 exam subpoena production, correspond regarding same<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/06/2024 | 68 | B120 | A104 | 425.00 | 0.20 | 85.00 | Review response from Choice Bank regarding subpoena/no documents to produce<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/06/2024 | 68 | B120 | A104 | 425.00 | 0.20 | 85.00 | Review correspondence from P. Linsey, D. Carnelli regarding Prime Trust, update tracker regarding same<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/06/2024 | 68 | B120 | A103 | 425.00 | 0.40 | 170.00 | Revise 13th supp omnibus motion for 2004 exam<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/06/2024 | 68 | B120 | A104 | 425.00 | 0.30 | 127.50 | Review production from Chase and outstanding items from Kroll, correspond with Chase regarding same<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/06/2024 | 68 | B120 | A104 | 425.00 | 0.50 | 212.50 | attention to TD Bank documents for production of outstanding items<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/06/2024 | 68 | B120 | A104 | 425.00 | 0.20 | 85.00 | Review correspond from client regarding continuation of 2004 examinations<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/06/2024 | 68 | B120 | A104 | 425.00 | 0.30 | 127.50 | Review WF documents and f/u with contact regarding possible missing productions<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/06/2024 | 20 | B120 | A104 | 500.00 | 0.20 | 100.00 | Receipt and analysis of correspondence with Banco Popular regarding court order to compel subpoena compliance.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/06/2024 | 41 | B120 | A108 | 495.00 | 0.20 | 99.00 | Correspond with J. Obie and K. Mitchell regarding Standard Chartered subpoena compliance<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/07/2024 | 68 | B120 | A103 | 425.00 | 0.30 | 127.50 | Revise 13th motion for 2004 exam,<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/07/2024 | 68 | B120 | A108 | 425.00 | 0.20 | 85.00 | review correspondence from Citizens, respond to same<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/07/2024 | 68 | B120 | A108 | 425.00 | 0.20 | 85.00 | review correspondence from comerica, respond to same<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/07/2024 | 68 | B120 | A104 | 425.00 | 0.50 | 212.50 | Rec'v and review citi's supplemental production, correspond with United Lex<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/07/2024 | 68 | B120 | A104 | 425.00 | 0.30 | 127.50 | Review supplemental production from HSBC<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |

**Detail Fee Task Code Billing Report**

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|
| **Phase ID B120 Asset Analysis and Recovery** | | | | | | | | |
| 5248.001 | 03/07/2024 | 68 | B120 | A103 | 425.00 | 0.40 | 170.00 | Draft memorandum regarding HSBC production Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/07/2024 | 68 | B120 | A104 | 425.00 | 0.50 | 212.50 | Review request from Kroll regarding citibank, draft follow up request regarding same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/07/2024 | 70 | B120 | A101 | 200.00 | 0.10 | 20.00 | Send hearing transcript to Annecca Smith and colleague Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/07/2024 | 68 | B120 | A104 | 425.00 | 0.30 | 127.50 | Review updated request for documents from DBS from Kroll, correspond with P. Linsey regarding same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/07/2024 | 68 | B120 | A104 | 425.00 | 0.30 | 127.50 | Review correspondence from Standard Chartered, Kroll, and P. Linsey regarding subpoena production, respond to same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/07/2024 | 68 | B120 | A108 | 425.00 | 0.30 | 127.50 | Review correspondence from Wells Fargo regarding bank search and request for additional identifiers as well as questions regarding ACH transfers, respond to same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/07/2024 | 68 | B120 | A105 | 425.00 | 0.20 | 85.00 | Correspond with P. Linsey regarding service of Standard Chartered subpoena Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/07/2024 | 68 | B120 | A105 | 425.00 | 0.20 | 85.00 | Confer with R. Flynn regarding draft of motion to compel Oriental Bank Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/07/2024 | 68 | B120 | A104 | 425.00 | 0.20 | 85.00 | Review correspondence from WF regarding transactions spreadsheet, respond to same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/07/2024 | 68 | B120 | A104 | 425.00 | 0.20 | 85.00 | Attention to correspondence from P. Linsey regarding 13th Omnibus motion for NPM and client Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/07/2024 | 41 | B120 | A108 | 495.00 | 3.20 | 1,584.00 | Correspond with B. Velzen (Bento) regarding confidentiality designations (0.2), correspond with K. Rudd (Bank of America) regarding same (0.1), correspond with K. Mitchell regarding supplemental Citi production (0.2), correspond with K. Mitchell regarding AMEX discovery (0.2), correspond with M. Williams (MBI) regarding confidentiality designations (0.1), prepare for and attend weekly Kroll call (0.8), analyze HSBC production and correspond with K. Mitchell regarding same (0.5), review and analyze 13th omnibus rule 2004 motion (0.4), correspond with K. Mitchell regarding same (0.2), review and analyze HSBC analysis and correspond with D. Barron regarding same (0.3), review and analyze criminal court order regarding return of property (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/08/2024 | 68 | B120 | A108 | 425.00 | 0.20 | 85.00 | Review Standard Chartered information from Kroll, reply to Standard Chartered's e-mail regarding same, including specific targets Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/08/2024 | 68 | B120 | A104 | 425.00 | 0.20 | 85.00 | Review documents from client regarding new 2004 exam, confer with K. Ahumada regarding preparation of package Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/08/2024 | 68 | B120 | A104 | 425.00 | 0.20 | 85.00 | Review correspondence from Currency Cloud regarding |

**Detail Fee Task Code Billing Report**

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----------|--|------|--------------|--------|--|

**Phase ID B120 Asset Analysis and Recovery**

| | | | | | | | | production of documents, review subpoena, respond to email, Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
|--|--|--|--|--|--|--|--|--|
| 5248.001 | 03/08/2024 | 68 | B120 | A104 | 425.00 | 0.30 | 127.50 | Rec'v and review supplemental production of documents from FDIC, correspond with ULX regarding same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/08/2024 | 68 | B120 | A102 | 425.00 | 0.90 | 382.50 | Research relativity for additional information on targets requested by WF for subpoena compliance Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/08/2024 | 68 | B120 | A104 | 425.00 | 0.30 | 127.50 | Review R&O from Standard Chartered, respond to same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/08/2024 | 68 | B120 | A105 | 425.00 | 0.10 | 42.50 | Confer with P. Linsey regarding avoidance settlement research Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/08/2024 | 68 | B120 | A104 | 425.00 | 0.20 | 85.00 | Review PH 13th supp motion for 2004 exam, subpoenas, and proposed order Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/08/2024 | 41 | B120 | A107 | 495.00 | 1.70 | 841.50 | Correspond and confer with E. Sutton regarding 13th omnibus Rule 2004 motion (0.2), correspond with E. Sutton regarding new forms of subpoenas (0.2), correspond with M. Williams (MBI) and E. Sutton regarding MBI confidentiality designations (0.2), review and finalize 13th omnibus rule 2004 motion (0.5), correspond with E. Sutton and K. Ahumada regarding same (0.2), correspond with K. Ahumada regarding service of 13th Rule 2004 motion (0.2), correspond with G. Weiner regarding DBS confidentiality designations consent (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/11/2024 | 68 | B120 | A103 | 425.00 | 0.50 | 212.50 | Draft RFP for Paychex and ADP Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/11/2024 | 68 | B120 | A103 | 425.00 | 0.80 | 340.00 | Review and revise Paychex RFP, review Rico Complaint and new omnibus alter ego for additional targets to add motion Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/11/2024 | 68 | B120 | A104 | 425.00 | 0.20 | 85.00 | Review correspondence from P. Linsey regarding revised RFP, correspond w K. Ahumada regarding the preparation of subpoenas for 14th supp omnibus motion Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/11/2024 | 68 | B120 | A103 | 425.00 | 0.20 | 85.00 | Revise ADP RFP Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/11/2024 | 68 | B120 | A104 | 425.00 | 0.40 | 170.00 | Review latest citibank supplemental production, correspond with ULX regarding same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/11/2024 | 68 | B120 | A104 | 425.00 | 0.20 | 85.00 | Rec'v and review production from BMO, correspond with ULX regarding same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/11/2024 | 68 | B120 | A102 | 425.00 | 0.30 | 127.50 | Con'n research of ADP address for subpoena service Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/11/2024 | 68 | B120 | A104 | 425.00 | 0.20 | 85.00 | rec'v supplemental 2004 subpoena production from Capital One, correspond with contact from cap one regarding access issues Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/11/2024 | 70 | B120 | A103 | 200.00 | 0.40 | 80.00 | Draft thirteenth omnibus motion certificate of service; send |

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|

**Phase ID B120 Asset Analysis and Recovery**

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | same to Attorney Linsey Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/11/2024 | 70 | B120 | A103 | 200.00 | 0.60 | 120.00 | Correspond with Attorney Mitchell and prepare seven subpoenas and production requests for fourteenth omnibus motion (.5); send same to Attorney Mitchell and Attorney Linsey (.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/11/2024 | 68 | B120 | A108 | 425.00 | 0.20 | 85.00 | Correspond with Capital One about supplemental production access issues Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/11/2024 | 68 | B120 | A108 | 425.00 | 0.20 | 85.00 | Correspond with Capital One and ULX regarding supplemental production of 2004 documents. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/11/2024 | 41 | B120 | A105 | 495.00 | 2.00 | 990.00 | Correspond with K. Mitchell regarding 14th 2004 motion and ADP subpoena (0.3), revise Paychex RFP and correspond with K. Mitchell regarding same (0.4), correspond with Kroll team regarding ADP transfers (0.2), prepare for NPM weekly update call and draft agenda for same and attention to update (0.9), further revise ADP RFP and correspond with K. Mitchell regarding same (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/12/2024 | 68 | B120 | A104 | 425.00 | 0.20 | 85.00 | Review supplemental production from Capital One Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/12/2024 | 68 | B120 | A104 | 425.00 | 0.40 | 170.00 | Review request from Kroll regarding f/u information needed from Barclays, review subpoena for coverage of additional information Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/12/2024 | 68 | B120 | A103 | 425.00 | 0.40 | 170.00 | Draft amended Barclays subpoena and RFP Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.003 | 03/12/2024 | 91 | B120 | A101 | 220.00 | 0.30 | 66.00 | Revise and prepare January 2024 monthly operating report and attachments for filing. Genever Holdings LLC Bankruptcy Representation |
| 5248.001 | 03/12/2024 | 68 | B120 | A103 | 425.00 | 1.30 | 552.50 | Draft Motion to Compel Oriental Bank Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/12/2024 | 68 | B120 | A104 | 425.00 | 0.30 | 127.50 | Rec'v and review supplemental Comerica production, correspond w ULX regarding same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/12/2024 | 68 | B120 | A104 | 425.00 | 0.40 | 170.00 | Review supplemental production from DBS Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/12/2024 | 68 | B120 | A104 | 425.00 | 0.50 | 212.50 | Review status of subpoena production and update internal memo regarding same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/12/2024 | 68 | B120 | A103 | 425.00 | 0.40 | 170.00 | Draft memorandum regarding DBS production Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/12/2024 | 68 | B120 | A105 | 425.00 | 0.10 | 42.50 | Confer with P. Linsey regarding confidentiality designation of HSBC Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/12/2024 | 68 | B120 | A104 | 425.00 | 1.00 | 425.00 | Review requests from Kroll for follow up information, review Relativity, update internal memo |

**Detail Fee Task Code Billing Report**

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/12/2024 | 91 | B120 | A101 | 220.00 | 1.40 | 308.00 | Prepare 14th supplemental discovery motion for service via Federal Express. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/12/2024 | 70 | B120 | A103 | 200.00 | 0.60 | 120.00 | Prepare fourteenth supplemental motion subpoenas(.3); send to Attorney Linsey and Mitchell for review (.1); assemble and file motion (.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/12/2024 | 70 | B120 | A101 | 200.00 | 1.80 | 360.00 | Serve 14th supplemental discovery motion on targets via fedex and manual service list (1.6); correspond with T. Jones regarding same (.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/12/2024 | 68 | B120 | A104 | 425.00 | 0.90 | 382.50 | Review responses from banks relative to Kroll requests, update internal memorandum for follow up Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/12/2024 | 68 | B120 | A105 | 425.00 | 0.20 | 85.00 | Review and respond to correspondence bt P. Linsey and K. Ahumada regarding 14th supp omnibus motion Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/12/2024 | 70 | B120 | A101 | 200.00 | 0.40 | 80.00 | Draft 14th omnibus motion certificate of service (.3); send same to Attorney Linsey for review (.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/12/2024 | 41 | B120 | A105 | 495.00 | 1.10 | 544.50 | Correspond with K. Ahumada regarding 14th Rule 2004 motion (0.2), final proof/revise 14th Rule 2004 motion and correspond with K. Ahumada regarding same (0.5), attention to COS for 13th Rule 2004 motion and correspond with E. Sutton regarding same (0.2), correspond with K. Ahumada regarding service of 14th rule 2004 motion (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/13/2024 | 70 | B120 | A101 | 200.00 | 0.40 | 80.00 | Upload production from Banco Popular de Puerto Rico into folder; send same to Attorneys Mitchell and Linsey; send to ULX for upload to Relativity Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/13/2024 | 68 | B120 | A105 | 425.00 | 1.50 | 637.50 | Review Christodoulos Vassilades production Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/13/2024 | 68 | B120 | A104 | 425.00 | 0.90 | 382.50 | Review banco popular production Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/13/2024 | 68 | B120 | A104 | 425.00 | 0.40 | 170.00 | Review Rule of Law Foundation subpoena production Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/13/2024 | 68 | B120 | A104 | 425.00 | 0.40 | 170.00 | Review Rule of Law society production Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/13/2024 | 68 | B120 | A104 | 425.00 | 0.20 | 85.00 | Review of Theriault Law docs Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/13/2024 | 68 | B120 | A104 | 425.00 | 0.70 | 297.50 | Review Kamel Debeche production on Relativity Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/13/2024 | 70 | B120 | A101 | 200.00 | 0.20 | 40.00 | File 13th supplemental motion certificate of service Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/13/2024 | 68 | B120 | A104 | 425.00 | 0.20 | 85.00 | Review East West Bank production, check for KYC Despins, Ch 11 Trustee/Luc A. |

**Phase ID B120 Asset Analysis and Recovery**

**Detail Fee Task Code Billing Report**

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 03/13/2024 | 68 | B120 | A104 | 425.00 | 0.70 | 297.50 | Review Gettr 3rd supp production |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 03/13/2024 | 41 | B120 | A105 | 495.00 | 0.60 | 297.00 | Attention to COS for 14th Rule 2004 motion and correspond with K. Ahumada regarding same (0.2), correspond with D. Barron regarding Deltec Bank discovery (0.2), correspond with Kroll regarding Standard Chartered discovery (0.2) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 03/14/2024 | 68 | B120 | A102 | 425.00 | 1.20 | 510.00 | Research additional identifiers related to correspondence from Amex |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 03/14/2024 | 68 | B120 | A104 | 425.00 | 0.30 | 127.50 | Review correspondence from Kroll regarding latest citi production and possible follow up |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 03/14/2024 | 41 | B120 | A108 | 495.00 | 1.00 | 495.00 | Correspond with Blackthorn regarding Rule 2004 production and attention Blackthorn transactions (0.3), prepare for Kroll call and attend Kroll update call (0.7) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 03/15/2024 | 68 | B120 | A104 | 425.00 | 0.90 | 382.50 | Attention to kroll comments regarding citibank production, review internal notes, research response |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 03/15/2024 | 68 | B120 | A104 | 425.00 | 0.20 | 85.00 | Review proofs of service for Supreme Fintech and Blackthorn |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 03/18/2024 | 68 | B120 | A104 | 425.00 | 0.80 | 340.00 | Review superseding indictment |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 03/18/2024 | 68 | B120 | A104 | 425.00 | 0.30 | 127.50 | Review status of f/u request made to IDB, update tracker, correspond with contact at IDB regarding same |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 03/18/2024 | 68 | B120 | A104 | 425.00 | 0.30 | 127.50 | Review status of subpoena compliance of M&T Bank, correspond with Bank regarding response |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 03/18/2024 | 68 | B120 | A108 | 425.00 | 0.20 | 85.00 | correspond with Kroll regarding recent Morgan Stanley production. |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 03/18/2024 | 68 | B120 | A104 | 425.00 | 0.30 | 127.50 | Review Kroll requests with respect to TD Bank, attention to prior production, f/u with counsel regarding status of outstanding documents |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 03/18/2024 | 68 | B120 | A108 | 425.00 | 0.20 | 85.00 | Rec'v and review response from M&T regarding progress, respond to same |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 03/18/2024 | 68 | B120 | A108 | 425.00 | 0.20 | 85.00 | correspond with NexBank regarding status of production related to transactions identified by Kroll. |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 03/18/2024 | 68 | B120 | A104 | 425.00 | 0.30 | 127.50 | Review prior correspondence with WF, f/u with counsel regarding status of supplemental production |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 03/18/2024 | 68 | B120 | A108 | 425.00 | 0.20 | 85.00 | Rec'v and review correspondence from Kroll regarding Morgan Stanley, respond to same |

**Detail Fee Task Code Billing Report**

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|
| **Phase ID B120 Asset Analysis and Recovery** | | | | | | | | |
| 5248.001 | 03/18/2024 | 68 | B120 | A104 | 425.00 | 0.20 | 85.00 | Review status of citibank supplemental questions, attention to tracker regarding same |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 03/18/2024 | 68 | B120 | A104 | 425.00 | 0.70 | 297.50 | con't review of subpoena compliance, compare tracker to documents uploaded into Relativity |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 03/18/2024 | 68 | B120 | A104 | 425.00 | 0.30 | 127.50 | Review prior correspondence with Currency cloud, draft and send correspondence requesting prod by Friday, or meet & confer. |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 03/18/2024 | 68 | B120 | A108 | 425.00 | 0.20 | 85.00 | Correspond with P. Kowlakowski from WF regarding status of production. |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 03/18/2024 | 68 | B120 | A105 | 425.00 | 0.30 | 127.50 | reviewed response from A. Taback from E&Y regarding search terms, correspond with P. Linsey regarding response |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 03/18/2024 | 68 | B120 | A108 | 425.00 | 0.20 | 85.00 | Correspond with A. Taback regarding search terms. |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 03/18/2024 | 68 | B120 | A102 | 425.00 | 0.50 | 212.50 | review response from Choice bank regarding no documents found, Research connection to Debtor via relativity, correspond with contact regarding same |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 03/18/2024 | 68 | B120 | A104 | 425.00 | 0.30 | 127.50 | Review updated list of Morgan Stanley transactions for follow up from Kroll |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 03/18/2024 | 68 | B120 | A102 | 425.00 | 1.70 | 722.50 | review response from Bank of the West regarding incorrect entity subpoenaed (.2), reference to entity that merged with BMO in september 2023 research same for correct entit (.7) draft memorandum for P. Linsey (.8) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 03/18/2024 | 68 | B120 | A104 | 425.00 | 0.20 | 85.00 | Review correspondence from Valley National, respond to same. |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 03/18/2024 | 68 | B120 | A104 | 425.00 | 0.20 | 85.00 | attention to response from Kroll regarding Anthem payments |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 03/18/2024 | 41 | B120 | A107 | 495.00 | 1.30 | 643.50 | Correspond with D. Barron regarding Qiang Guo assets investigation (0.3), confer with trustee and draft motion for remote appearance for trustee (0.4), correspond with trustee and K. Ahumada regarding same (0.2), correspond with K. Mitchell regarding E&Y search terms (0.2), correspond with K. Ahumada regarding filings for service (0.2) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 03/19/2024 | 68 | B120 | A107 | 425.00 | 0.20 | 85.00 | Rec'v correspondence from counsel for TD bank regarding status of production, reply to same |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 03/19/2024 | 68 | B120 | A102 | 425.00 | 1.10 | 467.50 | Research additional information on Relativity regarding parties for Valley National |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 03/19/2024 | 68 | B120 | A108 | 425.00 | 0.40 | 170.00 | conference with Blackthorn regarding subpeona |

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/19/2024 | 68 | B120 | A103 | 425.00 | 0.30 | 127.50 | Revise Blackthorn subpoena to reflect correct entity Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/19/2024 | 68 | B120 | A104 | 425.00 | 0.40 | 170.00 | Review chase production relative to 2004 discovery targets Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/19/2024 | 68 | B120 | A104 | 425.00 | 0.80 | 340.00 | commence review of TD Bank supplemental production Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/19/2024 | 68 | B120 | A108 | 425.00 | 0.20 | 85.00 | Correspond with counsel to TD bank regarding supplemental production Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/19/2024 | 68 | B120 | A105 | 425.00 | 0.20 | 85.00 | correspond with P. Linsey regarding review of avoidance certs Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/19/2024 | 68 | B120 | A108 | 425.00 | 0.20 | 85.00 | correspond with ULX regarding access to Chase production Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/19/2024 | 68 | B120 | A108 | 425.00 | 0.20 | 85.00 | correspond with E. Cohen regarding issues with Medici process service Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/19/2024 | 68 | B120 | A102 | 425.00 | 0.20 | 85.00 | Research revolut in connection with debtor-related entities transfers of funds Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/19/2024 | 68 | B120 | A102 | 425.00 | 0.20 | 85.00 | Research Briggin Airport in UK related to possible jet storage Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/19/2024 | 41 | B120 | A108 | 495.00 | 3.10 | 1,534.50 | Correspond with J. Kosciewicz regarding designating party updates on confidentiality designations (0.2), prepare for call and conference with V. Pabby (Blackthorn) regarding Rule 2004 subpoena and compliance with same (0.9), memorandum to trustee regarding Blackhorn developments (0.5), correspond with trustee regarding same (0.2), correspond with Kroll team regarding Blackthorn (0.1), confer with D. Barron regarding Blackthorn developments (0.3), correspond with K. Mitchell regarding amended Blackthorn subpoena and review same (0.3), correspond with V. Pabby (Blackthorn) regarding amended subpoena (0.2), revise motion to extend deadline to review civil actions and correspond with A. Bongartz regarding same (0.4) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/20/2024 | 68 | B120 | A108 | 425.00 | 0.30 | 127.50 | attention to voicemail and correspond with contact from Chase regarding supplemental subpoena production Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/20/2024 | 68 | B120 | A104 | 425.00 | 0.40 | 170.00 | Review supplemental production of documents from TD Bank, correspond with ULX regarding same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/20/2024 | 70 | B120 | A101 | 200.00 | 0.20 | 40.00 | Order transcript for March 19th hearing Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/20/2024 | 68 | B120 | A104 | 425.00 | 1.00 | 425.00 | Review Standard Chartered subpoena production, correspond with ULX re same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/20/2024 | 68 | B120 | A104 | 425.00 | 0.50 | 212.50 | Review correspondence from Kroll and attached schedule of outstanding Chase items, follow up with Chase regarding same |

**Phase ID B120 Asset Analysis and Recovery**

**Detail Fee Task Code Billing Report**

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----------|--|------|--------------|--------|--|

**Phase ID B120 Asset Analysis and Recovery**

|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/20/2024 | 68 | B120 | A104 | 425.00 | 0.40 | 170.00 | Review analysis of Kroll on Blackthorn, review details and schedules |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/20/2024 | 68 | B120 | A104 | 425.00 | 0.30 | 127.50 | Further review response from Citizens, correspond with contact regarding documents still outstanding |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/20/2024 | 68 | B120 | A102 | 425.00 | 0.60 | 255.00 | Research foreign banks that have been subpoenaed, provide same to P. Linsey. |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/20/2024 | 70 | B120 | A101 | 200.00 | 0.40 | 80.00 | Serve Trustee's Sixth Motion to Extend Removal Deadline onto manual notice parties |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/20/2024 | 68 | B120 | A102 | 425.00 | 0.50 | 212.50 | Research Relativity for banks based in UK for production of documents |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/20/2024 | 68 | B120 | A102 | 425.00 | 0.30 | 127.50 | Research relativity for Ziba transactions, correspond with Kroll regarding same |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/20/2024 | 68 | B120 | A105 | 425.00 | 0.20 | 85.00 | Correspond with P. Linsey regarding UK Banks |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/20/2024 | 68 | B120 | A108 | 425.00 | 0.30 | 127.50 | Rec'v and review correspondence from M&T Bank regarding ACH transactions, respond to same |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/20/2024 | 68 | B120 | A108 | 425.00 | 0.20 | 85.00 | Rec'v further communication from Valley National regarding subpoena stating no hits on the discovery targets. |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/20/2024 | 68 | B120 | A102 | 425.00 | 0.20 | 85.00 | Research Deutsche bank entities and locations for possible subpoenas, correspond with P. Linsey regarding same |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/20/2024 | 41 | B120 | A104 | 495.00 | 3.70 | 1,831.50 | Review and analyze Standard Chartered production (0.7), correspond with K. Mitchell regarding Ziba Ltd (0.2), correspond and confer with D. Barron and PHC1 regarding Ziba Ltd (0.4), correspond with Kroll team regarding Ziba Ltd (0.2), research/analyze documents and transactions re: Ziba Ltd (0.5), correspond and confer with D. Barron regarding UK discovery (0.3), correspond with K. Mitchell regarding same (0.2), correspond with K. Mitchell regarding German banks discovery and analyze German banks (0.3), correspond with trustee, A. Bongartz and PHC1 regarding potential Swiss assets (0.3), research regarding Fine Rugs NY (0.4), correspond with N. Bassett regarding same (0.2) |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/21/2024 | 68 | B120 | A102 | 425.00 | 1.70 | 722.50 | Research Fine Rugs NY in relativity |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/21/2024 | 68 | B120 | A105 | 425.00 | 0.20 | 85.00 | Correspond with P. Linsey regarding Fine Rugs |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/21/2024 | 68 | B120 | A104 | 425.00 | 1.30 | 552.50 | Analyze standard chartered production |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

Date: 06/03/2024
Case 22-50073    Doc 3231    Filed 06/04/24    Entered 06/04/24 19:08:25    Page 30 of 62
Page: 14

Detail Fee Task Code Billing Report
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|

**Phase ID B120 Asset Analysis and Recovery**

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|
| 5248.001 | 03/21/2024 | 68 | B120 | A104 | 425.00 | 0.70 | 297.50 | Review prior productions for Ziba Ltd transactions<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/21/2024 | 68 | B120 | A105 | 425.00 | 0.20 | 85.00 | confer with P. Linsey regarding Standard Chartered production<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/21/2024 | 68 | B120 | A108 | 425.00 | 0.20 | 85.00 | correspond with Standard Charter counsel regarding production<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/21/2024 | 68 | B120 | A102 | 425.00 | 0.40 | 170.00 | Continued research regarding Fine Rugs NY on relativity<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/21/2024 | 68 | B120 | A104 | 425.00 | 0.40 | 170.00 | Review supplemental production from HSBC, correspond with ULX regarding same<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/21/2024 | 68 | B120 | A108 | 425.00 | 0.30 | 127.50 | Call with Standard Chartered regarding production parameters<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/21/2024 | 68 | B120 | A104 | 425.00 | 0.50 | 212.50 | Review Hong Kong Ziba docs<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/21/2024 | 68 | B120 | A104 | 425.00 | 0.30 | 127.50 | Review information provided by Kroll regarding Standard Chartered production<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/21/2024 | 68 | B120 | A104 | 425.00 | 0.30 | 127.50 | Review Relativity related to possible newly identified entity of debtor<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/21/2024 | 68 | B120 | A104 | 425.00 | 0.30 | 127.50 | review correspondence from P. Linsey regarding Chase, attention to voicemail from chase and reply regarding same<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/21/2024 | 41 | B120 | A104 | 495.00 | 3.90 | 1,930.50 | Attend Kroll weekly update meeting (1.0), review and analyze Kroll analysis regarding Swiss financial activity and assets (0.4), correspond with K. Mitchell regarding HSBC production (0.1), correspond and confer with K. Mitchell regarding Standard Chartered discovery (0.2), correspond and confer with J. Obie regarding Standard Chartered production (0.4), correspond and confer with D. Barron regarding Standard Chartered production issues (0.2), memorandum to trustee regarding Standard Chartered discovery dispute and next steps (0.3), correspond and confer with D. Barrona and K. Mitchell regarding Chase discovery (0.3), correspond with A. Hall (Chase) and K. Mitchell regarding Chase discovery and attention to messages from A. Hall (0.2), correspond and confer with L. Fried regarding UBS discovery (0.4), correspond with trustee with update regarding UBS discovery (0.2), correspond with D. Pick and E. Sutton regarding Pick and Zabicki subpoena (0.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/22/2024 | 68 | B120 | A102 | 425.00 | 0.30 | 127.50 | Review correspondence from client regarding Chase production, review prior production and status of recent updated request.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/22/2024 | 68 | B120 | A104 | 425.00 | 0.20 | 85.00 | Review letter from Choice Bank regarding no records, left voicemail for contact person<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/22/2024 | 68 | B120 | A104 | 425.00 | 0.30 | 127.50 | Review request from P Linsey for Chateau Ridge documents, research and respond to same |

**Detail Fee Task Code Billing Report**

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----------|---|------|--------------|--------|---|
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 03/22/2024 | 68 | B120 | A108 | 425.00 | 0.40 | 170.00 | call with Choice Bank regarding subpoena production |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 03/22/2024 | 68 | B120 | A108 | 425.00 | 0.20 | 85.00 | provide additional information to Choice bank, review response |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 03/22/2024 | 68 | B120 | A103 | 425.00 | 0.30 | 127.50 | Draft amended Standard Chartered subpoena |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 03/22/2024 | 68 | B120 | A105 | 425.00 | 0.10 | 42.50 | Call w P. Linsey regarding amended standard chartered subpoena |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 03/22/2024 | 68 | B120 | A104 | 425.00 | 0.20 | 85.00 | Review correspondence from Currency Cloud regarding status of production, provide response to same |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 03/22/2024 | 68 | B120 | A104 | 425.00 | 0.20 | 85.00 | Review memo findings regarding Ziba Limited |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 03/22/2024 | 68 | B120 | A102 | 425.00 | 0.90 | 382.50 | Research relativity regarding suspected Kwok entities |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 03/22/2024 | 68 | B120 | A106 | 425.00 | 0.30 | 127.50 | Correspond with P. Linsey, Kroll, and PH regarding Ziba |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 03/22/2024 | 41 | B120 | A105 | 495.00 | 0.80 | 396.00 | Correspond with K. Mitchell regarding Chateau Ridge property (0.2), correspond and confer with K. Mitchell regarding outstanding Rule 2004 discovery and Ziba research (0.3), review and analyze K. Mitchell email and documents regarding Ziba research and correspond with K. Mitchell regarding same (0.3) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 03/23/2024 | 68 | B120 | A104 | 425.00 | 0.30 | 127.50 | Review correspondence from Kroll regarding GS return and Ziba and analysis of taxes, respond to same |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 03/25/2024 | 68 | B120 | A104 | 425.00 | 0.40 | 170.00 | Review analysis by Kroll of related entities to GS |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 03/25/2024 | 70 | B120 | A101 | 200.00 | 0.10 | 20.00 | Send March 19 transcript to Robinson & Cole attorneys |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 03/25/2024 | 68 | B120 | A102 | 425.00 | 2.30 | 977.50 | Research related entities to GS, and owner of GSHK on Relativity |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 03/25/2024 | 68 | B120 | A104 | 425.00 | 0.60 | 255.00 | Review supplemental production from M&T bank, correspond with ULX regarding same |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 03/25/2024 | 68 | B120 | A104 | 425.00 | 0.40 | 170.00 | Review relativity for millennium chevy documents |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 03/25/2024 | 68 | B120 | A104 | 425.00 | 0.50 | 212.50 | Review document production from Choice bank, correspond with ULX regarding same |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 03/25/2024 | 68 | B120 | A104 | 425.00 | 0.30 | 127.50 | attention to amended standard chartered subpoena |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 03/25/2024 | 68 | B120 | A108 | 425.00 | 0.30 | 127.50 | correspond w P. Linsey regarding amended standard chartered |

Date: 06/03/2024 Case 22-50073 Doc 3231 Filed 06/04/24 Entered 06/04/24 19:08:25 Page 32 of 62 Page: 16

Detail Fee Task Code Billing Report
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----------|---|------|---------------|--------|---|

**Phase ID B120 Asset Analysis and Recovery**

| | | | | | | | | subpoena, revise amended subpoena, correspond with process server regarding same<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
|---|---|---|---|---|---|---|---|---|
| 5248.001 | 03/25/2024 | 68 | B120 | A105 | 425.00 | 0.20 | 85.00 | Correspond with P. Linsey regarding Medici Bank subpoena<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/25/2024 | 68 | B120 | A103 | 425.00 | 0.30 | 127.50 | Draft and send correspondence to Standard Chartered Bank regarding production and possible motion to compel<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/25/2024 | 70 | B120 | A101 | 200.00 | 0.30 | 60.00 | Draft final 13th motion subpoenas (.2); send to Attorney Linsey and Mitchell for review (.1)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/25/2024 | 68 | B120 | A102 | 425.00 | 0.70 | 297.50 | Con't research on relativity for owner of China Golden Spring<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/25/2024 | 68 | B120 | A105 | 425.00 | 0.30 | 127.50 | correspond with P. Linsey regarding krasner affidavit<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/25/2024 | 68 | B120 | A105 | 425.00 | 0.30 | 127.50 | Confer with P. Linsey regarding Certs for avoidance complaints, Standard Chartered subpoena, and Medici Bank<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/25/2024 | 41 | B120 | A107 | 495.00 | 3.20 | 1,584.00 | Correspond with W. Farmer regarding open Rule 2004 discovery tasks (0.2), correspond with B. Palacios (Current) regarding Rule 2004 subpoena (0.2), review and analyze production from Current (0.4), correspond with N. Bassett and K. Ahumada regarding March 19 transcript (0.2), review transcript from March 19 hearing (0.7), prepare for weekly NPM update call and draft agenda for same (0.6), attend weekly NPM update call with trustee and N. Bassett (0.6), correspond with A. Lomas regarding G Fashion analysis/subpoena compliance (0.3)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/26/2024 | 68 | B120 | A105 | 425.00 | 0.20 | 85.00 | Correspond with P. Linsey regarding avoidance complaint CoS<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/26/2024 | 68 | B120 | A104 | 425.00 | 0.50 | 212.50 | Review supplemental production from Wells Fargo, correspond with ULX regarding same<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/26/2024 | 68 | B120 | A102 | 425.00 | 0.40 | 170.00 | research PACER regarding Medici Bank counsel<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/26/2024 | 68 | B120 | A104 | 425.00 | 0.30 | 127.50 | Review DBS production, correspond with Kroll regarding status<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/26/2024 | 68 | B120 | A103 | 425.00 | 0.30 | 127.50 | Draft correspondence to Cap One regarding designated docs<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/26/2024 | 68 | B120 | A104 | 425.00 | 0.20 | 85.00 | Review supplemental response from Choice Bank, correspond with ULX regarding same<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/26/2024 | 68 | B120 | A107 | 425.00 | 0.30 | 127.50 | Correspond with Capital One regarding confidentiality designation and unredacting RICO complaint<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/26/2024 | 68 | B120 | A107 | 425.00 | 0.30 | 127.50 | correspond with Mercantile counsel regarding confidentiality designation regarding RICO<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |

**Detail Fee Task Code Billing Report**

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----------|---|------|---------------|--------|---|

**Phase ID B120 Asset Analysis and Recovery**

|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
|--------|-----------|------|------|------|--------|------|---------|---|
| 5248.001 | 03/26/2024 | 68 | B120 | A104 | 425.00 | 0.60 | 255.00 | Review FDIC addendum and protective order as related to unredacting RICO complaint |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 03/26/2024 | 70 | B120 | A101 | 200.00 | 0.20 | 40.00 | Correspond with Attorney Linsey; file transcript request in main case |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 03/26/2024 | 68 | B120 | A103 | 425.00 | 0.20 | 85.00 | Draft correspondence to Standard Chartered regarding position on Subpoena, fwd to P. Linsey for review |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 03/26/2024 | 68 | B120 | A104 | 425.00 | 0.20 | 85.00 | Review response from Kroll regarding status of DBS production |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 03/26/2024 | 68 | B120 | A105 | 425.00 | 0.10 | 42.50 | Confer with P. Linsey regarding Chase production |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 03/26/2024 | 68 | B120 | A104 | 425.00 | 0.50 | 212.50 | Review responses from subpoena targets, assess compliance for 12th supp omnibus subpoena, update internal tracker |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 03/26/2024 | 41 | B120 | A105 | 495.00 | 2.10 | 1,039.50 | Correspond with K. Mitchell regarding Wells Fargo production (0.1), correspond and confer with K. Mitchell regarding clothing vendors/GFashion research (0.3), review and analyze K. Mitchell results re: clothing vendors (0.3), correspond and confer with K. Mitchell regarding correspondence with banks re: Civil RICO allegations/subpoena compliance (0.4), revise correspondence to FDIC and correspond with K. Mitchell regarding same (0.3), correspond with E. Sutton regarding subpoenas for 13th Rule 2004 motion (0.2), correspond with K. Ahumada regarding 14th rule 2004 motion subpoenas (0.2), correspond with K. Mitchell regarding FV Bank subpoena compliance (0.1), correspond with A. Tabak regarding E&Y discovery (0.2) |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 03/26/2024 | 41 | B120 | A105 | 495.00 | 1.60 | 792.00 | Correspond with K. Mitchell regarding next steps in GFashion/clothing vendors research project (0.3), attention to correspondence from Chase and correspond with K. Mitchell and D. Skalka regarding same (0.2), correspond with D. Mohammed regarding extended deadline to remove civil actions (0.2), correspond and confer with K. Mitchell regarding DBS production and outstanding issues (0.2), review and analyze DBS correspondence/production and Kroll analysis of documents not yet produced (0.4), correspond further with K. Mitchell regarding same and next steps (0.3) |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 03/27/2024 | 68 | B120 | A104 | 425.00 | 0.20 | 85.00 | Review correspondence from E&Y regarding production, reply to same |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 03/27/2024 | 70 | B120 | A101 | 200.00 | 0.40 | 80.00 | Draft fourteenth omnibus subpoenas for service (.3); send same to Attorney Linsey for review (.1) |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 03/27/2024 | 68 | B120 | A104 | 425.00 | 0.20 | 85.00 | Review correspondence from E&Y regarding subpoena production, respond to same |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 03/27/2024 | 68 | B120 | A104 | 425.00 | 1.90 | 807.50 | Review production from E&Y, correspond with ULX |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|

**Phase ID B120 Asset Analysis and Recovery**

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|
| 5248.001 | 03/27/2024 | 68 | B120 | A104 | 425.00 | 1.00 | 425.00 | con't review of E&Y document production<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/27/2024 | 68 | B120 | A104 | 425.00 | 0.40 | 170.00 | Review and compare correspondence with DBS and Kroll to determine status of document production<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/27/2024 | 68 | B120 | A104 | 425.00 | 0.20 | 85.00 | review letter regarding lack of further documents from Chase, f/u e-mail sent<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/27/2024 | 68 | B120 | A108 | 425.00 | 0.20 | 85.00 | Correspond with ULX regarding E&Y production<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/27/2024 | 68 | B120 | A103 | 425.00 | 0.40 | 170.00 | Draft amended subpoena for DBS<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/27/2024 | 70 | B120 | A101 | 200.00 | 0.60 | 120.00 | Correspond with Attorneys Linsey and Mitchell regarding subpoenas (.1); send 14th motion subpoenas to E. Cohan for service (.2); send subpoenas via fedex to international targets (.3)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/27/2024 | 68 | B120 | A108 | 425.00 | 0.20 | 85.00 | Correspond with ULX regarding upload of E&Y documents<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/27/2024 | 41 | B120 | A105 | 495.00 | 2.00 | 990.00 | Correspond with K. Mitchell regarding international subpoena targets on 14th Rule 2004 motion (0.2), attention to correspondence from R. Barry regarding compliance with subpoena and correspond with J. Kosciewicz regarding same (0.3), confer with K. Mitchell regarding GFashion subpoena compliance project (0.4), attention to service of Qiang Guo materials on Troutman and correspond with trustee and N. Bassett regarding same (0.5), correspond and confer with A. Lomas regarding GFashion subpoena compliance project (0.3), correspond with N. Bassett regarding update on progress in GFashion subpoena compliance project (0.3)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/28/2024 | 68 | B120 | A104 | 425.00 | 0.30 | 127.50 | Review correspondence and notes from ULX regarding E&Y upload, respond to same<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/28/2024 | 68 | B120 | A104 | 425.00 | 0.40 | 170.00 | Review analysis from Kroll regarding Ziba<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/28/2024 | 68 | B120 | A102 | 425.00 | 1.90 | 807.50 | Research contact for Supreme Fintech to follow up on subpoena non-compliance<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/28/2024 | 68 | B120 | A108 | 425.00 | 0.20 | 85.00 | Correspond w Supreme Fintech regarding noncompliance with subpoena.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/28/2024 | 68 | B120 | A105 | 425.00 | 0.30 | 127.50 | Correspond and confer w P. Linsey regarding Liberty Vessel<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/28/2024 | 68 | B120 | A108 | 425.00 | 0.20 | 85.00 | Correspond with Kroll regarding Ziba Ltd.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/28/2024 | 68 | B120 | A102 | 425.00 | 0.70 | 297.50 | Research relativity for additional documents related to liberty<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/28/2024 | 68 | B120 | A108 | 425.00 | 0.20 | 85.00 | Review edits from P. Linsey review standard chartered e-mail, |

Date: 06/03/2024    Case 22-50073    Doc 3231    Filed 06/04/24    Entered 06/04/24 19:08:25    Page 35 of 62    Page: 19

Detail Fee Task Code Billing Report
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|

**Phase ID B120 Asset Analysis and Recovery**

| | | | | | | | | revise and send to counsel (regarding amended subpoena) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/28/2024 | 68 | B120 | A102 | 425.00 | 0.70 | 297.50 | Research TM Primrose on relativity for debtor connections Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/28/2024 | 68 | B120 | A102 | 425.00 | 0.50 | 212.50 | Research New Mulberry on relativity Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/28/2024 | 41 | B120 | A108 | 495.00 | 3.40 | 1,683.00 | Prepare for and attend Kroll weekly call (0.5), memorandum to trustee regarding vehicle updates re: Kroll call (0.2), correspond with Kroll team regarding same (0.1), correspond with A. Lomas regarding GFashion subpoena compliance project (0.3), correspond with Kroll regarding new vehicle information (0.1), correspond with V. Pabby (Blackthorn) regarding subpoena compliance (0.1), correspond and confer with PHC1 and K. Mitchell regarding marine assets investigation (0.7), draft revised correspondence to Standard Chartered and correspond with K. Mitchell regarding same (0.3), confer with K. Mitchell regarding GFashion subpoena compliance project and Standard Chartered discovery (0.4) correspond with G. Weiner (DBS) regarding subpoena compliance and outstanding documents (0.3), correspond and confer with M. Krauss (U.S. Bank) regarding confidentiality designations (0.3), correspond with M. Krauss regarding protective order (0.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/29/2024 | 68 | B120 | A107 | 425.00 | 0.30 | 127.50 | Confer with P. Linsey and DBS regarding amended subpoena Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/29/2024 | 68 | B120 | A105 | 425.00 | 0.20 | 85.00 | Correspond w P. Linsey regarding draft of motion to con't DBS compel hearing Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/29/2024 | 68 | B120 | A104 | 425.00 | 0.30 | 127.50 | Review Kroll analysis regarding additional transfers with G fashion/fashion-related avoidance targets Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/29/2024 | 68 | B120 | A104 | 425.00 | 0.20 | 85.00 | Review correspondence from process server regarding service of 14th supp 2004 subpoenas Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/29/2024 | 68 | B120 | A104 | 425.00 | 0.20 | 85.00 | Review response from Standard Chartered regarding meet and confer, correspond w P. Linsey regarding same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/29/2024 | 19 | B120 | A104 | 480.00 | 0.20 | 96.00 | Review/analyze order from district court in 3:22-cv-01028 and 3:23-cv-00153. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/29/2024 | 41 | B120 | A108 | 495.00 | 3.60 | 1,782.00 | Prepare for call with S. Ingram (Aviation Trust Co.) (0.3), confer with S. Ingram regarding Rule 2004 subpoena (0.3), correspond with S. Ingram regarding Rule 2004 subpoena (0.4), correspond with V. Pabby (Blackthorn) regarding subpoena compliance (0.2), confer with DBS regarding subpoena compliance (0.3), correspond with K. Mitchell regarding DBS motion to adjourn hearing (0.1), memorandum to trustee and N. Bassett regarding Aviation Trust Co. developments (0.3), correspond with D. Polizzi (Israel Discount Bank) regarding IDB consent for trustee compliance with subpoena re: GFashion (0.3), correspond and confer with J. Kosciewicz re: update on GFashion subpoena compliance project and financial institution consents (0.2), correspond with R. Barry (FDIC) regarding FDIC consent for trustee compliance with subpoena re: GFashion (0.3), attention |

**Detail Fee Task Code Billing Report**

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|

**Phase ID B120 Asset Analysis and Recovery**

to assembling materials for GFashion subpoena compliance project and correspond with K. Ahumada regarding same (0.6), memorandum to Kroll regarding Aviation Trust Company developments (0.3)
Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| **Total for Phase ID B120** | | | | | Billable | 150.20 | 64,984.50 | Asset Analysis and Recovery |
|---|---|---|---|---|---|---|---|---|

**Phase ID B160 Fee/Employment Applications**

| 5248.001 | 03/05/2024 | 41 | B160 | A108 | 495.00 | 0.20 | 99.00 | Confer with H. Claiborn regarding avoidance claims timekeeping<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
|---|---|---|---|---|---|---|---|---|
| 5248.001 | 03/11/2024 | 8 | B160 | A111 | 550.00 | 0.30 | 165.00 | Telephone attorney Linsey regarding UST position on fee application and plans for fee hearing<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/11/2024 | 41 | B160 | A105 | 495.00 | 0.90 | 445.50 | Confer with D. Skalka regarding UST response to NPM fee application (0.3), confer with H. Claiborn regarding UST position on NPM fee application and developments in chapter 11 case (0.6)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/12/2024 | 8 | B160 | A111 | 550.00 | 0.40 | 220.00 | Telephone attorney Linsey regarding fee application issues for upcoming hearing<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/12/2024 | 41 | B160 | A105 | 495.00 | 0.50 | 247.50 | Correspond and confer with D. Skalka regarding NPM fee application (0.3), correspond and confer with H. Claiborn regarding same (0.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/17/2024 | 41 | B160 | A107 | 495.00 | 0.40 | 198.00 | Correspond with A. Bongartz regarding notice of revised Prager retention order (0.1), review and finalize notice of revised Prager order and attention to filing same (0.3)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/19/2024 | 8 | B160 | A111 | 550.00 | 0.80 | 440.00 | Attend court hearing on fee application for NPM and other professionals, meet with attorney Claiborn regarding fee order<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/19/2024 | 8 | B160 | A111 | 550.00 | 0.50 | 275.00 | Review NPM fee application and revised order in advance of hearings<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/19/2024 | 41 | B160 | A103 | 495.00 | 0.50 | 247.50 | Revise order granting NPM fee application and attention to filing same (0.3), correspond with D. Skalka regarding NPM fee application hearing (0.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/20/2024 | 8 | B160 | A111 | 550.00 | 0.40 | 220.00 | Prepare revised fee order; draft memorandum to attorney Claiborn with order<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |

| **Total for Phase ID B160** | | | | | Billable | 4.90 | 2,557.50 | Fee/Employment Applications |
|---|---|---|---|---|---|---|---|---|

**Phase ID B180 Avoidance Action Analysis**

| 5248.001 | 03/01/2024 | 68 | B180 | A108 | 425.00 | 0.20 | 85.00 | Correspond with HSBC regarding confidentiality designations<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
|---|---|---|---|---|---|---|---|---|
| 5248.001 | 03/01/2024 | 91 | B180 | A101 | 220.00 | 2.90 | 638.00 | Prepare appearances for Attorney Linsey in the avoidance action adversary proceedings. |

Date: 06/03/2024　　Case 22-50073　　Doc 3231　　Filed 06/04/24　　Entered 06/04/24 19:08:25　　Page 37 of 62　　Page: 21

Detail Fee Task Code Billing Report
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----------|--|------|---------------|--------|--|
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/01/2024 | 41 | B180 | A105 | 495.00 | 0.20 | 99.00 | Correspond with K. Ahumada regarding remaining avoidance actions for filing appearances and attention to progress on same |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/04/2024 | 70 | B180 | A101 | 200.00 | 0.30 | 60.00 | E-mail K. Coleman regarding filing Notice of Appearance for Attorney Linsey; confer with T. Jones regarding same |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/04/2024 | 91 | B180 | A101 | 220.00 | 3.80 | 836.00 | File appearances in the avoidance action adversary proceedings for P. Linsey. |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/04/2024 | 80 | B180 | A103 | 200.00 | 2.50 | 500.00 | Draft and revise notices of appearance for Attorney Linsey and Attorney Skalka |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/04/2024 | 19 | B180 | A104 | 480.00 | 0.60 | 288.00 | Review/analyze motion for stay of adversary proceedings and other relief pending disposition of criminal proceeding (ECF No. 2975). |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/04/2024 | 41 | B180 | A105 | 495.00 | 1.70 | 841.50 | Correspond with K. Ahumada regarding remaining avoidance actions for filing appearances and attention to progress on same (0.2), correspond with D. Skalka regarding negotiations with parties to tolling stipulations (0.2), confer with E. Sutton regarding service of avoidance complaints and summonses (0.4), confer with K. Ahumada regarding service of avoidance complaints and summonses (0.2), attention to correspondence from D. Barron regarding Y. Zhang avoidance claims (0.2), confer with D. Barron regarding same (0.2), review and analyze Y. Zhang complaint (0.3) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/05/2024 | 91 | B180 | A101 | 220.00 | 2.20 | 484.00 | Continue to prepare and file appearances for P. R. Linsey in connection with the avoidance action adversary proceedings. |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/05/2024 | 70 | B180 | A101 | 200.00 | 2.50 | 500.00 | File Notice of Appearance's in adversary proceedings for Attorneys P. Linsey and Skalka |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/05/2024 | 91 | B180 | A101 | 220.00 | 0.30 | 66.00 | Prepare appearances for Attorney Skalka in connection with the adversary proceedings. |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/05/2024 | 80 | B180 | A103 | 200.00 | 3.00 | 600.00 | Draft and revise notices of appearance for Attorney Linsey and Attorney Skalka |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/05/2024 | 41 | B180 | A105 | 495.00 | 1.50 | 742.50 | Confer with D. Skalka regarding conferences with avoidance defendants/confidentiality/negotiations (0.3), confer with N. Bassett regarding inquiries from avoidance defendants (0.2), confer with trustee regarding mediation procedures (0.2), memorandum to trustee regarding Court's discussion of mediation and staying adversary proceedings at hearing and analyzing open issues regarding same (0.8) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/06/2024 | 70 | B180 | A101 | 200.00 | 0.20 | 40.00 | Correspond with T. Jones and K. Coleman regarding Attorney Skalka's appearances in avoidance action adversary proceedings |

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|

**Phase ID B180 Avoidance Action Analysis**

| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/06/2024 | 70 | B180 | A101 | 200.00 | 0.40 | 80.00 | Update spreadsheet with appearances filed Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/06/2024 | 91 | B180 | A101 | 220.00 | 3.00 | 660.00 | Prepare and file appearances for Attorney Skalka in connection with the adversary proceedings. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/06/2024 | 41 | B180 | A107 | 495.00 | 1.30 | 643.50 | Correspond with N. Bassett regarding mediation procedures (0.3), confer with trustee and correspond with courtroom deputy regarding status conference (0.4), review updates and memoranda and monitor progress on service of avoidance complaints (0.6) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/07/2024 | 68 | B180 | A104 | 425.00 | 0.50 | 212.50 | Analyze new information from Kroll to determine additional complaints for drafting Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/07/2024 | 8 | B180 | A111 | 550.00 | 0.30 | 165.00 | Draft memorandum to attorney Mitchell and Kinsella regarding revisions to complaints Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/07/2024 | 68 | B180 | A105 | 425.00 | 0.20 | 85.00 | Confer with P. Linsey regarding new complaints Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/07/2024 | 8 | B180 | A111 | 550.00 | 0.30 | 165.00 | Review propsoed revisions to tolling agreement, draft memorandum to attorney Bassett regarding revisions Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/07/2024 | 8 | B180 | A111 | 550.00 | 0.20 | 110.00 | Draft memorandum to attorney Linsey regarding transferee legal services issue Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/07/2024 | 68 | B180 | A102 | 425.00 | 1.10 | 467.50 | Research Nigel Burgess (.8) and Community Investment Corporation Paris Victor Hugo (.3) for avoidance complaint Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/07/2024 | 70 | B180 | A101 | 200.00 | 0.30 | 60.00 | Update avoidance action spreadsheet with appearances filed Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/07/2024 | 68 | B180 | A104 | 425.00 | 0.30 | 127.50 | Review correspondence from Kroll regarding Schedule A's for new avoidance complaints Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/07/2024 | 80 | B180 | A103 | 200.00 | 2.50 | 500.00 | Draft and revise notices of appearance for Attorney Linsey and Attorney Skalka Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/07/2024 | 41 | B180 | A108 | 495.00 | 2.30 | 1,138.50 | Confer with Mary from Delaware Division of Corporations regarding service issues for GClub Holdco 1 (0.2), memorandum to E. Sutton regarding same (0.3), review and analyze summary of newly identified transfers (0.6), confer with K. Mitchell regarding new avoidance complaints (0.2), correspond with K. Mitchell regarding new avoidance complaints and analyze claims (0.4), correspond with D. Barron regarding Nigel Burgess (0.3), correspond and confer with K. Mitchell regarding Nigel Burgess transfers and further analysis needed (0.3) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/07/2024 | 41 | B180 | A108 | 495.00 | 1.70 | 841.50 | Research regarding Windrush and Windrush transfers and correspond with trustee and Kroll team regarding same (1.2), |

**Detail Fee Task Code Billing Report**

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----------|--|------|--------------|--------|--|
| | | | | | | | | correspond and confer with J. Lazarus regarding further analysis of new avoidance claims (0.3), correspond with D. Barron and K. Mithcell regarding Qiang Guo transfers (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/08/2024 | 68 | B180 | A102 | 425.00 | 3.30 | 1,402.50 | Research preconf avoidance settlements under seal Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/08/2024 | 41 | B180 | A102 | 495.00 | 2.00 | 990.00 | Research regarding procedures for 9019 motions/settlement approvals and confidentiality issues (1.3), memorandum to trustee and N. Bassett regarding same (0.4), correspond and confer with K. Mithcell regarding research project on confidentiality/settlement of avoidance claims (0.3) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/09/2024 | 68 | B180 | A102 | 425.00 | 0.30 | 127.50 | Research regarding ability to settle avoidance actions under seal Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/09/2024 | 68 | B180 | A102 | 425.00 | 0.90 | 382.50 | Research settlement of avoidance claims under seal Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/10/2024 | 68 | B180 | A102 | 425.00 | 0.80 | 340.00 | research ability to file redacted settlement agreements for avoidance actions Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/10/2024 | 68 | B180 | A103 | 425.00 | 2.10 | 892.50 | Draft memorandum regarding filing settlements of avoidance actions under seal/redacted Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/11/2024 | 68 | B180 | A103 | 425.00 | 0.70 | 297.50 | Draft avoidance complaint against Nigel Burgess Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/11/2024 | 68 | B180 | A104 | 425.00 | 0.30 | 127.50 | Review correspondence and updated Schedule As from Kroll regarding transfers to HR Owen and McLaren, respond to same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/11/2024 | 68 | B180 | A104 | 425.00 | 0.30 | 127.50 | Review correspondence from Kroll regarding BSA Strategic transfers Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/11/2024 | 68 | B180 | A103 | 425.00 | 0.40 | 170.00 | Draft avoidance complaint against HR Owen Dealerships Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/11/2024 | 68 | B180 | A103 | 425.00 | 0.70 | 297.50 | Draft avoidance complaint against McLaren Racing Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/11/2024 | 68 | B180 | A103 | 425.00 | 0.20 | 85.00 | Draft avoidance complaint against supercapital ltd Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/11/2024 | 68 | B180 | A103 | 425.00 | 0.40 | 170.00 | Draft avoidance complaint against Hong Kong International Arbitration Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/11/2024 | 68 | B180 | A103 | 425.00 | 0.30 | 127.50 | Draft avoidance complaint against For I Technology Ltd. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/11/2024 | 8 | B180 | A111 | 550.00 | 0.50 | 275.00 | Attend call with client and attorneys Bassett and Linsey regarding mediation plans and motion Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/11/2024 | 8 | B180 | A111 | 550.00 | 0.40 | 220.00 | Telephone attorney Linsey regarding contacts with defense counsel, record of contacts  and response to counsel on acknowledgement issues |

**Phase ID B180 Avoidance Action Analysis**

**Detail Fee Task Code Billing Report**

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----------|--|------|--------------|--------|--|

**Phase ID B180 Avoidance Action Analysis**

| | | | | | | | | |
|--------|-----------|------|-----------|--|------|--------------|--------|--|
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/11/2024 | 41 | B180 | A107 | 495.00 | 4.50 | 2,227.50 | Correspond with W. Farmer regarding service of avoidance complaints and international service (0.2), confer with E. Sutton regarding avoidance actions service (0.1), confer with J. Lazarus regarding avoidance analysis platform (0.1), review and analyze documents from National Sweepstakes Co. relevant to Yongbing Zhang claims (1.3), draft/revise Yongbing Zhang complaint based on new information from NSC (2.4), correspond with trustee regarding same (0.2), confer with PHC1 regarding Yongbing Zhang claims (0.2) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/12/2024 | 68 | B180 | A103 | 425.00 | 0.50 | 212.50 | Draft form cert of service for summons and complaints of avoidance actions |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/12/2024 | 68 | B180 | A105 | 425.00 | 0.10 | 42.50 | correspond with K. Ahumada regarding CoS list |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/12/2024 | 8 | B180 | A111 | 550.00 | 1.20 | 660.00 | Draft lengthy memo to attorney Linsey regarding counsel contacts in avoidance actions and response inquiries and acknowledgements |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/12/2024 | 41 | B180 | A104 | 495.00 | 9.00 | 4,455.00 | Review and analyze Revlon mediation procedures (0.6), correspond with D. Skalka regarding same (0.1), draft motion to approve mediation procedures and mediation procedures (7.5), proof/revise motion to approve mediation procedures and mediation procedures (0.8) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/13/2024 | 68 | B180 | A104 | 425.00 | 0.50 | 212.50 | Review Manhattan Motorcars production |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/13/2024 | 68 | B180 | A104 | 425.00 | 0.30 | 127.50 | Review Boardwalk auto subpoena production |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/13/2024 | 41 | B180 | A106 | 495.00 | 0.70 | 346.50 | Correspond with trustee regarding Yongbing Zhang complaint (0.2), correspond with E. Sutton regarding service/international service of avoidance complaints and attention to status of same (0.5) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/14/2024 | 70 | B180 | A103 | 200.00 | 2.90 | 580.00 | Draft certificates of service for adversary proceedings (2.5); confer with attorney K. Mitchell regarding same (.4) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/14/2024 | 68 | B180 | A103 | 425.00 | 2.70 | 1,147.50 | Draft certs of service for avoidance complaints |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/14/2024 | 68 | B180 | A103 | 425.00 | 1.00 | 425.00 | Draft certs of service for avoidance complaints |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/14/2024 | 8 | B180 | A111 | 550.00 | 0.70 | 385.00 | Telephone attorney Linsey regarding mediation motion , assignment of cases to attorneys and call with attorneys, case support from paralegals |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/14/2024 | 41 | B180 | A105 | 495.00 | 2.80 | 1,386.00 | Correspond with K. Mitchell regarding avoidance action certificates of service (0.2), review and analyze A. Luft and N. Bassett comments (0.5), correspond with trustee and N. Bassett re: N. Bassett and A. Luft comments on mediation procedures (0.3), revised mediation procedures per N. Bassett and A. Luft |

Detail Fee Task Code Billing Report
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----------|---|------|---------------|--------|---|

### Phase ID B180 Avoidance Action Analysis

| | | | | | | | | |
|--------|-----------|------|-----------|---|------|---------------|--------|---|
| | | | | | | | | comments (1.4), correspond with trustee regarding revised mediation procedures order (0.2), correspond with trustee regarding defendants to exclude from mediation (0.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/14/2024 | 41 | B180 | A107 | 495.00 | 3.00 | 1,485.00 | Correspond with N. Bassett regarding mediation procedures (0.2), correspond further with N. Bassett regarding revisions to mediation procedures and potential further revisions (0.4), further revise mediation procedures per N. Bassett comments (0.4), correspond with N. Bassett and trustee regarding same (0.2), review avoidance defendants and prepare list of defendants to exclude from mediation absent stip or order (1.4), correspond with trustee regarding same (0.2), correspond with trustee and A. Luft regarding exclusions list (0.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/15/2024 | 68 | B180 | A103 | 425.00 | 1.50 | 637.50 | Draft certs of service for avoidance actions<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/15/2024 | 70 | B180 | A101 | 200.00 | 4.00 | 800.00 | Continue to draft certificates of service for avoidance action adversary proceedings (3.8); confer with T. Jones and attorney K. Mitchell regarding instruction for same (.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/15/2024 | 68 | B180 | A103 | 425.00 | 3.30 | 1,402.50 | Draft certs of service for avoidance complaints<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/15/2024 | 68 | B180 | A103 | 425.00 | 0.40 | 170.00 | Draft RICO certificate of service<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/15/2024 | 91 | B180 | A101 | 220.00 | 1.20 | 264.00 | Prepare certificates for service in connection with adversary proceedings.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/15/2024 | 19 | B180 | A104 | 480.00 | 0.40 | 192.00 | Review/analyze final motion for order modifying avoidance action procedures.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/15/2024 | 41 | B180 | A104 | 495.00 | 6.40 | 3,168.00 | Review and analyze trustee comments to mediation procedures (0.3), revise mediation procedures to address trustee's comments (2.8), revise motion in light of trustee comments (0.6), confer with trustee regarding revisions to mediation procedures (0.2), further revise mediation procedures and motion to approve same per trustee's comments (1.8), correspond with trustee regarding mediation motion and order and hearing issue (0.3), finalize mediation motion/order and attention to filing same (0.4)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/16/2024 | 68 | B180 | A103 | 425.00 | 0.70 | 297.50 | Con't draft of RICO certificate of service<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/17/2024 | 41 | B180 | A101 | 495.00 | 1.10 | 544.50 | Prepare mediation procedures motion for filing in avoidance actions (0.8), correspond with K. Ahumada and T. Dembrowski-Jones regarding filing mediation motion in 270+ avoidance actions (0.3)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/18/2024 | 91 | B180 | A101 | 220.00 | 3.30 | 726.00 | File motion for order modifying avoidance action procedures and adversary proceedings<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/18/2024 | 70 | B180 | A101 | 200.00 | 4.30 | 860.00 | Confer with Attorney Linsey (.3); file Motion for Order Modifying Avoidance Action Procedures in all adversary |

**Detail Fee Task Code Billing Report**

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | proceedings (3.7); confer with T. Jones regarding same (.3)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/18/2024 | 41 | B180 | A106 | 495.00 | 0.50 | 247.50 | Correspond with trustee and N. Bassett regarding preparation for status conference (0.3), correspond with courtroom deputy regarding request to appear remotely (0.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/19/2024 | 68 | B180 | A104 | 425.00 | 1.50 | 637.50 | Review and revise certs for avoidance complaints (24-5006 - 24-5057)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/19/2024 | 96 | B180 | A101 | 225.00 | 2.50 | 562.50 | Edit avoidance action spreadsheet with defendant appearances<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/19/2024 | 91 | B180 | A101 | 220.00 | 1.20 | 264.00 | File docketed motions for order into corresponding folder in preparation for service.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/19/2024 | 8 | B180 | A111 | 550.00 | 2.00 | 1,100.00 | Attend court status conference on mediation procedures and stay requests(1.6), meet with client and co-counsel regarding procedures and process with defendants' counsel (.4)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/19/2024 | 41 | B180 | A107 | 495.00 | 1.30 | 643.50 | Correspond with N. Bassett regarding mediation procedures (0.2), correspond with N. Bassett regarding mediation procedures service (0.2), confer with D. Skalka regarding mediation procedures status conference (0.2), confer with trustee and E. Sutton regarding mediation procedures and issues at status conference (0.3), correspond with E. Sutton and K. Mitchell regarding service/COS project for avoidance actions (0.4)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/20/2024 | 91 | B180 | A101 | 220.00 | 0.80 | 176.00 | File docketed motions for order into corresponding folder in preparation for service.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/20/2024 | 68 | B180 | A104 | 425.00 | 2.20 | 935.00 | Review and revise certs of avoidance complaints (24-5058 - 24-5135)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/20/2024 | 70 | B180 | A101 | 200.00 | 0.80 | 160.00 | Print motion for order and labels for packages in preparation for service; correspond with T. Jones regarding same<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/20/2024 | 70 | B180 | A101 | 200.00 | 0.60 | 120.00 | Confer with S. Pierce regarding service dates (.2); update dates in master avoidance action spreadsheet (.4)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/20/2024 | 68 | B180 | A104 | 425.00 | 0.40 | 170.00 | review/revise certs of avoidance complaints (24-5138 - 24-5160)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/20/2024 | 91 | B180 | A101 | 220.00 | 0.50 | 110.00 | File revised proposed order.  Prepare certificate of service and file same.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/20/2024 | 96 | B180 | A101 | 225.00 | 1.00 | 225.00 | Edit avoidance action spreadsheet with summons response deadline<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/20/2024 | 41 | B180 | A106 | 495.00 | 3.80 | 1,881.00 | Correspond with trustee and N. Bassett regarding avoidance action and mediation procedures (0.2), correspond and confer |

**Phase ID B180 Avoidance Action Analysis**

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|

**Phase ID B180 Avoidance Action Analysis**

|  |  |  |  |  |  |  |  | with J. Lazarus and A. Lomas regarding same (0.3), analyze categories of avoidance claims for treatment of avoidance actions under avoidance/mediation procedures (0.5), confer with trustee and N. Bassett regarding same (0.6), correspond with N. Bassett regarding proposed scheduling order and attention to finalizing same (0.2), correspond with clerk regarding proposed scheduling order (0.1), correspond and confer with E. Sutton regarding service project for mediation procedures (0.2), correspond with N. Bassett regarding G Club (J. Sklarz) comments on mediation procedures (0.2), correspond with S. Pierce regarding deadlines for defendants to respond to complaint (0.2), review and analyze Kroll analysis and sheets regarding categorization of avoidance defendants (0.8), correspond with J. Lazarus regarding same (0.2), correspond with trustee and N. Bassett regarding same and with further analysis (0.3) |

Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

| 5248.001 | 03/21/2024 | 41 | B180 | A106 | 495.00 | 3.20 | 1,584.00 | Correspond with trustee and N. Bassett regarding categorization of avoidance actions (0.3), correspond and confer with N. Bassett regarding amended order implementing mediation procedures (0.3), correspond with trustee with analysis regarding categorization of claims (0.3), correspond with trustee and PHC1 regarding Y. Zhang transfers (0.2), confer with PHC1 regarding Y. Zhang transfers (0.1), revise complaint against Y. Zhang based on further evidence regarding "sweepstakes" transfer (1.2), correspond with trustee regarding revised complaint against Y. Zhang (0.2), review and analyze further Kroll analysis regarding categorization of claims and correspond with trustee and N. Bassett regarding same (0.4), correspond and confer with K. Ahumada regarding schedules describing claims to be stayed and partially stayed (0.2) |

Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

| 5248.001 | 03/21/2024 | 41 | B180 | A104 | 495.00 | 4.10 | 2,029.50 | Analyze schedules re: claims to be stayed vs. partially stayed (0.3), correspond and confer with E. Sutton regarding service of revised orders/mediation motion (0.3), correspond and confer with E. Sutton and W. Farmer regarding service addresses for international defendants (0.4), review analysis from E. Sutton and PHC1 regarding service of international defendants and correspond with E. Sutton regarding same (0.3), review dockets re: avoidance defendants already appearing in chapter 11 case/adversary proceedings and memorandum to PH counsel regarding same (0.5), revise mediation procedures order (1.3), correspond with trustee and. N. Bassett regarding revised order (0.2), draft notice regarding revised mediation order (0.4), correspond with trustee and N. Bassett regarding notice and revised order (0.2), correspond with trustee and N. Bassett regarding scheduling order (0.2) |

Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

| 5248.001 | 03/22/2024 | 68 | B180 | A103 | 425.00 | 2.20 | 935.00 | Review and revise certs of avoidance complaints |

Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

| 5248.001 | 03/22/2024 | 68 | B180 | A105 | 425.00 | 0.20 | 85.00 | correspond w K. Ahumada regarding omnibus avoidance complaint certificate of service |

Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

| 5248.001 | 03/22/2024 | 96 | B180 | A101 | 225.00 | 2.80 | 630.00 | File 114 Notice of Revised Proposed Order |

Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

| 5248.001 | 03/22/2024 | 68 | B180 | A103 | 425.00 | 0.50 | 212.50 | Further revise certificate for omnibus avoidance complaint |

Despins, Ch 11 Trustee/Luc A.

**Detail Fee Task Code Billing Report**

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task | Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|------|------|------|---------------|--------|---|

**Phase ID B180 Avoidance Action Analysis**

Ho Wan Kwok, Debtor

| 5248.001 | 03/22/2024 | 91 | B180 | A101 | 220.00 | 1.50 | 330.00 | File notices of revised proposed order. |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 03/22/2024 | 68 | B180 | A103 | 425.00 | 0.60 | 255.00 | Draft certificate of service motion to declare alter egos |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 03/22/2024 | 68 | B180 | A103 | 425.00 | 0.20 | 85.00 | Revise Rico and Alter Ego certs to include motion to stay |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 03/22/2024 | 91 | B180 | A101 | 220.00 | 1.30 | 286.00 | Service of motion to amend avoidance procedures and scheduling order on adversary defendants. |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 03/22/2024 | 70 | B180 | A101 | 200.00 | 0.40 | 80.00 | Draft notices of appearance for D. Barron, L. Despins, N. Bassett, A. Bongartz, and A. Luft |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 03/22/2024 | 70 | B180 | A101 | 200.00 | 1.90 | 380.00 | Service of motion and revised motion to amend avoidance procedures and scheduling order onto adversary defendants (1.5); confer with T. Jones and S. Pierce regarding service (.4) |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 03/22/2024 | 70 | B180 | A101 | 200.00 | 0.20 | 40.00 | Correspond with attorney K. Mitchell regarding alter ego avoidance procedure service package; draft e-mail to J. Kuo regarding same |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 03/22/2024 | 70 | B180 | A101 | 200.00 | 1.60 | 320.00 | File Notices of Revised Proposed Order (1.5); confer with T. Jones and S. Pierce regarding same (.1) |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 03/22/2024 | 70 | B180 | A101 | 200.00 | 0.20 | 40.00 | Confer with Attorney Linsey regarding service on avoidance defendants and filing of revised notice in all adversary proceedings |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 03/22/2024 | 70 | B180 | A101 | 200.00 | 0.30 | 60.00 | Service notice of revised proposed order to manual service list |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 03/22/2024 | 19 | B180 | A104 | 480.00 | 0.30 | 144.00 | Review/analyze order staying adversary proceedings pending disposition of criminal proceeding (ECF No. 3038). |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 03/22/2024 | 41 | B180 | A104 | 495.00 | 2.10 | 1,039.50 | Review and analyze lists of stayed and partially stayed actions for revised mediation procedures (0.5), correspond with J. Lazarus regarding same (0.2), revise lists of stayed and partially stayed actions for mediation procedures (0.2), correspond with trustee and N. Bassett regarding revised mediation procedures (0.3), correspond with J. Lazarus regarding same (0.1), correspond and confer with trustee and N. Bassett regarding impact of revised mediation procedures on discovery (0.4), correspond and confer with K. Ahumada regarding exhibits to revised mediation procedures (0.3), correspond with N. Bassett and trustee regarding timing of service (0.1) |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 03/22/2024 | 41 | B180 | A108 | 495.00 | 2.70 | 1,336.50 | Correspond with courtroom deputy regarding scheduling order and mediation procedures (0.2), further revise revised mediation procedures (0.4), correspond with trustee and N. Bassett regarding final revised mediation procedures (0.2), prepare notice/revised order for filing in avoidance actions (0.4), correspond and confer with K. Ahumada regarding filing of revised mediation procedures in 270+ avoidance actions |

**Detail Fee Task Code Billing Report**

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----------|--|------|---------------|--------|--|

**Phase ID B180 Avoidance Action Analysis**

| | | | | | | | | |
|--------|-----------|------|------|------|--------|------|--------|---|
| | | | | | | | | (0.4), correspond and confer with K. Ahumada regarding service of mediation motion/revised order/scheduling order (0.2), correspond and confer with E. Sutton and J. Kuo regarding service of mediation motion/revised order/scheduling order (0.3), correspond with J. Sklarz regarding revised mediation procedures (0.2), correspond with J. Carberry regarding avoidance claims (0.2), correspond with Kroll team regarding transfers to tolled transferee (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/25/2024 | 70 | B180 | A101 | 200.00 | 0.20 | 40.00 | Attention to mail from Deleware secretary of state regarding service on Richmond Strategic Advisors; forward same to Attorneys Linsey, Skalka and Mitchell Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/25/2024 | 41 | B180 | A107 | 495.00 | 1.80 | 891.00 | Correspond and confer with W. Farmer and E. Sutton regarding international service of avoidance complaints (0.3), correspond and confer with PHC1 regarding Y. Zhang complaint (0.3), correspond with K. Ahumada regarding avoidance action service issues (0.2), correspond with N. Kinsella regarding mediation procedures and open items re: avoidance complaint (0.3), correspond and confer with K. Mitchell regarding service of avoidance complaints and certificates of service (0.4), correspond with D. Skalka regarding organization of responses to avoidance defendants (0.3) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/26/2024 | 70 | B180 | A103 | 200.00 | 0.10 | 20.00 | Draft cover sheet for Yongbing Zhang adversary complaint Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/26/2024 | 68 | B180 | A102 | 425.00 | 0.90 | 382.50 | Research g fashion defendants for business-type determination Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/26/2024 | 68 | B180 | A102 | 425.00 | 1.30 | 552.50 | Con't research regarding G fashion related defendant's business-type designation Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/26/2024 | 68 | B180 | A103 | 425.00 | 0.30 | 127.50 | Draft correspondence to FDIC regarding unredacting of certain information Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/26/2024 | 68 | B180 | A105 | 425.00 | 0.30 | 127.50 | confer with P. Linsey regarding G Fashion defendants as provided by Kroll Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/26/2024 | 68 | B180 | A104 | 425.00 | 0.40 | 170.00 | Review mediation procedures Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/26/2024 | 5 | B180 | A103 | 475.00 | 5.60 | 2,660.00 | Draft and revise new avoidance complaints (3.8); review decisions and pleadings to prepare complaints (1.4); prepare and review correspondence (0.4) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/26/2024 | 68 | B180 | A104 | 425.00 | 0.30 | 127.50 | Review avoidance complaint productions Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/26/2024 | 41 | B180 | A105 | 495.00 | 1.70 | 841.50 | Correspond with N. Kinsella regarding additional avoidance complaints and new allegations regarding tolling (0.3), attention to updates from N. Kinsella and further correspond regarding same (0.2), correspond with N. Kinsella and R. Flynn regarding assigning contacts for avoidance defendants (0.3), correspond with A. Lomas regarding Y. Zhang complaint (0.2), attention to new data from Kroll regarding Y. Zhang and revise Y. Zhang complaint (0.2), correspond further with N. Kinsella |

Case 22-50073    Doc 3231    Filed 06/04/24    Entered 06/04/24 19:08:25    Page 46 of 62

**Detail Fee Task Code Billing Report**

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----------|--|------|--------------|--------|--|

**Phase ID B180 Avoidance Action Analysis**

| | | | | | | | | |
|--------|-----------|------|-----------|--|------|--------------|--------|--|
| | | | | | | | | and K. Mitchell regarding additional avoidance actions (0.3), correspond and confer with K. Ahumada regarding finalizing/filing avoidance complaint against Y. Zhang (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/26/2024 | 41 | B180 | A105 | 495.00 | 1.20 | 594.00 | Correspond with N. Kinsella regarding avoidance complaint drafting issues (0.2), correspond with trustee, N. Bassett, PHC1 and other counsel regarding revisions to background facts in complaint (0.3), correspond with E. Sutton regarding next steps for international service (0.3), review and analyze equitable tolling allegations from N. Kinsella and correspond with N. Kinsella regarding same (0.4) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/27/2024 | 68 | B180 | A104 | 425.00 | 0.20 | 85.00 | Review correspondence from P Linsey regarding G Fashion targets Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/27/2024 | 68 | B180 | A105 | 425.00 | 0.20 | 85.00 | Confer with P. Linsey regarding Hilton Management transfers Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/27/2024 | 68 | B180 | A102 | 425.00 | 1.00 | 425.00 | Research Hilton Management transfers on Relatvity Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/27/2024 | 68 | B180 | A104 | 425.00 | 0.20 | 85.00 | Review TD Bank records for redactions related to Hilton Management Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/27/2024 | 68 | B180 | A104 | 425.00 | 0.20 | 85.00 | Review correspondence from FDIC regarding confidentiality, respond to same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/27/2024 | 5 | B180 | A104 | 475.00 | 1.60 | 760.00 | Review and analyze Mediation Procedures Proposed Order and supporting documents (.5); preparation for and attendance on conference call regarding management of avoidance actions (1.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/27/2024 | 68 | B180 | A102 | 425.00 | 0.50 | 212.50 | Research G Fashion clothing complaints, if sealed, which banks providing underlying docs Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/27/2024 | 68 | B180 | A108 | 425.00 | 0.80 | 340.00 | Confer with P. Linsey and Kroll regarding G Fashion complaints and underlying docs/confidentiality designations Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/27/2024 | 8 | B180 | A111 | 550.00 | 1.10 | 605.00 | Attend conference call with attorneys Linsey, Kinsella and Flynn regarding status of avoidance actions, mediation proposal and next steps in avoidance actions Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/27/2024 | 20 | B180 | A105 | 500.00 | 0.60 | 300.00 | Conference with PRL, DSS, NBK regarding adversary proceedings schedule, pleadings, mediation program and procedures and communications with defendants. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/27/2024 | 41 | B180 | A105 | 495.00 | 2.00 | 990.00 | Prepare for conference and confer with NPM avoidance actions litigation team regarding next steps (1.3), review and revise multiple forms of COS for avoidance complaint COS project (0.5), correspond with K. Mitchell regarding revisions for same (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/28/2024 | 68 | B180 | A104 | 425.00 | 0.20 | 85.00 | Review feedback from P. Linsey regarding CoS for avoidance |

Date: 06/03/2024    Case 22-50073    Doc 3231    Filed 06/04/24    Entered 06/04/24 19:08:25    Page 47 of 62    Page: 31

**Detail Fee Task Code Billing Report**
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|

**Phase ID B180 Avoidance Action Analysis**

| | | | | | | | | complaint, revise CoS's accordingly, correspond with K. Ahumada and T. D. Dembowski to commence filing<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
|---|---|---|---|---|---|---|---|---|
| 5248.001 | 03/28/2024 | 96 | B180 | A101 | 225.00 | 2.80 | 630.00 | File COS's with Court<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/28/2024 | 96 | B180 | A101 | 225.00 | 1.90 | 427.50 | File COS's with Court<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/28/2024 | 91 | B180 | A101 | 220.00 | 2.80 | 616.00 | File certifications of service regarding summons, complaint and notice of avoidance procedures in multiple avoidance action cases<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/28/2024 | 68 | B180 | A104 | 425.00 | 0.30 | 127.50 | Correspondence and attached schedule from Kroll regarding fashion transferees and underlying documents, respond to same<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/28/2024 | 68 | B180 | A103 | 425.00 | 0.30 | 127.50 | review edits from client to omnibus and RICO cos, revise accordingly<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/28/2024 | 68 | B180 | A105 | 425.00 | 0.20 | 85.00 | Correspond with K. Ahumada regarding RICO and AE cos for filing.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/28/2024 | 68 | B180 | A104 | 425.00 | 0.30 | 127.50 | Review updated tracker from S. Pierce regarding status of avoidance actions<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/28/2024 | 20 | B180 | A105 | 500.00 | 0.40 | 200.00 | Review proposed mediation procedures.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/28/2024 | 41 | B180 | A105 | 495.00 | 0.20 | 99.00 | Correspond with K. Mitchell and K. Ahumada regarding COS filing project (0.1), correspond with E. Sutton regarding service of mediation doc packages (0.1)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/29/2024 | 8 | B180 | A111 | 550.00 | 0.30 | 165.00 | Draft memorandum to attorneys Flynn and Kinsella regarding mediation procedures order and 4/23 hearing<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |

| **Total for Phase ID B180** | | | | | Billable | 184.00 | 70,123.50 | Avoidance Action Analysis |
|---|---|---|---|---|---|---|---|---|

**Phase ID L605 Mei Guo (aircraft) A.P. # 23-5008**

| 5248.001 | 03/07/2024 | 19 | L605 | A108 | 480.00 | 0.20 | 96.00 | Correspond with A. Del Vecchio regarding invoice for Anton Development and Whitecroft 30(b)(6) depositions in December 2024.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
|---|---|---|---|---|---|---|---|---|
| 5248.001 | 03/27/2024 | 19 | L605 | A105 | 480.00 | 0.20 | 96.00 | Communicate (in firm) with Ms. Mannings regarding witness fees for Anton Development and Whitecroft 30(b)(6) depositions.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |

| **Total for Phase ID L605** | | | | | Billable | 0.40 | 192.00 | Mei Guo (aircraft) A.P. # 23-5008 |
|---|---|---|---|---|---|---|---|---|

**Phase ID L606 HCHK A.P. # 23-5013**

| 5248.001 | 03/06/2024 | 41 | L606 | A104 | 495.00 | 1.20 | 594.00 | Review and analyze decision denying motion to set aside default (0.5), correspond with W. Farmer regarding motion for |
|---|---|---|---|---|---|---|---|---|

**Detail Fee Task Code Billing Report**

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|

**Phase ID L606 HCHK A.P. # 23-5013**

| | | | | | | | | default judgment (0.2), correspond with N. Bassett and D. Barron regarding revised language for judgment (0.3), correspond with N. Bassett regarding further revised language for judgment (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/07/2024 | 41 | L606 | A107 | 495.00 | 1.30 | 643.50 | Correspond and confer with W. Farmer regarding motion for default judgment (0.3), correspond further with W. Farmer and N. Bassett regarding motion for default judgment (0.2), proof/revise motion for default judgment and declaration (0.8) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/08/2024 | 41 | L606 | A107 | 495.00 | 1.60 | 792.00 | Correspond with N. Bassett regarding motion for default judgment (0.1), correspond with W. Farmer regarding same (0.2), finalize default judgment papers and attention to filing same (0.4), attention to service of default judgment motion and correspond with K. Ahumada regarding same (0.4), correspond with N. Bassett regarding service of motion for default judgment (0.2), correspond with K. Ahumada regarding prison service (0.1), correspond with C. Gulliver regarding motion for default judgment (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/29/2024 | 41 | L606 | A104 | 495.00 | 1.10 | 544.50 | Review and analyze GClub appeal appellee brief (0.5), correspond and confer with J. Kosciewicz regarding revisions to same (0.2), attention to final brief/appendix and filing same (0.3), correspond with J. Kosciewicz regarding same (0.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID L606** | | | | | Billable | 5.20 | 2,574.00 | HCHK A.P. # 23-5013 |

**Phase ID L607 Mahwah A.P. # 23-5017**

| 5248.001 | 03/06/2024 | 68 | L607 | A104 | 425.00 | 0.20 | 85.00 | Review response from Valley National Bank regarding no documents to produce, correspond with ULX and P. Linsey regarding same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/06/2024 | 68 | L607 | A102 | 425.00 | 0.40 | 170.00 | Con't research related to BSI Group LLC, correspond with believed counsel regarding subpoena compliance Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/07/2024 | 68 | L607 | A108 | 425.00 | 0.20 | 85.00 | Confer with BSI attorney regarding subpoena, production in the works Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/18/2024 | 68 | L607 | A104 | 425.00 | 0.50 | 212.50 | attention to response from Valley National Bank, research relativity for related documents, provide memorandum of findings to P. Linsey for next steps. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/18/2024 | 68 | L607 | A107 | 425.00 | 0.30 | 127.50 | Correspond with BSI Group counsel regarding production of documents related to subpoena Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/19/2024 | 68 | L607 | A104 | 425.00 | 0.20 | 85.00 | Review and respond to correspondence from Valley National regarding PII required for subpoena compliance Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID L607** | | | | | Billable | 1.80 | 765.00 | Mahwah A.P. # 23-5017 |

**Phase ID L608 Golden Spring A.P. #23-5018**

| 5248.001 | 03/20/2024 | 41 | L608 | A107 | 495.00 | 0.30 | 148.50 | Correspond and confer with N. Bassett and PHC1 regarding |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----------|-----|------|---------------|--------|---|

**Phase ID L608 Golden Spring A.P. #23-5018**

|  |  |  |  |  |  |  |  | motion to enforce judgment in adversary proceeding re: New Jersey storage units<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/21/2024 | 41 | L608 | A107 | 495.00 | 1.10 | 544.50 | Correspond and confer with PHC1 and N. Bassett regarding revised order re: storage units (0.3), further revise order granting turnover motion re: storage units and notice regarding same (0.5), correspond and confer with PHC1 regarding revisions to notice (0.3)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |

**Total for Phase ID L608** · Billable · 1.40 · 693.00 · Golden Spring A.P. #23-5018

**Phase ID L611 Lamp Capital A.P. # 23-50233**

| 5248.001 | 03/14/2024 | 41 | L611 | A104 | 495.00 | 0.60 | 297.00 | Review and analyze new motion to dismiss by Leading Shine (0.4), correspond with trustee and D. Barron regarding same (0.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/15/2024 | 41 | L611 | A106 | 495.00 | 0.70 | 346.50 | Correspond with trustee and N. Bassett regarding response to motion to expedite new motion to dismiss (0.4), correspond with courtroom deputy regarding same (0.3)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/19/2024 | 8 | L611 | A111 | 550.00 | 1.00 | 550.00 | Attend hearing on motion to dismiss by Leading Shine and Hudson Diamond<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |

**Total for Phase ID L611** · Billable · 2.30 · 1,193.50 · Lamp Capital A.P. # 23-50233

**Phase ID L612 Ace Decade Holdings Limited et al - 23-05028**

| 5248.001 | 03/20/2024 | 41 | L612 | A107 | 495.00 | 0.70 | 346.50 | Correspond with N. Bassett and A. Bongartz regarding defaulting Ace Decade (0.2), attention to documents relevant to default and analyze service (0.4), confer with E. Sutton regarding same (0.1)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/26/2024 | 41 | L612 | A101 | 495.00 | 3.50 | 1,732.50 | Prepare for hearing on motion to dismiss (0.8), attend hearing on motion to dismiss (2.6), correspond with K. Ahumada regarding transcript request (0.1)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/27/2024 | 41 | L612 | A105 | 495.00 | 0.30 | 148.50 | Memorandum to R. Flynn regarding Ace Decade request for entry of default<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/28/2024 | 20 | L612 | A105 | 500.00 | 0.80 | 400.00 | Prepare request for entry of default for Ace Decade Holdings.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |

**Total for Phase ID L612** · Billable · 5.30 · 2,627.50 · Ace Decade Holdings Limited et al - 23-05028

**Phase ID L615 Blueberry Builders, LLC - 24-05007**

| 5248.001 | 03/26/2024 | 41 | L615 | A107 | 495.00 | 0.40 | 198.00 | Correspond with A. Oden regarding avoidance complaint and mediation procedures<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |

**Total for Phase ID L615** · Billable · 0.40 · 198.00 · Blueberry Builders, LLC - 24-05007

**Phase ID L617 Mercantile Bank International Corp. - 24-05009**

| 5248.001 | 03/05/2024 | 41 | L617 | A108 | 495.00 | 2.20 | 1,089.00 | Correspond with F. Hyman regarding amended complaint and |

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|

**Phase ID L617 Mercantile Bank International Corp. - 24-05009**

|  |  |  |  |  |  |  |  | confidentiality issues (0.2), review and analyze allegations in F. Hyman correspondence (0.2), memorandum to A. Lomas and J. Lazarus requesting regarding issues and requesting analysis re: allegations in F. Hyman correspondence (0.5), correspond further with A. Lomas regarding same (0.3), correspond with N. Bassett and A. Luft regarding allegations in F. Hyman correspondence and regarding MBI avoidance claims (0.4), correspond further with A. Luft and N. Bassett regarding same (0.3), review and analyze Kroll analysis and correspond with A. Lomas regarding same (0.3) |

Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

| 5248.001 | 03/06/2024 | 41 | L617 | A101 | 495.00 | 1.70 | 841.50 | Prepare for conference with Kroll and confer with Kroll regarding MBI allegations regarding forfeiture (0.8), analyze MBI allegations regarding forfeiture (0.9)<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/07/2024 | 41 | L617 | A107 | 495.00 | 0.20 | 99.00 | Correspond with PHC1 regarding MBI transfers<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/18/2024 | 41 | L617 | A108 | 495.00 | 0.20 | 99.00 | Correspond with F. Hyman regarding status conference on mediation procedures<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/26/2024 | 41 | L617 | A107 | 495.00 | 0.70 | 346.50 | Correspond with F. Hyman regarding avoidance complaint and pleading deadline (0.2), correspond with trustee and N. Bassett regarding next steps (0.2), correspond further with F. Hyman regarding pleading deadline and next steps (0.2), follow-up with N. Bassett regarding same (0.1)<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID L617** | | | | Billable | | 5.00 | 2,475.00 | Mercantile Bank International Corp. - 24-05009 |

**Phase ID L623 Fox News Network, LLC - 24-05015**

| 5248.001 | 03/05/2024 | 41 | L623 | A108 | 495.00 | 0.10 | 49.50 | Correspond with A. Gottesman regarding confidentiality<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/08/2024 | 41 | L623 | A108 | 495.00 | 0.20 | 99.00 | Correspond with A. Gottesman regarding confidentiality consents and mediation motion and review consents<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID L623** | | | | Billable | | 0.30 | 148.50 | Fox News Network, LLC - 24-05015 |

**Phase ID L625 Post Oak Motors, LLC - 24-05017**

| 5248.001 | 03/01/2024 | 8 | L625 | A111 | 550.00 | 0.60 | 330.00 | Telephone attorney Nestor regarding status of case and car(.4); draft memorandum to attorney Linsey regarding result of call and next steps(.2)<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/26/2024 | 41 | L625 | A107 | 495.00 | 1.10 | 544.50 | Correspond with M. Nestor regarding Bugatti and seizure of same (0.3), review and analyze documents from avoidance defendant regarding Bugatti/seizure (0.3), correspond with PHC1 and W. Farmer regarding same and review prior correspondence regarding Bugatti (0.3), correspond with M. Nestor with follow-up questions regarding Bugatti transaction (0.2)<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID L625** | | | | Billable | | 1.70 | 874.50 | Post Oak Motors, LLC - 24-05017 |

**Detail Fee Task Code Billing Report**

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|

**Phase ID L640 Arri Americas Inc. - 24-05031**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5248.001 | 03/25/2024 | 41 | L640 | A107 | 495.00 | 0.40 | 198.00 | Correspond with M. Conway regarding avoidance complaint and mediation procedures and respond to M. Conway questions regarding same<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/26/2024 | 41 | L640 | A107 | 495.00 | 0.20 | 99.00 | Correspond further with M. Conway regarding avoidance complaint and time to respond/mediation procedures<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |

| **Total for Phase ID L640** | | | | | Billable | 0.60 | 297.00 Arri Americas Inc. - 24-05031 |

**Phase ID L642 Art Wolfe, Inc. - 24-05033**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5248.001 | 03/26/2024 | 41 | L642 | A107 | 495.00 | 0.20 | 99.00 | Correspond with T. Pavlov regarding avoidance complaint<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/27/2024 | 41 | L642 | A108 | 495.00 | 0.50 | 247.50 | Correspond with A. Scarcella regarding comments on mediation procedures (0.3), correspond with A. Scarcella regarding time to respond to complaint and follow-up questions on mediation procedures (0.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |

| **Total for Phase ID L642** | | | | | Billable | 0.70 | 346.50 Art Wolfe, Inc. - 24-05033 |

**Phase ID L643 Versace USA, Inc. - 24-05034**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5248.001 | 03/26/2024 | 41 | L643 | A107 | 495.00 | 0.40 | 198.00 | Correspond with H. Rosenblat regarding avoidance complaint and mediation issues<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |

| **Total for Phase ID L643** | | | | | Billable | 0.40 | 198.00 Versace USA, Inc. - 24-05034 |

**Phase ID L644 Urban Legend Media, Inc. - 24-05035**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5248.001 | 03/07/2024 | 41 | L644 | A101 | 495.00 | 1.00 | 495.00 | Prepare for call and confer with H. Rosenblat regarding avoidance claims (0.3), correspond and confer with trustee regarding Versace claims (0.2), attention to service records and correspond with H. Rosenblat regarding confidentiality issues and service (0.3), correspond with trustee regarding conference with defendant's counsel (0.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |

| **Total for Phase ID L644** | | | | | Billable | 1.00 | 495.00 Urban Legend Media, Inc. - 24-05035 |

**Phase ID L646 Triple2 Digital LLC - 24-05037**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5248.001 | 03/21/2024 | 41 | L646 | A108 | 495.00 | 0.20 | 99.00 | Correspond and confer with C. Atkinson (counsel for Triple2 Digital) regarding avoidance complaint and deadline to plead<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |

| **Total for Phase ID L646** | | | | | Billable | 0.20 | 99.00 Triple2 Digital LLC - 24-05037 |

**Phase ID L651 Restoration Hardware, Inc. - 24-05042**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5248.001 | 03/18/2024 | 41 | L651 | A108 | 495.00 | 0.30 | 148.50 | Correspond and confer with M. Thompson regarding complaint and next steps<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/22/2024 | 41 | L651 | A105 | 495.00 | 0.50 | 247.50 | Correspond with K. Ahumada regarding avoidance complaint and confidentiality (0.2), review consents to protective order (0.1), correspond with M. Thompson regarding confidentiality and avoidance complaint (0.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |

**Detail Fee Task Code Billing Report**
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|

**Phase ID L651 Restoration Hardware, Inc. - 24-05042**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Total for Phase ID L651** | | | Billable | | | 0.80 | 396.00 | Restoration Hardware, Inc. - 24-05042 |

**Phase ID L660 Mindy Wechsler - 24-05051**

| 5248.001 | 03/13/2024 | 41 | L660 | A107 | 495.00 | 0.20 | 99.00 | Correspond with A. Luft and M. Wechsler regarding avoidance action Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
|---|---|---|---|---|---|---|---|---|
| **Total for Phase ID L660** | | | Billable | | | 0.20 | 99.00 | Mindy Wechsler - 24-05051 |

**Phase ID L662 H Shaw Enterprises LLC - 24-05053**

| 5248.001 | 03/05/2024 | 41 | L662 | A108 | 495.00 | 0.60 | 297.00 | Correspond with M. Corwin regarding avoidance complaint and attention to complaint and damages figures (0.2), correspond with A. Lomas and J. Lazarus regarding damages and supporting records (0.2), attention to documents from A. Lomas and correspond with A. Lomas regarding same (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
|---|---|---|---|---|---|---|---|---|
| 5248.001 | 03/07/2024 | 41 | L662 | A108 | 495.00 | 0.30 | 148.50 | Correspond with M. Corwin regarding avoidance claims/responding to defendant questions/and regarding confidentiality Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/22/2024 | 41 | L662 | A108 | 495.00 | 0.20 | 99.00 | Correspond with T. Pavlov regarding avoidance complaint and claims Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/27/2024 | 41 | L662 | A108 | 495.00 | 0.90 | 445.50 | Prepare for call and confer with M. Corwin regarding avoidance claims (0.5), correspond with trustee regarding same (0.2), correspond with M. Corwin regarding avoidance claims and next steps (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| **Total for Phase ID L662** | | | Billable | | | 2.00 | 990.00 | H Shaw Enterprises LLC - 24-05053 |

**Phase ID L664 270 W. 39th St. Co., LLC - 24-05055**

| 5248.001 | 03/13/2024 | 8 | L664 | A111 | 550.00 | 0.70 | 385.00 | Telephone attorney Bershtein regarding client position on transfers and lease information (,5); draft memorandum to attorney Linsey regarding results of call and next steps (.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
|---|---|---|---|---|---|---|---|---|
| **Total for Phase ID L664** | | | Billable | | | 0.70 | 385.00 | 270 W. 39th St. Co., LLC - 24-05055 |

**Phase ID L666 Amazon.com, Inc. - 24-05057**

| 5248.001 | 03/22/2024 | 41 | L666 | A108 | 495.00 | 0.30 | 148.50 | Correspond with counsel for Amazon regarding avoidance complaints and confidentiality Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
|---|---|---|---|---|---|---|---|---|
| **Total for Phase ID L666** | | | Billable | | | 0.30 | 148.50 | Amazon.com, Inc. - 24-05057 |

**Phase ID L667 Anthem Health Plans, Inc.  - 24-05058**

| 5248.001 | 03/18/2024 | 68 | L667 | A104 | 425.00 | 0.30 | 127.50 | Review correspondence from Counsel to Anthem and request for additional information to locate alleged transfers, correspond with Kroll regarding same. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
|---|---|---|---|---|---|---|---|---|
| 5248.001 | 03/19/2024 | 68 | L667 | A104 | 425.00 | 0.40 | 170.00 | Rec'v and review documents showing HCHK transfers to Anthem, correspond with P. Linsey regarding same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

Detail Fee Task Code Billing Report

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----------|---|------|--------------|--------|---|

**Phase ID L667 Anthem Health Plans, Inc. - 24-05058**

| **Total for Phase ID L667** | | | Billable | | | 0.70 | 297.50 | Anthem Health Plans, Inc. - 24-05058 |

**Phase ID L668 Federal Express Corporation - 24-05059**

| | 5248.001 | 03/08/2024 | 41 | L668 | A106 | 495.00 | 0.50 | 247.50 | Correspond with trustee regarding settlement negotiations for FedEx (0.2), correspond further with trustee and N. Bassett analyzing avoidance claims (0.3) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID L668** | | | Billable | | | 0.50 | 247.50 | Federal Express Corporation - 24-05059 |

**Phase ID L669 Apple Inc. - 24-05060**

| | 5248.001 | 03/14/2024 | 41 | L669 | A108 | 495.00 | 0.20 | 99.00 | Correspond with T. Klestadt regarding avoidance claims Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID L669** | | | Billable | | | 0.20 | 99.00 | Apple Inc. - 24-05060 |

**Phase ID L672 DJD Creative LLC - 24-05063**

| | 5248.001 | 03/20/2024 | 68 | L672 | A104 | 425.00 | 0.20 | 85.00 | Review production in response to adversary proceeding Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| | 5248.001 | 03/20/2024 | 41 | L672 | A104 | 495.00 | 1.10 | 544.50 | Review and analyze correspondence and documents from defendant's counsel, B. Strong (0.2), correspond with B. Strong regarding avoidance action and confidentiality (0.3), review and analyze complaint and DJD Creative's position regarding avoidance action (0.4), correspond with trustee regarding DJD position (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID L672** | | | Billable | | | 1.30 | 629.50 | DJD Creative LLC - 24-05063 |

**Phase ID L685 Mercedes-Benz Manhattan, Inc. - 24-05076**

| | 5248.001 | 03/25/2024 | 41 | L685 | A108 | 495.00 | 0.30 | 148.50 | Attention to complaint and correspond with B. Wilson regarding avoidance complaint and confidentiality Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID L685** | | | Billable | | | 0.30 | 148.50 | Mercedes-Benz Manhattan, Inc. - 24-05076 |

**Phase ID L686 American Express Company - 24-05077**

| | 5248.001 | 03/11/2024 | 8 | L686 | A111 | 550.00 | 0.20 | 110.00 | Draft memorandum to attorney Laddin regarding acknowledgments and protective order Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| | 5248.001 | 03/28/2024 | 8 | L686 | A111 | 550.00 | 0.30 | 165.00 | Draft memorandum to attorney Laddin regarding acknowledgements and confidentiality and sealed documents Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID L686** | | | Billable | | | 0.50 | 275.00 | American Express Company - 24-05077 |

**Phase ID L691 Ohtzar Shlomo Solomon Treasure LLC - 24-05082**

| | 5248.001 | 03/15/2024 | 41 | L691 | A108 | 495.00 | 0.40 | 198.00 | Correspond with J. Hellman regarding avoidance action and trustee's position on conflict issue (0.2), correspond with trustee regarding same (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID L691** | | | Billable | | | 0.40 | 198.00 | Ohtzar Shlomo Solomon Treasure LLC - 24-05082 |

**Detail Fee Task Code Billing Report**

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | | Amount | |
|--------|-----------|------|-----------|--|------|---------------|--|--------|--|

**Phase ID L692 UK Import Services Limited - 24-05083**

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----------|--|------|---------------|--------|--|
| 5248.001 | 03/05/2024 | 8 | L692 | A111 | 550.00 | 0.40 | 220.00 | Draft memorandum to L. Willingham in response to e-mails with protective orders and acknowledgements<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/11/2024 | 41 | L692 | A106 | 495.00 | 0.30 | 148.50 | Confer with trustee and correspond with D. Skalka regarding inquiries from defendant (0.1), correspond with Kroll team regarding transfers and records (0.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/12/2024 | 41 | L692 | A108 | 495.00 | 0.70 | 346.50 | Correspond with Kroll team regarding transfer records and review and analyze records (0.3), correspond with BakerHostetler regarding supporting records (0.2), correspond with L. Willingham regarding transfers (0.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/13/2024 | 41 | L692 | A108 | 495.00 | 0.30 | 148.50 | Correspond and confer with A. Layden regarding records re: avoidance action<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/21/2024 | 41 | L692 | A108 | 495.00 | 1.00 | 495.00 | Correspond with L. Willingham (UK Import) regarding claims in avoidance complaint (0.2), correspond with A. Layden regarding confidentiality issues (0.2), analyzing records of transfer to UK Import (0.3), correspond with L. Willingham discussing facts regarding transfer (0.3)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/26/2024 | 41 | L692 | A107 | 495.00 | 0.40 | 198.00 | Correspond with L. Willingham regarding further requests for information from avoidance defendant (0.2), correspond with Kroll (A. Lomas) regarding same (0.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| **Total for Phase ID L692** | | | | | **Billable** | **3.10** | **1,556.50** | UK Import Services Limited - 24-05083 |

**Phase ID L709 Grocyber, LLC - 24-05100**

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----------|--|------|---------------|--------|--|
| 5248.001 | 03/28/2024 | 8 | L709 | A111 | 550.00 | 0.60 | 330.00 | Telephone attorney Vegliante regarding status of case and request fro extension of time ( .4) draft memorandum to attorney Linsey regarding results of call (.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/28/2024 | 41 | L709 | A105 | 495.00 | 0.20 | 99.00 | Correspond with D. Skalka regarding response to avoidance complaint<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/29/2024 | 8 | L709 | A111 | 550.00 | 0.20 | 110.00 | Review draft stipulation; draft memorandum to attorney Veglainte regarding stipulation<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/29/2024 | 8 | L709 | A111 | 550.00 | 0.30 | 165.00 | Review draft stipulation; draft memorandum to attorney Veglainte regarding stipulation<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.002 | 03/29/2024 | 8 | L709 | A111 | 550.00 | 0.40 | 220.00 | Review February operating report; draft memorandum to director with draft report<br>Genever Holdings Corporation<br>Bankruptcy Representation |
| **Total for Phase ID L709** | | | | | **Billable** | **1.70** | **924.00** | Grocyber, LLC - 24-05100 |

**Phase ID L715 Reach Manufacturing, LLC - 24-05106**

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----------|--|------|---------------|--------|--|
| 5248.001 | 03/27/2024 | 8 | L715 | A111 | 550.00 | 0.70 | 385.00 | Telephone attorney A. Napolitano regarding status of case , mediation proposal and stay issues ( .5) draft memorandum to attorney Linsey regarding results of call ( .2)<br>Despins, Ch 11 Trustee/Luc A. |

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|

**Phase ID L715 Reach Manufacturing, LLC - 24-05106**

Ho Wan Kwok, Debtor

**Total for Phase ID L715** — Billable — 0.70 — 385.00 Reach Manufacturing, LLC - 24-05106

**Phase ID L717 Conservative Campaign Technology, LLC - 24-05108**

| 5248.001 | 03/27/2024 | 41 | L717 | A108 | 495.00 | 0.30 | 148.50 | Confer with S. French regarding avoidance claims<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |

**Total for Phase ID L717** — Billable — 0.30 — 148.50 Conservative Campaign Technology, LLC - 24-05108

**Phase ID L718 Moran Yacht Management, Inc. - 24-05109**

| 5248.001 | 03/01/2024 | 8 | L718 | A111 | 550.00 | 0.30 | 165.00 | Telephone attorney Feigenbaum regarding protective order terms and acknowledgment concerns<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/27/2024 | 8 | L718 | A111 | 550.00 | 0.60 | 330.00 | Telephone attorney Feigenbaum regarding status of matter and defenses to matter.(.4) draft memorandum to attorney Linsey regarding results of call (.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |

**Total for Phase ID L718** — Billable — 0.90 — 495.00 Moran Yacht Management, Inc. - 24-05109

**Phase ID L721 Empire Blue Cross Blue Shield - 24-05112**

| 5248.001 | 03/08/2024 | 41 | L721 | A108 | 495.00 | 0.50 | 247.50 | Correspond with E. Goldstein and J. Signor regarding corporate parent of defendants and consents to protective order (0.2), attention to correspondence regarding corporate parent (0.1), attention to consents and correspond with E. Goldstein regarding avoidance complaints (0.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/18/2024 | 41 | L721 | A105 | 495.00 | 0.20 | 99.00 | Correspond with J. Signor and K. Mitchell regarding records of transfers<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |

**Total for Phase ID L721** — Billable — 0.70 — 346.50 Empire Blue Cross Blue Shield - 24-05112

**Phase ID L723 ModSquad Inc. - 24-05114**

| 5248.001 | 03/04/2024 | 41 | L723 | A108 | 495.00 | 0.20 | 99.00 | Attention to consent to confidentiality and correspond with M. Pinkerton regarding sealed complaint<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |

**Total for Phase ID L723** — Billable — 0.20 — 99.00 ModSquad Inc. - 24-05114

**Phase ID L724 Cloudflare, Inc. - 24-05115**

| 5248.001 | 03/04/2024 | 8 | L724 | A111 | 550.00 | 0.20 | 110.00 | Draft memorandum to defense counsel regarding acknowledgements and sealed exhibits; review acknowledgements<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/04/2024 | 41 | L724 | A108 | 495.00 | 0.10 | 49.50 | Correspond with S. Streusand regarding confidentiality issues<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |

**Total for Phase ID L724** — Billable — 0.30 — 159.50 Cloudflare, Inc. - 24-05115

**Phase ID L725 Hilton Management, LLC - 24-05116**

| 5248.001 | 03/07/2024 | 41 | L725 | A108 | 495.00 | 0.20 | 99.00 | Correspond with C. Conklin regarding confidentiality and avoidance complaint<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |

**Detail Fee Task Code Billing Report**

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|
| **Phase ID L725 Hilton Management, LLC - 24-05116** | | | | | | | | |
| 5248.001 | 03/13/2024 | 41 | L725 | A108 | 495.00 | 0.10 | 49.50 | Correspond with C. Conklin regarding confidentiality<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/19/2024 | 41 | L725 | A108 | 495.00 | 0.10 | 49.50 | Correspond with C. Conklin regarding confidentiality<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/27/2024 | 41 | L725 | A105 | 495.00 | 0.30 | 148.50 | Correspond and confer with K. Mitchell regarding research on<br>records re: identity of transferee<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| **Total for Phase ID L725** | | | | | Billable | 0.70 | 346.50 | Hilton Management, LLC - 24-05116 |
| **Phase ID L733 Legends OWO, LLC - 24-05124** | | | | | | | | |
| 5248.001 | 03/29/2024 | 41 | L733 | A108 | 495.00 | 0.80 | 396.00 | Confer with A. Alfonoso regarding avoidance claims (0.3),<br>correspond with A. Luft regarding call and next steps (0.2),<br>correspond with N. Kinsella regarding same (0.1), correspond<br>with A. Alfonso regarding mediation procedures (0.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| **Total for Phase ID L733** | | | | | Billable | 0.80 | 396.00 | Legends OWO, LLC - 24-05124 |
| **Phase ID L737 Miller Motorcars Inc. - 24-05128** | | | | | | | | |
| 5248.001 | 03/05/2024 | 8 | L737 | A111 | 550.00 | 0.60 | 330.00 | Meet with attorney Linsey regarding call from attorney Tesei<br>(.1); conference call with attorneys Tesei and Linsey regarding<br>case , status of car and mediation procedures(.5)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/12/2024 | 41 | L737 | A108 | 495.00 | 1.40 | 693.00 | Correspond with J. Tesei regarding transaction documents<br>(0.2), review and analyze documents from defendant (0.3),<br>memorandum to PH team regarding Rolls Royce as relevant to<br>other estate claims (0.4), confer with PHC1 and correspond with<br>trustee regarding Rolls Royce (0.3), correspond with P. Parizek<br>and ULX regarding same (0.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| **Total for Phase ID L737** | | | | | Billable | 2.00 | 1,023.00 | Miller Motorcars Inc. - 24-05128 |
| **Phase ID L741 JM Bullion Inc. - 24-05132** | | | | | | | | |
| 5248.001 | 03/15/2024 | 41 | L741 | A108 | 495.00 | 0.30 | 148.50 | Correspond and confer with J. Bonteque regarding avoidance<br>complaint and next steps<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| **Total for Phase ID L741** | | | | | Billable | 0.30 | 148.50 | JM Bullion Inc. - 24-05132 |
| **Phase ID L742 Beile Li - 24-05133** | | | | | | | | |
| 5248.001 | 03/20/2024 | 41 | L742 | A104 | 495.00 | 0.40 | 198.00 | Review and analyze correspondence from defendant's counsel,<br>I. Ladd-Smith (0.1), correspond with I. Ladd-Smith regarding<br>avoidance action and confidentiality and correspond with N.<br>Bassett regarding same (0.3)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/21/2024 | 41 | L742 | A108 | 495.00 | 0.30 | 148.50 | Correspond with I. Ladd-Smith regarding confidentiality and<br>sealed complaint (0.2), review confidentiality consents (0.1)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| **Total for Phase ID L742** | | | | | Billable | 0.70 | 346.50 | Beile Li - 24-05133 |
| **Phase ID L747 Target Enterprises, LLC - 24-05138** | | | | | | | | |
| 5248.001 | 03/05/2024 | 41 | L747 | A108 | 495.00 | 0.20 | 99.00 | Attention to confidentiality consents from L. Klinger and |

**Detail Fee Task Code Billing Report**

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|

**Phase ID L747 Target Enterprises, LLC - 24-05138**

| | | | | | | | | correspond with L. Klinger regarding sealed avoidance complaint<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |

| **Total for Phase ID L747** | | | | | Billable | 0.20 | 99.00 | Target Enterprises, LLC - 24-05138 |

**Phase ID L752 Dream Projects LLC - 24-05143**

| 5248.001 | 03/04/2024 | 41 | L752 | A107 | 495.00 | 0.20 | 99.00 | Correspond with N. Bassett and K. Ahumada regarding service and attention to inquiries from defendant<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/08/2024 | 41 | L752 | A107 | 495.00 | 0.60 | 297.00 | Correspond with K. Esfandi and N. Bassett regarding avoidance claims (0.2), prepare for call and confer with K. Esfandi regarding avoidance claims (0.4)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |

| **Total for Phase ID L752** | | | | | Billable | 0.80 | 396.00 | Dream Projects LLC - 24-05143 |

**Phase ID L754 Manhattan Motorcars, Inc. - 24-05145**

| 5248.001 | 03/12/2024 | 41 | L754 | A108 | 495.00 | 0.50 | 247.50 | Correspond with A. Zigman regarding avoidance claims (0.1), confer with A. Zigman regarding same (0.4)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |

| **Total for Phase ID L754** | | | | | Billable | 0.50 | 247.50 | Manhattan Motorcars, Inc. - 24-05145 |

**Phase ID L756 Jamestown Associates, LLC - 24-05147**

| 5248.001 | 03/12/2024 | 41 | L756 | A108 | 495.00 | 0.20 | 99.00 | Correspond with G. Borchetto regarding response to complaint<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/13/2024 | 41 | L756 | A108 | 495.00 | 0.10 | 49.50 | Correspond with W. Johnson regarding service of complaint<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |

| **Total for Phase ID L756** | | | | | Billable | 0.30 | 148.50 | Jamestown Associates, LLC - 24-05147 |

**Phase ID L758 The Deputy Group, LLC - 24-05149**

| 5248.001 | 03/22/2024 | 41 | L758 | A104 | 495.00 | 0.50 | 247.50 | Review and analyze response to complaint (0.3), correspond with trustee regarding same (0.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |

| **Total for Phase ID L758** | | | | | Billable | 0.50 | 247.50 | The Deputy Group, LLC - 24-05149 |

**Phase ID L761 Troutman Pepper Hamilton Sanders LLP - 24-05152**

| 5248.001 | 03/26/2024 | 41 | L761 | A107 | 495.00 | 0.20 | 99.00 | Correspond with F. Lawall regarding service of complaint and stay order<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/29/2024 | 41 | L761 | A108 | 495.00 | 0.50 | 247.50 | Correspond and confer with F. Lawall regarding settlement and next steps (0.3), correspond with trustee regarding same (0.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |

| **Total for Phase ID L761** | | | | | Billable | 0.70 | 346.50 | Troutman Pepper Hamilton Sanders LLP - 24-05152 |

**Phase ID L767 RV Retailers East, LLC - 24-05158**

| 5248.001 | 03/08/2024 | 41 | L767 | A108 | 495.00 | 0.20 | 99.00 | Correspond with J. Brookner regarding avoidance claims and records regarding transaction<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/20/2024 | 41 | L767 | A104 | 495.00 | 1.00 | 495.00 | Review and analyze correspondence and documents from |

| Client | Trans Date | Tkpr | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----------|------|--------------|--------|---|

**Phase ID L767 RV Retailers East, LLC - 24-05158**

|  |  |  |  |  |  |  | defendant's counsel, J. Brookner (0.3), correspond with J. Brookner (0.2), correspond with D. Barron and PHC1 regarding vehicle and investigate disposition of vehicle (0.4), correspond with ULX team regarding production (0.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID L767** |  |  |  | Billable | 1.20 | 594.00 | RV Retailers East, LLC - 24-05158 |

**Phase ID L773 National Sweepstakes Company, LLC - 24-05164**

| 5248.001 | 03/08/2024 | 41 | L773 | A108 | 495.00 | 0.10 | 49.50 | Correspond with R. Bernard regarding avoidance claims Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/11/2024 | 41 | L773 | A108 | 495.00 | 0.20 | 99.00 | Correspond with R. Bernard regarding settlement issues Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/12/2024 | 41 | L773 | A108 | 495.00 | 0.30 | 148.50 | Correspond with R. Bernard regarding documents produced and prizes (0.2), correspond with D. Barron regarding same (0.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/14/2024 | 41 | L773 | A108 | 495.00 | 0.30 | 148.50 | Correspond with R. Bernard regarding information on prizes and further production requested from defendant (0.2), correspond with E. Sutton regarding same (0.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/20/2024 | 41 | L773 | A104 | 495.00 | 0.70 | 346.50 | Review and analyze additional production from defendant (0.4), correspond with defendant's counsel, R. Bernard, regarding same (0.2), correspond with ULX regarding new production (0.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID L773** |  |  |  | Billable | 1.60 | 792.00 | National Sweepstakes Company, LLC - 24-05164 |

**Phase ID L783 SGB Packaging Group, Inc. - 24-05174**

| 5248.001 | 03/05/2024 | 41 | L783 | A108 | 495.00 | 0.20 | 99.00 | Correspond with C. Holzaepfel regarding avoidance claims and attention to complaint Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID L783** |  |  |  | Billable | 0.20 | 99.00 | SGB Packaging Group, Inc. - 24-05174 |

**Phase ID L792 Reverence Capital Partners Opportunities Fund I (Cayman) LP - 24-05183**

| 5248.001 | 03/08/2024 | 41 | L792 | A101 | 495.00 | 0.80 | 396.00 | Prepare for call and confer with C. McGushin regarding avoidance claims (0.4), correspond with C. McGushin regarding same (0.2), correspond with trustee regarding call with Reverence counsel (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/21/2024 | 41 | L792 | A108 | 495.00 | 0.20 | 99.00 | Correspond with C. McGushin about avoidance complaint Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/22/2024 | 41 | L792 | A108 | 495.00 | 2.00 | 990.00 | Correspond with C. McGushin regarding avoidance complaint (0.2), prepare for call with C. McGushin (0.2), confer with C. McGushin regarding avoidance complaint and property of the estate (0.3), confer and correspond with trustee regarding Reverence avoidance claim and property of the estate (0.3), correspond with C. McGushin regarding property of the estate (0.2), research Reverence Capital fund (0.8) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/25/2024 | 41 | L792 | A108 | 495.00 | 3.30 | 1,633.50 | Correspond with C. McGushin regarding property of the estate and questions about fund payments (0.3), correspond with |

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----------|---|------|--------------|--------|---|

**Phase ID L792 Reverence Capital Partners Opportunities Fund I (Cayman) LP - 24-05183**

| | | | | | | | | trustee regarding Reverence fund (0.2), review and analyze fund documents from Reverence (0.6), correspond with trustee and N. Bassett regarding same (0.2), confer with N. Bassett regarding same (0.1), correspond further with C. McGushin regarding property of the estate and mediation procedures (0.3), correspond and confer with PHC1 regarding Sail Victory (0.3), review and analyze records and analysis regarding Sail Victory (0.8), correspond with A. Lomas to request further analysis regarding Reverence transactions and Sail Victory (0.3), correspond with N. Bassett regarding correspondence with Reverence regarding automatic stay (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/26/2024 | 41 | L792 | A108 | 495.00 | 4.20 | 2,079.00 | Correspond with C. McGushin (Reverence) regarding automatic stay and documents provided by Reverence (0.3), correspond further with C. McGushin regarding additional document production (0.2), review and analyze documents produced by Reverence Capital (0.5), correspond and confer with A. Lomas regarding Reverence Capital analysis (0.3), review A. Lomas (Kroll) analysis regarding Reverence Capital and Sail Victory (0.3), research regarding Victory Capital Holdings (0.4), memorandum to trustee and N. Bassett regarding further property of the estate (0.3), correspond with trustee compiling Reverence Capital documents (0.1), correspond with trustee and N. Bassett regarding estate property and analysis of same (0.4), research regarding Sail Victory and debtor's involvement with fund (0.8), correspond with PHC1 regarding same (0.3), further analyze Reverence transfers (0.3) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID L792** | | | | | Billable | 10.50 | 5,197.50 | Reverence Capital Partners Opportunities Fund I (Cayman) LP - 24- |

**Phase ID L796 Wildes & Weinberg, P.C. - 24-05187**

| 5248.001 | 03/06/2024 | 41 | L796 | A106 | 495.00 | 0.40 | 198.00 | Correspond with trustee and N. Bassett regarding avoidance claims and potential settlement (0.2), correspond with trustee and N. Bassett analyzing avoidance claims (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/11/2024 | 41 | L796 | A107 | 495.00 | 0.50 | 247.50 | Confer and correspond with N. Bassett regarding Wildes & Weinberg claims (0.2), prepare for settlement call and confer with W&W regarding settlement (0.3) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID L796** | | | | | Billable | 0.90 | 445.50 | Wildes & Weinberg, P.C. - 24-05187 |

**Phase ID L799 Redis Lab, Inc. - 24-05190**

| 5248.001 | 03/01/2024 | 8 | L799 | A111 | 550.00 | 0.40 | 220.00 | Telephone attorney E. Fay regarding confidential material issue and acknowledgement concerns Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/01/2024 | 8 | L799 | A111 | 550.00 | 0.30 | 165.00 | Draft memorandum to attorney Fay with protective order and acknowledgements Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/04/2024 | 41 | L799 | A108 | 495.00 | 0.30 | 148.50 | Correspond with Kroll regarding underlying records and producing parties (0.2), correspond with D. Skalka regarding inquiries from defendant (0.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID L799** | | | | | Billable | 1.00 | 533.50 | Redis Lab, Inc. - 24-05190 |

**Detail Fee Task Code Billing Report**

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|
| **Phase ID L811 Clayman Rosenberg Kirshner & Linder LLP - 24-05202** | | | | | | | | |
| 5248.001 | 03/18/2024 | 41 | L811 | A108 | 495.00 | 1.20 | 594.00 | Correspond with F. Oswald regarding avoidance action (0.2), prepare for call and confer with F. Oswald regarding avoidance claims (0.5), correspond with G. Quist regarding confidentiality and response date (0.3), correspond with trustee regarding Clayman claims (0.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/19/2024 | 41 | L811 | A108 | 495.00 | 0.10 | 49.50 | Correspond with G. Quist regarding confidentiality<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| **Total for Phase ID L811** | | | | | Billable | 1.30 | 643.50 | Clayman Rosenberg Kirshner & Linder LLP - 24-05202 |
| **Phase ID L820 Putnam's Landscaping LLC - 24-05211** | | | | | | | | |
| 5248.001 | 03/27/2024 | 41 | L820 | A108 | 495.00 | 0.80 | 396.00 | Correspond with S. Charmoy regarding mediation procedures and confidentiality (0.2), prepare for call and confer with S. Carmoy regarding mediation procedures and claims (0.6)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| **Total for Phase ID L820** | | | | | Billable | 0.80 | 396.00 | Putnam's Landscaping LLC - 24-05211 |
| **Phase ID L828 Jason Miller - 24-05219** | | | | | | | | |
| 5248.001 | 03/12/2024 | 8 | L828 | A111 | 550.00 | 0.50 | 275.00 | Draft memorandum to counsel for J. Miller (.3); Telephone counsel for J. Miller and protective order issues (.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| **Total for Phase ID L828** | | | | | Billable | 0.50 | 275.00 | Jason Miller - 24-05219 |
| **Phase ID L834 Cirrus Design Corporation - 24-05225** | | | | | | | | |
| 5248.001 | 03/19/2024 | 41 | L834 | A108 | 495.00 | 0.20 | 99.00 | Correspond with J. Marasco regarding confidentiality<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 03/27/2024 | 41 | L834 | A108 | 495.00 | 0.60 | 297.00 | Prepare for call and confer with S. Golden and D. Perelman regarding Flying Colours claims (0.4), correspond with S. Golden and Perelman regarding mediation procedures and next steps (0.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| **Total for Phase ID L834** | | | | | Billable | 0.80 | 396.00 | Cirrus Design Corporation - 24-05225 |
| **Phase ID L847 Qiang Guo - 24-05238** | | | | | | | | |
| 5248.001 | 03/25/2024 | 41 | L847 | A107 | 495.00 | 0.20 | 99.00 | Correspond with PHC1 and D. Barron regarding avoidance complaint<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| **Total for Phase ID L847** | | | | | Billable | 0.20 | 99.00 | Qiang Guo - 24-05238 |
| **Phase ID L856 Anthony DiBattista - 24-05247** | | | | | | | | |
| 5248.001 | 03/07/2024 | 41 | L856 | A107 | 495.00 | 0.20 | 99.00 | Correspond with N. Bassett regarding avoidance complaint and analyzing claims<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| **Total for Phase ID L856** | | | | | Billable | 0.20 | 99.00 | Anthony DiBattista - 24-05247 |
| **Phase ID L857 Curiosity Corp. LLC - 24-05248** | | | | | | | | |
| 5248.001 | 03/21/2024 | 41 | L857 | A108 | 495.00 | 1.20 | 594.00 | Correspond and confer with counsel for Flying Colours and N. Bassett regarding avoidance complaint (0.3), review and analyze Flying Colours transfers (0.4), correspond with N. Bassett summarizing claims (0.2), correspond with S. Golden |

**Detail Fee Task Code Billing Report**

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----------|---|------|---------------|--------|---|

**Phase ID L857 Curiosity Corp. LLC - 24-05248**

| | | | | | | | | (Flying Colours) regarding avoidance claims and confidentiality (0.3)<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/22/2024 | 41 | L857 | A108 | 495.00 | 0.30 | 148.50 | Correspond with counsel for Flying Colours regarding avoidance complaint and confidentiality<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/26/2024 | 41 | L857 | A108 | 495.00 | 0.20 | 99.00 | Correspond with S. Golden (Flying Colours) regarding avoidance complaint<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID L857** | | | | | Billable | 1.70 | 841.50 | Curiosity Corp. LLC - 24-05248 |

**Phase ID L859 Flying Colours Corp. - 24-05248**

| 5248.001 | 03/25/2024 | 41 | L859 | A108 | 495.00 | 0.30 | 148.50 | Correspond with S. Golden (counsel for Flying Colours) regarding revisions to confidentiality consent and avoidance complaint and review same<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID L859** | | | | | Billable | 0.30 | 148.50 | Flying Colours Corp. - 24-05248 |

**Phase ID L920 Hayman Hong Kong Opportunities Offshore Fund LP - 24-05272**

| 5248.001 | 03/14/2024 | 41 | L920 | A105 | 495.00 | 0.20 | 99.00 | Correspond with K. Mitchell regarding Hayman entities<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID L920** | | | | | Billable | 0.20 | 99.00 | Hayman Hong Kong Opportunities Offshore Fund LP - 24-05272 |

**Phase ID L921 Hayman Hong Kong Opportunities Onshore Fund LP - 24-05272**

| 5248.001 | 03/18/2024 | 8 | L921 | A111 | 550.00 | 0.20 | 110.00 | Draft memorandum to attorney Ferris regarding conference call and status of matter<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/19/2024 | 8 | L921 | A111 | 550.00 | 1.30 | 715.00 | Attend conference call with counsel for defendants regarding background of matter and status of matter ( 1.0); draft memorandum to client and co-counsel regarding results of call (.3)<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/20/2024 | 8 | L921 | A111 | 550.00 | 0.20 | 110.00 | Draft memorandum to attorney Ferris regarding protective orders and acknowledgements<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID L921** | | | | | Billable | 1.70 | 935.00 | Hayman Hong Kong Opportunities Onshore Fund LP - 24-05272 |

**Phase ID L924 Civil RICO - 24-05273**

| 5248.001 | 03/04/2024 | 41 | L924 | A108 | 495.00 | 0.50 | 247.50 | Confer with L. Freeman (Max Krasner) regarding pending Krasner actions (0.1), correspond with L. Freeman regarding same (0.2), correspond with trustee regarding contact from Krasner counsel (0.2)<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/06/2024 | 41 | L924 | A107 | 495.00 | 0.20 | 99.00 | Correspond with D. Barron regarding Mei Guo testimony<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/07/2024 | 41 | L924 | A106 | 495.00 | 0.70 | 346.50 | Confer with trustee regarding questions from court on motion to stay (0.2), correspond with trustee and N. Bassett regarding issues to address at status conference regarding motion to stay (0.3), correspond with N. Bassett regarding procedure/hearing issues for motion to stay (0.2) |

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|

**Phase ID L924 Civil RICO - 24-05273**

| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/14/2024 | 41 | L924 | A104 | 495.00 | 1.00 | 495.00 | Review and analyze motion to withdraw the reference (0.9), correspond with N. Bassett regarding same (0.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/20/2024 | 41 | L924 | A104 | 495.00 | 2.20 | 1,089.00 | Review and analyze motion for withdrawal of reference (1.2), correspond and confer with N. Bassett regarding same (0.2), attention to notices of appearance for NPM and PH counsel and correspond with K. Ahumada regarding same (0.3), correspond and confer with W. Farmer and E. Sutton regarding service of Civil RICO summons and complaint and attention to progress on same (0.5) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/21/2024 | 41 | L924 | A104 | 495.00 | 0.30 | 148.50 | Review six draft NOAs and correspond with trustee and PH counsel regarding same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/26/2024 | 41 | L924 | A107 | 495.00 | 1.20 | 594.00 | Correspond and confer with PHC1 regarding motion for extension of time to respond to motion to withdraw the reference (0.3), review and analyze MET and confer with PHC1, N. Bassett and trustee regarding same (0.5), correspond with J. Kosciewicz and D. Polizzi regarding allegations based on IDB production and unsealing of same (0.2), correspond with J. Kosciewicz re: update following outreach to financial institutions (0.2), correspond with K. Ahumada regarding assembling list of service addresses and update N. Bassett regarding same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/27/2024 | 41 | L924 | A107 | 495.00 | 1.30 | 643.50 | Correspond with E. Sutton regarding Civil RICO international service (0.2), attention to defendants and prepare schedule of service addresses (0.5), correspond and confer with K. Ahumada regarding same (0.2), finalize schedule of service addresses and correspond with S. Kindseth regarding same (0.2), correspond with E. Sutton regarding COS for civil RICO and omnibus alter ego actions (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 03/28/2024 | 41 | L924 | A107 | 495.00 | 1.20 | 594.00 | Attention to revised COS and correspond with E. Sutton and K. Ahumada regarding same (0.3), draft letter motion to District Court regarding interim extension on response to motion to withdraw the reference (0.4), correspond with N. Bassett regarding same (0.2), finalize letter motion and attention to filing same (0.3) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| **Total for Phase ID L924** | | | | | Billable | 8.60 | 4,257.00 | Civil RICO - 24-05273 |

**Phase ID L925 Defend Cao 24-05001**

| 5248.001 | 03/13/2024 | 41 | L925 | A104 | 495.00 | 0.30 | 148.50 | Review and analyze E. Sutton questions regarding discovery schedule and correspond with E. Sutton regarding same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| **Total for Phase ID L925** | | | | | Billable | 0.30 | 148.50 | Defend Cao 24-05001 |

| **GRAND TOTALS** | | | | | | | | |
| | | | | | Billable | 423.60 | 179,362.50 | |