**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF CONNECTICUT**
**BRIDGEPORT DIVISION**

-------------------------------------------------------x
                                                       :
In re:                                                 :     Chapter 11
                                                       :
HO WAN KWOK, *et al.,*                                 :     Case No. 22-50073 (JAM)
                                                       :
            Debtors.[1]                                :     Jointly Administered
                                                       :
-------------------------------------------------------x

**COVERSHEET FOR SECOND INTERIM FEE APPLICATION OF**
**KROLL, LLC**

| | |
|---|---|
| Interim Application of: | Kroll, LLC |
| Time Period: | January 1, 2024 through April 30, 2024 |
| Bankruptcy Petition Filed: | February 15, 2022 |
| Date of Entry of Retention Order: | September 29, 2023 [ECF No. 2241] (effective as of August 2, 2023). |

**Amount Requested**
Fees:           $860,312.10
Expenses:       $16,424.07
**Total:**      **$876,736.17**

**Reductions**
Voluntary Fee Reductions:        $612.00
Voluntary Expenses Reductions:     none

**Fees Previously Requested:**
Requested Fees:    $1,019,095.55
Awarded Fees:      $1,019,095.55
Paid Fees:         $1,019,095.55[2]

**Retainer Request:**
None

**Expenses Previously Requested:**
Requested Expenses:   $93,702.91
Awarded Expenses:     $93,702.91
Paid Fees:            $93,702.91

**Expense Detail:**
Retainer Received:           Not applicable
Copies per page cost & total: Not applicable

---

[1]   The Debtors in these chapter 11 cases are Ho Wan Kwok (also known as Guo Wengui, Miles Guo, and Miles Kwok, as well as numerous other aliases) (last four digits of tax identification number: 9595), Genever Holdings LLC (last four digits of tax identification number: 8202) and Genever Holdings Corporation. The mailing address for the Trustee, Genever Holdings LLC, and Genever Holdings Corporation is Paul Hastings LLP, 200 Park Avenue, New York, NY 10166 c/o Luc A. Despins, as Trustee for the Estate of Ho Wan Kwok (solely for purposes of notices and communications).

[2]   As detailed below, with respect to the Fee Period, an additional $688,248.68 in fees and $16,424/07 in expenses were paid in accordance with the Interim Compensation Order (as defined below) and Kroll's monthly fee statements.

## MONTHLY FEE REQUESTS FOR FEE PERIOD

| Monthly Period Covered | | Total Fees (100%) | Requested Fees (80%) | Requested Expenses (100%) | Fees Paid | Expenses Paid | 20% Fee Holdback |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| 1/1/24 - 1/31/24 | Amount Sought | $328,272.90 | $262,618.32 | $3,262.90 | | | |
| | Agreed-upon Reductions | No reductions | No reductions | No reductions | | | |
| | **Net Amount Requested** | **$328,272.90** | **$262,618.32** | **$3,262.90** | **$262,618.32** | **$3,262.90** | **$65,654.58** |
| | | | | | | | |
| 2/1/24 - 2/29/24 | Amount Requested | $287,252.90 | $229,802.32 | $8,017.08 | | | |
| | Agreed-upon Reductions | No reductions | No reductions | No reductions | | | |
| | **Net Amount Requested** | **$287,252.90** | **$229,802.32** | **$8,017.08** | **$229,802.32** | **$8,017.08** | **$57,450.58** |
| | | | | | | | |
| 3/1/24 - 4/31/24 | Amount Requested | $115,164.10 | $92,131.28 | $3,407.00 | | | |
| | Agreed-upon Reductions | ($612.00) | ($489.60) | No reductions | | | |
| | **Net Amount Requested** | **$114,552.10** | **$91,641.68** | **$3,407.00** | **$91,641.68** | **$3,407.00** | **$22,910.42** |
| | | | | | | | |
| 4/1/24 - 4/30/24 | Amount Requested | $130,234.20 | $104,187.36 | $1,737.09 | | | |
| | Agreed-upon Reductions | No reductions | No reductions | No reductions | | | |
| | **Net Amount Requested** | **$130,234.20** | **$104,187.36** | **$1,737.09** | **$104,187.36** | **$1,737.09** | **$26,046.84** |
| | | | | | | | |
| **TOTAL** | **Amount Requested** | **$860,924.10** | **$688,739.28** | **$16,424.07** | | | |
| | **Agreed-upon Reductions** | **($612.00)** | **($489.60)** | **No reductions** | | | |
| | **Net Amount Requested** | **$860,312.10** | **$688,249.68** | **$16,424.07** | **$688,249.68** | **$16,424.07** | **$172,062.42** |

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF CONNECTICUT**
**BRIDGEPORT DIVISION**

-------------------------------------------------------x
                                                       :
In re:                                                 :    Chapter 11
                                                       :
HO WAN KWOK, *et al.,*                                 :    Case No. 22-50073 (JAM)
                                                       :
            Debtors.[1]                                :    Jointly Administered
                                                       :
-------------------------------------------------------x

### SECOND INTERIM FEE APPLICATION OF KROLL, LLC, AS FORENSIC INVESTIGATORS, FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR PERIOD FROM JANUARY 1, 2024 THROUGH APRIL 30, 2024

Pursuant to sections 105(a), 328, 330, and 331 of title 11 of the United States Code (such title, hereinafter, the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rule 2016-1 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Connecticut (the "Local Rules"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals, dated August 18, 2023* [Docket No. 2094] (the "Interim Compensation Order"), Kroll, LLC ("Kroll"), as forensic investigators to Luc A. Despins, in his capacity as the chapter 11 trustee (the "Trustee") appointed in the chapter 11 case of Ho Wan Kwok (the "Debtor"), hereby files this *Second Interim Application of Kroll, LLC, as Forensic Investigators, for Compensation and Reimbursement of Expenses for the Period from January 1, 2024 through April 30, 2024* (the "Application"). By this Application, Kroll requests interim

---

[1] The Debtors in these chapter 11 cases are Ho Wan Kwok (also known as Guo Wengui, Miles Guo, and Miles Kwok, as well as numerous other aliases) (last four digits of tax identification number: 9595), Genever Holdings LLC (last four digits of tax identification number: 8202) and Genever Holdings Corporation. The mailing address for the Trustee, Genever Holdings LLC, and Genever Holdings Corporation is Paul Hastings LLP, 200 Park Avenue, New York, NY 10166 c/o Luc A. Despins, as Trustee for the Estate of Ho Wan Kwok (solely for purposes of notices and communications).

allowance of professional fees incurred during the period from January 1, 2024 through and including April 30, 2024 (the "<u>Application Period</u>") in these chapter 11 cases.  In support of this Application, Kroll respectfully states as follows:

<u>**JURISDICTION, VENUE, BASES FOR RELIEF, AND COMPLIANCE**</u>

1.      The Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334 and the *Standing Order of Reference* from the United States District Court for the District of Connecticut.  This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2). Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

2.      The legal predicates for the relief requested herein are sections 328, 330, and 331 of the Bankruptcy Code, Bankruptcy Rule 2016, and Local Rule 2016-1.

3.      Kroll believes that this Application, together with the attachments hereto, substantially complies with the Bankruptcy Rules, Local Rule 2016-1, and the *United States Trustee's Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases* (the "<u>U.S. Trustee Guidelines</u>").[2]  Kroll respectfully requests a waiver of any of the foregoing requirements not met by this Application.

4.      Attached and incorporated herein by reference are the following Exhibits:

- <u>**Exhibit A**</u> contains the Proposed Order granting this Application.

- <u>**Exhibit B**</u> is a timekeeper summary that includes the name, title, hourly billing rate, aggregate hours, and amount of fees earned for each Kroll individual who provided services during the Application Period;

- <u>**Exhibit C**</u> is a summary of expenses incurred and reimbursement sought, by expense type, during the Application Period; and

---

[2]     Kroll reserves all rights as to the relevance and substantive legal effect of the U.S. Trustee Guidelines with respect to any application for compensation in these chapter 11 cases.

- **Exhibit D** contains the detail of the fees incurred during the Application Period.

## BACKGROUND

**I.    Chapter 11 Case**

5.      On February 15, 2022 (the "Petition Date"), the Individual Debtor filed a voluntary petition for relief under the Bankruptcy Code in the United States Bankruptcy Court for the District of Connecticut (Bridgeport Division) (the "Court").

6.      On March 21, 2022, the United States Trustee appointed an Official Committee of Unsecured Creditors (the "Committee") in the Individual Debtor's chapter 11 case.  No examiner has been appointed in the Individual Debtor's chapter 11 case.

7.      On June 15, 2022, the Court entered a memorandum of decision and order [ECF No. 465] (the "Trustee Order") directing the United States Trustee to appoint a chapter 11 trustee in the Individual Debtor's chapter 11 case.

8.      Pursuant to the Trustee Order, the United States Trustee selected Luc A. Despins as the Trustee.  On July 8, 2022, the Court entered an order granting the appointment of Luc A. Despins as the Trustee in the Individual Debtor's chapter 11 case.

9.      By order entered September 29, 2023, the Court authorized Kroll' retention as forensic investigators for the Trustee [ECF No. 2241] (the "Retention Order") effective as of August 2, 2023 in the Debtor's chapter 11 case.  The Retention Order authorizes Kroll to be compensated on an hourly basis and reimbursed for actual and necessary out-of-pocket expenses pursuant to sections 328 and 330 of the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, and such orders as the Court may direct.

II.   **First Interim Fee Application**

10.     On February 16, 2024, Kroll filed its *First Interim Fee Application of Kroll, LLC, as Forensic Investigators, for Compensation and Reimbursement of Expenses for Period From August 2, 2023 Through December 31, 2024* [Docket No. 2929] (the "First Interim Fee Application"), requesting interim allowance of professional fees incurred during the period from August 2, 2023 through and including December 31, 2023 in these chapter 11 cases.

11.     On March 20, 2024, the Court granted the First Interim Fee Application.

III.   **Monthly Fee Statements During Fee Period**

12.     On August 18, 2023, the Court entered the Interim Compensation Procedures Order, which, among other things, approves procedures for the payment of 80% of fees and 100% of expenses on a monthly basis.

13.     In accordance with the Interim Compensation Procedures Order, on February 20, 2024, Kroll filed and served its monthly fee statement [Docket No. 2940] (the "January Fee Statement") requesting payment of 80% of all fees and 100% of all expenses actually and necessarily incurred for services rendered during the period from January 1, 2024 through January 31, 2024, in the amounts of $262,618.32 (80% of $328,272.90) and $3,262.90, respectively.  No objections were filed in response to the January Fee Statement.  On May 21, 2024, the estates paid Kroll $265,881.22.

14.     On March 21, 2024, Kroll filed and served its monthly fee statement [Docket No. 3029] (the "February Fee Statement") requesting payment of 80% of all fees and 100% of all expenses actually and necessarily incurred for services rendered during the period from February 1, 2024 through February 29, 2024, in the amounts of $229,802.32 (80% of $287,252.90) and

$8,017.08, respectively. No objections were filed in response to the February Fee Statement. On April 24, 2024, the estates paid Kroll $237,819.40.

15.     On April 29, 2024, Kroll filed and served its monthly fee statement [Docket No. 3149] (the "March Fee Statement") requesting payment of 80% of all fees and 100% of all expenses actually and necessarily incurred for services rendered during the period from March 1, 2024 through March 31, 2024, in the amounts of $92,131.28 (80% of $115,164.10) and $3,407.00, respectively. No objections were filed in response to the March Fee Statement. However, after discussions with the United States Trustee, Kroll agreed to reduce its fees by $612.00, which (after taking into account that Kroll sought payment of only 80% of its fees) translates into a reduction of $489.60 (or $91,641.68 in fees to be paid). Accordingly, on May 21, 2024, the estates paid Kroll $95,048.68.

16.     On May 21, 2024, Kroll filed and served its monthly fee statement [Docket No. 3149] (the "March Fee Statement") requesting payment of 80% of all fees and 100% of all expenses actually and necessarily incurred for services rendered during the period from April 1, 2024 through April 30, 2024, in the amounts of $104,187.36 (80% of $130,234.20) and $1,737.09, respectively. No objections were filed in response to the April Fee Statement. Accordingly, on June 12, 2024, the estates paid Kroll $105,924.45.

## **ALLOWANCE REQUEST**

17.     The Applicant is applying for compensation pursuant to Sections 330 and 331 of the Bankruptcy Code for forensic investigation services performed for the Trustee during the Application Period.

18.     For the Application Period, the Applicant seeks allowance of $860,312.10 as compensation for services rendered and allowance and reimbursement of $16,424.07 in expenses

incurred in connection with such services.[3]  The Applicant devoted 2,002.7 hours to this case during the Application Period, equating to an overall blended rate of $429.58/hour.

19.     As noted, Kroll has already received payment of $688,249.68 of the fees incurred during the Application Period and $16,424.07 of the expenses incurred during the Application Period, such that Kroll is only seeking payment of the remaining 20% of its fees incurred during the Application Period, namely $172,062.42.

20.     Throughout the Application Period, the Applicant maintained records to indicate the name of each professional working on this matter, the time spent on a particular issue, and the nature of the work performed.  These records, which describe in detail the services rendered by the Applicant, were created at the approximate time the services were performed.

21.     Annexed hereto and made a part hereof as **Exhibit D** is a detailed billing report, upon which this application is based that contains each individual professional's time for the Debtors' bankruptcy proceedings, itemizing the dates upon which services were rendered, including a summary of the services on each of such dates by each person rendering the service, the time spent in rendering such service, and the dollar value of such services.

## Summary of Services Rendered

22.     Since being formally retained, Kroll has assisted in investigating and analyzing the Debtor's finances and assets, and assisted the Trustee in aspects of his investigation and in the recovery of assets, including, among other things, the existing adversary proceedings, the avoidance actions filed against transferees, and the civil RICO complaints filed against individuals and organizations affiliated with the Debtor.  Of particular note, as a result of Kroll's analysis, the Trustee has been able to file more than 270 avoidance actions seeking to avoid

---

[3]     For the avoidance of doubt, these fees and expenses sought reflected the reductions agreed upon with the United States Trustee.

fraudulent transfers and postpetition transfers.  The work undertaken by Kroll during the Fee Application Period may also support actions that the Trustee may bring in the future.

23.     During the Fee Period, Kroll has reviewed and analyzed thousands of bank account statement and other financial documents belonging to the Debtor and individuals and entities affiliated with or controlled by the Debtor.  Using that information, Kroll has been tracing the flow of funds from the Debtor's fraudulent activities through the web of organizations and affiliates of the Debtor, to help understand how the Debtor used the proceeds of his fraudulent activities to fund his, his family's and his affiliates exorbitant lifestyles, to further help the Trustee recover assets belonging to the Debtor's estate.

24.     Kroll has also performed significant and detailed investigations of dozens of individuals and entities affiliated with the Debtor to understand the background of those parties, how they were formed, how they are funded, and what specific role they play in the Debtor's fraudulent schemes.

25.     Furthermore, Kroll regularly meets with the Trustee and his legal counsel to keep them abreast of its findings, and to keep up to speed on other developments within the Trustee's investigations.

26.     The work undertaken by Kroll to date has been significant, involving forensic investigations, analysis of billions of dollars in financial transactions, and strategic input on potential actions to recover assets for the benefit of the estate.  This work remains ongoing, with additional forensic investigatory work expected in due course.

**No Prior Application**

27.     No prior application for the relief requested has been made.  However, as noted, certain fees and expenses incurred during the Application Period were previously paid in accordance with the Interim Compensation Procedures Order.

**Legal Authority for Compensation**

28.     All of the professional services for which this award is being sought hereby were rendered solely on behalf of the Trustee in connection with the chapter 11 cases herein.

29.     Applicant respectfully submits that its services have benefited the Trustee with the expertise and skill required in forensic investigations.  The services for which such compensation is requested were performed for and on behalf of the Trustee.  Such services have been necessary to protect and enforce the rights and interests of the Trustee in connection with these chapter 11 cases.  The reasonable value of services rendered by Kroll in these cases is based upon Kroll' usual hourly rates for matters of this nature (discounted by 10% - 25% for all professionals).

30.     Section 330 of the Bankruptcy Code prescribes the general standards for determining the amount of compensation to be paid to professionals.  The Applicant submits that the amount sought for the Application Period represents reasonable compensation for professional services rendered based upon the time spent, the nature, the extent, and the value of such services, taking into account the cost of comparable services in a non-bankruptcy case.

31.     Section 331 of the Bankruptcy Code provides for interim compensation of professionals and incorporates the substantive standards of section 330 of the Bankruptcy Code to govern the Court's award of such compensation.  Section 330(a) of the Bankruptcy Code provides that, after notice and a hearing, the Court may award a professional employed under 11

U.S.C. § 327 "reasonable compensation for actual, necessary services rendered" and "reimbursement for actual, necessary expenses." 11 U.S.C. § 330(a)(1).[4]

32.    In determining the amount of "reasonable compensation," the Court must consider the nature, extent, and value of the services, taking into account all the relevant factors, including the time spent on such services, the rates charged for such services, whether the services were necessary and beneficial, whether the services were performed in a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed, and whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under the Bankruptcy Code. See 11 U.S.C. § 330(a)(3).  The Court enjoys "considerable discretion in determining reasonable fee awards." *In re Ahead Communication Systems, Inc.*, 395 B.R. 512 (D. Conn. 2008).

33.    In assessing the "reasonableness" of the fees requested, the Second Circuit has stated that courts should consider the factors enumerated in *Johnson v. Ga. Highway Express, Inc.*,[5] while also incorporating the "lodestar method."  *See Arbor Hill Concerned Citizens Neighborhood Ass'n v. County of Albany and Albany County Bd. of Elections*, 522 F.3d 182, 190 (2d Cir. 2007) (*citing Johnson v. Ga. Highway Express, Inc.*, 488 F.2d 714 (5th Cir.1974),

---

[4]    Under section 328(a) of the Bankruptcy Code, with bankruptcy court approval, a trustee may employ professional persons under section 327(a) of the Bankruptcy Code "on any reasonable terms and conditions of employment, including on a retainer, on an hourly basis, on a fixed or percentage fee basis, or on a contingent fee basis."  11 U.S.C. § 328(a).

[5]    The twelve *Johnson* factors are (1) the time and labor required, (2) the novelty and difficulty of the questions, (3) the skill requisite to perform the legal service properly, (4) the preclusion of other employment by the attorney due to acceptance of the case, (5) the customary fee, (6) whether the fee is fixed or contingent, (7) the time limitations imposed by the client or the circumstances, (8) the amount involved and the results obtained, (9) the experience, reputation, and ability of the attorneys, (10) the "undesirability" of the case, (11) the nature and length of the professional relationship with the client, and (12) awards in similar cases. *Johnson*, 488 F.2d at 717-19.

*abrogated on other grounds* by *Blanchard v. Bergeron*, 489 U.S. 87, 92–93, 96 (1989)).  The "lodestar method" of calculating the reasonable fee contemplates "the number of hours reasonably expended . . . multiplied by a reasonable hourly rate." *See Hensley v. Eckerhart*, 461 U.S. 424, 433 (1983); *Gisbrecht v. Barnhart*, 535 U.S. 789, 801 (2002); *Perdue v. Kenny A.*, 130 S.Ct. 1662, 1672 (2010); *In re Drexel Burnham Lambert Grp., Inc.*, 133 B.R. 13 (Bankr. S.D.N.Y. 1991).  The factors set forth in *Johnson* and *In re First Colonial Corp. of Am.*, 544 F.2d 1291, 1298–99 (5th Cir. 1977) have been adopted by most courts.[6]  *See In re Nine Assocs., Inc.*, 76 B.R. 943, 945 (S.D.N.Y. 1987) (adopting *First Colonial/Johnson* analysis); *In re Cuisine Magazine, Inc.*, 61 B.R. 210, 212–13 (Bankr. S.D.N.Y 1986) (same); *Green v. City of New York*, 403 F. Appx. 626, 629 (2d Cir. 2010) (summary order); *see generally* 3 COLLIER ON BANKRUPTCY ¶ 330.03[9] (Lawrence P. King ed., 16th ed. 2016) (describing *First Colonial* and *Johnson* as the "leading cases with regard to the factors to be considered in determining a reasonable allowance of compensation").

34.    In accordance with the factors enumerated in section 330 of the Bankruptcy Code and applicable case law, the amount requested herein by Kroll is fair and reasonable.

### Statutory Compliance

29.    No agreement or understanding exists between Kroll and any other person for the sharing of compensation received or to be received for services rendered in or in connection with this matter.  Kroll will not, in any form or guise, share or agree to share compensation for services with any person, nor will Kroll share in the compensation for any other person rendering

---

[6]    The factors articulated in *First Colonial* were first articulated by the Fifth Circuit in *Johnson*, with the *First Colonial* court adding the factor of the "spirit of economy," which was later rejected by Congress.  *See Stroock & Stroock & Lavan v. Hillsborough Holdings Corp. (In re Hillsborough Holdings Corp.)*, 127 F.3d 1398, 1403 (11th Cir. 1997).

service in these cases, except as so provided by Section 504(b) of the Bankruptcy Code and Rule 2016 of the Bankruptcy Rules.

## **RESERVATION OF RIGHTS**

30.      To the extent that time or disbursement charges for services rendered or expenses incurred during the Application Period are not included in this Application, or Kroll has for any reason not sought compensation or reimbursement with respect to such services, Kroll reserves the right to request compensation and reimbursement for such services in a supplemental or future application in these chapter 11 cases.  Also, Kroll does not waive, and expressly reserves, its right to respond to any objections regarding this Application and the amounts sought for services rendered and expenses incurred.

## **NO PRIOR REQUEST**

31.      No previous request for the relief sought herein has been made to this Court or any other court.

*[THE REMAINDER OF THIS PAGE IS INTENTIONALLY BLANK.]*

**WHEREFORE**, Kroll respectfully requests entry of an order, substantially in the form attached hereto, (i) allowing interim compensation for professional services rendered during the Application Period in the amount of $860,312.10  and reimbursement of $16,424.07 in expenses, (ii) authorizing and directing prompt payment of the unpaid fees in the amount of $172,062.42 from the estates, (iii) allowing such compensation and payment for professional services rendered without prejudice to Kroll's right to seek further compensation and/or payment from the estates for the full value of services performed and expenses incurred, and (iv) granting Kroll such other and further relief as is just.

Dated: June 24, 2024
　　　New York, New York

By: */s/ Allen Pfeiffer*　　　　　
　　Allen Pfeiffer
　　KROLL, LLC
　　55 East 52nd Street, Floor 17
　　New York, New York 10055

　　*Forensic Investigators to Luc A. Despins,*
　　*Chapter 11 Trustee*

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF CONNECTICUT
BRIDGEPORT DIVISION**

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| HO WAN KWOK, et al., | ) Case No. 22-50073 (JAM) |
| | ) |
| | ) (Jointly Administered) |
| Debtors.[1] | ) |
| | ) |

## CERTIFICATE OF SERVICE

The undersigned hereby certifies that on June 24, 2024, the *First Interim Application of Kroll, LLC, as forensic investigators, for Compensation and Reimbursement of Expenses for the Period from January 1, 2024 through April 30, 2024* (the "Application")[2] was electronically filed. Notice of this filing was sent by e-mail to all parties to the above-captioned chapter 11 cases by operation of the Court's electronic filing ("CM/ECF") system or by mail to anyone unable to accept electronic filing as indicated on the Notice of Electronic Filing.[3] In addition, to the extent not covered by the foregoing, copies of the Application were served on the twenty (20) largest creditors in the Debtors' chapter 11 cases. Parties may access this filing through the Court's CM/ECF system.

---

[1] The Debtors in these chapter 11 cases are Ho Wan Kwok (also known as Guo Wengui, Miles Guo, and Miles Kwok, as well as numerous other aliases) (last four digits of tax identification number: 9595), Genever Holdings LLC (last four digits of tax identification number: 8202) and Genever Holdings Corporation. The mailing address for the Trustee, Genever Holdings LLC, and Genever Holdings Corporation is Paul Hastings LLP, 200 Park Avenue, New York, NY 10166 c/o Luc A. Despins, as Trustee for the Estate of Ho Wan Kwok (solely for purposes of notices and communications).

[2] Capitalized terms used but not defined in this Certification shall have the meanings ascribed to them in the Application.

[3] To the extent that the foregoing was filed outside regular business hours, service by mail on recipients unable or not qualified to accept electronic notice was made on the next business day.

Dated: June 24, 2024
      New York, New York                    By: */s/ G. Alexander Bongartz*
                                                 G. Alexander Bongartz (*pro hac vice*)
                                                 Douglass Barron (*pro hac vice*)
                                                 PAUL HASTINGS LLP
                                                 200 Park Avenue
                                                 New York, New York 10166
                                                 (212) 318-6079
                                                 douglassbarron@paulhastings.com

                                                 *Counsel for the Chapter 11 Trustee*

2

# **EXHIBIT A**

**Proposed Order**

UNITED STATES BANKRUPTCY COURT
DISTRICT OF CONNECTICUT
BRIDGEPORT DIVISION

```
-----------------------------------------------------------x
                                       :
In re:                                 :  Chapter 11
                                       :
HO WAN KWOK, et al.,                   :  Case No. 22-50073 (JAM)
                                       :
        Debtors.[1]                    :  Jointly Administered
                                       :
-----------------------------------------------------------x
```

**[PROPOSED] ORDER GRANTING FIRST INTERIM FEE APPLICATION OF KROLL, LLC, AS FORENSIC INVESTIGATORS, FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR PERIOD FROM JANUARY 1, 2024 THROUGH APRIL 30, 2024**

Upon consideration of the Application (the "Application") of Kroll, LLC ("Kroll") as forensic investigators to the Trustee[2] for interim allowance of compensation and reimbursement of expenses from January 1, 2024 through April 30, 2024; and sufficient notice having been given; and a hearing having been held on _____, 2024 and due consideration having been given to any responses thereto; and sufficient cause having been shown therefor, it is hereby:

1.      ORDERED that the Application is granted and compensation in the amount of $860,312.10 and reimbursement of expenses in the amount of $16,424.07 are awarded to Kroll, subject to final adjustment and disgorgement in the event all administrative expenses are not paid in full; it is further

---

[1]    The Debtors in these chapter 11 cases are Ho Wan Kwok (also known as Guo Wengui, Miles Guo, and Miles Kwok, as well as numerous other aliases) (last four digits of tax identification number: 9595), Genever Holdings LLC (last four digits of tax identification number: 8202) and Genever Holdings Corporation. The mailing address for the Trustee, Genever Holdings LLC, and Genever Holdings Corporation is Paul Hastings LLP, 200 Park Avenue, New York, NY 10166 c/o Luc A. Despins, as Trustee for the Estate of Ho Wan Kwok (solely for purposes of notices and communications).

[2]    Capitalized terms not otherwise defined herein adopt the definitions set forth in the Application.

1

2.      ORDERED that nothing herein modified the Retention Order; it is further

3.      ORDERED that the estates are authorized and directed to pay Kroll's fees in the amount of $172,062.42, *i.e.*, 20% of the fees allowed in paragraph 1 above, within fourteen days of the date of this Order; it is further

4.      ORDERED that this Court shall retain jurisdiction to hear and determine all matters arising from the implementation of this Order; it is further

5.      ORDERED that the Debtors' estates and Kroll are authorized and empowered to take all necessary actions to implement the relief granted in this Order; it is further

6.      ORDERED that notwithstanding the possible applicability of Bankruptcy Rules 6006(d), 7062, 9014, or otherwise, the terms and conditions of this Order shall be immediately effective and enforceable upon its entry; and it is further

7.      ORDERED that all time periods set forth in this Order shall be calculated in accordance with Bankruptcy Rule 9006(a).

## EXHIBIT B

## TIMEKEEPER SUMMARY

*Time Period: January 1 - April 30, 2024.*

| Timekeeper | Title | Discounted Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| Parizek, Pam | Managing Director | $ 680 | 133.5 | $ 90,780.00 |
| Stern, Oliver | Managing Director | $ 680 | 5.0 | $ 3,400.00 |
| Vetter, Louis | Associate Managing Director | $ 675 | 14.4 | $ 9,720.00 |
| Barker, James | Associate Managing Director | $ 675 | 158.4 | $ 106,920.00 |
| Li, David | Director | $ 675 | 6.5 | $ 4,387.50 |
| Jones, Iain | Managing Director | $ 608 | 10.1 | $ 6,140.80 |
| Lazarus, Jordan | Senior Manager | $ 495 | 326.9 | $ 161,815.50 |
| Lomas, Adam | Senior Manager | $ 495 | 465.5 | $ 230,422.50 |
| Dominguez, Sunni | Senior Manager | $ 495 | 45.1 | $ 22,324.50 |
| Castelli, Francesca | Senior Manager | $ 495 | 12.6 | $ 6,237.00 |
| Downie, Scott | Managing Director | $ 495 | 10.6 | $ 5,247.00 |
| Ling, Bryant | Associate Managing Director | $ 495 | 8.1 | $ 4,009.50 |
| Gould, Richard | Senior Vice President | $ 495 | 3.8 | $ 1,881.00 |
| Bryant, Robert | Associate | $ 495 | 8.0 | $ 3,960.00 |
| James, Jasmine | Senior Associate | $ 495 | 2.0 | $ 990.00 |
| Pritchett, Thomas | Senior Associate | $ 495 | 2.6 | $ 1,287.00 |
| Ackerman, Devon | Managing Director | $ 495 | 1.0 | $ 495.00 |
| Demonte, Benedetto | Managing Director | $ 495 | 0.4 | $ 198.00 |
| Hamersly, Robert | Senior Associate | $ 428 | 5.0 | $ 2,140.00 |
| Marume, Kundai | Manager II | $ 405 | 74.6 | $ 30,213.00 |
| Casillas-Colon, Abner | Analyst | $ 360 | 17.1 | $ 6,156.00 |
| Scodeller, Bradley | Associate | $ 315 | 102.5 | $ 32,287.50 |
| Leonard, Justin | Manager | $ 297 | 18.0 | $ 5,346.00 |
| Hirani, Alarice | Associate | $ 297 | 17.8 | $ 5,286.60 |
| Subramaniam, Shruti | Analyst | $ 231 | 109.6 | $ 25,317.60 |
| Levenson, Patrick | Analyst | $ 231 | 156.2 | $ 36,082.20 |
| Dharamshi, Salim | Analyst | $ 231 | 12.9 | $ 2,979.90 |
| Welby, Jackie | Research Analyst | $ 200 | 220.6 | $ 44,120.00 |
| Bottos, Madison | Research Analyst | $ 200 | 53.9 | $ 10,780.00 |
| **Total Hours and Fees:** | | | **2,002.7** | **$ 860,924.10** |
| **Blended Hourly Rate:** | | | | **$ 429.88** |
| *Total Reduction for January 2024* | | | | $ - |
| *Total Reduction for February 2024* | | | | $ - |
| *Total Reduction for March 2024* | | | | $ (612.00) |
| *Total Reduction for April 2024* | | | | $ - |
| **Reduced Fees:** | | | | **$ 860,312.10** |
| **Blended Hourly Rate:** | | | | **$ 429.58** |

## EXHIBIT C

### SUMMARY OF ACTUAL AND NECESSARY EXPENSES

*Time Period: January 1 - April 30, 2024.*

| Expense Category | Expense Amount |
|---|---|
| Surveillance in Greenwich, CT on 10/25/23. [Two Investigators @ $120/hour for 11 hours each] | $ 2,640.00 |
| Ground Travel [Two Investigators @ $0.65/mile for 766 miles total] | $ 497.90 |
| Case Administration Fee | $ 125.00 |
| Database and Research Fees for January | $ 3,595.93 |
| Database and Research Fees for February | $ 4,270.95 |
| Overtime Meals | $ 150.20 |
| Database and Research Fees for March | $ 3,407.00 |
| Database and Research Fees for April | $ 1,737.09 |
| **TOTAL** | **$ 16,424.07** |

## **EXHIBIT D**

**Fee Detail**

*Time Period: January 1 - 31, 2024.*

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lomas, Adam | 1/2/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Upload of bank statements into bank statement analysis tool; attention to related reconciliation. | 0.2 | $ 495 | $ 99.00 |
| Barker, James | 1/2/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Provide P. Parizek with update on US nexus for ████ ████ ████ | 0.4 | $ 675 | $ 270.00 |
| Parizek, Pam | 1/2/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Outreach to NPM Law [P. Linsey] re: ████ Bank statements and ████ Amended Protective Order, provide vendor confidentiality provisions, confirm Kroll executed Protective Order and terms, confer P. Linsey re: same and authorize data processing. | 0.8 | $ 680 | $ 544.00 |
| Lomas, Adam | 1/2/2024 | G-Club Adversary Proceeding | Asset Analysis and Recovery | Call with J. Welby re: analysis to reconcile ████ Bank statements for █ ████ accounts. | 0.3 | $ 495 | $ 148.50 |
| Lomas, Adam | 1/2/2024 | G-Club Adversary Proceeding | Asset Analysis and Recovery | Review of ████ Bank statements for ████ ████ ████ account. | 0.3 | $ 495 | $ 148.50 |
| Lomas, Adam | 1/2/2024 | G-Club Adversary Proceeding | Asset Analysis and Recovery | Review of non-bank source documents with respect to ████ ████ █ account at Bank. | 0.5 | $ 495 | $ 247.50 |
| Lomas, Adam | 1/2/2024 | G-Club Adversary Proceeding | Asset Analysis and Recovery | Analysis of ████ ████ statements for ████ ████ and █ ████ accounts. | 1.2 | $ 495 | $ 594.00 |
| Lomas, Adam | 1/2/2024 | G-Club Adversary Proceeding | Asset Analysis and Recovery | Analysis of ████ statements for ████ ████ ████ accounts. | 1.7 | $ 495 | $ 841.50 |
| Welby, Jackie | 1/2/2024 | G-Club Adversary Proceeding | Asset Analysis and Recovery | Reconcile activity per █ ████ ████ ████ Bank statements. | 2.3 | $ 200 | $ 460.00 |
| Lazarus, Jordan | 1/2/2024 | Mei Guo Adversary Proceeding | Asset Analysis and Recovery | Analysis of newly produced ████ and ████ ████ ████ statements. | 5.2 | $ 495 | $ 2,574.00 |
| Jones, Iain | 1/2/2024 | UAE Asset Recovery Actions | Asset Analysis and Recovery | Call with S. El-Sayed, P. Parizek regarding ████ background, Kroll workstreams and potential asset recovery actions ████ | 0.5 | $ 608 | $ 304.00 |
| Parizek, Pam | 1/2/2024 | UAE Asset Recovery Actions | Asset Analysis and Recovery | Call with S. El-Sayed, I. Jones regarding ████ background, Kroll workstreams and potential asset recovery actions ████ | 0.5 | $ 680 | $ 340.00 |
| Jones, Iain | 1/2/2024 | UAE Asset Recovery Actions | Asset Analysis and Recovery | Call with J. Barker, P. Parizek, Paul Hastings [A. Luft, N. Bassett, D. Barron] and NPM Law [P. Linsey] regarding potential asset recovery actions ████ history and ████ context, ████ ████ ████ | 1.0 | $ 608 | $ 608.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Barker, James | 1/2/2024 | UAE Asset Recovery Actions | Asset Analysis and Recovery | Call with I. Jones, P. Parizek, Paul Hastings [A. Luft, N. Bassett, D. Barron] and NPM Law [P. Linsey] regarding potential asset recovery actions ███ history and ███ context, ███ ███ [1.0]; Debrief call with P. Parizek regarding proposed approach to assess asset recovery options ███ ███ [.2]. | 1.2 | $ 675 | $      810.00 |
| Parizek, Pam | 1/2/2024 | UAE Asset Recovery Actions | Asset Analysis and Recovery | Call with I. Jones, J. Barker, Paul Hastings [A. Luft, N. Bassett, D. Barron] and NPM Law [P. Linsey] regarding potential asset recovery actions ███ history and ███ context, ███ ███ [1.0]; Debrief call with J. Barker regarding proposed approach to assess asset recovery options ███ ███ [.2]. | 1.2 | $ 680 | $      816.00 |
| Lomas, Adam | 1/3/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Upload of bank statements into bank statement analysis tool; attention to related reconciliation. | 0.2 | $ 495 | $       99.00 |
| Parizek, Pam | 1/3/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Provide status update and request new engagement billing codes for: ███ Adversary Proceeding [016], ███ ███ Adversary Proceeding [017], ███ Asset Recovery Actions [018]. | 0.2 | $ 680 | $      136.00 |
| Lomas, Adam | 1/3/2024 | G-Club Adversary Proceeding | Asset Analysis and Recovery | Prepare bank transactions for various ███ related accounts for review, analysis, and categorization; related email to B. Scodeller and K. Marume re: transaction review background and instructions. | 1.2 | $ 495 | $      594.00 |
| Lomas, Adam | 1/3/2024 | HCHK Adversary Proceeding | Asset Analysis and Recovery | Respond to email inquiry from J. Lazarus re: outstanding and recently received documentation with respect to ███ bank accounts. | 0.1 | $ 495 | $       49.50 |
| Lazarus, Jordan | 1/3/2024 | HCHK Adversary Proceeding | Asset Analysis and Recovery | Analysis of newly produced ███ Bank documents for ███ transactional information. | 3.6 | $ 495 | $    1,782.00 |
| Parizek, Pam | 1/3/2024 | Lamp Capital Adversary Proceeding | Asset Analysis and Recovery | Review update from A. Lomas re: ███ bank accounts and $███ incoming wire transfers. | 0.1 | $ 680 | $       68.00 |
| Lomas, Adam | 1/3/2024 | Leading Shine Adversary Proceeding | Asset Analysis and Recovery | Prepare bank transactions for ███ accounts for review, analysis, and categorization; related email to J. Welby re: transaction review background and instructions. | 0.4 | $ 495 | $      198.00 |
| Lomas, Adam | 1/3/2024 | Rule of Law Adversary Proceeding | Asset Analysis and Recovery | Prepare bank transactions for various ███ related accounts for review, analysis, and categorization; related email to B. Scodeller and K. Marume re: transaction review background and instructions. | 1.1 | $ 495 | $      544.50 |
| Scodeller, Bradley | 1/3/2024 | Rule of Law Adversary Proceeding | Asset Analysis and Recovery | Adversary proceeding analysis and bank statement documentation for ███ ███ Adversary Proceeding. | 3.7 | $ 315 | $    1,165.50 |
| Parizek, Pam | 1/4/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review updated list of newly identified bank accounts and outstanding Rule 2004 requests. | 0.1 | $ 680 | $       68.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lomas, Adam | 1/4/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Weekly status update meeting re: ███ ███ considerations, various investigative intelligence updates, ███ ███ financial analysis observations, and other matters with P. Parizek, J. Barker, J. Lazarus, Paul Hastings [L. Despins, N. Bassett, A. Luft, D. Barron]; NPM Law [P. Linsey]. | 1.6 | $ 495 | $ 792.00 |
| Barker, James | 1/4/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Weekly status update meeting re: ███ ███ considerations, various investigative intelligence updates, ███ ███ financial analysis observations, and other matters with P. Parizek, J. Lazarus, A. Lomas, Paul Hastings [L. Despins, N. Bassett, A. Luft, D. Barron]; NPM Law [P. Linsey]. | 1.6 | $ 675 | $ 1,080.00 |
| Lazarus, Jordan | 1/4/2024 | Golden Spring Adversary Proceeding | Asset Analysis and Recovery | Correspondence with A. Lomas, P. Parizek, NPM Law [D. Skalka] re: ███ transactional analysis for ███ | 0.2 | $ 495 | $ 99.00 |
| Parizek, Pam | 1/4/2024 | HCHK Adversary Proceeding | Asset Analysis and Recovery | Prep call with N. Goradia, D. Rogers [.2]; call with Paul Hastings [A. Luft, D. Barron] re: unlocking ███ mobile devices and targeted review of ███ laptops [.6]. | 0.8 | $ 680 | $ 544.00 |
| Lazarus, Jordan | 1/4/2024 | HCHK Adversary Proceeding | Asset Analysis and Recovery | Analysis of newly produced ███ Bank documents for ███ transactional information. | 1.7 | $ 495 | $ 841.50 |
| Lazarus, Jordan | 1/4/2024 | Rule of Law Adversary Proceeding | Asset Analysis and Recovery | Weekly status update meeting re: ███ ███ considerations, various investigative intelligence updates, ███ ███ financial analysis observations, and other matters with P. Parizek, J. Barker, A. Lomas, Paul Hastings [L. Despins, N. Bassett, A. Luft, D. Barron]; NPM Law [P. Linsey]. | 1.6 | $ 495 | $ 792.00 |
| Scodeller, Bradley | 1/4/2024 | Rule of Law Adversary Proceeding | Asset Analysis and Recovery | Adversary proceeding analysis and bank statement documentation for ███ ███ Adversary Proceeding. | 5.9 | $ 315 | $ 1,858.50 |
| Parizek, Pam | 1/5/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review schedule of ███ ███ related bank account statements prepared by A. Lomas. | 0.1 | $ 680 | $ 68.00 |
| Parizek, Pam | 1/5/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review Superseding Indictment [.8] and cross-reference ███ allegations against ███ tracker [.9]. | 1.7 | $ 680 | $ 1,156.00 |
| Lazarus, Jordan | 1/5/2024 | Golden Spring Adversary Proceeding | Asset Analysis and Recovery | Analysis of ███ transactional data. | 1.8 | $ 495 | $ 891.00 |
| Lazarus, Jordan | 1/5/2024 | HCHK Adversary Proceeding | Asset Analysis and Recovery | Correspondence with A. Lomas, P. Parizek, NPM Law [D. Skalka] re: ███ transactional analysis for ███ | 0.2 | $ 495 | $ 99.00 |
| Lazarus, Jordan | 1/5/2024 | HCHK Adversary Proceeding | Asset Analysis and Recovery | Analysis of ███ transactional data. | 0.8 | $ 495 | $ 396.00 |
| Parizek, Pam | 1/5/2024 | HCHK Adversary Proceeding | Asset Analysis and Recovery | Review updated ███ ███ Schedule prepared by J. Lazarus. | 1.0 | $ 680 | $ 680.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Scodeller, Bradley | 1/5/2024 | Rule of Law Adversary Proceeding | Asset Analysis and Recovery | Continue adversary proceeding analysis and bank statement documentation for ███ ██ Adversary Proceeding. | 5.6 | $ 315 | $ 1,764.00 |
| Parizek, Pam | 1/7/2024 | Greenwich Land Adversary Proceeding | Asset Analysis and Recovery | Review Schedule of ████ ███ ███ transactions. | 0.1 | $ 680 | $ 68.00 |
| Barker, James | 1/8/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review ████ / ██████ list shared by D. Barron and shared with P. Levenson and S. Subramaniam [.3]; requested update from R. Souclier regarding the ███████ █████ [.1]; Review NPM Law [P. Linsey] request for intelligence on ███ ███ ██ and initiated searches [.3]; discussion with J. Lazarus regarding onsite inquiries with the ██████ regarding ██ ████ [.2]. | 0.9 | $ 675 | $ 607.50 |
| Barker, James | 1/8/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review documents shared by Paul Hastings [L. Song] regarding the ██████ shared intelligence with P. Levenson and requested that the new intelligence be added into our memo on the ██████ [1.7]; discussed strategy and initiated searches on █ - potential current owner of the █████ ██ [.3]. | 2.0 | $ 675 | $ 1,350.00 |
| Lomas, Adam | 1/8/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Build out of master bank account transaction file consolidating separate datasets for ████ █████ the ██████ and ██ ██. | 2.6 | $ 495 | $ 1,287.00 |
| Lazarus, Jordan | 1/8/2024 | G-Club Adversary Proceeding | Asset Analysis and Recovery | Analysis of █-███ ████ bank transactions. | 2.4 | $ 495 | $ 1,188.00 |
| Scodeller, Bradley | 1/8/2024 | G-Club Adversary Proceeding | Asset Analysis and Recovery | Review and analyze ██-█ bank transaction data re: identifying [additional] payee and payor information for transactions for bank statements and reviewing related cancelled checks and wire instruction documents in Relativity. | 5.9 | $ 315 | $ 1,858.50 |
| Marume, Kundai | 1/8/2024 | G-Club Adversary Proceeding | Asset Analysis and Recovery | Identifying Payee and Payor third party, related party and unknown transaction information for ██-█ ████ bank transactions. | 8.2 | $ 405 | $ 3,321.00 |
| Parizek, Pam | 1/9/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review statistics re: ████ -related bank accounts, transactions and amounts processed. | 0.1 | $ 680 | $ 68.00 |
| Barker, James | 1/9/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Correspondence with T. Nakamura and S. Yong [Kroll Singapore] regarding searches for: ████ ████ ███ ████ and ████ ████ ██ [.7]; strategized with F. Castelli and P. Levenson about the feasibility and strategy to use in the █████ searches [.6]; Review updated memo of the ████ ███ [1.2]. | 2.5 | $ 675 | $ 1,687.50 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Parizek, Pam | 1/9/2024 | G-Club Adversary Proceeding | Asset Analysis and Recovery | Review and respond to inquiry from A. Lomas re: █ ████ █████ account. | 0.2 | $ 680 | $ 136.00 |
| Lazarus, Jordan | 1/9/2024 | G-Club Adversary Proceeding | Asset Analysis and Recovery | Analysis of █ ███ █████ bank transactions. | 0.6 | $ 495 | $ 297.00 |
| Scodeller, Bradley | 1/9/2024 | G-Club Adversary Proceeding | Asset Analysis and Recovery | Review and analysis of █-███ bank transaction data re: identifying [additional] payee and payor information for transactions for bank statements and reviewing related cancelled checks and wire instruction documents in Relativity. | 1.7 | $ 315 | $ 535.50 |
| Scodeller, Bradley | 1/9/2024 | G-Club Adversary Proceeding | Asset Analysis and Recovery | Review and analysis of '████ ████ bank transaction data re: identifying [additional] payee and payor information for transactions for bank statements and reviewing related cancelled checks and wire instruction documents in Relativity. | 6.1 | $ 315 | $ 1,921.50 |
| Marume, Kundai | 1/9/2024 | G-Club Adversary Proceeding | Asset Analysis and Recovery | Identifying Payee and Payor third party, related party and unknown transaction information for █-███ bank transactions. | 7.6 | $ 405 | $ 3,078.00 |
| Lazarus, Jordan | 1/10/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Correspondence with NPM Law [D. Skalka] re: transferee analysis and related matters. | 0.2 | $ 495 | $ 99.00 |
| Marume, Kundai | 1/10/2024 | G-Club Adversary Proceeding | Asset Analysis and Recovery | Identifying Payee and Payor third party, related party and unknown transaction information for █-███ bank transactions. | 6.4 | $ 405 | $ 2,592.00 |
| Lazarus, Jordan | 1/10/2024 | Mei Guo Adversary Proceeding | Asset Analysis and Recovery | Correspondence with Paul Hastings, NPM Law, and internal Kroll team re: production from ████ funds flow analysis, and related matters. | 0.2 | $ 495 | $ 99.00 |
| Lazarus, Jordan | 1/10/2024 | Mei Guo Adversary Proceeding | Asset Analysis and Recovery | Analysis of ██████ document production. | 3.5 | $ 495 | $ 1,732.50 |
| Scodeller, Bradley | 1/10/2024 | Rule of Law Adversary Proceeding | Asset Analysis and Recovery | Review and analysis of ████ ██ bank transaction data re: identifying [additional] payee and payor information for transactions for bank statements and reviewing related cancelled checks and wire instruction documents in Relativity. | 6.7 | $ 315 | $ 2,110.50 |
| Lomas, Adam | 1/11/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Call with P. Parizek, J. Barker, J. Lazarus, Paul Hastings [L. Despins, A. Luft, N. Basset, D. Barron] and NPM Law [P. Linsey] re: ██ ███ ████ ████ █████ ████████ outstanding 2004 requests and fraudulent transfer schedules. | 0.9 | $ 495 | $ 445.50 |
| Parizek, Pam | 1/11/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Call with J. Barker, A. Lomas, J. Lazarus, Paul Hastings [L. Despins, A. Luft, N. Basset, D. Barron] and NPM Law [P. Linsey] re: ████ █████ ███████ outstanding 2004 requests and fraudulent transfer schedules. | 0.9 | $ 680 | $ 612.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lazarus, Jordan | 1/11/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Call with P. Parizek, J. Barker, A. Lomas, Paul Hastings [L. Despins, A. Luft, N. Basset, D. Barron] and NPM Law [P. Linsey] re: ███████ ████ ██ ████ ██ outstanding 2004 requests and fraudulent transfer schedules. | 0.9 | $ 495 | $ 445.50 |
| Barker, James | 1/11/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Call with P. Parizek, A. Lomas, J. Lazarus, Paul Hastings [L. Despins, A. Luft, N. Basset, D. Barron] and NPM Law [P. Linsey] re: ███████ ████ ██ outstanding 2004 requests and fraudulent transfer schedules. | 0.9 | $ 675 | $ 607.50 |
| Lazarus, Jordan | 1/11/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Analysis of ███ transactional data of various card holders. | 2.1 | $ 495 | $ 1,039.50 |
| Lazarus, Jordan | 1/11/2024 | G-Club Adversary Proceeding | Asset Analysis and Recovery | Correspondence with D. Lim, W. Predescu, A. Lomas, and P. Parizek re: extraction of ███ ████ transactional data. | 0.2 | $ 495 | $ 99.00 |
| Levenson, Patrick | 1/12/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review and analysis of documents related to ████ | 0.5 | $ 231 | $ 115.50 |
| Lazarus, Jordan | 1/12/2024 | Mei Guo Adversary Proceeding | Asset Analysis and Recovery | Correspondence with NPM Law re: document request from ████ and related matters. | 0.2 | $ 495 | $ 99.00 |
| Lazarus, Jordan | 1/12/2024 | Mei Guo Adversary Proceeding | Asset Analysis and Recovery | Review of document production from ████ ███ | 0.6 | $ 495 | $ 297.00 |
| Lazarus, Jordan | 1/12/2024 | Mei Guo Adversary Proceeding | Asset Analysis and Recovery | Analysis of ████ and ████ bank statements. | 0.9 | $ 495 | $ 445.50 |
| Lazarus, Jordan | 1/12/2024 | Mei Guo Adversary Proceeding | Asset Analysis and Recovery | Analysis of ████ ████ ████ and ███ bank statements. | 1.2 | $ 495 | $ 594.00 |
| Parizek, Pam | 1/15/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review transfers to ██ ████ ████ | 0.1 | $ 680 | $ 68.00 |
| Parizek, Pam | 1/16/2024 | Leading Shine Adversary Proceeding | Asset Analysis and Recovery | Review NPM Law inquiry and A. Lomas response re: ████ ███ payments to ███ [.1] and ██ accounts [.1]. | 0.2 | $ 680 | $ 136.00 |
| Parizek, Pam | 1/16/2024 | Mei Guo Adversary Proceeding | Asset Analysis and Recovery | Review financial transactions associated with ████ and ███ purchases and ██ ███ accounting packet for ████ | 0.6 | $ 680 | $ 408.00 |
| Parizek, Pam | 1/17/2024 | Gettr USA Proceeding | Asset Analysis and Recovery | Review summary of ███ accounts at ████ | 0.1 | $ 680 | $ 68.00 |
| Lazarus, Jordan | 1/17/2024 | Gettr USA Proceeding | Asset Analysis and Recovery | Analysis of transferee and bank summary schedules re: ████ | 0.2 | $ 495 | $ 99.00 |
| Lazarus, Jordan | 1/17/2024 | Leading Shine Adversary Proceeding | Asset Analysis and Recovery | Analysis of transferee and bank summary schedules re: ████ ████ | 0.2 | $ 495 | $ 99.00 |
| Parizek, Pam | 1/18/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review Schedules for ████ ████ ████ and ██ ████ including bank transactions and transferee summary schedules. | 0.8 | $ 680 | $ 544.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lomas, Adam | 1/21/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review new ███ and ███ document productions. | 0.3 | $ 495 | $ 148.50 |
| Lomas, Adam | 1/21/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Normalization of data in master bank account transaction file. | 0.8 | $ 495 | $ 396.00 |
| Lomas, Adam | 1/21/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review ███ document production; related update of inventory of ███ bank accounts; compose email to Paul Hastings [D. Barron], NPM Law [P. Linsey], and internal Kroll team re: observations. | 1.7 | $ 495 | $ 841.50 |
| Lomas, Adam | 1/21/2024 | G-Club Adversary Proceeding | Asset Analysis and Recovery | Continued attention to cleaning and normalization of ███ bank account transactions. | 1.9 | $ 495 | $ 940.50 |
| Lomas, Adam | 1/22/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Respond to inquiry from Paul Hastings [L. Song] re: bank documents for ███ accounts. | 0.1 | $ 495 | $ 49.50 |
| Parizek, Pam | 1/22/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review information regarding ███ | 0.1 | $ 680 | $ 68.00 |
| Parizek, Pam | 1/22/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review schedule of payments to ███ from ███ | 0.1 | $ 680 | $ 68.00 |
| Lomas, Adam | 1/22/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Upload of bank statements into bank statement analysis tool; attention to related reconciliation. | 0.1 | $ 495 | $ 49.50 |
| Scodeller, Bradley | 1/22/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Call with J. Lazarus regarding corporate entity analysis for transactions in the master analysis. | 0.2 | $ 315 | $ 63.00 |
| Lazarus, Jordan | 1/22/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Call with B. Scodeller regarding corporate entity analysis for transactions in the master analysis. | 0.2 | $ 495 | $ 99.00 |
| Parizek, Pam | 1/22/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review ███ summary and follow up items. | 0.2 | $ 680 | $ 136.00 |
| Marume, Kundai | 1/22/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Correspondence with J. Lazarus re: schedules sorted by payee/ payor to show pre, post and within 90 days of bankruptcy filing. | 0.2 | $ 405 | $ 81.00 |
| Lazarus, Jordan | 1/22/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Correspondence with A. Lomas, Paul Hastings [D. Barron] NPM Law [P. Linsey] re: transferee payment analysis. | 0.4 | $ 495 | $ 198.00 |
| Parizek, Pam | 1/22/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review updated schedule of ███ transferees > $10,000 [.3], revision request form counsel [.1]. | 0.4 | $ 680 | $ 272.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Parizek, Pam | 1/22/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review summary of ████ bank document production, ████ and ████ financial transactions, and ████ ████ restraint order. | 0.7 | $ 680 | $ 476.00 |
| Welby, Jackie | 1/22/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review and analysis of ████ ████ ████ bank account transactions. | 0.8 | $ 200 | $ 160.00 |
| Lomas, Adam | 1/22/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review, analysis, and categorization of bank transaction data for ████ ████ ████ accounts. | 2.4 | $ 495 | $ 1,188.00 |
| Welby, Jackie | 1/22/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review of ████ document production with respect to ████ ████ account statements; related attention to index of ████ bank accounts. | 2.4 | $ 200 | $ 480.00 |
| Lomas, Adam | 1/22/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Prepare list of transactions for follow-up with ████ ████ ████ related reconciliation of records produced by ████ ████ and identification of apparent missing records; related email to NPM Law [K. Mitchell] re: follow-up requests. | 2.9 | $ 495 | $ 1,435.50 |
| Marume, Kundai | 1/22/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review and analysis of schedules sorted by payee/ payor to show pre, post and within 90 days of bankruptcy filing. In addition, collating preferential transactions to summary schedules. | 4.1 | $ 405 | $ 1,660.50 |
| Lazarus, Jordan | 1/22/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Analysis of transferee contact information for tolling motion. | 4.4 | $ 495 | $ 2,178.00 |
| Lomas, Adam | 1/22/2024 | G-Club Adversary Proceeding | Asset Analysis and Recovery | Review of documents with respect to ████ ████ ████ ████ ████ [s] in | 0.4 | $ 495 | $ 198.00 |
| Parizek, Pam | 1/22/2024 | UAE Asset Recovery Actions | Asset Analysis and Recovery | Review list of ████ ████ in ████ [.1]; Review ████ ████ ████ re: ████ [.2]. | 0.3 | $ 680 | $ 204.00 |
| Marume, Kundai | 1/23/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Correspondence with Jordan Lazarus re: schedules sorted by payee/ payor to show pre, post and within 90 days of bankruptcy filing. | 0.2 | $ 405 | $ 81.00 |
| Parizek, Pam | 1/23/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review schedule of Kwok transferees > $25,000. | 0.2 | $ 680 | $ 136.00 |
| Lomas, Adam | 1/23/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Upload of bank statements into bank statement analysis tool; attention to related reconciliation. | 0.3 | $ 495 | $ 148.50 |
| Welby, Jackie | 1/23/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Analysis of transferees' relationship to Debtor. | 2.0 | $ 200 | $ 400.00 |
| Welby, Jackie | 1/23/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review and analysis of ████ ████ ████ bank account transactions. | 4.4 | $ 200 | $ 880.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Marume, Kundai | 1/23/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Collating payee/ payor information pre, post and within 90 days of bankruptcy filing for ████ transactions. | 5.3 | $ 405 | $ 2,146.50 |
| Lomas, Adam | 1/23/2024 | Gettr USA Proceeding | Asset Analysis and Recovery | Review of new ████ ████ document production; related update of ████ bank transactions in master transaction file. | 1.7 | $ 495 | $ 841.50 |
| Parizek, Pam | 1/23/2024 | Lamp Capital Adversary Proceeding | Asset Analysis and Recovery | Review ████ ████ transactions at ████ bank. | 0.1 | $ 680 | $ 68.00 |
| Lomas, Adam | 1/23/2024 | Lamp Capital Adversary Proceeding | Asset Analysis and Recovery | Review of ████ ████ document production with respect to ████ accounts; related update of inventory of ████; ████ bank accounts. | 0.3 | $ 495 | $ 148.50 |
| Lomas, Adam | 1/23/2024 | Lamp Capital Adversary Proceeding | Asset Analysis and Recovery | Incorporate additional ████ account data [████ and ████ accounts] into master transaction file; related review, analysis, and categorization of transactions. | 0.9 | $ 495 | $ 445.50 |
| Parizek, Pam | 1/24/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review summary of ████ ████ transactions. | 0.1 | $ 680 | $ 68.00 |
| Lomas, Adam | 1/24/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review of ██ ██ document production; related update of inventory of Debtor-related bank accounts. | 0.1 | $ 495 | $ 49.50 |
| Lazarus, Jordan | 1/24/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Correspondence with J. Barker re: intelligence gathering on specific transferees and related matters. | 0.2 | $ 495 | $ 99.00 |
| Lomas, Adam | 1/24/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review of new ████ document production; related update of inventory of ████-████ bank accounts. | 0.2 | $ 495 | $ 99.00 |
| Lazarus, Jordan | 1/24/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Correspondence with Paul Hastings re: transferee contact information. | 0.2 | $ 495 | $ 99.00 |
| Scodeller, Bradley | 1/24/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Discussion with J. Lazarus regarding ████ bank statements, corresponding analysis and preparation of working paper to schedule out transactions and entities. | 0.3 | $ 315 | $ 94.50 |
| Lomas, Adam | 1/24/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Upload of bank statements into bank statement analysis tool; attention to related reconciliation. | 0.3 | $ 495 | $ 148.50 |
| Lomas, Adam | 1/24/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Compose email to NPM Law [P. Linsey] and Paul Hastings [D. Barron] re: ████ ████ ████ | 0.3 | $ 495 | $ 148.50 |
| Lazarus, Jordan | 1/24/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Correspondence with B. Scodeller re: review of ████ and ████ ████ credit card statements. | 0.4 | $ 495 | $ 198.00 |
| Lomas, Adam | 1/24/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Clean, normalize, and update transactions in master transaction file. | 0.6 | $ 495 | $ 297.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lomas, Adam | 1/24/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review of new ██████ document production; related update of inventory of ████-███ bank accounts. | 0.6 | $ 495 | $ 297.00 |
| Lomas, Adam | 1/24/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review of new ██████ document production; related update of inventory of ████-███ bank accounts. | 0.7 | $ 495 | $ 346.50 |
| Lomas, Adam | 1/24/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Respond to inquiry from NPM Law [K. Mitchell] re: apparent ████ ████ accounts and/or transaction activity. | 0.7 | $ 495 | $ 346.50 |
| Lazarus, Jordan | 1/24/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Analysis of █████ credit card statement activity. | 1.5 | $ 495 | $ 742.50 |
| Marume, Kundai | 1/24/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Collating payee/ payor information pre, post and within 90 days of bankruptcy filing for ████ transactions. | 2.1 | $ 405 | $ 850.50 |
| Lomas, Adam | 1/24/2024 | G-Club Adversary Proceeding | Asset Analysis and Recovery | Respond to email inquiry from L. Song [Paul Hastings] re: apparent █-███-related accounts with ██████ and ███ | 0.2 | $ 495 | $ 99.00 |
| Parizek, Pam | 1/24/2024 | G-Club Adversary Proceeding | Asset Analysis and Recovery | Review emails re: payments from █████ ██████████ and other entities associated with ████████ | 0.3 | $ 680 | $ 204.00 |
| Parizek, Pam | 1/24/2024 | G-Club Adversary Proceeding | Asset Analysis and Recovery | Review summary of transactions and related schedules for G-████ and █████ | 0.3 | $ 680 | $ 204.00 |
| Barker, James | 1/24/2024 | G-Club Adversary Proceeding | Asset Analysis and Recovery | Call with P. Parizek, A. Lomas, J. Lazarus re: investigative updates [████ and other related entities, █████ family, and other intelligence updates]; transaction review for ████ and █-███ bank accounts; and other topics in preparation for regular update meeting with Paul Hastings counsel team. | 0.6 | $ 675 | $ 405.00 |
| Lazarus, Jordan | 1/24/2024 | G-Club Adversary Proceeding | Asset Analysis and Recovery | Call with P. Parizek, J. Barker, A. Lomas re: investigative updates [████ ████ and other related entities, ████████ family, and other intelligence updates]; transaction review for ████ ██████ and █-███-related bank accounts; and other topics in preparation for regular update meeting with Paul Hastings counsel team. | 0.6 | $ 495 | $ 297.00 |
| Lomas, Adam | 1/24/2024 | G-Club Adversary Proceeding | Asset Analysis and Recovery | Call with P. Parizek, J. Barker, J. Lazarus re: investigative updates [████ and other related entities, ████ family, and other intelligence updates]; transaction review for ████ and █-███ bank accounts; and other topics in preparation for regular update meeting with Paul Hastings counsel team. | 0.6 | $ 495 | $ 297.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lazarus, Jordan | 1/24/2024 | G-Club Adversary Proceeding | Asset Analysis and Recovery | Analysis of ██ ████ transactional data. | 1.2 | $ 495 | $ 594.00 |
| Lomas, Adam | 1/24/2024 | G-Club Adversary Proceeding | Asset Analysis and Recovery | Prepare summary schedules of ████ ████ ██ ████ ████ ████ and ████ ██ related bank account transactions; compose related email to Paul Hastings counsel team in advance of weekly status update meeting. | 1.9 | $ 495 | $ 940.50 |
| Lomas, Adam | 1/24/2024 | G-Club Adversary Proceeding | Asset Analysis and Recovery | Quality control review of ████ ████ and ██ ████ related transactions. | 2.1 | $ 495 | $ 1,039.50 |
| Welby, Jackie | 1/24/2024 | G-Club Adversary Proceeding | Asset Analysis and Recovery | Review and analysis of ████ ████ ████ bank account transactions. | 3.1 | $ 200 | $ 620.00 |
| Scodeller, Bradley | 1/24/2024 | General Debtor Representation | Asset Analysis and Recovery | ████ bank statement analysis: identify major transactions by month with ██ account's cash inflows and outflows. | 4.3 | $ 315 | $ 1,354.50 |
| Barker, James | 1/24/2024 | UAE Asset Recovery Actions | Asset Analysis and Recovery | Conducted review of S. Subramaniam draft memo on the ████ entities, provided comments and instructed on next investigative steps. | 2.1 | $ 675 | $ 1,417.50 |
| Lazarus, Jordan | 1/25/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Correspondence with B. Scodeller re: review of ████ and ████ ████ credit card statements. | 0.2 | $ 495 | $ 99.00 |
| Lomas, Adam | 1/25/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review of new ████ ████ document production; related update of inventory of ████-████ bank accounts. | 0.2 | $ 495 | $ 99.00 |
| Parizek, Pam | 1/25/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review email re: ████ and ████ [.1] and follow up requests for ████ and ████ [.1]. | 0.2 | $ 680 | $ 136.00 |
| Lomas, Adam | 1/25/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Respond to email inquiry from NPM Law [K. Mitchell] re: Rule 2004 Discovery Target entities. | 0.2 | $ 495 | $ 99.00 |
| Parizek, Pam | 1/25/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review investigative intelligence updates re: ████ family, ████ and ████ ████ | 0.2 | $ 680 | $ 136.00 |
| Lomas, Adam | 1/25/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Prepared list of transactions for follow-up with ████ related email to NPM Law [K. Mitchell] re: follow-up requests. | 0.3 | $ 495 | $ 148.50 |
| Lomas, Adam | 1/25/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Clean, normalize, and update transactions in master transaction file. | 0.3 | $ 495 | $ 148.50 |
| Lomas, Adam | 1/25/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Prepared list of transactions for follow-up with ████ ████ related email to NPM Law [K. Mitchell] re: follow-up requests. | 0.4 | $ 495 | $ 198.00 |
| Lomas, Adam | 1/25/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Upload of bank statements into bank statement analysis tool; attention to related reconciliation. | 0.6 | $ 495 | $ 297.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Welby, Jackie | 1/25/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review of document production with respect to ▓▓▓ ▓▓▓ account statements; related attention to index of ▓▓▓-▓▓▓ bank accounts. | 1.2 | $ 200 | $ 240.00 |
| Scodeller, Bradley | 1/25/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | ▓▓ bank statement analysis: continue to identify major transactions by month with ▓▓ account's cash inflows and outflows. | 1.2 | $ 315 | $ 378.00 |
| Lazarus, Jordan | 1/25/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Analysis of ▓▓ ▓▓ and ▓▓ credit card statement activity. | 1.7 | $ 495 | $ 841.50 |
| Marume, Kundai | 1/25/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review and analysis of schedules sorted by payee/ payor to show pre, post and within 90 days of bankruptcy filing. In addition, collating preferential transactions to summary schedules. | 4.2 | $ 405 | $ 1,701.00 |
| Lazarus, Jordan | 1/25/2024 | G-Club Adversary Proceeding | Asset Analysis and Recovery | Call with P. Parizek, J. Barker, A. Lomas, I. Jones, Paul Hastings [L. Despins, N. Bassett, A. Luft, D. Barron]; NPM Law [P. Linsey] re: investigative intelligence on family, ▓▓ companies, ▓▓▓ ▓▓▓ financial transactions involving ▓▓▓ ▓▓▓ and ▓▓▓ and avoidance actions. | 0.6 | $ 495 | $ 297.00 |
| Jones, Iain | 1/25/2024 | G-Club Adversary Proceeding | Asset Analysis and Recovery | Call with P. Parizek, J. Barker, J. Lazarus, A. Lomas, Paul Hastings [L. Despins, N. Bassett, A. Luft, D. Barron]; NPM Law [P. Linsey] re: investigative intelligence on family, ▓▓▓ ▓▓▓ financial transactions involving ▓▓▓ ▓▓▓ and ▓▓▓ and avoidance actions. | 0.6 | $ 608 | $ 364.80 |
| Lomas, Adam | 1/25/2024 | G-Club Adversary Proceeding | Asset Analysis and Recovery | Call with P. Parizek, J. Barker, J. Lazarus, I. Jones, Paul Hastings [L. Despins, N. Bassett, A. Luft, D. Barron]; NPM Law [P. Linsey] re: investigative intelligence on family, ▓▓ companies, ▓▓▓ ▓▓▓ financial transactions involving ▓▓▓ ▓▓▓ and ▓▓▓ and avoidance actions. | 0.6 | $ 495 | $ 297.00 |
| Parizek, Pam | 1/25/2024 | G-Club Adversary Proceeding | Asset Analysis and Recovery | Call with J. Barker, J. Lazarus, A. Lomas, I. Jones, Paul Hastings [L. Despins, N. Bassett, A. Luft, D. Barron]; NPM Law [P. Linsey] re: investigative intelligence on family, ▓▓ companies, ▓▓▓ ▓▓▓ financial transactions involving ▓▓▓ ▓▓▓ and ▓▓▓ and avoidance actions. | 0.6 | $ 680 | $ 408.00 |
| Barker, James | 1/25/2024 | G-Club Adversary Proceeding | Asset Analysis and Recovery | Call with P. Parizek, J. Lazarus, A. Lomas, I. Jones, Paul Hastings [L. Despins, N. Bassett, A. Luft, D. Barron]; NPM Law [P. Linsey] re: investigative intelligence on family, ▓▓▓ companies, ▓▓ Bo▓▓ ▓▓ financial transactions involving ▓▓▓ ▓▓▓ and ▓▓▓ and avoidance actions. | 0.6 | $ 675 | $ 405.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lomas, Adam | 1/25/2024 | G-Club Adversary Proceeding | Asset Analysis and Recovery | Incorporate additional transaction data for █-related accounts into transaction master file; related review, analysis, and categorization of transactions. | 0.6 | $ 495 | $ 297.00 |
| Lomas, Adam | 1/25/2024 | G-Club Adversary Proceeding | Asset Analysis and Recovery | Incorporate additional transaction data for █ related accounts into transaction master file; related review, analysis, and categorization of transactions. | 1.1 | $ 495 | $ 544.50 |
| Welby, Jackie | 1/25/2024 | G-Club Adversary Proceeding | Asset Analysis and Recovery | Review and analysis of █-related bank account transactions. | 2.3 | $ 200 | $ 460.00 |
| Lomas, Adam | 1/26/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Clean, normalize, and update transactions in master transaction file. | 0.8 | $ 495 | $ 396.00 |
| Lomas, Adam | 1/26/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Prepare list of transactions for follow-up with █ banks/financial institutions; related email to NPM Law [K. Mitchell] re: consolidated follow-up requests. | 4.4 | $ 495 | $ 2,178.00 |
| Barker, James | 1/26/2024 | G-Club Adversary Proceeding | Asset Analysis and Recovery | Review of results of initial investigation in █ and potential next investigative steps. | 0.7 | $ 675 | $ 472.50 |
| Welby, Jackie | 1/26/2024 | G-Club Adversary Proceeding | Asset Analysis and Recovery | Review and analysis of █-related bank account transactions. | 1.0 | $ 200 | $ 200.00 |
| Lomas, Adam | 1/27/2024 | G-Club Adversary Proceeding | Asset Analysis and Recovery | Quality control review of additional █-related transactions; related review, analysis, and categorization of transactions. | 2.2 | $ 495 | $ 1,089.00 |
| Lomas, Adam | 1/28/2024 | Gettr USA Proceeding | Asset Analysis and Recovery | Respond to inquiry from Paul Hastings [D. Barron] re: payment with respect to apparent sale of █ intellectual property; related review of bank records and other documents; | 0.5 | $ 495 | $ 247.50 |
| Hirani, Alarice | 1/28/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Update i2 chart re █ relationships. | 4.0 | $ 297 | $ 1,188.00 |
| Lazarus, Jordan | 1/29/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Call with B. Scodeller regarding █ payment analysis and working paper. | 0.2 | $ 495 | $ 99.00 |
| Scodeller, Bradley | 1/29/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Call with J. Lazarus regarding █ payment analysis and working paper. | 0.2 | $ 315 | $ 63.00 |
| Welby, Jackie | 1/29/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Call with R. Hamersly, J. Lazarus, B. Scodeller re: Schedule A and credit card analyses, and related matters. | 0.2 | $ 200 | $ 40.00 |
| Scodeller, Bradley | 1/29/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Call with R. Hamersly, J. Welby, J. Lazarus re: Schedule A and credit card analyses, and related matters. | 0.2 | $ 315 | $ 63.00 |
| Lazarus, Jordan | 1/29/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Call with R. Hamersly, J. Welby, B. Scodeller re: Schedule A and credit card analyses, and related matters. | 0.2 | $ 495 | $ 99.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Parizek, Pam | 1/29/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review transaction follow up for [redacted] [redacted] of [redacted] and [redacted] | 0.2 | $ 680 | $ 136.00 |
| Parizek, Pam | 1/29/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review NPM Law revised schedule of Transferees > $25,000 and explanations for transactions > $100,000. | 0.5 | $ 680 | $ 340.00 |
| Lazarus, Jordan | 1/29/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Correspondence with R. Hamersly, J. Welby, B. Scodeller re: Schedule A and credit card analyses, and related matters. | 0.6 | $ 495 | $ 297.00 |
| Scodeller, Bradley | 1/29/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | [redacted] Payment analysis and working paper schedule re: over 2500 transactions between [redacted] to meet urgent client deadline. | 10.8 | $ 315 | $ 3,402.00 |
| Parizek, Pam | 1/30/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review Debtors' Transfer List. | 0.1 | $ 680 | $ 68.00 |
| Parizek, Pam | 1/30/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review correspondence re: [redacted] owned by [redacted] | 0.1 | $ 680 | $ 68.00 |
| Lazarus, Jordan | 1/30/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Correspondence with Paul Hastings [D. Barron] re: [redacted] card access. | 0.4 | $ 495 | $ 198.00 |
| Vetter, Louis | 1/30/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Attended internal meeting with J. Lazarus re: litigation update , data review, exhibit preparation and Schedule A filings. | 0.5 | $ 675 | $ 337.50 |
| Lazarus, Jordan | 1/30/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Telephone call with internal Kroll team [L. Vetter] re: sourcing of Schedule A's. | 0.5 | $ 495 | $ 247.50 |
| Vetter, Louis | 1/30/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review and analysis of Cumulative Transaction Analyses for calculation and preparation of itemized pre-bankruptcy, post-bankruptcy, and 90-day preferential payment Schedule A filings; review and edit Schedule A analyses for filing. | 2.8 | $ 675 | $ 1,890.00 |
| Lazarus, Jordan | 1/30/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Analysis of [redacted] and [redacted] credit card transactions. | 4.7 | $ 495 | $ 2,326.50 |
| Scodeller, Bradley | 1/30/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | [redacted] Payment analysis and working paper schedule. Analysis of over 2500 transactions between [redacted] credit cardholders. | 6.3 | $ 315 | $ 1,984.50 |
| Lomas, Adam | 1/30/2024 | Rule of Law Adversary Proceeding | Asset Analysis and Recovery | Quality control review of [redacted] related bank transaction analysis; related incorporation of data into master transaction file. | 2.1 | $ 495 | $ 1,039.50 |
| Hirani, Alarice | 1/30/2024 | UAE Asset Recovery Actions | Asset Analysis and Recovery | Update i2 chart  for additional [redacted] relationships. | 0.3 | $ 297 | $ 89.10 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Parizek, Pam | 1/31/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review communications regarding discrepancies in Debtor's schedule of creditors. | 0.1 | $ 680 | $ 68.00 |
| Lomas, Adam | 1/31/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Preliminary review and analysis of ███████ bank wire information; related conversion of PDF report to Excel. | 0.2 | $ 495 | $ 99.00 |
| Lomas, Adam | 1/31/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Upload of bank statements into bank statement analysis tool; attention to related reconciliation. | 0.9 | $ 495 | $ 445.50 |
| Lazarus, Jordan | 1/31/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Analysis of ████ and ██████ credit card transactions. | 1.4 | $ 495 | $ 693.00 |
| Vetter, Louis | 1/31/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review and analysis of Cumulative Transaction Analyses for calculation and preparation of itemized pre-bankruptcy, post-bankruptcy, and 90-day preferential payment Schedule A filings; review and edit Schedule A analyses for filing. | 3.5 | $ 675 | $ 2,362.50 |
| Lomas, Adam | 1/31/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review and analysis of ██████ and ████ ████ bank account transactions. | 3.5 | $ 495 | $ 1,732.50 |
| Parizek, Pam | 1/31/2024 | HCHK Adversary Proceeding | Asset Analysis and Recovery | Review breakdown of ██████ spending by ████████. | 0.1 | $ 680 | $ 68.00 |
| Barker, James | 1/31/2024 | RICO Litigation | Asset Analysis and Recovery | Call with P. Parizek, A. Lomas, J. Lazarus re: transaction data for possible ████ entities, ongoing transferee work with NPM Law, and various investigative intelligence channels in preparation for weekly status call with Paul Hastings counsel team. | 0.5 | $ 675 | $ 337.50 |
| Parizek, Pam | 1/31/2024 | Rule of Law Adversary Proceeding | Asset Analysis and Recovery | Review correspondence and payments associated with ██████. | 0.2 | $ 680 | $ 136.00 |
| Parizek, Pam | 1/31/2024 | UAE Asset Recovery Actions | Asset Analysis and Recovery | Review ████ memorandum re: ██████ ████ litigation options. | 0.4 | $ 680 | $ 272.00 |
| Parizek, Pam | 1/2/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with J. Lazarus re: coordination with NPM Law re: detail required for priority avoidance actions. | 0.3 | $ 680 | $ 204.00 |
| Lazarus, Jordan | 1/2/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with P. Parizek to discuss avoidance action status update. | 0.3 | $ 495 | $ 148.50 |
| Parizek, Pam | 1/2/2024 | G-Club Adversary Proceeding | Avoidance Action Analysis | Review update from A. Lomas re: ████ transaction review and larger transferee analysis. | 0.1 | $ 680 | $ 68.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Parizek, Pam | 1/2/2024 | General Debtor Representation | Avoidance Action Analysis | Call with A. Lomas and Paul Hastings [L. Despins, A. Luft, N. Basset, D. Barron, S. Maza] and NPM Law [P. Linsey, K. Mitchell, D. Skalka] re: potential motion to toll statute of limitations on discovery deadline, data needed for avoidance actions. | 0.7 | $ 680 | $ 476.00 |
| Lomas, Adam | 1/2/2024 | General Debtor Representation | Avoidance Action Analysis | Call with P. Parizek and Paul Hastings [L. Despins, A. Luft, N. Basset, D. Barron, S. Maza] and NPM Law [P. Linsey, K. Mitchell, D. Skalka] re: potential motion to toll statute of limitations on discovery deadline, data needed for avoidance actions. | 0.7 | $ 495 | $ 346.50 |
| Lazarus, Jordan | 1/2/2024 | Golden Spring Adversary Proceeding | Avoidance Action Analysis | Correspondence with NPM Law [K. Mitchell, P. Linsey] and Kroll team re: avoidance action analysis and related matters re: ▮▮▮▮ Adversary Proceeding. | 0.1 | $ 495 | $ 49.50 |
| Lazarus, Jordan | 1/2/2024 | Golden Spring Adversary Proceeding | Avoidance Action Analysis | Analysis of ▮▮▮▮ transferee contact information for possible avoidance actions. | 1.5 | $ 495 | $ 742.50 |
| Lazarus, Jordan | 1/2/2024 | HCHK Adversary Proceeding | Avoidance Action Analysis | Correspondence with NPM Law [K. Mitchell, P. Linsey] and Kroll team re: avoidance action analysis and related matters re: ▮▮▮▮ Adversary Proceeding. | 0.1 | $ 495 | $ 49.50 |
| Parizek, Pam | 1/2/2024 | HCHK Adversary Proceeding | Avoidance Action Analysis | Review ▮▮▮▮ Transferee Summary analysis by entity and transfer date, note limitations for tracker. | 0.4 | $ 680 | $ 272.00 |
| Lazarus, Jordan | 1/2/2024 | HCHK Adversary Proceeding | Avoidance Action Analysis | Analysis of ▮▮▮▮ transferee contact information for possible avoidance actions. | 1.9 | $ 495 | $ 940.50 |
| Scodeller, Bradley | 1/2/2024 | Lamp Capital Adversary Proceeding | Avoidance Action Analysis | Call with J. Lazarus re: avoidance analysis. | 0.3 | $ 315 | $ 94.50 |
| Lazarus, Jordan | 1/2/2024 | Lamp Capital Adversary Proceeding | Avoidance Action Analysis | Call with B. Scodeller re: avoidance analysis. | 0.3 | $ 495 | $ 148.50 |
| Scodeller, Bradley | 1/2/2024 | Lamp Capital Adversary Proceeding | Avoidance Action Analysis | Call with J. Lazarus regarding the ▮▮▮▮ Transferee data analysis. | 0.3 | $ 315 | $ 94.50 |
| Lazarus, Jordan | 1/2/2024 | Lamp Capital Adversary Proceeding | Avoidance Action Analysis | Call with B. Scodeller regarding the ▮▮▮▮ Transferee data analysis. | 0.3 | $ 495 | $ 148.50 |
| Parizek, Pam | 1/2/2024 | Lamp Capital Adversary Proceeding | Avoidance Action Analysis | Review ▮▮▮▮ Transferee Summary analysis by entity and transfer date, draft email to J. Lazarus re: same and accounts included/excluded. | 0.3 | $ 680 | $ 204.00 |
| Parizek, Pam | 1/2/2024 | Lamp Capital Adversary Proceeding | Avoidance Action Analysis | Review ▮▮▮▮ ▮▮▮▮ summary analysis by entity and transfer date, note accounts included/excluded for tracker. | 0.3 | $ 680 | $ 204.00 |
| Scodeller, Bradley | 1/2/2024 | Lamp Capital Adversary Proceeding | Avoidance Action Analysis | Review and analysis of ▮▮▮▮ transferee data by entity, transfer amount, and transfer date. | 1.8 | $ 315 | $ 567.00 |
| Lazarus, Jordan | 1/2/2024 | Lamp Capital Adversary Proceeding | Avoidance Action Analysis | Analysis of ▮▮▮▮ bank account activity re: avoidance actions. | 2.3 | $ 495 | $ 1,138.50 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lazarus, Jordan | 1/2/2024 | Mei Guo Adversary Proceeding | Avoidance Action Analysis | Correspondence with internal team re: analysis of [REDACTED] and [REDACTED] bank account activity and possible avoidance action. | 0.5 | $ 495 | $ 247.50 |
| Parizek, Pam | 1/3/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Review Paul Hastings slides on transfer avoidance issues [.4] and provide slides 2-7 to Kroll team for avoidance analysis [.1]. | 0.5 | $ 680 | $ 340.00 |
| Parizek, Pam | 1/3/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Review A. Lomas assignment to K. Marume and B. Scodeller re: [REDACTED] and [REDACTED] [REDACTED] Transferee analysis, confer team re: same and new project codes. | 0.2 | $ 680 | $ 136.00 |
| Lazarus, Jordan | 1/3/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Correspondence with internal team re: avoidance action claims and related matters. | 0.2 | $ 495 | $ 99.00 |
| Parizek, Pam | 1/3/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Review working list of ongoing projects and create agenda for internal call regarding avoidance actions, draft schedule of master assets, investigative intelligence tracker and coordination of new document review with Paul Hastings. | 0.9 | $ 680 | $ 612.00 |
| Parizek, Pam | 1/3/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Prepare agenda for weekly coordination call and summarize key discussion points re: [REDACTED] potential asset recovery, investigative intelligence updates on [REDACTED] capital sources, Kroll schedule for avoidance actions, and other open items. | 1.4 | $ 680 | $ 952.00 |
| Lazarus, Jordan | 1/3/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with A. Lomas, P. Parizek, J. Barker re: approach to avoidance actions, priority entities, Kroll transferee schedules and related tasks; schedule of master assets and coordination with counsel on [REDACTED] and [REDACTED] investigative intelligence master tracker and priorities; and workstream coordination. | 1.9 | $ 495 | $ 940.50 |
| Barker, James | 1/3/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with A. Lomas, P. Parizek, J. Lazarus re: approach to avoidance actions, priority entities, Kroll transferee schedules and related tasks; schedule of master assets and coordination with counsel on [REDACTED] and [REDACTED] investigative intelligence master tracker and priorities; and workstream coordination. | 1.9 | $ 675 | $ 1,282.50 |
| Lomas, Adam | 1/3/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with P. Parizek, J. Barker, J. Lazarus re: approach to avoidance actions, priority entities, Kroll transferee schedules and related tasks; schedule of master assets and coordination with counsel on [REDACTED] and [REDACTED] investigative intelligence master tracker and priorities; and workstream coordination. | 1.9 | $ 495 | $ 940.50 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Parizek, Pam | 1/3/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with A. Lomas, J. Barker, J. Lazarus re: approach to avoidance actions, priority entities, Kroll transferee schedules and related tasks; schedule of master assets and coordination with counsel on ▇▇▇ and ▇▇ investigative intelligence master tracker and priorities; and workstream coordination. | 1.9 | $ 680 | $ 1,292.00 |
| Lazarus, Jordan | 1/3/2024 | Golden Spring Adversary Proceeding | Avoidance Action Analysis | Correspondence with L. Astone and Kroll team re: avoidance action analysis and related matters. | 0.2 | $ 495 | $ 99.00 |
| Lomas, Adam | 1/3/2024 | Golden Spring Adversary Proceeding | Avoidance Action Analysis | Correspondence with P. Parizek re: inquiry from NPM Law [P. Linsey] with respect to ▇▇▇ ▇▇ ▇ account spending schedules. | 0.3 | $ 495 | $ 148.50 |
| Parizek, Pam | 1/3/2024 | Lamp Capital Adversary Proceeding | Avoidance Action Analysis | Review transaction details prepared by J. Lazarus re: ▇▇ ▇ transfers to Kwok affiliates, with known address information [.1]; review NPM Law request for ▇▇ ▇▇ schedules, email A. Lomas re: same, review schedules and provide to counsel [.3]. | 0.4 | $ 680 | $ 272.00 |
| Lomas, Adam | 1/3/2024 | Lamp Capital Adversary Proceeding | Avoidance Action Analysis | Review of transactions from recently-obtained ▇▇ ▇▇ ▇▇ accounts; update ▇▇ ▇ avoidance action analysis master file. | 0.4 | $ 495 | $ 198.00 |
| Lazarus, Jordan | 1/4/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Correspondence with internal team re: avoidance action claims and related matters. | 0.3 | $ 495 | $ 148.50 |
| Parizek, Pam | 1/4/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with A. Lomas, J. Lazarus and NPM Law [P. Linsey, K. Mitchell, D. Skalka] and Paul Hastings [D. Barron] re: avoidance actions, status of Rule 2004 subpoenas to financial institutions, coordination of new document review with Paul Hastings [1.1]. | 1.1 | $ 680 | $ 748.00 |
| Lomas, Adam | 1/4/2024 | Lamp Capital Adversary Proceeding | Avoidance Action Analysis | Review of transactions from recently obtained ▇▇ ▇▇ ▇▇ accounts; updates to ▇▇ ▇▇ avoidance action analysis master file. | 2.8 | $ 495 | $ 1,386.00 |
| Parizek, Pam | 1/4/2024 | UAE Asset Recovery Actions | Avoidance Action Analysis | Weekly status update meeting re: ▇▇ ▇▇ considerations, various investigative intelligence updates, ▇▇ ▇▇ ▇▇ financial analysis observations, and other matters with J. Barker, J. Lazarus, A. Lomas, Paul Hastings [L. Despins, N. Bassett, A. Luft, D. Barron]; NPM Law [P. Linsey]. | 1.6 | $ 680 | $ 1,088.00 |
| Parizek, Pam | 1/5/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Review Paul Hastings Presentation re: ▇▇ ▇▇ status of avoidance actions. | 0.3 | $ 680 | $ 204.00 |
| Parizek, Pam | 1/5/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Outreach to Kroll team re: Paul Hastings [D. Barron] request for support for tolling motion and transferees > $10K from Kwok insiders. | 1.0 | $ 680 | $ 680.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lazarus, Jordan | 1/5/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Analysis of transferee contact information. | 2.3 | $ 495 | $ 1,138.50 |
| Parizek, Pam | 1/5/2024 | Lamp Capital Adversary Proceeding | Avoidance Action Analysis | Review updated [redacted] Schedule prepared by J. Lazarus. | 1.0 | $ 680 | $ 680.00 |
| Lazarus, Jordan | 1/5/2024 | Lamp Capital Adversary Proceeding | Avoidance Action Analysis | Call with P. Parizek, A. Lomas, NPM Law [P. Linsey, K. Mitchell, D. Skalka], Paul Hastings [D. Barron] re: updated [redacted] avoidance action data [[redacted] and [redacted] accounts], other avoidance action analysis coordination, and Rule 2004 bank subpoena status updates. | 1.7 | $ 495 | $ 841.50 |
| Lomas, Adam | 1/5/2024 | Lamp Capital Adversary Proceeding | Avoidance Action Analysis | Call with P. Parizek, J. Lazarus, NPM Law [P. Linsey, K. Mitchell, D. Skalka], Paul Hastings [D. Barron] re: updated [redacted] avoidance action data [[redacted] and [redacted] accounts], other avoidance action analysis coordination, and Rule 2004 bank subpoena status updates. | 1.7 | $ 495 | $ 841.50 |
| Parizek, Pam | 1/5/2024 | Lamp Capital Adversary Proceeding | Avoidance Action Analysis | Call with J. Lazarus, A. Lomas, NPM Law [P. Linsey, K. Mitchell, D. Skalka], Paul Hastings [D. Barron] re: updated [redacted] avoidance action data [[redacted] and [redacted] accounts], other avoidance action analysis coordination, and Rule 2004 bank subpoena status updates. | 1.7 | $ 680 | $ 1,156.00 |
| Lomas, Adam | 1/5/2024 | Lamp Capital Adversary Proceeding | Avoidance Action Analysis | Review of transactions from recently-obtained [redacted] accounts; updates to [redacted] avoidance action analysis master file. | 2.6 | $ 495 | $ 1,287.00 |
| Lomas, Adam | 1/6/2024 | Lamp Capital Adversary Proceeding | Avoidance Action Analysis | Prepare transferee summary schedule with updated [redacted] bank account transaction data; compose related email to internal Kroll team [P. Parizek, J. Lazarus]. | 1.0 | $ 495 | $ 495.00 |
| Lomas, Adam | 1/6/2024 | Lamp Capital Adversary Proceeding | Avoidance Action Analysis | Review of transactions from recently obtained [redacted] accounts; updates to [redacted] avoidance action analysis master file. | 1.4 | $ 495 | $ 693.00 |
| Lomas, Adam | 1/7/2024 | Greenwich Land Adversary Proceeding | Avoidance Action Analysis | Respond to inquiry from Paul Hastings [L. Song] re: [redacted] account spending after bankruptcy petition date. | 0.3 | $ 495 | $ 148.50 |
| Lazarus, Jordan | 1/8/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Correspondence with A. Lomas and P. Parizek re: avoidance action financial analysis and related matters. | 0.2 | $ 495 | $ 99.00 |
| Lazarus, Jordan | 1/8/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Correspondence with A. Lomas, P. Parizek re: transferee analysis. | 0.2 | $ 495 | $ 99.00 |
| Parizek, Pam | 1/8/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Review Schedule prepared by A. Lomas re: current list of Transferees receiving $10,000 or more. | 0.3 | $ 680 | $ 204.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lomas, Adam | 1/8/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with P. Parizek, J. Lazarus re: timing to complete priority list of ▇▇ ▇▇ ▇▇ and ▇▇ completed and partially completed analyses of priority entities, and feasibility to file completed schedules with pleadings on 1/9; communications with Paul Hastings and NPM Law re: priority lists and status. | 0.9 | $ 495 | $ 445.50 |
| Lazarus, Jordan | 1/8/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with P. Parizek, A. Lomas re: timing to complete priority list of ▇▇ ▇▇ ▇▇ and ▇▇ completed and partially completed analyses of priority entities, and feasibility to file completed schedules with pleadings on 1/9; communications with Paul Hastings and NPM Law re: priority lists and status. | 0.9 | $ 495 | $ 445.50 |
| Lazarus, Jordan | 1/8/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Analysis of transferees who received over certain thresholds. | 1.3 | $ 495 | $ 643.50 |
| Marume, Kundai | 1/8/2024 | G-Club Adversary Proceeding | Avoidance Action Analysis | Call with B. Scodeller, J. Welby re: other ▇▇ entity transactions including assigning transactions to identify Payee and Payor information. | 0.1 | $ 405 | $ 40.50 |
| Scodeller, Bradley | 1/8/2024 | G-Club Adversary Proceeding | Avoidance Action Analysis | Call with K. Marume, J. Welby re: other ▇▇ entity transactions including assigning transactions to identify Payee and Payor information. | 0.1 | $ 315 | $ 31.50 |
| Welby, Jackie | 1/8/2024 | G-Club Adversary Proceeding | Avoidance Action Analysis | Call with K. Marume, B. Scodeller re: other ▇▇ entity transactions including assigning transactions to identify Payee and Payor information. | 0.1 | $ 200 | $ 20.00 |
| Lazarus, Jordan | 1/8/2024 | G-Club Adversary Proceeding | Avoidance Action Analysis | Call with K. Marume, B. Scodeller, J. Welby re: analysis of bank transactions and avoidance analysis exercise for ▇▇ entity. | 0.4 | $ 495 | $ 198.00 |
| Welby, Jackie | 1/8/2024 | G-Club Adversary Proceeding | Avoidance Action Analysis | Call with J. Lazarus, K. Marume, B. Scodeller re: analysis of bank transactions and avoidance analysis exercise for ▇▇ entity. | 0.4 | $ 200 | $ 80.00 |
| Scodeller, Bradley | 1/8/2024 | G-Club Adversary Proceeding | Avoidance Action Analysis | Call with J. Lazarus, K. Marume, J. Welby re: analysis of bank transactions and avoidance analysis exercise for ▇▇ entity. | 0.4 | $ 315 | $ 126.00 |
| Marume, Kundai | 1/8/2024 | G-Club Adversary Proceeding | Avoidance Action Analysis | Call with J. Lazarus, B. Scodeller, J. Welby re: analysis of bank transactions and avoidance analysis exercise for ▇▇ entity. | 0.4 | $ 405 | $ 162.00 |
| Lazarus, Jordan | 1/8/2024 | Greenwich Land Adversary Proceeding | Avoidance Action Analysis | Call with J. Lazarus in regard to ▇▇ Avoidance analysis. | 0.2 | $ 495 | $ 99.00 |
| Scodeller, Bradley | 1/8/2024 | Greenwich Land Adversary Proceeding | Avoidance Action Analysis | Call with J. Lazarus in regard to ▇▇ Avoidance analysis. | 0.2 | $ 315 | $ 63.00 |
| Parizek, Pam | 1/8/2024 | Greenwich Land Adversary Proceeding | Avoidance Action Analysis | Review Schedule of ▇▇ transactions by transfer date. | 0.2 | $ 680 | $ 136.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Parizek, Pam | 1/8/2024 | Greenwich Land Adversary Proceeding | Avoidance Action Analysis | Review updated Schedule prepared by J. Lazarus with addresses for Transferees > $10,000. | 0.2 | $ 680 | $        136.00 |
| Lazarus, Jordan | 1/8/2024 | Greenwich Land Adversary Proceeding | Avoidance Action Analysis | Correspondence with A. Lomas, P. Parizek, NPM Law [D. Skalka] re: ██████ ██ transferee analysis. | 0.3 | $ 495 | $        148.50 |
| Scodeller, Bradley | 1/8/2024 | Greenwich Land Adversary Proceeding | Avoidance Action Analysis | Review and Quality assurance exercise performed on ██████ ██ avoidance analysis schedules prepared for Paul hastings. | 1.1 | $ 315 | $        346.50 |
| Lazarus, Jordan | 1/8/2024 | Greenwich Land Adversary Proceeding | Avoidance Action Analysis | Analysis of transferee transactional data and contact information. | 2.2 | $ 495 | $      1,089.00 |
| Lomas, Adam | 1/8/2024 | Lamp Capital Adversary Proceeding | Avoidance Action Analysis | Correspondence with NPM Law [P. Linsey] re: revised ████ ██ bank account transaction and transferee analysis schedules; related attention to schedules prior to emailing. | 1.2 | $ 495 | $        594.00 |
| Lazarus, Jordan | 1/8/2024 | Lamp Capital Adversary Proceeding | Avoidance Action Analysis | Analysis of transferee financial transactions and contact information. | 1.2 | $ 495 | $        594.00 |
| Lazarus, Jordan | 1/9/2024 | Golden Spring Adversary Proceeding | Avoidance Action Analysis | Correspondence with L. Astone, A. Lomas, and P. Parizek re: ██████ ██ transferee analysis. | 0.2 | $ 495 | $         99.00 |
| Lazarus, Jordan | 1/9/2024 | Golden Spring Adversary Proceeding | Avoidance Action Analysis | Analysis of transferee transactional data and contact information. | 1.2 | $ 495 | $        594.00 |
| Lazarus, Jordan | 1/9/2024 | Greenwich Land Adversary Proceeding | Avoidance Action Analysis | Correspondence with A. Lomas, P. Parizek, NPM Law [D. Skalka] re: ██████ ██ transferee analysis. | 0.2 | $ 495 | $         99.00 |
| Lazarus, Jordan | 1/9/2024 | Greenwich Land Adversary Proceeding | Avoidance Action Analysis | Analysis of transferee transactional data and contact information. | 0.9 | $ 495 | $        445.50 |
| Parizek, Pam | 1/9/2024 | Lamp Capital Adversary Proceeding | Avoidance Action Analysis | Review updated ██████ █████ prepared by J. Lazarus with date and payment amounts to transferees. | 0.2 | $ 680 | $        136.00 |
| Lazarus, Jordan | 1/10/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with P. Parizek, A. Lomas, J. Barker re: investigative updates [██████ ██ ████████████ and other intelligence updates], ██ ██████████ account, ██████████████████ ██ and other topics in preparation for regular update Call with Paul Hastings counsel team. | 0.9 | $ 495 | $        445.50 |
| Lomas, Adam | 1/10/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with P. Parizek, J. Barker, J. Lazarus re: investigative updates [██████ ██ ████████████ and other intelligence updates], ██ ████████████████████ account, ████████ ██ Draft, and other topics in preparation for regular update Call with Paul Hastings counsel team. | 0.9 | $ 495 | $        445.50 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Barker, James | 1/10/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with P. Parizek, A. Lomas, J. Lazarus re: investigative updates [███ ███ ████ ████ ████ / ██████] and other intelligence updates]. █-█ ████ ████ ████ ████ ████ ██████ ████ ████ ████ and other topics in preparation for regular update Call with Paul Hastings counsel team. | 0.9 | $ 675 | $ 607.50 |
| Parizek, Pam | 1/10/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with A. Lomas, J. Barker, J. Lazarus re: investigative updates [████ ████ ███ and other intelligence updates], ████ ████ ██████ account, ████ ████ ████ ████ and other topics in preparation for regular update Call with Paul Hastings counsel team. | 0.9 | $ 680 | $ 612.00 |
| Lazarus, Jordan | 1/10/2024 | HCHK Adversary Proceeding | Avoidance Action Analysis | Correspondence with NPM Law [K. Mitchell] re: transferee analysis and related matters. | 0.1 | $ 495 | $ 49.50 |
| Lazarus, Jordan | 1/11/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Correspondence with NPM Law [D. Skalka] re: transferee analysis and related matters. | 0.2 | $ 495 | $ 99.00 |
| Lazarus, Jordan | 1/11/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Analysis of transferee preferential time period transactional data. | 2.8 | $ 495 | $ 1,386.00 |
| Lazarus, Jordan | 1/11/2024 | HCHK Adversary Proceeding | Avoidance Action Analysis | Correspondence with NPM Law [K. Mitchell] re: transferee analysis and related matters. | 0.1 | $ 495 | $ 49.50 |
| Lazarus, Jordan | 1/11/2024 | HCHK Adversary Proceeding | Avoidance Action Analysis | Analysis of transferee payment data. | 0.8 | $ 495 | $ 396.00 |
| Lazarus, Jordan | 1/12/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with B. Scodeller re: master transferee analysis schedule. | 0.3 | $ 495 | $ 148.50 |
| Scodeller, Bradley | 1/12/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with J. Lazarus re: master transferee analysis schedule. | 0.3 | $ 315 | $ 94.50 |
| Scodeller, Bradley | 1/12/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Quality assurance exercise on Master Transferee analysis schedule to be presented to Paul Hastings in the upcoming week. | 0.8 | $ 315 | $ 252.00 |
| Lazarus, Jordan | 1/12/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Analysis of transferee transactional data for several ████ █ entities. | 2.8 | $ 495 | $ 1,386.00 |
| Lazarus, Jordan | 1/15/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Correspondence with A. Lomas, P. Parizek, Paul Hastings [D. Barron] and NPM Law [Linsey] re: template for avoidance actions and related matters. | 0.3 | $ 495 | $ 148.50 |
| Parizek, Pam | 1/15/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Review Correspondence from NPM Law [P. Linsey] and Paul Hastings [D. Barron] re: transferee schedules for avoidance actions [.2]; review template for schedule prepared by J. Lazarus [.1]. | 0.3 | $ 680 | $ 204.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lazarus, Jordan | 1/15/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Prepare template for use in avoidance action lawsuits. | 0.6 | $ 495 | $ 297.00 |
| Scodeller, Bradley | 1/15/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Review and Quality assurance exercise for master transaction schedule to be presented to Paul Hastings, including sourcing the master schedule and identifying necessary adjustments to certain transferee balances. | 6.3 | $ 315 | $ 1,984.50 |
| Parizek, Pam | 1/15/2024 | G-Club Adversary Proceeding | Avoidance Action Analysis | Review summary of ███ transfers to ██ ██ and ██ letter re: ██████ and ██████. | 0.2 | $ 680 | $ 136.00 |
| Lazarus, Jordan | 1/16/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Correspondence with K. Marume, J. Welby re: avoidance action analysis schedules and related matters. | 0.2 | $ 495 | $ 99.00 |
| Marume, Kundai | 1/16/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Discussion with J. Lazarus re: source checking for avoidance action Schedules by Individual to be shared with Counsel. | 0.2 | $ 405 | $ 81.00 |
| Lazarus, Jordan | 1/16/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Correspondence with A. Lomas, P. Parizek, Paul Hastings [D. Barron] and NPM Law [Linsey] re: template for avoidance actions and related matters. | 0.2 | $ 495 | $ 99.00 |
| Welby, Jackie | 1/16/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with J. Lazarus re: procedures for sourcing and verifying transactions included in schedules provided to NPM Law. | 0.3 | $ 200 | $ 60.00 |
| Lazarus, Jordan | 1/16/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with J. Welby re: procedures for sourcing and verifying transactions included in schedules provided to NPM Law. | 0.3 | $ 495 | $ 148.50 |
| Welby, Jackie | 1/16/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Source and verify transactions included in schedules provided to NPM Law. | 2.3 | $ 200 | $ 460.00 |
| Marume, Kundai | 1/16/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Review and Analysis of Avoidance action schedules to be shared with Counsel. | 5.6 | $ 405 | $ 2,268.00 |
| Lazarus, Jordan | 1/16/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Preparation of individual transactional transferee analysis schedules for inclusion in avoidance action complaints. | 7.7 | $ 495 | $ 3,811.50 |
| Parizek, Pam | 1/16/2024 | Greenwich Land Adversary Proceeding | Avoidance Action Analysis | Review ████████ schedule of avoidance actions with Trustee analysis and instructions [.4], confer J. Lazarus re: same [.1]. | 0.5 | $ 680 | $ 340.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lazarus, Jordan | 1/17/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with A. Lomas, P. Parizek, Paul Hastings [D. Barron] and NPM Law [P. Linsey] re: template for avoidance actions and related matters. | 0.4 | $ 495 | $ 198.00 |
| Lazarus, Jordan | 1/17/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with A. Lomas, P. Parizek, J. Barker re: approach to avoidance actions, priority entities, Kroll transferee schedules and related tasks; workstream coordination. | 0.7 | $ 495 | $ 346.50 |
| Lomas, Adam | 1/17/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with P. Parizek, J. Barker, J. Lazarus re: investigative updates [███████ ███████ ████ approach, and other intelligence updates]; transaction review for ████ ████ ████ and ████ ████-█ bank accounts; and other topics in preparation for regular update Call with Paul Hastings counsel team. | 0.7 | $ 495 | $ 346.50 |
| Parizek, Pam | 1/17/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with J. Barker, A. Lomas, J. Lazarus re: ████ Capital, ████ family, ████ ████████ Avoidance Schedules, financial schedules for ████ ████ ████ and █. | 0.7 | $ 680 | $ 476.00 |
| Parizek, Pam | 1/17/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Review First Round of Avoidance Actions, Schedule A prepared by J. Lazarus. | 0.9 | $ 680 | $ 612.00 |
| Lazarus, Jordan | 1/17/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Preparation of individual transactional transferee analysis schedules for inclusion in avoidance action complaints. | 2.8 | $ 495 | $ 1,386.00 |
| Marume, Kundai | 1/17/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Review and Analysis of Avoidance action schedules to be shared with Counsel. | 4.2 | $ 405 | $ 1,701.00 |
| Welby, Jackie | 1/17/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Source and verify transactions included in schedules provided to NPM Law. | 6.6 | $ 200 | $ 1,320.00 |
| Parizek, Pam | 1/18/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Review and approve division of labor re: Master Schedules of bank transactions and Schedule A for Avoidance Actions. | 0.1 | $ 680 | $ 68.00 |
| Lazarus, Jordan | 1/18/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Correspondence with A. Lomas, Paul Hastings [D. Barron], NPM Law [P. Linsey] re: transferee payment analysis. | 0.2 | $ 495 | $ 99.00 |
| Lomas, Adam | 1/18/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with P. Parizek, J. Lazarus re: Schedule A transferee analysis and related matters. | 0.4 | $ 495 | $ 198.00 |
| Parizek, Pam | 1/18/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with A. Lomas, J. Lazarus re: Schedule A transferee analysis and related matters. | 0.4 | $ 680 | $ 272.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lazarus, Jordan | 1/18/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with P. Parizek, A. Lomas re: Schedule A transferee analysis and related matters. | 0.4 | $ 495 | $ 198.00 |
| Barker, James | 1/18/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with P. Parizek, I. Jones, A. Lomas, J. Lazarus, Paul Hastings [L. Despins, A. Luft, N. Bassett, D. Barron] and NPM Law [P. Linsey] re: ███ and █████ ███████ family, ████ ████ Avoidance Schedules, financial schedules for ████ ████ and █. | 1.7 | $ 675 | $ 1,147.50 |
| Lomas, Adam | 1/18/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with P. Parizek, I. Jones, J. Barker, J. Lazarus, Paul Hastings [L. Despins, A. Luft, N. Bassett, D. Barron] and NPM Law [P. Linsey] re: ███ and █████ ███████ family, ████ ████ Avoidance Schedules, financial schedules for ████ ████ and █. | 1.7 | $ 495 | $ 841.50 |
| Lazarus, Jordan | 1/18/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with P. Parizek, I. Jones, J. Barker, A. Lomas, Paul Hastings [L. Despins, A. Luft, N. Bassett, D. Barron] and NPM Law [P. Linsey] re: ███ and █████ ███████ family, ████ ████ Avoidance Schedules, financial schedules for ████ ████ and █. | 1.7 | $ 495 | $ 841.50 |
| Parizek, Pam | 1/18/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Prepare agenda [.2] and attend weekly call [1.7] with I. Jones, J. Barker, A. Lomas, J. Lazarus, Paul Hastings [L. Despins, A. Luft, N. Bassett, D. Barron] and NPM Law [P. Linsey] re: ███ and █████ ███████ ████ ████ family, ████ ████ Avoidance Schedules, financial schedules for ████ ████ and █. | 1.9 | $ 680 | $ 1,292.00 |
| Lazarus, Jordan | 1/18/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Preparation of both summary and individual transactional transferee analysis schedules for inclusion in avoidance action complaints. | 3.1 | $ 495 | $ 1,534.50 |
| Welby, Jackie | 1/18/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Source and verify transactions included in schedules provided to NPM Law. | 5.3 | $ 200 | $ 1,060.00 |
| Parizek, Pam | 1/18/2024 | Lamp Capital Adversary Proceeding | Avoidance Action Analysis | Review Revised Avoidance Action Schedules [.4] and adjustment to ████ Schedule [.1]. | 0.1 | $ 680 | $ 68.00 |
| Parizek, Pam | 1/19/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Review A. Lomas summary of ████ ████ disbursements. | 0.1 | $ 680 | $ 68.00 |
| Lazarus, Jordan | 1/19/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Correspondence with A. Lomas, P. Parizek, NPM Law [P. Linsey], Paul Hastings [D. Barron] re: Schedule A transferee analysis and related matters. | 0.4 | $ 495 | $ 198.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Parizek, Pam | 1/19/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Review request from NPM Law [P. Linsey] for Schedules for next round of avoidance complaints [.3] and confer with J. Lazarus re: preparation and sourcing of same [.1]. | 0.4 | $ 680 | $ 272.00 |
| Lazarus, Jordan | 1/19/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Correspondence with Paul Hastings [D. Barron] re: financial analysis and contact information for transferee. | 0.4 | $ 495 | $ 198.00 |
| Welby, Jackie | 1/19/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Source and verify transactions included in schedules provided to NPM Law. | 2.8 | $ 200 | $ 560.00 |
| Lazarus, Jordan | 1/19/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Preparation of both summary and individual transactional transferee analysis schedules for inclusion in avoidance action complaints. | 3.3 | $ 495 | $ 1,633.50 |
| Lazarus, Jordan | 1/20/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Correspondence with A. Lomas and P. Parizek re: Schedule A transferee analysis and related matters. | 0.1 | $ 495 | $ 49.50 |
| Lazarus, Jordan | 1/20/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Correspondence with A. Lomas, Paul Hastings [D. Barron], NPM Law [P. Linsey] re: transferee payment analysis. | 0.4 | $ 495 | $ 198.00 |
| Parizek, Pam | 1/20/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Review communications among Paul Hastings [D. Barron], NPM Law [P. Linsey] and Kroll re: revised Schedules for Avoidance actions and discrepancies in NPM spreadsheet. | 0.5 | $ 680 | $ 340.00 |
| Lazarus, Jordan | 1/20/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Preparation of both summary and individual transactional transferee analysis schedules for inclusion in avoidance action complaints. | 2.6 | $ 495 | $ 1,287.00 |
| Marume, Kundai | 1/22/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with J. Lazarus re: analysis of avoidance action schedules and related matters. | 0.2 | $ 405 | $ 81.00 |
| Lazarus, Jordan | 1/22/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with K. Marume re: analysis of avoidance action schedules and related matters. | 0.2 | $ 495 | $ 99.00 |
| Lazarus, Jordan | 1/22/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Preparation of both summary and individual transactional transferee analysis schedules for inclusion in avoidance action complaints. | 0.4 | $ 495 | $ 198.00 |
| Welby, Jackie | 1/22/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Source and verify transactions included in schedules provided to NPM Law. | 4.1 | $ 200 | $ 820.00 |
| Lazarus, Jordan | 1/23/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Correspondence with NPM Law [P. Linsey, D. Skalka] K. Marume, J. Welby, R. Hamersly re: analysis of avoidance action schedules and related matters. | 0.9 | $ 495 | $ 445.50 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lazarus, Jordan | 1/23/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Preparation of both summary and individual transactional transferee analysis schedules for inclusion in avoidance action complaints. | 6.3 | $ 495 | $ 3,118.50 |
| Welby, Jackie | 1/24/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Source and verify transactions included in schedules provided to NPM Law. | 3.3 | $ 200 | $ 660.00 |
| Lazarus, Jordan | 1/24/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Preparation of both summary and individual transactional transferee analysis schedules for inclusion in avoidance action complaints. | 3.9 | $ 495 | $ 1,930.50 |
| Parizek, Pam | 1/24/2024 | G-Club Adversary Proceeding | Avoidance Action Analysis | Call with J. Barker, A. Lomas, J. Lazarus re: investigative updates [███ ███ ███ and other related entities, ███████ family, and other intelligence updates]; transaction review for ███ ████ ████████ and █-█-related bank accounts; and other topics in preparation for regular update meeting with Paul Hastings counsel team. | 0.6 | $ 680 | $ 408.00 |
| Lazarus, Jordan | 1/25/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Preparation of both summary and individual transactional transferee analysis schedules for inclusion in avoidance action complaints. | 2.1 | $ 495 | $ 1,039.50 |
| Lazarus, Jordan | 1/29/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Preparation of both summary and individual transactional transferee analysis schedules for inclusion in avoidance action complaints to meet urgent client deadline. | 10.3 | $ 495 | $ 5,098.50 |
| Parizek, Pam | 1/30/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Review summary and individual transactional transferee analysis schedules for inclusion in avoidance action complaints. | 0.2 | $ 680 | $ 136.00 |
| Lazarus, Jordan | 1/30/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Preparation of both summary and individual transactional transferee analysis schedules for inclusion in avoidance action complaints. | 2.8 | $ 495 | $ 1,386.00 |
| Welby, Jackie | 1/30/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Source and verify transactions included in schedules provided to NPM Law. | 3.2 | $ 200 | $ 640.00 |
| Lazarus, Jordan | 1/31/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with A. Lomas, NPM Law [P. Linsey, D. Skalka] re: transferee analysis and further assistance with respect to entity, address, and registered agent identification. | 0.8 | $ 495 | $ 396.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lomas, Adam | 1/31/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with J. Lazarus, NPM Law [P. Linsey, D. Skalka] re: transferee analysis and further assistance with respect to entity, address, and registered agent identification. | 0.8 | $ 495 | $ 396.00 |
| Welby, Jackie | 1/31/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Source and verify transactions included in schedules provided to NPM Law. | 2.9 | $ 200 | $ 580.00 |
| Lazarus, Jordan | 1/31/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Preparation of both summary and individual transactional transferee analysis schedules for inclusion in avoidance action complaints. | 3.0 | $ 495 | $ 1,485.00 |
| Parizek, Pam | 1/31/2024 | RICO Litigation | Avoidance Action Analysis | Call with A. Lomas, J. Barker, J. Lazarus re: transaction data for ███████ entities, ongoing transferee work with NPM Law, and various investigative intelligence channels in preparation for weekly status call with Paul Hastings counsel team. | 0.5 | $ 680 | $ 340.00 |
| Parizek, Pam | 1/2/2024 | General Debtor Representation | Case Administration | Review Kroll billing summary statistics for December 11-20. | 0.1 | $ 680 | $ 68.00 |
| Parizek, Pam | 1/3/2024 | UAE Asset Recovery Actions | Case Administration | Outreach to ██████ re: proposal for ████ recovery actions, presentation on weekly call, █████ ████ and ████ | 0.2 | $ 680 | $ 136.00 |
| Parizek, Pam | 1/3/2024 | UAE Asset Recovery Actions | Case Administration | Review ████ ██ █████ and provide to counsel. | 0.5 | $ 680 | $ 340.00 |
| Lazarus, Jordan | 1/10/2024 | Asset Recovery Investigation and Litigation | Case Administration | Correspondence with A. Lomas, P. Parizek, and J. Barker re: forensic accounting workstream update for weekly call with counsel. | 0.4 | $ 495 | $ 198.00 |
| Barker, James | 1/17/2024 | UAE Asset Recovery Actions | Case Administration | Preparation Call with P. Parizek, J. Lazarus, discussing █████ ████ | 0.7 | $ 675 | $ 472.50 |
| Parizek, Pam | 1/22/2024 | General Debtor Representation | Fee/Employment Applications | Reclassify matter numbers [.5] and redact investigation subjects for filing [.9]. | 1.4 | $ 680 | $ 952.00 |
| Parizek, Pam | 1/22/2024 | General Debtor Representation | Fee/Employment Applications | Review and revise December 2023 Fee Statement. | 3.4 | $ 680 | $ 2,312.00 |
| Barker, James | 1/1/2024 | Asset Recovery Investigation and Litigation | Investigations | Call with P. Levenson re: current workstreams, ████ company searches, ██ ██ ██ ██ | 1.2 | $ 675 | $ 810.00 |
| Levenson, Patrick | 1/1/2024 | Asset Recovery Investigation and Litigation | Investigations | Call with J. Barker re: current workstreams, ████ company searches, ██ ██ ██ Draft. | 1.2 | $ 231 | $ 277.20 |
| Barker, James | 1/2/2024 | Asset Recovery Investigation and Litigation | Investigations | Review progress on ongoing workstreams: ████ research [.3]; ████ research [.4]; ██ ██ ██ ██ [.5]. | 1.2 | $ 675 | $ 810.00 |
| Subramaniam, Shruti | 1/2/2024 | Asset Recovery Investigation and Litigation | Investigations | Research of US public records and litigation for ██ ████ ████ ██ ██ ████ ████ ████ ██ ██ ████ ████ | 4.0 | $ 231 | $ 924.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Welby, Jackie | 1/2/2024 | G-Club Adversary Proceeding | Investigations | Call with A. Lomas re: analysis to reconcile ██ ██ ██ for █-██ Limited accounts. | 0.3 | $ 200 | $ 60.00 |
| Lomas, Adam | 1/2/2024 | G-Club Adversary Proceeding | Investigations | Call with J. Welby re: analysis to reconcile ██ ███ statements for █-██ accounts. | 0.3 | $ 495 | $ 148.50 |
| Welby, Jackie | 1/2/2024 | G-Club Adversary Proceeding | Investigations | Call with A. Lomas re: analysis to reconcile ██ ███ statements for █-██ accounts. | 0.3 | $ 200 | $ 60.00 |
| Lomas, Adam | 1/2/2024 | G-Club Adversary Proceeding | Investigations | Prepare template for capture of transactions from █-███████ account held at ██ ███████ | 0.3 | $ 495 | $ 148.50 |
| Welby, Jackie | 1/2/2024 | G-Club Adversary Proceeding | Investigations | Capture account activity in █-██ ████████ accounts. | 2.0 | $ 200 | $ 400.00 |
| Parizek, Pam | 1/2/2024 | UAE Asset Recovery Actions | Investigations | Review, research, and perform financial analysis regarding ██ ███ ██ ████ ████ regulatory inquiry █████ ████ ████████ ███ adversary proceeding in preparation for meetings with ████ ██ and Paul Hastings. | 0.9 | $ 680 | $ 612.00 |
| Parizek, Pam | 1/3/2024 | Asset Recovery Investigation and Litigation | Investigations | Review schedule of ██ ███ ██ / payments to ██ ███ ██ members and others, email Kroll team leads re: same and add to Kroll master tracker. | 0.4 | $ 680 | $ 272.00 |
| Subramaniam, Shruti | 1/3/2024 | Asset Recovery Investigation and Litigation | Investigations | Continued research of US public records and litigation for ███ ████ ███ ████ ████ ████ ████ ████ ████ | 4.0 | $ 231 | $ 924.00 |
| Lomas, Adam | 1/3/2024 | G-Club Adversary Proceeding | Investigations | Respond to inquiry from K. Marume re: available documents for █-██ -related accounts. | 0.2 | $ 495 | $ 99.00 |
| Welby, Jackie | 1/3/2024 | G-Club Adversary Proceeding | Investigations | Capture account activity in █-██ ████ ███ accounts. | 3.4 | $ 200 | $ 680.00 |
| Marume, Kundai | 1/3/2024 | G-Club Adversary Proceeding | Investigations | Conduct research and analysis of █-██ entities transactions, including identifying Payee/Payor information for third parties, related parties and unknown transactions. | 5.4 | $ 405 | $ 2,187.00 |
| Lazarus, Jordan | 1/3/2024 | Golden Spring Adversary Proceeding | Investigations | Analysis of transactional details and contact information for specific individuals as requested by NPM. | 1.8 | $ 495 | $ 891.00 |
| Parizek, Pam | 1/3/2024 | Mei Guo Adversary Proceeding | Investigations | Review compilation of ██████ document production prepared by A. Lomas including ██ ████ ███ coordinate investigative intelligence and financial transaction review. | 0.7 | $ 680 | $ 476.00 |
| Lomas, Adam | 1/3/2024 | Mei Guo Adversary Proceeding | Investigations | Review of documents with respect to ██ ██ ██ ██ ██ ██ related email to internal Kroll team with relevant documents and related observations. | 0.9 | $ 495 | $ 445.50 |
| Levenson, Patrick | 1/3/2024 | Mei Guo Adversary Proceeding | Investigations | Research ██████ ████ and █████ ██████ ██████ ███ | 1.3 | $ 231 | $ 300.30 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Parizek, Pam | 1/3/2024 | UAE Asset Recovery Actions | Investigations | Review research regarding ███ for ██ ██ ██ ███ | 0.2 | $ 680 | $ 136.00 |
| Lomas, Adam | 1/4/2024 | Asset Recovery Investigation and Litigation | Investigations | Upload of bank statements into bank statement analysis tool; attention to related reconciliation. | 0.1 | $ 495 | $ 49.50 |
| Lomas, Adam | 1/4/2024 | Asset Recovery Investigation and Litigation | Investigations | Correspondence with Paul Hastings [L. Despins] re: apparent payments made with respect to ██ ██ ██ ██ ██ | 0.3 | $ 495 | $ 148.50 |
| Lomas, Adam | 1/4/2024 | Asset Recovery Investigation and Litigation | Investigations | Review of ██ Bank document production with respect to the identification of outstanding/missing support. | 0.5 | $ 495 | $ 247.50 |
| Barker, James | 1/4/2024 | Asset Recovery Investigation and Litigation | Investigations | Reached out to Kroll team members regarding viability of ███ searches ██ ██ [.3]; Correspondence with Kroll on updating the ███ memo with new intelligence ██ ██ [ ██ [.4]. | 0.7 | $ 675 | 472.50 |
| Levenson, Patrick | 1/4/2024 | Asset Recovery Investigation and Litigation | Investigations | Public records and open-source research on ██ ██ for leadership and property ownership. | 1.2 | $ 231 | $ 277.20 |
| Barker, James | 1/4/2024 | Asset Recovery Investigation and Litigation | Investigations | Investigative discussion with P. Levenson over chat and on a call regarding findings about the ████ and documentation found on Relativity regarding the ███ ██ findings [1.3]. | 1.3 | $ 675 | $ 877.50 |
| Lomas, Adam | 1/4/2024 | Asset Recovery Investigation and Litigation | Investigations | Review and update status tracker of Rule 2004 bank subpoenas [42 distinct financial institutions]; related email to P. Linsey and NPM Law [K. Mitchell] and D. Barron [Paul Hastings] in preparation for upcoming meeting. | 2.1 | $ 495 | $ 1,039.50 |
| Marume, Kundai | 1/4/2024 | G-Club Adversary Proceeding | Investigations | Conduct research and analysis of █ ██ entities transactions, including identifying Payee/Payor information for third parties, related parties and unknown transactions. | 7.1 | $ 405 | $ 2,875.50 |
| Lomas, Adam | 1/4/2024 | Gettr USA Proceeding | Investigations | Review and analysis of ███ account transactions and related support. | 0.3 | $ 495 | $ 148.50 |
| Lomas, Adam | 1/4/2024 | Gettr USA Proceeding | Investigations | Prepare bank transactions for various ███ accounts for review, analysis, and categorization. | 0.4 | $ 495 | $ 198.00 |
| Welby, Jackie | 1/4/2024 | Gettr USA Proceeding | Investigations | Review and analysis of bank transactions in ██ accounts. | 2.5 | $ 200 | $ 500.00 |
| Welby, Jackie | 1/4/2024 | Leading Shine Adversary Proceeding | Investigations | Review and analyze bank transactions in ███ ██ accounts. | 2.0 | $ 200 | $ 400.00 |
| Levenson, Patrick | 1/4/2024 | Mei Guo Adversary Proceeding | Investigations | Open-source and public records research to identify ██ ██ ██ ██ ██ | 0.8 | $ 231 | $ 184.80 |
| Parizek, Pam | 1/5/2024 | Asset Recovery Investigation and Litigation | Investigations | Review NPM Law [K. Mitchell] communications regarding ████ accounts at ███ and ██ | 0.1 | $ 680 | $ 68.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Marume, Kundai | 1/5/2024 | G-Club Adversary Proceeding | Investigations | Conduct research and analysis of █-█ entities transactions, including identifying Payee/Payor information for third parties, related parties and unknown transactions. | 5.8 | $ 405 | $ 2,349.00 |
| Welby, Jackie | 1/5/2024 | Gettr USA Proceeding | Investigations | Review and analysis of bank transactions in █ accounts. | 1.7 | $ 200 | $ 340.00 |
| Lomas, Adam | 1/6/2024 | Lamp Capital Adversary Proceeding | Investigations | Prepare bank account transaction summary schedules [all transactions] with updated ████ █████ bank account transaction data; compose related email to internal Kroll team [P. Parizek, J. Lazarus]. | 1.4 | $ 495 | $ 693.00 |
| Levenson, Patrick | 1/7/2024 | Mei Guo Adversary Proceeding | Investigations | ██ █ █ ██ █ █ █ █ █ █ ██ █ ██ █ ████ | 1.5 | $ 231 | $ 346.50 |
| Parizek, Pam | 1/8/2024 | Asset Recovery Investigation and Litigation | Investigations | Review Paul Hastings priority list of Kwok alter egos and insiders. | 0.1 | $ 680 | $ 68.00 |
| Lomas, Adam | 1/8/2024 | Asset Recovery Investigation and Litigation | Investigations | Upload of bank statements into bank statement analysis tool; attention to related reconciliation. | 0.4 | $ 495 | $ 198.00 |
| Parizek, Pam | 1/8/2024 | Asset Recovery Investigation and Litigation | Investigations | Call with A. Lomas, J. Lazarus re: timing to complete priority list of Kwok alter egos and insiders, completed and partially completed analyses of priority entities, and feasibility to file completed schedules with pleadings on 1/9; communications with Paul Hastings and NPM Law re: priority lists and status. | 0.9 | $ 680 | $ 612.00 |
| Lomas, Adam | 1/8/2024 | Asset Recovery Investigation and Litigation | Investigations | Prepare consolidated list of transferees receiving $10,000 or more; related email to Paul Hastings [D. Barron]. | 1.2 | $ 495 | $ 594.00 |
| Lomas, Adam | 1/8/2024 | G-Club Adversary Proceeding | Investigations | Correspondence with K. Marume, B. Scodeller, J. Welby re: instructions for review and analysis of █-█ -related bank account transactions. | 0.3 | $ 495 | $ 148.50 |
| Lomas, Adam | 1/8/2024 | G-Club Adversary Proceeding | Investigations | Prepare bank transactions for ███ and other related accounts for review, analysis, and categorization. | 0.4 | $ 495 | $ 198.00 |
| Lomas, Adam | 1/8/2024 | G-Club Adversary Proceeding | Investigations | Search and review Relativity for non-bank copies of statements for ████ and other related accounts for upload into bank statement analysis tool. | 0.7 | $ 495 | $ 346.50 |
| Lomas, Adam | 1/8/2024 | G-Club Adversary Proceeding | Investigations | Search and review of ██████ ████ records with respect to █-█ ████ ████ ████ ████ accounts. | 1.2 | $ 495 | $ 594.00 |
| Welby, Jackie | 1/8/2024 | G-Club Adversary Proceeding | Investigations | Review and analysis of █-█ -related bank account transactions. | 2.2 | $ 200 | $ 440.00 |
| Welby, Jackie | 1/8/2024 | G-Club Adversary Proceeding | Investigations | Review and analysis of ████ -related bank account transactions. | 2.9 | $ 200 | $ 580.00 |
| Lazarus, Jordan | 1/8/2024 | Mei Guo Adversary Proceeding | Investigations | Correspondence with P. Levenson, J. Barker, and P. Parizek re: research on ████ ███ ████ ███ | 0.2 | $ 495 | $ 99.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Levenson, Patrick | 1/8/2024 | Mei Guo Adversary Proceeding | Investigations | Conduct public records and open-source research and coordinated international research. | 1.4 | $ 231 | $ 323.40 |
| Parizek, Pam | 1/9/2024 | Asset Recovery Investigation and Litigation | Investigations | Review/approve ██ research proposal [.1], ██ ██ and inquiry [.1], status of ██ research [.1]. | 0.3 | $ 680 | $ 204.00 |
| Lomas, Adam | 1/9/2024 | Asset Recovery Investigation and Litigation | Investigations | Respond to inquiry from Paul Hastings [S. Maza] re: current bank account transaction metrics for working tolling motion; related review of bank account transaction data. | 0.3 | $ 495 | $ 148.50 |
| Lomas, Adam | 1/9/2024 | Asset Recovery Investigation and Litigation | Investigations | Review of ██ document production; related update of inventory of ██ ██ bank accounts. | 0.6 | $ 495 | $ 297.00 |
| Lomas, Adam | 1/9/2024 | Asset Recovery Investigation and Litigation | Investigations | Upload of bank statements into bank statement analysis tool; attention to related reconciliation. | 1.0 | $ 495 | $ 495.00 |
| Lomas, Adam | 1/9/2024 | Asset Recovery Investigation and Litigation | Investigations | Continue updates and attention to master consolidated bank account transaction file. | 1.1 | $ 495 | $ 544.50 |
| Lomas, Adam | 1/9/2024 | G-Club Adversary Proceeding | Investigations | Correspondence with P. Parizek re: ██ ██ ██ bank accounts. | 0.1 | $ 495 | $ 49.50 |
| Lomas, Adam | 1/9/2024 | G-Club Adversary Proceeding | Investigations | Prepare bank transactions for ██ and other related accounts for review, analysis, and categorization. | 0.4 | $ 495 | $ 198.00 |
| Welby, Jackie | 1/9/2024 | G-Club Adversary Proceeding | Investigations | Review and analysis of ██-related bank account transactions. | 1.4 | $ 200 | $ 280.00 |
| Lomas, Adam | 1/9/2024 | G-Club Adversary Proceeding | Investigations | Reconstruct activity in ██ ██ account at ██ ██ International from various documents produced by financial institution [Excel transaction data with detail and bank statements without detail]. | 2.6 | $ 495 | $ 1,287.00 |
| Welby, Jackie | 1/9/2024 | G-Club Adversary Proceeding | Investigations | Review and analysis of ██-related bank account transactions. | 3.8 | $ 200 | $ 760.00 |
| Levenson, Patrick | 1/9/2024 | Mei Guo Adversary Proceeding | Investigations | Onsite visit and inquiry into ██ ██ ██ ██ ██ | 1.2 | $ 231 | $ 277.20 |
| Hirani, Alarice | 1/9/2024 | UAE Asset Recovery Actions | Investigations | US litigation filings review, ██ searches, ordering corporate records, media profile ██ ██ ██ ██ ██ | 5.0 | $ 297 | $ 1,485.00 |
| Lomas, Adam | 1/10/2024 | Asset Recovery Investigation and Litigation | Investigations | Upload of bank statements into bank statement analysis tool; attention to related reconciliation. | 0.3 | $ 495 | $ 148.50 |
| Lomas, Adam | 1/10/2024 | Asset Recovery Investigation and Litigation | Investigations | Review of ██ ██ document production; related update of inventory of Debtor-██ bank accounts. | 0.9 | $ 495 | $ 445.50 |
| Levenson, Patrick | 1/10/2024 | Asset Recovery Investigation and Litigation | Investigations | Conduct public records and open-source research on ██ entities. | 2.1 | $ 231 | $ 485.10 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Levenson, Patrick | 1/10/2024 | Asset Recovery Investigation and Litigation | Investigations | Conduct document review and analysis; document review and public records research to identify and verify current location and ownership of ███ | 3.5 | $ 231 | $ 808.50 |
| Welby, Jackie | 1/10/2024 | G-Club Adversary Proceeding | Investigations | Review and analysis of ███ related bank account transactions. | 0.4 | $ 200 | $ 80.00 |
| Lomas, Adam | 1/10/2024 | G-Club Adversary Proceeding | Investigations | Prepare summary analysis of noteworthy transactions in ███ ███ account at ███ International. | 2.2 | $ 495 | $ 1,089.00 |
| Levenson, Patrick | 1/10/2024 | Mei Guo Adversary Proceeding | Investigations | Conduct open-source research on ███ | 0.4 | $ 231 | $ 92.40 |
| Lomas, Adam | 1/10/2024 | Mei Guo Adversary Proceeding | Investigations | Upload of ███ ███-related bank accounts statements to bank statement analysis tool; attention to related reconciliation. | 0.7 | $ 495 | $ 346.50 |
| Lomas, Adam | 1/10/2024 | Rule of Law Adversary Proceeding | Investigations | Incorporate transaction data for new/additional ███ ███ ███-related accounts into existing analysis file. | 0.4 | $ 495 | $ 198.00 |
| Welby, Jackie | 1/10/2024 | Rule of Law Adversary Proceeding | Investigations | Review and analysis of Rule ███ related bank account transactions. | 3.3 | $ 200 | $ 660.00 |
| Hirani, Alarice | 1/10/2024 | UAE Asset Recovery Actions | Investigations | US litigation filings review, ███ searches, ordering corporate records, media profile and links to ███ ███ | 6.0 | $ 297 | $ 1,782.00 |
| Lomas, Adam | 1/11/2024 | Asset Recovery Investigation and Litigation | Investigations | Call with NPM Law [P. Linsey] re: updates to list of ███ ███ ███ for bank subpoena process and status of various outstanding bank subpoenas. | 0.3 | $ 495 | $ 148.50 |
| Lomas, Adam | 1/11/2024 | Asset Recovery Investigation and Litigation | Investigations | Email to NPM Law [P. Linsey, K. Mitchell] re: known, suspected, and/or identified accounts at ███ ███ and ███ | 0.5 | $ 495 | $ 247.50 |
| Lomas, Adam | 1/11/2024 | Asset Recovery Investigation and Litigation | Investigations | Preliminary review and analysis of ███ ███ account data and reconciliation to known Debtor-related account activity. | 0.7 | $ 495 | $ 346.50 |
| Lomas, Adam | 1/11/2024 | Asset Recovery Investigation and Litigation | Investigations | Review of ███ document production; related reconciliation of records for ███ accounts produced by different sources; related email to NPM Law [P. Linsey] reconciling document productions and available records. | 1.7 | $ 495 | $ 841.50 |
| Levenson, Patrick | 1/11/2024 | G-Club Adversary Proceeding | Investigations | Conduct background and social media research on ███ and other relevant entities. | 1.1 | $ 231 | $ 254.10 |
| Lomas, Adam | 1/11/2024 | Gettr USA Proceeding | Investigations | Prepare additional ███ ███ bank transactions for review, analysis, and categorization. | 0.5 | $ 495 | $ 247.50 |
| Welby, Jackie | 1/11/2024 | Gettr USA Proceeding | Investigations | Review and analysis of ███ ███ Inc bank account transactions. | 3.4 | $ 200 | $ 680.00 |
| Lomas, Adam | 1/11/2024 | Golden Spring Adversary Proceeding | Investigations | Respond to email inquiry from Paul Hastings [D. Barron] re: source documents for payments from ███ ███ to particular law firm transferees. | 0.4 | $ 495 | $ 198.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lomas, Adam | 1/11/2024 | HCHK Adversary Proceeding | Investigations | Respond to inquiry from Paul Hastings [E. Sutton] re: payments from ███ entities to ███ related review of bank data and supporting documents. | 0.3 | $ 495 | $ 148.50 |
| Lomas, Adam | 1/11/2024 | HCHK Adversary Proceeding | Investigations | Review of new ███████ document production with respect to updated ████████ account statements and other related documents; email to Paul Hastings counsel team re: same. | 0.4 | $ 495 | $ 198.00 |
| Lomas, Adam | 1/12/2024 | Asset Recovery Investigation and Litigation | Investigations | Correspondence with NPM Law [P. Linsey] re: apparent ██████ accounts and/or payment activity. | 0.3 | $ 495 | $ 148.50 |
| Lomas, Adam | 1/12/2024 | Asset Recovery Investigation and Litigation | Investigations | Upload of bank statements into bank statement analysis tool; attention to related reconciliation. | 0.3 | $ 495 | $ 148.50 |
| Lomas, Adam | 1/12/2024 | Asset Recovery Investigation and Litigation | Investigations | Review of new ████ document production. | 0.8 | $ 495 | $ 396.00 |
| Levenson, Patrick | 1/12/2024 | Asset Recovery Investigation and Litigation | Investigations | Public records research on ████ █████ ownership. | 2.8 | $ 231 | $ 646.80 |
| Welby, Jackie | 1/12/2024 | Asset Recovery Investigation and Litigation | Investigations | Review of new/updated ██████ document production. | 3.1 | $ 200 | $ 620.00 |
| Lomas, Adam | 1/12/2024 | G-Club Adversary Proceeding | Investigations | Respond to inquiry from Paul Hastings [D. Barron] re: ██-related bank documents showing purported motor vehicle purchases. | 0.4 | $ 495 | $ 198.00 |
| Welby, Jackie | 1/12/2024 | Gettr USA Proceeding | Investigations | Review and analysis of ████ █████ bank account transactions. | 1.1 | $ 200 | $ 220.00 |
| Lomas, Adam | 1/12/2024 | HCHK Adversary Proceeding | Investigations | Correspondence with NPM Law [K. Mitchell] re: documents showing account information for ████ ███████ accounts at ████████ for follow-up subpoena request. | 0.4 | $ 495 | $ 198.00 |
| Lomas, Adam | 1/14/2024 | G-Club Adversary Proceeding | Investigations | Relativity review/research re: suspected or apparent ██ ███████ ████ bank account[s] in ███████ related email to Paul Hastings [L. Despins]. | 0.8 | $ 495 | $ 396.00 |
| Lomas, Adam | 1/15/2024 | Asset Recovery Investigation and Litigation | Investigations | Relativity review/research re: money transfers ██████ related email to NPM Law [P. Linsey]. | 0.9 | $ 495 | $ 445.50 |
| Lomas, Adam | 1/16/2024 | Asset Recovery Investigation and Litigation | Investigations | Respond to email inquiry from NPM Law [K. Mitchell] re: known or suspected Debtor-related accounts at ██████ | 0.3 | $ 495 | $ 148.50 |
| Barker, James | 1/16/2024 | Asset Recovery Investigation and Litigation | Investigations | Investigative research on: ██ ██████ ████ █████ | 1.9 | $ 675 | $ 1,282.50 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Hirani, Alarice | 1/16/2024 | Asset Recovery Investigation and Litigation | Investigations | Prepare executive summary re: additional research on ▮▮▮ filings and research on companies. | 2.5 | $ 297 | $ 742.50 |
| Welby, Jackie | 1/16/2024 | G-Club Adversary Proceeding | Investigations | Call with A. Lomas re: procedures for reconciliation of ▮▮▮ QuickBooks data to bank account transaction data. | 0.3 | $ 200 | $ 60.00 |
| Lomas, Adam | 1/16/2024 | G-Club Adversary Proceeding | Investigations | Call with J. Welby re: procedures for reconciliation of ▮▮▮ QuickBooks data to bank account transaction data. | 0.3 | $ 495 | $ 148.50 |
| Welby, Jackie | 1/16/2024 | G-Club Adversary Proceeding | Investigations | Call with A. Lomas re: procedures for reconciliation of ▮▮▮ QuickBooks data to bank account transaction data. | 0.4 | $ 200 | $ 80.00 |
| Welby, Jackie | 1/16/2024 | G-Club Adversary Proceeding | Investigations | Review of TD Bank document production to help classify payments from ▮▮▮ accounts to unknown parties. | 1.2 | $ 200 | $ 240.00 |
| Lomas, Adam | 1/16/2024 | G-Club Adversary Proceeding | Investigations | Conduct preliminary quality control review of ▮▮▮-related transaction analysis and categorization. | 2.3 | $ 495 | $ 1,138.50 |
| Lomas, Adam | 1/16/2024 | G-Club Adversary Proceeding | Investigations | Conduct preliminary quality control review of ▮▮-related transaction analysis and categorization. | 2.6 | $ 495 | $ 1,287.00 |
| Lomas, Adam | 1/16/2024 | G-Club Adversary Proceeding | Investigations | Review and categorization of additional ▮▮-related bank transactions. | 3.1 | $ 495 | $ 1,534.50 |
| Welby, Jackie | 1/16/2024 | G-Club Adversary Proceeding | Investigations | Review of ▮▮ QuickBooks file and reconciliation of journal entries to bank transaction data. | 3.4 | $ 200 | $ 680.00 |
| Lomas, Adam | 1/16/2024 | Gettr USA Proceeding | Investigations | Conduct preliminary quality control review of ▮▮▮ transaction analysis and categorization. | 1.8 | $ 495 | $ 891.00 |
| Lomas, Adam | 1/16/2024 | Mei Guo Adversary Proceeding | Investigations | Respond to email inquiry from NPM Law [K. Mitchell] re: Debtor-related accounts related to ▮▮▮ | 0.7 | $ 495 | $ 346.50 |
| Lomas, Adam | 1/17/2024 | Asset Recovery Investigation and Litigation | Investigations | Correspond with NPM Law [K. Mitchell] re: follow-up requests for ▮▮▮ accounts. | 0.3 | $ 495 | $ 148.50 |
| Lomas, Adam | 1/17/2024 | Asset Recovery Investigation and Litigation | Investigations | Research transactions flagged for review via process to source and verify schedules provided to NPM Law; related correspondence to J. Lazarus, J. Welby. | 0.9 | $ 495 | $ 445.50 |
| Subramaniam, Shruti | 1/17/2024 | Asset Recovery Investigation and Litigation | Investigations | Review of Relativity, US public records, regulatory bodies for US presence and connection of company directors and officers. | 2.2 | $ 231 | $ 508.20 |
| Barker, James | 1/17/2024 | Asset Recovery Investigation and Litigation | Investigations | Investigative research on: ▮▮▮ ▮▮▮ | 2.6 | $ 675 | $ 1,755.00 |
| Lomas, Adam | 1/17/2024 | Asset Recovery Investigation and Litigation | Investigations | Prepare schedules for Paul Hastings and NPM Law counsel teams summarizing ▮▮▮ bank account transaction activity. | 2.6 | $ 495 | $ 1,287.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Subramaniam, Shruti | 1/17/2024 | Asset Recovery Investigation and Litigation | Investigations | Review of Corporate filings, ownership, and officers of ▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮ ▮ | 2.8 | $ 231 | $ 646.80 |
| Levenson, Patrick | 1/17/2024 | Asset Recovery Investigation and Litigation | Investigations | Conduct public record and open-source research on ▮▮▮ entity. | 3.5 | $ 231 | $ 808.50 |
| Welby, Jackie | 1/17/2024 | G-Club Adversary Proceeding | Investigations | Review of G-▮▮▮▮▮▮ QuickBooks file and reconciliation of journal entries to bank transaction data. | 1.1 | $ 200 | $ 220.00 |
| Lomas, Adam | 1/17/2024 | Gettr USA Proceeding | Investigations | Prepare schedules for Paul Hastings and NPM Law summarizing ▮▮▮ ▮▮▮ bank account transaction activity. | 1.9 | $ 495 | $ 940.50 |
| Levenson, Patrick | 1/17/2024 | HCHK Adversary Proceeding | Investigations | Research on ▮▮▮▮ and ownership. | 3.7 | $ 231 | $ 854.70 |
| Lomas, Adam | 1/17/2024 | Leading Shine Adversary Proceeding | Investigations | Prepare schedules for Paul Hastings and NPM Law summarizing ▮▮ bank account transaction activity. | 0.9 | $ 495 | $ 445.50 |
| Lomas, Adam | 1/17/2024 | Leading Shine Adversary Proceeding | Investigations | Conduct preliminary quality control review of ▮▮▮ transaction analysis and categorization. | 1.1 | $ 495 | $ 544.50 |
| Parizek, Pam | 1/17/2024 | UAE Asset Recovery Actions | Investigations | ▮▮▮▮▮▮▮▮ ▮▮▮ ▮▮▮ | 0.4 | $ 680 | $ 272.00 |
| Parizek, Pam | 1/18/2024 | Asset Recovery Investigation and Litigation | Investigations | Review investigative intelligence re: ▮▮ and ▮▮ | 0.2 | $ 680 | $ 136.00 |
| Lomas, Adam | 1/18/2024 | Asset Recovery Investigation and Litigation | Investigations | Correspondence with NPM Law [K. Mitchell] re: follow-up requests for ▮▮ accounts. | 0.4 | $ 495 | $ 198.00 |
| Barker, James | 1/18/2024 | Asset Recovery Investigation and Litigation | Investigations | Provided an investigative summary to P. Parizek re: ▮▮▮▮▮ ▮▮▮ ▮▮ potential new connection to discuss. ▮▮ property research. | 2.6 | $ 675 | $ 1,755.00 |
| Lomas, Adam | 1/18/2024 | G-Club Adversary Proceeding | Investigations | Continue quality control review of ▮▮ transaction analysis and categorization; related review of bank and other supporting documents; updates to categorization and classification of transactions. | 5.4 | $ 495 | $ 2,673.00 |
| Levenson, Patrick | 1/18/2024 | G-Club Adversary Proceeding | Investigations | Conduct and coordinate research on ▮▮ transactions and related entities ▮▮ ▮▮ | 5.5 | $ 231 | $ 1,270.50 |
| Leonard, Justin | 1/18/2024 | Mahwah Adversary Proceeding | Investigations | Assisted Paul Hastings [L. Song] ▮▮ ▮▮▮▮▮ inventory ▮▮ ▮▮ | 7.0 | $ 297 | $ 2,079.00 |
| Parizek, Pam | 1/19/2024 | Asset Recovery Investigation and Litigation | Investigations | Call with A. Lomas, J. Lazarus to discuss email request from NPM Law [P. Linsey] re: avoidance actions. | 0.2 | $ 680 | $ 136.00 |
| Lazarus, Jordan | 1/19/2024 | Asset Recovery Investigation and Litigation | Investigations | Call with P. Parizek, A. Lomas to discuss email request from NPM Law [P. Linsey] re: avoidance actions. | 0.2 | $ 495 | $ 99.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lomas, Adam | 1/19/2024 | Asset Recovery Investigation and Litigation | Investigations | Call with P. Parizek, J. Lazarus to discuss email request from NPM Law [P. Linsey] re: avoidance actions. | 0.2 | $ 495 | $ 99.00 |
| Lomas, Adam | 1/19/2024 | Asset Recovery Investigation and Litigation | Investigations | Review of NAV Consulting document production with respect to Silvergate Bank account statements; related email to J. Welby re: ███████ ████ account statement review instructions. | 0.5 | $ 495 | $ 247.50 |
| Barker, James | 1/19/2024 | Asset Recovery Investigation and Litigation | Investigations | Conducted investigative research on ████ entities in preparation for a briefing with S.Subramaniam. | 1.6 | $ 675 | $ 1,080.00 |
| Lomas, Adam | 1/19/2024 | Asset Recovery Investigation and Litigation | Investigations | Preliminary review, analysis, and categorization of ████ ████ bank account transactions; respond to related email inquiry from Paul Hastings [D. Barron]. | 1.7 | $ 495 | $ 841.50 |
| Welby, Jackie | 1/19/2024 | Asset Recovery Investigation and Litigation | Investigations | Review of ████ document production with respect to ████ ████ account statements; related attention to index of Debtor-related bank accounts. | 4.2 | $ 200 | $ 840.00 |
| Levenson, Patrick | 1/19/2024 | Asset Recovery Investigation and Litigation | Investigations | Open-source, social media and public records research pertaining to ██ ██ | 4.7 | $ 231 | $ 1,085.70 |
| Parizek, Pam | 1/19/2024 | G-Club Adversary Proceeding | Investigations | Review summary of ██ transactions through ████ ████ and ████ and related schedules. | 0.3 | $ 680 | $ 204.00 |
| Lomas, Adam | 1/19/2024 | G-Club Adversary Proceeding | Investigations | Gather information with respect to apparent █ related accounts at ████ and ████ related email to NPM Law [P. Linsey]. | 0.8 | $ 495 | $ 396.00 |
| Lomas, Adam | 1/19/2024 | G-Club Adversary Proceeding | Investigations | Continue attention to cleaning and normalization of █ -related bank account transactions. | 1.9 | $ 495 | $ 940.50 |
| Levenson, Patrick | 1/19/2024 | G-Club Adversary Proceeding | Investigations | Conduct and coordinate research on ████ transactions and related entities ██ ██ ████ ██ | 2.2 | $ 231 | $ 508.20 |
| Parizek, Pam | 1/19/2024 | UAE Asset Recovery Actions | Investigations | Confer J. Barker re: ████ research and memo re: same. | 0.1 | $ 680 | $ 68.00 |
| Barker, James | 1/19/2024 | UAE Asset Recovery Actions | Investigations | Correspondence with internal Kroll team to discuss ████ ████ research next steps. | 0.5 | $ 675 | $ 337.50 |
| Lomas, Adam | 1/20/2024 | G-Club Adversary Proceeding | Investigations | Continue attention to cleaning and normalization of █ -related bank account transactions. | 3.3 | $ 495 | $ 1,633.50 |
| Lazarus, Jordan | 1/21/2024 | HCHK Adversary Proceeding | Investigations | Analysis of ACH reports produced by ██ Bank. | 0.3 | $ 495 | $ 148.50 |
| Barker, James | 1/22/2024 | Asset Recovery Investigation and Litigation | Investigations | Review of research into ████ ██ | 0.8 | $ 675 | $ 540.00 |
| Barker, James | 1/22/2024 | Asset Recovery Investigation and Litigation | Investigations | Review of research into ████ | 0.9 | $ 675 | $ 607.50 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Scodeller, Bradley | 1/22/2024 | Asset Recovery Investigation and Litigation | Investigations | Research of corporate headquarters for entities flagged by Kroll and to be presented to Paul Hastings. | 1.1 | $ 315 | $ 346.50 |
| Barker, James | 1/22/2024 | Asset Recovery Investigation and Litigation | Investigations | Review of research into ███ ████ and ████ | 1.1 | $ 675 | $ 742.50 |
| Levenson, Patrick | 1/22/2024 | G-Club Adversary Proceeding | Investigations | Conduct and coordinate U.S. and international public records, social media, document, and litigation research on ███ and ██████ | 3.5 | $ 231 | $ 808.50 |
| Leonard, Justin | 1/22/2024 | Mahwah Adversary Proceeding | Investigations | Performed consulting duties in association with ██ ██ ██ ██ ██ ██ | 2.0 | $ 297 | $ 594.00 |
| Barker, James | 1/22/2024 | Asset Recovery Investigation and Litigation | Investigations | Review of research into ██ ██ ██ | 0.6 | $ 675 | $ 405.00 |
| Subramaniam, Shruti | 1/23/2024 | Asset Recovery Investigation and Litigation | Investigations | Review of corporate documents for ██ ██ ██ of ██ ██ ██ draft memo with findings; ██ ██ ██ memo compilation. | 1.0 | $ 231 | $ 231.00 |
| Levenson, Patrick | 1/23/2024 | Asset Recovery Investigation and Litigation | Investigations | Conduct research on ██ ██ ██ | 3.0 | $ 231 | $ 693.00 |
| Levenson, Patrick | 1/23/2024 | Asset Recovery Investigation and Litigation | Investigations | Public record and litigation research on ██ ██ ██ ██ | 3.2 | $ 231 | $ 739.20 |
| Barker, James | 1/23/2024 | G-Club Adversary Proceeding | Investigations | Review of research into ██ ██ ██ ██ | 0.7 | $ 675 | $ 472.50 |
| Lomas, Adam | 1/23/2024 | Golden Spring Adversary Proceeding | Investigations | Researched transactions flagged for review by quality control process. | 0.2 | $ 495 | $ 99.00 |
| Levenson, Patrick | 1/23/2024 | HCHK Adversary Proceeding | Investigations | Targeted research on ██ ██ ██ ██ ██ | 2.0 | $ 231 | $ 462.00 |
| Levenson, Patrick | 1/24/2024 | Asset Recovery Investigation and Litigation | Investigations | Targeted research on ██ ██ ██ ██ | 1.5 | $ 231 | $ 346.50 |
| Levenson, Patrick | 1/24/2024 | Asset Recovery Investigation and Litigation | Investigations | Conduct additional research on ██ ██ | 2.0 | $ 231 | $ 462.00 |
| Levenson, Patrick | 1/24/2024 | Asset Recovery Investigation and Litigation | Investigations | Open-source and document research on ██ ██ ██ ██ | 2.1 | $ 231 | $ 485.10 |
| Subramaniam, Shruti | 1/24/2024 | Asset Recovery Investigation and Litigation | Investigations | Review of corporate documents for ██ ██ ██ ██ | 7.0 | $ 231 | $ 1,617.00 |
| Subramaniam, Shruti | 1/24/2024 | Asset Recovery Investigation and Litigation | Investigations | Draft memo re: ██ ██ ██ ██ | 7.0 | $ 231 | $ 1,617.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Subramaniam, Shruti | 1/24/2024 | Asset Recovery Investigation and Litigation | Investigations | Compile information and prepare memo re: ▮▮▮▮ | 7.0 | $ 231 | $ 1,617.00 |
| Levenson, Patrick | 1/24/2024 | G-Club Adversary Proceeding | Investigations | Conduct and coordinate U.S. and international public records, social media, document, and litigation research on ▮▮ | 1.7 | $ 231 | $ 392.70 |
| Levenson, Patrick | 1/25/2024 | Asset Recovery Investigation and Litigation | Investigations | Call with J. Barker re: research ▮▮▮ | 0.5 | $ 231 | $ 115.50 |
| Barker, James | 1/25/2024 | Asset Recovery Investigation and Litigation | Investigations | Call with P. Levenson re: research ▮▮ | 0.5 | $ 675 | $ 337.50 |
| Lazarus, Jordan | 1/25/2024 | Asset Recovery Investigation and Litigation | Investigations | Correspondence with P. Parizek, A. Lomas NPM Law [P. Linsey, D. Skalka] re: master transferee schedule, transferee research, credit card statements, and related matters. | 1.3 | $ 495 | $ 643.50 |
| Barker, James | 1/25/2024 | Asset Recovery Investigation and Litigation | Investigations | Drafted and update for P. Parizek on the ▮▮ family research findings, and ▮▮ and ▮▮ | 1.8 | $ 675 | $ 1,215.00 |
| Lazarus, Jordan | 1/29/2024 | Asset Recovery Investigation and Litigation | Investigations | Call with J. Welby to discuss procedure for investigative research on transferees. | 0.2 | $ 495 | $ 99.00 |
| Welby, Jackie | 1/29/2024 | Asset Recovery Investigation and Litigation | Investigations | Call with J. Lazarus to discuss procedure for investigative research on transferees. | 0.2 | $ 200 | $ 40.00 |
| Levenson, Patrick | 1/29/2024 | Asset Recovery Investigation and Litigation | Investigations | Research and review of vehicle registrations, titles, license plate sightings, and import records review. | 0.3 | $ 231 | $ 69.30 |
| Levenson, Patrick | 1/29/2024 | Asset Recovery Investigation and Litigation | Investigations | Conduct research on ▮▮▮ and ▮▮▮ ▮▮▮ ▮▮▮ entities for background and connections. | 2.5 | $ 231 | $ 577.50 |
| Welby, Jackie | 1/29/2024 | Asset Recovery Investigation and Litigation | Investigations | Investigative research on transferees to meet urgent client deadline. | 6.1 | $ 200 | $ 1,220.00 |
| Parizek, Pam | 1/29/2024 | RICO Litigation | Investigations | Review RICO Complaint Targets spreadsheet and related communications. | 0.4 | $ 680 | $ 272.00 |
| Lomas, Adam | 1/29/2024 | RICO Litigation | Investigations | Call with Paul Hastings [A. Luft] and email correspondence with Paul Hastings [L. Song, A. Luft] re: request for transaction data with respect to certain entities [possible RICO complaint targets]. | 0.4 | $ 495 | $ 198.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Parizek, Pam | 1/29/2024 | RICO Litigation | Investigations | Call and correspondence with J. Lazarus, A. Lomas, NPM Law [P. Linsey, D. Skalka], Paul Hastings [D. Barron, E. Sutton, L. Song] re: master transferee schedule, transferee research, RICO motion analysis, and related matters. | 0.8 | $ 680 | $ 544.00 |
| Lomas, Adam | 1/29/2024 | RICO Litigation | Investigations | Call and correspondence with P. Parizek, J. Lazarus, NPM Law [P. Linsey, D. Skalka], Paul Hastings [D. Barron, E. Sutton, L. Song] re: master transferee schedule, transferee research, RICO motion analysis, and related matters. | 0.8 | $ 495 | $ 396.00 |
| Lazarus, Jordan | 1/29/2024 | RICO Litigation | Investigations | Call and correspondence with P. Parizek, A. Lomas, NPM Law [P. Linsey, D. Skalka], Paul Hastings [D. Barron, E. Sutton, L. Song] re: master transferee schedule, transferee research, RICO motion analysis, and related matters. | 0.8 | $ 495 | $ 396.00 |
| Lomas, Adam | 1/29/2024 | RICO Litigation | Investigations | Build out of template for capture and reporting of transaction data for possible RICO complaint target entities. | 2.3 | $ 495 | $ 1,138.50 |
| Lomas, Adam | 1/29/2024 | RICO Litigation | Investigations | Attention to the preparation of schedules of transaction data for possible RICO complaint target entities [Priority 1 entities] to meet urgent client deadline. | 6.7 | $ 495 | $ 3,316.50 |
| Jones, Iain | 1/29/2024 | UAE Asset Recovery Actions | Investigations | Report writing and analysis for ██ research. | 4.0 | $ 608 | $ 2,432.00 |
| Lazarus, Jordan | 1/30/2024 | Asset Recovery Investigation and Litigation | Investigations | Review research compiled by investigative team on specific transferees. | 0.3 | $ 495 | $ 148.50 |
| Lazarus, Jordan | 1/30/2024 | Asset Recovery Investigation and Litigation | Investigations | Correspondence with P. Parizek, A. Lomas, NPM Law [P. Linsey], Paul Hastings [D. Barron] re: follow up research on transferees, schedule A's and global transferee analysis. | 0.5 | $ 495 | $ 247.50 |
| Barker, James | 1/30/2024 | Asset Recovery Investigation and Litigation | Investigations | Research into ███ and ██ relating to ██ ██ ██ . | 2.4 | $ 675 | $ 1,620.00 |
| Welby, Jackie | 1/30/2024 | Asset Recovery Investigation and Litigation | Investigations | Investigative research on transferees for avoidance complaints. | 5.1 | $ 200 | $ 1,020.00 |
| Lazarus, Jordan | 1/30/2024 | Mei Guo Adversary Proceeding | Investigations | Review analysis and correspondence with internal team re: ██ ██ ██ ██ | 0.3 | $ 495 | $ 148.50 |
| Lomas, Adam | 1/30/2024 | RICO Litigation | Investigations | Attention to the preparation of schedules of transaction data for possible RICO complaint target entities [Priority 1 entities] to meet urdent client deadline. | 7.6 | $ 495 | $ 3,762.00 |
| Jones, Iain | 1/30/2024 | UAE Asset Recovery Actions | Investigations | Report writing and analysis for ██ research. | 4.0 | $ 608 | $ 2,432.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Barker, James | 1/31/2024 | Asset Recovery Investigation and Litigation | Investigations | Provide brief update to P. Parizek on corporate intelligence, ▮▮▮▮ research. | 0.3 | $ 675 | $ 202.50 |
| Lazarus, Jordan | 1/31/2024 | Asset Recovery Investigation and Litigation | Investigations | Correspondence with internal team re: transferee investigative research and related matters. | 0.5 | $ 495 | $ 247.50 |
| Lazarus, Jordan | 1/31/2024 | Asset Recovery Investigation and Litigation | Investigations | Analysis of Debtor preferential payments; correspondence with P. Parizek, A. Lomas, NPM Law [D. Skalka] re: preferential payments. | 0.7 | $ 495 | $ 346.50 |
| Levenson, Patrick | 1/31/2024 | Asset Recovery Investigation and Litigation | Investigations | Open-source research on ▮▮▮ entity. | 0.9 | $ 231 | $ 207.90 |
| Lazarus, Jordan | 1/31/2024 | Asset Recovery Investigation and Litigation | Investigations | Correspondence with A. Lomas, NPM Law [P. Linsey, D. Skalka] re: analysis of transferee payments, credit card payments, and possible investigative research and related matters. | 1.9 | $ 495 | $ 940.50 |
| Levenson, Patrick | 1/31/2024 | Asset Recovery Investigation and Litigation | Investigations | Research and review of ▮▮▮▮ ▮▮▮▮ ▮▮▮▮ ▮▮▮▮ ▮▮▮▮ and import records review. | 4.2 | $ 231 | $ 970.20 |
| Welby, Jackie | 1/31/2024 | Asset Recovery Investigation and Litigation | Investigations | Investigative research on transferee corporate names per financial records for avoidance action complaints. | 4.3 | $ 200 | $ 860.00 |
| Parizek, Pam | 1/31/2024 | HCHK Adversary Proceeding | Investigations | Review credit card payments made by ▮▮▮▮ ▮▮▮ ▮▮▮▮ ▮▮▮ and other accounts. | 0.1 | $ 680 | $ 68.00 |
| Parizek, Pam | 1/31/2024 | HCHK Adversary Proceeding | Investigations | Review summary schedule of ▮▮▮ spending. | 0.1 | $ 680 | $ 68.00 |
| Parizek, Pam | 1/31/2024 | HCHK Adversary Proceeding | Investigations | Review schedule of ▮▮▮ spending. | 0.1 | $ 680 | $ 68.00 |
| Parizek, Pam | 1/31/2024 | RICO Litigation | Investigations | Review correspondence and Schedule for Tranch 1 of RICO  analysis. | 0.4 | $ 680 | $ 272.00 |
| Lazarus, Jordan | 1/31/2024 | RICO Litigation | Investigations | Call with P. Parizek, A. Lomas, J. Barker re: transaction data for possible RICO target entities, ongoing transferee work with NPM Law, and various investigative intelligence channels in preparation for weekly status call with Paul Hastings counsel team. | 0.5 | $ 495 | $ 247.50 |
| Lomas, Adam | 1/31/2024 | RICO Litigation | Investigations | Call with P. Parizek, J. Barker, J. Lazarus re: transaction data for possible RICO target entities, ongoing transferee work with NPM Law, and various investigative intelligence channels in preparation for weekly status call with Paul Hastings counsel team. | 0.5 | $ 495 | $ 247.50 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lomas, Adam | 1/31/2024 | RICO Litigation | Investigations | Correspondence with P. Parizek, J. Lazarus re: status of transaction data with respect to possible RICO complaint targets. | 0.6 | $ 495 | $ 297.00 |
| Lomas, Adam | 1/31/2024 | RICO Litigation | Investigations | Attention to the preparation of schedules of transaction data for possible RICO complaint target entities [Priority 1 entities]. | 1.1 | $ 495 | $ 544.50 |
| Lazarus, Jordan | 1/4/2024 | General Debtor Representation | Pleadings Review | Review of superseding indictment. | 0.4 | $ 495 | $ 198.00 |
| Subramaniam, Shruti | 1/12/2024 | Asset Recovery Investigation and Litigation | Pleadings Review | Review of Corporate Filings for ███████ ██ ██ ███ ███, ███ ██ ████ ███ ██ ██ ██████ | 5.0 | $ 231 | $ 1,155.00 |
| Parizek, Pam | 1/25/2024 | Asset Recovery Investigation and Litigation | Pleadings Review | Review UK judgment v. W. Je. | 0.6 | $ 680 | $ 408.00 |
| **Total Hours and Amount:** | | | | | **795.8** | | **$ 328,272.90** |

*Time Period: February 1 - 29, 2024.*

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Parizek, Pam | 2/1/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review payments to/from [redacted] (0.1), [redacted] payments to [redacted], credit card payments on behalf of [redacted] (0.1). | 0.2 | $ 680 | $ 136.00 |
| Parizek, Pam | 2/1/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review updates re: [redacted] searches and reconcile to master inventory. | 0.7 | $ 680 | $ 476.00 |
| Parizek, Pam | 2/1/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review updates to global transferee analysis, communications re revisions to Schedule A, decisions by counsel on entities to sue. | 0.7 | $ 680 | $ 476.00 |
| Barker, James | 2/1/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Provide update to Paul Hastings [D. Barron] on [redacted] and [redacted] property. | 0.3 | $ 675 | $ 202.50 |
| Barker, James | 2/1/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Research [redacted] with P. Levenson. | 0.4 | $ 675 | $ 270.00 |
| Barker, James | 2/1/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review S. Subramaniam's [redacted] research and provided new tasking. | 0.5 | $ 675 | $ 337.50 |
| Barker, James | 2/1/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Summarize research into [redacted] and investigation into [redacted] property to P. Parizek. | 0.8 | $ 675 | $ 540.00 |
| Barker, James | 2/1/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Provide update to Paul Hastings [E. Sutton, D. Barron] on [redacted] vehicles. | 0.9 | $ 675 | $ 607.50 |
| Barker, James | 2/1/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Edit the transferees database (excel) and allocated research tasks to P. Levenson, S. Subramaniam. | 2.0 | $ 675 | $ 1,350.00 |
| Barker, James | 2/1/2024 | UAE Asset Recovery Actions | Asset Analysis and Recovery | Review and edit [redacted] report and send to Paul Hastings team. | 1.6 | $ 675 | $ 1,080.00 |
| Parizek, Pam | 2/2/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review V2 List of Transferees > $100K, revised Schedule As. | 1.3 | $ 680 | $ 884.00 |
| Parizek, Pam | 2/2/2024 | Mei Guo Adversary Proceeding | Asset Analysis and Recovery | Review inquiry from counsel, supporting schedule for [redacted] | 0.2 | $ 680 | $ 136.00 |
| Parizek, Pam | 2/2/2024 | Rule of Law Adversary Proceeding | Asset Analysis and Recovery | Review communications regarding $[redacted]M transfer from [redacted] to [redacted], status update on account review. | 0.2 | $ 680 | $ 136.00 |
| Barker, James | 2/2/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review transferees list and provided edits to the team P. Levenson, S. Subramaniam, J. Lazarus. | 3.8 | $ 675 | $ 2,565.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Scodeller, Bradley | 2/5/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Examine bank productions and transmittal letters to identify confidentiality designations for Master Transaction Schedule. | 9.1 | $ 315 | $ 2,866.50 |
| Scodeller, Bradley | 2/5/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Internal Kroll discussions regarding confidentiality designations. | 0.2 | $ 315 | $ 63.00 |
| Lazarus, Jordan | 2/5/2024 | Mei Guo Adversary Proceeding | Asset Analysis and Recovery | Analysis and related correspondence with P. Parizek, A. Lomas, Paul Hastings [D. Barron], NPM Law [P. Linsey] re: ███████ and related matters. | 0.5 | $ 495 | $ 247.50 |
| Barker, James | 2/5/2024 | RICO Litigation | Asset Analysis and Recovery | Provide update to Paul Hastings [D. Barron] on ███ and t██████. | 1.2 | $ 675 | $ 810.00 |
| Dominguez, Sunni | 2/6/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Research and identify address information and additional public records for transferee individuals and entities. | 1.0 | $ 495 | $ 495.00 |
| Parizek, Pam | 2/6/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review and QC initial list of confidentiality designations by financial institutions; locate transmittal letters in Relativity and update designations; provide draft with open items to NPM Law (2.9); Review NPM Law (P. Linsey) confidentiality designations and update financial institution list (.7) | 3.6 | $ 680 | $ 2,448.00 |
| Marume, Kundai | 2/6/2024 | HCHK Adversary Proceeding | Asset Analysis and Recovery | Review of relativity for accounting information related to balances owed by ████████ prior to the bankruptcy date.. | 3.1 | $ 405 | $ 1,255.50 |
| Barker, James | 2/6/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review the transferee batch and finalize to provide to Paul Hastings. | 4.5 | $ 675 | $ 3,037.50 |
| Dominguez, Sunni | 2/7/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Research and identify address information and additional public records for transferee individuals and entities. | 1.5 | $ 495 | $ 742.50 |
| Parizek, Pam | 2/7/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review payments to/from ██████ entities. | 0.9 | $ 680 | $ 612.00 |
| Parizek, Pam | 2/7/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Email with Paul Hastings [E. Sutton] re: Relativity uploads. | 0.1 | $ 680 | $ 68.00 |
| Scodeller, Bradley | 2/7/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Examine bank productions and transmittal letters to identify confidentiality designations for Master Transaction Schedule. | 0.4 | $ 315 | $ 126.00 |
| Lomas, Adam | 2/7/2024 | G-Club Adversary Proceeding | Asset Analysis and Recovery | Respond to inquiry from Paul Hastings [L. Song] re: purported loan payments from ███████ related Relativity document review and financial analysis. | 1.6 | $ 495 | $ 792.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lomas, Adam | 2/7/2024 | G-Club Adversary Proceeding | Asset Analysis and Recovery | Respond to inquiry from Paul Hastings [L. Song] re: ▮▮▮ and other payments made by ▮▮▮ related database research and review of financial records. | 0.8 | $ 495 | $ 396.00 |
| Marume, Kundai | 2/7/2024 | HCHK Adversary Proceeding | Asset Analysis and Recovery | Review of Relativity and QuickBooks reports for accounting information related to balances owed by ▮▮▮ prior to the bankruptcy date.. | 4.2 | $ 405 | $ 1,701.00 |
| Lazarus, Jordan | 2/7/2024 | RICO Litigation | Asset Analysis and Recovery | Call with P. Parizek, A. Lomas, J. Barker re: ▮▮▮ search, ▮▮▮ transfers, transferee list with confidentiality designations, RICO cases. | 0.7 | $ 495 | $ 346.50 |
| Parizek, Pam | 2/7/2024 | RICO Litigation | Asset Analysis and Recovery | Call with A. Lomas, J. Lazarus, J. Barker re: ▮▮▮ search, ▮▮▮ transfers, transferee list with confidentiality designations, RICO cases. | 1.1 | $ 680 | $ 748.00 |
| Barker, James | 2/7/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review the transferee batch and finalize to provide to Paul Hastings. | 4.1 | $ 675 | $ 2,767.50 |
| Parizek, Pam | 2/8/2024 | G-Club Adversary Proceeding | Asset Analysis and Recovery | Review communications and underlying records re: purported loan from ▮▮▮ (.4). | 0.4 | $ 680 | $ 272.00 |
| Parizek, Pam | 2/8/2024 | RICO Litigation | Asset Analysis and Recovery | Review Transfers involving ▮▮▮ (.4). | 0.4 | $ 680 | $ 272.00 |
| Parizek, Pam | 2/8/2024 | RICO Litigation | Asset Analysis and Recovery | Review communications between A. Lomas and Paul Hastings (L. Song) re: RICO transfers, bates stamp references, respond re: caveat on financial records (.2). | 0.2 | $ 680 | $ 136.00 |
| Barker, James | 2/8/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review and finalize batch of transferee addresses and provide to Paul Hastings. | 3.7 | $ 675 | $ 2,497.50 |
| Barker, James | 2/8/2024 | G-Club Adversary Proceeding | Asset Analysis and Recovery | ▮▮▮ and ▮▮▮ memo updates for D. Barron. | 1.3 | $ 675 | $ 877.50 |
| Parizek, Pam | 2/9/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review updated Global Transferee List > $100K. | 0.9 | $ 680 | $ 612.00 |
| Parizek, Pam | 2/9/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review schedule of ▮▮▮ and transmit to counsel. | 0.1 | $ 680 | $ 68.00 |
| Barker, James | 2/9/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review and finalize batch of transferee addresses and provide to Paul Hastings. | 4.3 | $ 675 | $ 2,902.50 |
| Dominguez, Sunni | 2/9/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Research and identify address information and additional public records for transferee individuals and entities. | 2.0 | $ 495 | $ 990.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Parizek, Pam | 2/11/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review J. Barker memo re: ██████████ (.3). | 0.3 | $ 680 | $ 204.00 |
| Parizek, Pam | 2/11/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Respond to inquiries from counsel re: ██████ (.1), ██████ (.1). | 0.2 | $ 680 | $ 136.00 |
| Dominguez, Sunni | 2/11/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Research and identify address information and additional public records for transferee individuals and entities. | 0.5 | $ 495 | $ 247.50 |
| Parizek, Pam | 2/12/2024 | Gettr USA Proceeding | Asset Analysis and Recovery | Review communications regarding transfers involving ██████. | 0.3 | $ 680 | $ 204.00 |
| Barker, James | 2/12/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Final reviews on transferees schedule. | 4.2 | $ 675 | 2,835.00 |
| Dominguez, Sunni | 2/12/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Research and identify address information and additional public records for transferee individuals and entities. | 0.8 | $ 495 | $ 396.00 |
| Parizek, Pam | 2/13/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review, update Master Asset Tracker based on third superseding indictment. | 1.2 | $ 680 | $ 816.00 |
| Lomas, Adam | 2/13/2024 | Gettr USA Proceeding | Asset Analysis and Recovery | Respond to inquiry from NPM Law [P. Linsey] re: transfers to/from ██████, related analysis. | 0.6 | $ 495 | $ 297.00 |
| Subramaniam, Shruti | 2/13/2024 | RICO Litigation | Asset Analysis and Recovery | Review of ██████████ corporate documents and finalizing of ████ memo. | 1.0 | $ 231 | $ 231.00 |
| Barker, James | 2/13/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review next batch of transferee address schedules. | 4.6 | $ 675 | 3,105.00 |
| Dominguez, Sunni | 2/13/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Research and identify address information and additional public records for transferee individuals and entities. | 1.5 | $ 495 | $ 742.50 |
| Subramaniam, Shruti | 2/14/2024 | RICO Litigation | Asset Analysis and Recovery | Review of ██████████ corporate documents and finalizing of ████ memo. | 3.0 | $ 231 | $ 693.00 |
| Parizek, Pam | 2/15/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review omnibus complaint against ██████ et al (.4), amended schedule As for other third parties (.3), schedule As for new transferees (.2). | 0.9 | $ 680 | $ 612.00 |
| Dominguez, Sunni | 2/15/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Research and identify address information and additional public records for transferee individuals and entities. | 3.0 | $ 495 | 1,485.00 |
| Parizek, Pam | 2/16/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review A. Lomas analysis re: ██████ (.2), confirm financial scope of assignment with counsel (.1). | 0.3 | $ 680 | $ 204.00 |
| Barker, James | 2/16/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | ██████████ investigation, placing the investigation on hold pending client instruction. (.3) | 0.3 | $ 675 | $ 202.50 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Barker, James | 2/20/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review current investigative workstreams: ███████████ and provided next steps to team. | 2.4 | $ 675 | $      1,620.00 |
| Subramaniam, Shruti | 2/21/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Meeting with J. Barker re: research priorities. | 0.3 | $ 231 | $          69.30 |
| Parizek, Pam | 2/21/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review summary of ████ bank transactions. | 0.1 | $ 680 | $          68.00 |
| Barker, James | 2/21/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Consolidate █████ research to help local team's inquiries. | 1.6 | $ 675 | $      1,080.00 |
| Lazarus, Jordan | 2/22/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Weekly call with P. Parizek, A. Lomas, J. Barker, Paul Hastings [L. Despins, A. Luft, N. Bassett, D. Barron] and NPM Law [P. Linsey] re: ████████ ████ accounts (.8). | 0.8 | $ 495 | $          396.00 |
| Lomas, Adam | 2/22/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Weekly call with P. Parizek, J. Lazarus, J. Barker, Paul Hastings [L. Despins, A. Luft, N. Bassett, D. Barron] and NPM Law [P. Linsey] re: ████████ ████ accounts (.8). | 0.8 | $ 495 | $          396.00 |
| Parizek, Pam | 2/22/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Weekly call with A. Lomas, J. Lazarus, J. Barker, Paul Hastings [L. Despins, A. Luft, N. Bassett, D. Barron] and NPM Law [P. Linsey] re: ████████ ████ accounts (.8). | 0.8 | $ 680 | $          544.00 |
| Parizek, Pam | 2/22/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review status updates and draft agenda for weekly call with counsel (.2). | 0.2 | $ 680 | $          136.00 |
| Barker, James | 2/22/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Weekly call with P. Parizek, A. Lomas, J. Lazarus, Paul Hastings [L. Despins, A. Luft, N. Bassett, D. Barron] and NPM Law [P. Linsey] re: ████████ ████ accounts (.8). | 0.8 | $ 675 | $          540.00 |
| Parizek, Pam | 2/26/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Task assignment to J. Barker re: ████ property ████ (.1). | 0.1 | $ 680 | $          68.00 |
| Barker, James | 2/26/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Tasking P.Levenson on ██████████ ████. | 0.2 | $ 675 | $          135.00 |
| Parizek, Pam | 2/26/2024 | HCHK Adversary Proceeding | Asset Analysis and Recovery | Respond to inquiry re: ██████ mobile devices (.1). | 0.1 | $ 680 | $          68.00 |
| Dominguez, Sunni | 2/27/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Continue open source and database analysis regarding ████. | 0.5 | $ 495 | $          247.50 |
| Parizek, Pam | 2/28/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review communications and documentation regarding payments to ████████. | 0.4 | $ 680 | $          272.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Parizek, Pam | 2/28/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review communications re: analysis of ▮▮▮▮ spending. | 0.1 | $ 680 | $ 68.00 |
| Barker, James | 2/28/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Prepared for update call on ▮▮▮▮ ▮▮▮▮ | 1.3 | $ 675 | $ 877.50 |
| Lazarus, Jordan | 2/29/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Attend weekly call with P. Parizek, A. Lomas, J. Barker, Paul Hastings (L. Despins, A. Luft, N. Bassett, D. Barron) and NPM Law (P. Linsey) re: ▮▮▮▮ properties, newly identified transferees, dashboard for avoidance actions | 0.8 | $ 495 | $ 396.00 |
| Lomas, Adam | 2/29/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Attend weekly call with P. Parizek, J. Lazarus, J. Barker, Paul Hastings (L. Despins, A. Luft, N. Bassett, D. Barron) and NPM Law (P. Linsey) re: ▮▮▮▮ properties, newly identified transferees, dashboard for avoidance actions | 0.8 | $ 495 | $ 396.00 |
| Parizek, Pam | 2/29/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Draft agenda (0.1) and attend weekly call with A. Lomas, J. Lazarus, J. Barker, Paul Hastings (L. Despins, A. Luft, N. Bassett, D. Barron) and NPM (P. Linsey) re: ▮▮▮▮ properties, newly identified transferees, dashboard for avoidance actions (.8) | 0.9 | $ 680 | $ 612.00 |
| Barker, James | 2/29/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Attend weekly call with P. Parizek, A. Lomas, J. Lazarus, Paul Hastings (L. Despins, A. Luft, N. Bassett, D. Barron) and NPM Law (P. Linsey) re: ▮▮▮▮ properties, newly identified transferees, dashboard for avoidance actions | 0.8 | $ 675 | $ 540.00 |
| Barker, James | 2/29/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Conduct Investigation - ▮▮▮▮ briefing for F.Castelli, final review. | 0.3 | $ 675 | $ 202.50 |
| Lazarus, Jordan | 2/1/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with P. Parizek, I. Jones, A. Lomas, J. Barker, Paul Hastings [L. Despins, A. Luft, N. Bassett, D. Barron] and NPM Law [P. Linsey] re: investigative intelligence re: ▮▮▮▮ forensic accounting workstream, schedule A for avoidance actions, revised transferee analysis and new request for RICO schedules | 0.9 | $ 495 | $ 445.50 |
| Lomas, Adam | 2/1/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with P. Parizek, I. Jones, J. Lazarus, J. Barker, Paul Hastings [L. Despins, A. Luft, N. Bassett, D. Barron] and NPM Law [P. Linsey] re: investigative intelligence re: ▮▮▮▮ forensic accounting workstream, schedule A for avoidance actions, revised transferee analysis and new request for RICO schedules | 0.9 | $ 495 | $ 445.50 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Parizek, Pam | 2/1/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Draft agenda (.2) and call with I. Jones, A. Lomas, J. Lazarus, J. Barker, Paul Hastings [L. Despins, A. Luft, N. Bassett, D. Barron] and NPM Law [P. Linsey] re: investigative intelligence re: ▮▮▮ ▮▮ forensic accounting workstream, schedule A for avoidance actions, revised transferee analysis and new request for RICO schedules (.9). | 1.1 | $ 680 | $ 748.00 |
| Lazarus, Jordan | 2/1/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Preparation of both summary and individual transactional transferee analysis schedules for inclusion in avoidance action complaints. | 6.1 | $ 495 | $ 3,019.50 |
| Lazarus, Jordan | 2/1/2024 | Mei Guo Adversary Proceeding | Avoidance Action Analysis | Analysis of ▮▮▮ spending by cardholder | 0.6 | $ 495 | $ 297.00 |
| Barker, James | 2/1/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with P. Parizek, I. Jones, A. Lomas, J. Lazarus, Paul Hastings [L. Despins, A. Luft, N. Bassett, D. Barron] and NPM Law [P. Linsey] re: investigative intelligence re: ▮▮▮▮▮▮, forensic accounting workstream, schedule A for avoidance actions, revised transferee analysis and new request for RICO schedules. | 0.9 | $ 675 | $ 607.50 |
| Lazarus, Jordan | 2/2/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Preparation of both summary and individual transactional transferee analysis schedules for inclusion in avoidance action complaints. | 6.9 | $ 495 | $ 3,415.50 |
| Scodeller, Bradley | 2/2/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Review and analysis of master transaction schedule for entities that received over 100k from Kwok related entities. | 0.8 | $ 315 | $ 252.00 |
| Lomas, Adam | 2/5/2024 | RICO Litigation | Avoidance Action Analysis | Prepare schedules of transaction data for possible RICO complaint target entities (Priority 2 entities). | 2.6 | $ 495 | $ 1,287.00 |
| Lomas, Adam | 2/5/2024 | RICO Litigation | Avoidance Action Analysis | Compose email to Paul Hastings [L. Song] with respect to payment data for possible RICO complaint target entities. | 0.6 | $ 495 | $ 297.00 |
| Lomas, Adam | 2/7/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Respond to inquiry from NPM Law [P. Linsey] re: current status of payment data used in avoidance action analysis. | 0.3 | $ 495 | $ 148.50 |
| Welby, Jackie | 2/7/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Source and verify transactions included in schedules provided to NPM Law. | 2.7 | $ 200 | $ 540.00 |
| Barker, James | 2/7/2024 | RICO Litigation | Avoidance Action Analysis | Call with P. Parizek, A. Lomas, J. Lazarus re: ▮▮▮ property search, ▮▮▮ ▮▮ transfers, transferee list with confidentiality designations, RICO cases. | 0.7 | $ 675 | $ 472.50 |
| Lomas, Adam | 2/7/2024 | RICO Litigation | Avoidance Action Analysis | Call with P. Parizek, J. Lazarus, J. Barker re: ▮▮▮ property search, ▮▮▮ transfers, transferee list with confidentiality designations, RICO cases. | 0.7 | $ 495 | $ 346.50 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Welby, Jackie | 2/9/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Source and verify transactions included in schedules provided to NPM Law. | 1.6 | $ 200 | $ 320.00 |
| Lazarus, Jordan | 2/9/2024 | RICO Litigation | Avoidance Action Analysis | Correspondence with P. Parizek, A. Lomas, Paul Hastings [A. Luft, L. Song] re: RICO funds tracing analysis. | 0.8 | $ 495 | $ 396.00 |
| Lomas, Adam | 2/9/2024 | RICO Litigation | Avoidance Action Analysis | Prepare narratives of transfers with respect to ███████ in support of working RICO complaint; related working meeting/discussion with J. Lazarus. | 2.8 | $ 495 | $ 1,386.00 |
| Lazarus, Jordan | 2/9/2024 | RICO Litigation | Avoidance Action Analysis | Call with P/ Parizek, A. Lomas, Paul Hastings [A. Luft, L. Song]  re: RICO project and related assignment (.7); confer P. Parizek, A. Lomas re: same (.2). | 0.9 | $ 495 | $ 445.50 |
| Lomas, Adam | 2/9/2024 | RICO Litigation | Avoidance Action Analysis | Call with P/ Parizek, J. Lazarus, Paul Hastings [A. Luft, L. Song]  re: RICO project and related assignment (.7); confer P. Parizek, J. Lazarus re: same (.2). | 0.9 | $ 495 | $ 445.50 |
| Parizek, Pam | 2/9/2024 | RICO Litigation | Avoidance Action Analysis | Call with A. Lomas, J. Lazarus, Paul Hastings [A. Luft, L. Song]  re: RICO project and related assignment (.7); confer A. Lomas, J. Lazarus re: same (.2). | 0.9 | $ 680 | $ 612.00 |
| Lazarus, Jordan | 2/9/2024 | RICO Litigation | Avoidance Action Analysis | Analysis of financial transactional activity for numerous parties to the RICO action. | 3.2 | $ 495 | $ 1,584.00 |
| Parizek, Pam | 2/9/2024 | RICO Litigation | Avoidance Action Analysis | Review Payment Data for RICO Complaint -  Tranche 3. | 0.3 | $ 680 | $ 204.00 |
| Parizek, Pam | 2/10/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Review NPM Avoidance Complaint tracker. | 0.1 | $ 680 | $ 68.00 |
| Lomas, Adam | 2/10/2024 | RICO Litigation | Avoidance Action Analysis | Prepare narrative of transfers with respect to ███████ in support of working RICO complaint. | 2.3 | $ 495 | $ 1,138.50 |
| Lazarus, Jordan | 2/11/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Correspondence and telephone calls with P. Linsey, D. Skalka, Kroll team [Parizek, Lomas, and Barker] re: analysis of transferee payments, investigative research of transferees, filing of avoidance actions, and related matters. | 1.4 | $ 495 | $ 693.00 |
| Lazarus, Jordan | 2/11/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Preparation of both summary and individual transactional transferee analysis schedules for inclusion in avoidance action complaints; review QuickBooks data for antecedent debt information. | 1.3 | $ 495 | $ 643.50 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lomas, Adam | 2/11/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Prepare schedules of transfers between and among ███████████; related email to transfer data to NPM Law [P. Linsey]. | 2.3 | $ 495 | $    1,138.50 |
| Lomas, Adam | 2/11/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Compose email to NPM Law [P. Linsey] re: ██████████ and bank accounts; related analysis of transactional data. | 0.4 | $ 495 | $       198.00 |
| Parizek, Pam | 2/11/2024 | G-Club Adversary Proceeding | Avoidance Action Analysis | Review ██████ transfers. | 0.1 | $ 680 | $         68.00 |
| Lomas, Adam | 2/11/2024 | RICO Litigation | Avoidance Action Analysis | Review and update of Bates references and Relativity Document IDs requested by Paul Hastings for certain transactions in connection with gathering support for working RICO complaint. | 3.9 | $ 495 | $    1,930.50 |
| Parizek, Pam | 2/11/2024 | RICO Litigation | Avoidance Action Analysis | Review alter ego transfer data (.2), notes regarding key RICO transfers (.1), alter ego V2 schedule (.2). | 0.5 | $ 680 | $       340.00 |
| Lazarus, Jordan | 2/12/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Preparation of both summary and individual transactional transferee analysis schedules for inclusion in avoidance action complaints; review QuickBooks data for antecedent debt information. | 4.9 | $ 495 | $    2,425.50 |
| Lazarus, Jordan | 2/12/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Correspondence and telephone calls with P. Linsey, D. Skalka, Kroll team [Parizek, Lomas, and Barker] re: analysis of transferee payments, investigative research of transferees, filing of avoidance actions, and related matters. | 3.4 | $ 495 | $    1,683.00 |
| Lomas, Adam | 2/12/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Update schedules re: transfers between and among ██████████ per comments/requests from NPM Law [P. Linsey]; related review and analysis of underlying transactional data. | 2.9 | $ 495 | $    1,435.50 |
| Lomas, Adam | 2/12/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Review and reconcile alter ego transfer data in advance of preparation of avoidance action schedules. | 1.3 | $ 495 | $       643.50 |
| Parizek, Pam | 2/12/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Review Global Transferee Analysis over $100K. | 0.3 | $ 680 | $       204.00 |
| Welby, Jackie | 2/12/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Source and verify transactions included in schedules provided to NPM Law. | 0.3 | $ 200 | $         60.00 |
| Parizek, Pam | 2/12/2024 | RICO Litigation | Avoidance Action Analysis | Review Schedule As for alter egos. | 0.2 | $ 680 | $       136.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lazarus, Jordan | 2/13/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Preparation of both summary and individual transactional transferee analysis schedules for inclusion in avoidance action complaints; review QuickBooks data for antecedent debt information. | 6.7 | $ 495 | $ 3,316.50 |
| Lazarus, Jordan | 2/13/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Correspondence and telephone calls with P. Linsey, D. Skalka, Kroll team [Parizek, Lomas, and Barker] re: analysis of transferee payments, investigative research of transferees, filing of avoidance actions, and related matters. | 2.5 | $ 495 | $ 1,237.50 |
| Lomas, Adam | 2/13/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Prepare transferee analysis for additional entities not included in previous versions of the analysis; compose related email to NPM Law [P. Linsey]. | 1.7 | $ 495 | $ 841.50 |
| Lomas, Adam | 2/13/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Prepare schedules of pre-petition and post-petition transfers (as applicable) for list of additional transferee entities. | 1.5 | $ 495 | $ 742.50 |
| Lomas, Adam | 2/13/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Provide assistance to the investigative team with respect to the identification of address information for certain transferees; related Relativity document review and research. | 1.1 | $ 495 | $ 544.50 |
| Lomas, Adam | 2/13/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call re: transferee data for additional entities with J. Lazarus, NPM Law [P. Linsey], Paul Hastings [D. Barron]. | 0.3 | $ 495 | $ 148.50 |
| Lazarus, Jordan | 2/13/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call re: transferee data for additional entities with A. Lomas, NPM Law [P. Linsey], Paul Hastings [D. Barron]. | 0.3 | $ 495 | $ 148.50 |
| Welby, Jackie | 2/13/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Source and verify transactions related to additional global transferee entities. | 6.9 | $ 200 | $ 1,380.00 |
| Welby, Jackie | 2/13/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Source and verify transactions included in schedules provided to NPM Law. | 0.3 | $ 200 | $ 60.00 |
| Parizek, Pam | 2/13/2024 | G-Club Adversary Proceeding | Avoidance Action Analysis | Review ▉▉▉ payments to ▉▉▉ and ▉▉▉ | 0.2 | $ 680 | $ 136.00 |
| Lazarus, Jordan | 2/14/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with P. Parizek, A. Lomas, Paul Hastings [L. Despins, A. Luft, N. Bassett, D. Barron, A. Bongartz, E. Sutton, L. Song] and NPM Law [P. Linsey, K. Mitchell, D. Skalka et al] re: urgent deadlines next 24 hours. | 1.8 | $ 495 | $ 891.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lomas, Adam | 2/14/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with P. Parizek, J. Lazarus, Paul Hastings [L. Despins, A. Luft, N. Bassett, D. Barron, A. Bongartz, E. Sutton, L. Song] and NPM Law [P. Linsey, K. Mitchell, D. Skalka et al] re: urgent deadlines next 24 hours. | 1.8 | $ 495 | $ 891.00 |
| Parizek, Pam | 2/14/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with A. Lomas, J. Lazarus, Paul Hastings [L. Despins, A. Luft, N. Bassett, D. Barron, A. Bongartz, E. Sutton, L. Song] and NPM Law [P. Linsey, K. Mitchell, D. Skalka et al] re: urgent deadlines next 24 hours. | 1.8 | $ 680 | $ 1,224.00 |
| Lazarus, Jordan | 2/14/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Correspondence and telephone calls with P. Linsey, D. Skalka, Kroll team [Parizek, Lomas, and Barker] re: analysis of transferee payments, investigative research of transferees, filing of avoidance actions, and related matters. | 2.4 | $ 495 | $ 1,188.00 |
| Lazarus, Jordan | 2/14/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Preparation of both summary and individual transactional transferee analysis schedules for inclusion in avoidance action complaints; review QuickBooks data for antecedent debt information. | 10.7 | $ 495 | $ 5,296.50 |
| Lomas, Adam | 2/14/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Prepare updated schedules of transfers between and among ███████ ██████ related attention to master transaction file. | 2.8 | $ 495 | $ 1,386.00 |
| Lomas, Adam | 2/14/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Attention to quality control review and sourcing of transactions included in various working complaints. | 1.5 | $ 495 | $ 742.50 |
| Lomas, Adam | 2/14/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Provide assistance to the investigative team with respect to the identification of address information for certain transferees; related Relativity document review and research. | 1.0 | $ 495 | $ 495.00 |
| Lomas, Adam | 2/14/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Incorporate pre-petition and post-petition transfer data as schedules to various working complaints; related correspondence with NPM Law [P. Linsey]. | 0.8 | $ 495 | $ 396.00 |
| Lomas, Adam | 2/14/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Prepare updated schedule of transfers to ███████; related telephone conversation with and email to NPM Law [P. Linsey]. | 0.7 | $ 495 | $ 346.50 |
| Parizek, Pam | 2/14/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Review Kroll ██████████ for transferee addresses. | 0.3 | $ 680 | $ 204.00 |
| Welby, Jackie | 2/14/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Source and verify transactions related to additional global transferee entities. | 6.0 | $ 200 | $ 1,200.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Barker, James | 2/14/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Review next batch of transferee address schedules. | 5.2 | $ 675 | $ 3,510.00 |
| Barker, James | 2/14/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Submit and review ███████████ ███████████ | 0.2 | $ 675 | $ 135.00 |
| Lazarus, Jordan | 2/15/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Preparation of both summary and individual transactional transferee analysis schedules for inclusion in avoidance action complaints; review QuickBooks data for antecedent debt information. | 3.9 | $ 495 | $ 1,930.50 |
| Lomas, Adam | 2/15/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Prepare updated schedules of transfers between and among ████████ related attention to master transaction file. | 2.3 | $ 495 | $ 1,138.50 |
| Lomas, Adam | 2/15/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Incorporate pre-petition and post-petition transfer data as schedules to omnibus alter ego; quality control review of complaint; related correspondence with NPM Law [P. Linsey]. | 2.1 | $ 495 | $ 1,039.50 |
| Lomas, Adam | 2/15/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Updates to various schedules of pre-petition and post-petition transfers (as applicable) for transferee entities. | 0.5 | $ 495 | $ 247.50 |
| Lomas, Adam | 2/15/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Provide assistance to the investigative team with respect to the identification of address information for certain transferees; related Relativity document review and research. | 0.2 | $ 495 | $ 99.00 |
| Lomas, Adam | 2/15/2024 | RICO Litigation | Avoidance Action Analysis | Prepare updated schedules of transactions with respect to ████████████ ████████████ in connection with working RICO complaint. | 0.5 | $ 495 | $ 247.50 |
| Lazarus, Jordan | 2/15/2024 | UAE Asset Recovery Actions | Avoidance Action Analysis | Correspondence and telephone calls with P. Linsey, D. Skalka, Kroll team [Parizek, Lomas, and Barker] re: analysis of transferee payments, investigative research of transferees, filing of avoidance actions, and related matters. | 1.6 | $ 495 | $ 792.00 |
| Parizek, Pam | 2/15/2024 | UAE Asset Recovery Actions | Avoidance Action Analysis | Call with J. Barker re: ██████ (.7), review research and draft email to ██████ re: same (1.0). | 1.7 | $ 680 | $ 1,156.00 |
| Barker, James | 2/15/2024 | UAE Asset Recovery Actions | Avoidance Action Analysis | Call with P. Parizek re: ██████ | 0.7 | $ 675 | $ 472.50 |
| Lazarus, Jordan | 2/21/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with A. Lomas, J. Lazarus, NPM Law [P. Linsey, K. Mitchell] re: Rule 2004 discovery status and next steps (1.3). | 1.3 | $ 495 | $ 643.50 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lomas, Adam | 2/21/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with A. Lomas, J. Lazarus, NPM Law [P. Linsey, K. Mitchell] re: Rule 2004 discovery status and next steps (1.3). | 1.3 | $ 495 | $ 643.50 |
| Parizek, Pam | 2/21/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Review updated Rule 2004 subpoena tracker prepared by A. Lomas (.1); call with A. Lomas, J. Lazarus, NPM Law [P. Linsey, K. Mitchell] re: Rule 2004 discovery status and next steps (1.3). | 1.4 | $ 680 | $ 952.00 |
| Lazarus, Jordan | 2/21/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Update and revise global transferee analysis. | 2.3 | $ 495 | $ 1,138.50 |
| Scodeller, Bradley | 2/21/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Quality control review for Schedule A tables to master transaction schedule pre and post February 14th, 2022. Docket number tying exercise between Master analysis schedule and Paul Hastings defendant schedule (Provided by P. Linsey) | 8.7 | $ 315 | $ 2,740.50 |
| Scodeller, Bradley | 2/21/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with J. Lazarus regarding Schedule A and Master transaction schedule analysis. | 0.2 | $ 315 | 63.00 |
| Lazarus, Jordan | 2/21/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with B. Scodeller regarding Schedule A and Master transaction schedule analysis. | 0.2 | $ 495 | 99.00 |
| Dominguez, Sunni | 2/22/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call re: research with respect to █████████████, and other investigative matters with A. Lomas, J. Barker, J. Lazarus, P. Levenson, S. Subramaniam. | 0.7 | $ 495 | 346.50 |
| Subramaniam, Shruti | 2/22/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call re: research with respect to ████████ and other investigative matters with A. Lomas, J. Barker, J. Lazarus, P. Levenson, S. Dominguez. | 0.7 | $ 231 | 161.70 |
| Lazarus, Jordan | 2/22/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call re: research with respect to ████████ and other investigative matters with A. Lomas, J. Barker, P. Levenson, S. Dominguez, S. Subramaniam. | 0.7 | $ 495 | 346.50 |
| Levenson, Patrick | 2/22/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call re: research with respect to ███████ and other investigative matters with A. Lomas, J. Barker, J. Lazarus, S. Dominguez, S. Subramaniam. | 0.7 | $ 231 | 161.70 |
| Lomas, Adam | 2/22/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call re: research with respect to ███████ and other investigative matters with J. Barker, J. Lazarus, P. Levenson, S. Dominguez, S. Subramaniam. | 0.7 | $ 495 | 346.50 |
| Lazarus, Jordan | 2/22/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Review of global transferee list, and related matters. | 0.4 | $ 495 | 198.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lazarus, Jordan | 2/22/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Update and revise global transferee analysis. | 1.0 | $ 495 | $ 495.00 |
| Barker, James | 2/22/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call re: research with respect to ████████ and other investigative matters with A. Lomas, J. Lazarus, P. Levenson, S. Dominguez, S. Subramaniam. | 0.7 | $ 675 | $ 472.50 |
| Lazarus, Jordan | 2/26/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with R. Hamersly re: Power BI dashboard for transactional activity dataset. | 0.6 | $ 495 | $ 297.00 |
| Parizek, Pam | 2/26/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with J. Lazarus re: pivot table for complaints. | 0.1 | $ 680 | $ 68.00 |
| Lazarus, Jordan | 2/26/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with P. Parizek re: pivot table for complaints. | 0.1 | $ 495 | $ 49.50 |
| Lazarus, Jordan | 2/26/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Analysis of avoidance action transactional data. | 0.9 | $ 495 | $ 445.50 |
| Lazarus, Jordan | 2/27/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with A. Lomas, B. Scodeller regarding NFP defendant and Master V2 transaction schedule analysis | 0.3 | $ 495 | $ 148.50 |
| Lomas, Adam | 2/27/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with B. Scodeller, J. Lazarus regarding NFP defendant and Master V2 transaction schedule analysis | 0.3 | $ 495 | $ 148.50 |
| Scodeller, Bradley | 2/27/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with A. Lomas, J. Lazarus regarding NFP defendant and Master V2 transaction schedule analysis | 0.3 | $ 315 | $ 94.50 |
| Lomas, Adam | 2/27/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Gather supporting documents with respect to payments to ████████ per email inquiry from NPM Law [P. Linsey]. | 0.4 | $ 495 | $ 198.00 |
| Lazarus, Jordan | 2/27/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Analysis of avoidance action transactional data. | 1.6 | $ 495 | $ 792.00 |
| Lazarus, Jordan | 2/27/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Analysis and related correspondence with A. Lomas, Paul Hastings [D. Barron, L. Song], NPM Law [P. Linsey] re: ████████ avoidance action. | 1.1 | $ 495 | $ 544.50 |
| Lazarus, Jordan | 2/28/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Analysis of avoidance action transactional data. | 2.6 | $ 495 | $ 1,287.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lazarus, Jordan | 2/28/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Phone calls and correspondence with P. Linsey, R. Hamersly, and A. Lomas re: analysis of transferee transactional data, avoidance action dashboard and related matters. | 1.1 | $ 495 | $        544.50 |
| Lazarus, Jordan | 2/28/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Review ▬▬▬▬▬ documents and transactional data. | 1.2 | $ 495 | $        594.00 |
| Scodeller, Bradley | 2/28/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Comparison and analysis between NPM Law defendant schedule and Kroll's master transaction schedule. Flagging difference in pre and post Feb 14 2022 columns for J. Lazarus review. | 1.2 | $ 315 | $        378.00 |
| Scodeller, Bradley | 2/28/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with J. Lazarus regarding NFP defendant and Master V2 transaction schedule analysis | 0.2 | $ 315 | $         63.00 |
| Lazarus, Jordan | 2/28/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with B. Scodeller regarding NFP defendant and Master V2 transaction schedule analysis | 0.2 | $ 495 | $         99.00 |
| Welby, Jackie | 2/28/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Source avoidance action transactional data and complaints. | 3.0 | $ 200 | $        600.00 |
| Lazarus, Jordan | 2/29/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Analysis of avoidance action transactional data. | 0.8 | $ 495 | $        396.00 |
| Lazarus, Jordan | 2/29/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Phone calls and correspondence with P. Linsey, R. Hamersly, and A. Lomas re: analysis of transferee transactional data, avoidance action dashboard and related matters. | 0.4 | $ 495 | $        198.00 |
| Parizek, Pam | 2/29/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Review team updates re: ▬▬▬▬ (.1), ▬▬▬ (.1), newly identified transferees (.2), updated Rule 2004 tracker (.1). | 0.5 | $ 680 | $        340.00 |
| Scodeller, Bradley | 2/29/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Comparison and analysis between NPM Law defendant schedule and Kroll's master transaction schedule. Flagging difference in pre and post Feb 14 2022 columns for J. Lazarus review. | 9.6 | $ 315 | $      3,024.00 |
| Welby, Jackie | 2/29/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Source avoidance action transactional data and complaints. | 4.0 | $ 200 | $        800.00 |
| Parizek, Pam | 2/14/2024 | Asset Recovery Investigation and Litigation | Case Administration | Review transactional information for new transferees. | 0.1 | $ 680 | $         68.00 |
| Parizek, Pam | 2/7/2024 | General Debtor Representation | Fee/Employment Applications | Review Draft Fee Application, confer J. Jacobson re: same and schedules. | 0.3 | $ 680 | $        204.00 |
| Parizek, Pam | 2/12/2024 | General Debtor Representation | Fee/Employment Applications | Review, revise and reclassify January 2024 Monthly Fee Statement. | 1.3 | $ 680 | $        884.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Parizek, Pam | 2/13/2024 | General Debtor Representation | Fee/Employment Applications | Review and Revise Draft Fee Application for August 2 - December 31, 2023. | 0.6 | $ 680 | $ 408.00 |
| Parizek, Pam | 2/14/2024 | General Debtor Representation | Fee/Employment Applications | Quality control review Kroll fees and expenses included in Fee Application for Aug 2 to December 31, 2023 (.9), review updated schedules and confer J. Jacobson, A. Bongartz re: same (1.4). | 2.3 | $ 680 | $ 1,564.00 |
| Parizek, Pam | 2/15/2024 | General Debtor Representation | Fee/Employment Applications | Review request from Paul Hastings [A. Bongartz] re: new schedules for Fee Application, confer J. Jacobson re: same (.3). | 0.3 | $ 680 | $ 204.00 |
| Parizek, Pam | 2/16/2024 | General Debtor Representation | Fee/Employment Applications | Redact January 2024 Monthly Fee Statement. | 0.7 | $ 680 | $ 476.00 |
| Parizek, Pam | 2/16/2024 | General Debtor Representation | Fee/Employment Applications | Confer Paul Hastings [A. Bongartz] re: Fee Application schedules (.1), confer Kroll team re: revisions to schedules (.2), confer Paul Hastings [A. Bongartz] re: same. | 0.3 | $ 680 | $ 204.00 |
| Lazarus, Jordan | 2/1/2024 | Asset Recovery Investigation and Litigation | Investigations | Call with J. Barker, P. Levenson, S. Subramaniam to discuss the work to identify legal entities and addresses for the transferees. | 0.6 | $ 495 | $ 297.00 |
| Lazarus, Jordan | 2/1/2024 | Asset Recovery Investigation and Litigation | Investigations | Correspondence with P. Parizek, A. Lomas, B. Scodeller, NPM Law [P. Linsey, D. Skalka] re: analysis of transferee payments, credit card payments, ▮▮▮▮▮ investigative research of transferees and related matters. | 2.2 | $ 495 | $ 1,089.00 |
| Lomas, Adam | 2/1/2024 | Asset Recovery Investigation and Litigation | Investigations | Upload of bank statements into bank statement analysis tool; attention to related reconciliation. | 0.2 | $ 495 | $ 99.00 |
| Lomas, Adam | 2/1/2024 | Asset Recovery Investigation and Litigation | Investigations | Review of ▮▮▮▮▮ document production; related update of inventory of Debtor-related bank accounts. | 0.5 | $ 495 | $ 247.50 |
| Levenson, Patrick | 2/1/2024 | Asset Recovery Investigation and Litigation | Investigations | Transferee contact and public records research. | 2.6 | $ 231 | $ 600.60 |
| Levenson, Patrick | 2/1/2024 | Asset Recovery Investigation and Litigation | Investigations | Conduct targeted research for address information on individuals. | 2.8 | $ 231 | $ 646.80 |
| Lomas, Adam | 2/1/2024 | Asset Recovery Investigation and Litigation | Investigations | Review and analysis of ▮▮▮▮▮ ▮▮▮▮▮ related transactions in accounts at ▮▮▮▮▮ related incorporation of data into master transaction file. | 3.9 | $ 495 | $ 1,930.50 |
| Subramaniam, Shruti | 2/1/2024 | Asset Recovery Investigation and Litigation | Investigations | Research and locate addresses of current List of Transferees Receiving $25,000 or more. | 8.0 | $ 231 | $ 1,848.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Dharamshi, Salim | 2/1/2024 | HCHK Adversary Proceeding | Investigations | Research ▮▮ records for previously identified and potential ▮▮▮▮▮▮▮▮ | 1.3 | $ 231 | $ 300.30 |
| Welby, Jackie | 2/1/2024 | Lamp Capital Adversary Proceeding | Investigations | Review of ▮▮ account transactions. | 0.8 | $ 200 | $ 160.00 |
| Welby, Jackie | 2/1/2024 | Leading Shine Adversary Proceeding | Investigations | Review of ▮▮ account transactions. | 0.7 | $ 200 | $ 140.00 |
| Lomas, Adam | 2/1/2024 | Leading Shine Adversary Proceeding | Investigations | Quality control review of analysis of additional bank transactions for ▮▮ from new/additional produced bank records; related integration of records in master transaction file. | 0.8 | $ 495 | $ 396.00 |
| Lomas, Adam | 2/1/2024 | RICO Litigation | Investigations | Attention to the preparation of schedules of transaction data for possible RICO complaint target entities (Priority 1 and 2 entities). | 1.2 | $ 495 | $ 594.00 |
| Welby, Jackie | 2/1/2024 | RICO Litigation | Investigations | Review of document production with respect to ▮▮ account statements; related attention to ▮▮▮-related bank accounts. | 2.4 | $ 200 | $ 480.00 |
| Parizek, Pam | 2/1/2024 | UAE Asset Recovery Actions | Investigations | Review ▮▮▮▮ structure and flow of funds. | 0.3 | $ 680 | $ 204.00 |
| Barker, James | 2/1/2024 | Asset Recovery Investigation and Litigation | Investigations | Call with J. Lazarus, P. Levenson, S. Subramaniam to discuss the work to identify legal entities and addresses for the transferees. | 0.6 | $ 675 | $ 405.00 |
| Levenson, Patrick | 2/1/2024 | Asset Recovery Investigation and Litigation | Investigations | Call with J. Barker, J. Lazarus, S. Subramaniam to discuss the work to identify legal entities and addresses for the transferees. | 0.6 | $ 231 | $ 138.60 |
| Subramaniam, Shruti | 2/1/2024 | Asset Recovery Investigation and Litigation | Investigations | Call with J. Barker, J. Lazarus, P. Levenson to discuss the work to identify legal entities and addresses for the transferees. | 0.6 | $ 231 | $ 138.60 |
| Lazarus, Jordan | 2/2/2024 | Asset Recovery Investigation and Litigation | Investigations | Correspondence with P. Parizek, A. Lomas, B. Scodeller, NPM Law [P. Linsey, D. Skalka] re: analysis of transferee payments, credit card payments, ▮▮▮▮, investigative research of transferees and related matters. | 1.1 | $ 495 | $ 544.50 |
| Levenson, Patrick | 2/2/2024 | Asset Recovery Investigation and Litigation | Investigations | Transferee contact and public records research. | 5.0 | $ 231 | $ 1,155.00 |
| Lomas, Adam | 2/2/2024 | Asset Recovery Investigation and Litigation | Investigations | Review and analysis of ▮▮▮-related transactions in accounts at ▮▮; related incorporation of data into master transaction file. | 2.9 | $ 495 | $ 1,435.50 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lomas, Adam | 2/2/2024 | Asset Recovery Investigation and Litigation | Investigations | Review and analysis of ▓▓▓ ▓▓▓-related transactions in accounts at ▓▓▓; related incorporation of data into master transaction file. | 0.8 | $ 495 | $ 396.00 |
| Lomas, Adam | 2/2/2024 | Asset Recovery Investigation and Litigation | Investigations | Review of new/updated ▓▓▓ document production; related email instructions to J. Welby re: capture of cash activity in recently produced ▓▓▓ account statements. | 0.5 | $ 495 | $ 247.50 |
| Lomas, Adam | 2/2/2024 | Asset Recovery Investigation and Litigation | Investigations | Upload of bank statements into bank statement analysis tool; attention to related reconciliation. | 0.5 | $ 495 | $ 247.50 |
| Lomas, Adam | 2/2/2024 | Asset Recovery Investigation and Litigation | Investigations | Respond to inquiry from Paul Hastings [D. Barron] re: ▓▓▓ | 0.2 | $ 495 | $ 99.00 |
| Subramaniam, Shruti | 2/2/2024 | Asset Recovery Investigation and Litigation | Investigations | Research and locate addresses of current List of Transferees Receiving $25,000 or more. | 8.0 | $ 231 | $ 1,848.00 |
| Dharamshi, Salim | 2/2/2024 | HCHK Adversary Proceeding | Investigations | Search property records and open source information to determine further details about previously identified potential ▓▓▓ ▓▓▓ and corporate records (0.3); Search ▓▓▓ ▓▓▓ (0.7). | 1.5 | $ 231 | $ 346.50 |
| Lomas, Adam | 2/2/2024 | RICO Litigation | Investigations | Attention to the preparation of schedules of transaction data for possible RICO complaint target entities (Priority 1 and 2 entities). | 0.8 | $ 495 | $ 396.00 |
| Welby, Jackie | 2/2/2024 | Rule of Law Adversary Proceeding | Investigations | Review of document production with respect to ▓▓▓ account statements; related attention to ▓▓▓ related bank account transactions. | 8.3 | $ 200 | $ 1,660.00 |
| Lomas, Adam | 2/3/2024 | Asset Recovery Investigation and Litigation | Investigations | Clean, normalize, and update transactions in master transaction file. | 2.1 | $ 495 | $ 1,039.50 |
| Lomas, Adam | 2/3/2024 | Asset Recovery Investigation and Litigation | Investigations | Review and analysis of ▓▓▓ transactions ▓▓▓ | 1.7 | $ 495 | $ 841.50 |
| Lomas, Adam | 2/3/2024 | Asset Recovery Investigation and Litigation | Investigations | Review and analysis of additional ▓▓▓ transactions in accounts at ▓▓▓. | 0.7 | $ 495 | $ 346.50 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Subramaniam, Shruti | 2/3/2024 | Asset Recovery Investigation and Litigation | Investigations | Research and locate addresses of current List of Transferees Receiving $25,000 or more. | 4.0 | $ 231 | $ 924.00 |
| Barker, James | 2/3/2024 | Asset Recovery Investigation and Litigation | Investigations | Review transferees list and provided edits to the team P. Levenson, S. Subramaniam, J. Lazarus. | 1.3 | $ 675 | $ 877.50 |
| Levenson, Patrick | 2/4/2024 | Asset Recovery Investigation and Litigation | Investigations | Researched and identified address information and additional public records for transferee individuals and entities. | 2.4 | $ 231 | $ 554.40 |
| Lomas, Adam | 2/4/2024 | Asset Recovery Investigation and Litigation | Investigations | Review and analysis of ███████ ████ transactions; related incorporation of data into master transaction file. | 1.0 | $ 495 | $ 495.00 |
| Lomas, Adam | 2/4/2024 | RICO Litigation | Investigations | Prepare schedules of transaction data for possible RICO complaint target entities (Priority 2 entities). | 9.9 | $ 495 | $ 4,900.50 |
| Lazarus, Jordan | 2/5/2024 | Asset Recovery Investigation and Litigation | Investigations | Correspondence and telephone calls with P. Parizek, A. Lomas, J. Barker, L. Vetter, B. Scodeller, NPM Law [P. Linsey, D. Skalka] re: analysis of transferee payments, investigative research of transferees and related matters. | 7.9 | $ 495 | $ 3,910.50 |
| Lazarus, Jordan | 2/5/2024 | Asset Recovery Investigation and Litigation | Investigations | Correspondence and telephone calls with P. Parizek, A. Lomas, J. Barker, L. Vetter, B. Scodeller, NPM Law [P. Linsey, D. Skalka] re: analysis of transferee payments, investigative research of transferees and related matters. | 3.3 | $ 495 | $ 1,633.50 |
| Levenson, Patrick | 2/5/2024 | Asset Recovery Investigation and Litigation | Investigations | Researched and identified address information and additional public records for transferee individuals and entities. | 4.1 | $ 231 | $ 947.10 |
| Lomas, Adam | 2/5/2024 | Asset Recovery Investigation and Litigation | Investigations | Additional analysis of ████████ transactions ████████████████ ████████████████████ | 1.6 | $ 495 | $ 792.00 |
| Parizek, Pam | 2/5/2024 | Asset Recovery Investigation and Litigation | Investigations | Review NPM Law classifications of transferees (.5) and revised Schedule As for pre- and post- petition claims (.9). | 1.4 | $ 680 | $ 952.00 |
| Parizek, Pam | 2/5/2024 | Asset Recovery Investigation and Litigation | Investigations | Outreach to J. Barker, I. Jones re: investigative intelligence open items (.1). | 0.1 | $ 680 | $ 68.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Vetter, Louis | 2/5/2024 | Asset Recovery Investigation and Litigation | Investigations | Review and analysis of Cumulative Transaction Analyses regarding select account activity and validation of transaction details, payor, and payee, information used in calculation and preparation of itemized pre-bankruptcy, post-bankruptcy, and 90-day preferential payment Schedule A filings; review, edit and submit Schedule A analyses for filing. | 3.2 | $ 675 | $ 2,160.00 |
| Dharamshi, Salim | 2/5/2024 | HCHK Adversary Proceeding | Investigations | Draft findings of research conducted on ▆▆▆▆ to identify ▆▆▆▆▆▆▆▆ | 1.4 | $ 231 | $ 323.40 |
| Castelli, Francesca | 2/5/2024 | Mahwah Adversary Proceeding | Investigations | Conduct research and analysis regarding ▆▆▆▆▆▆ | 2.5 | $ 495 | $ 1,237.50 |
| Lomas, Adam | 2/5/2024 | RICO Litigation | Investigations | Additional analysis of ▆▆▆▆ transactions (identification of transferors). | 0.9 | $ 495 | $ 445.50 |
| Parizek, Pam | 2/5/2024 | RICO Litigation | Investigations | Review RICO Schedules for Priority 1 and 2 individuals and entities (1.3), confer team re: open issues (.1). | 1.4 | $ 680 | $ 952.00 |
| Lomas, Adam | 2/5/2024 | Rule of Law Adversary Proceeding | Investigations | Quality control review of analysis of new ▆▆▆▆-related bank transactions; related integration of records in master transaction file. | 3.4 | $ 495 | $ 1,683.00 |
| Welby, Jackie | 2/5/2024 | Rule of Law Adversary Proceeding | Investigations | Review of document production with respect to ▆▆▆▆ account statements; related attention to ▆▆▆▆ related bank account transactions. | 1.4 | $ 200 | $ 280.00 |
| Barker, James | 2/5/2024 | Asset Recovery Investigation and Litigation | Investigations | Review batch of transferees and addresses and provide to Paul Hastings. | 3.8 | $ 675 | $ 2,565.00 |
| Subramaniam, Shruti | 2/5/2024 | Asset Recovery Investigation and Litigation | Investigations | Research and locate addresses of current List of Transferees Receiving $25,000 or more. | 6.0 | $ 231 | $ 1,386.00 |
| Lazarus, Jordan | 2/6/2024 | Asset Recovery Investigation and Litigation | Investigations | Correspondence and telephone calls with P. Linsey, D. Skalka, Kroll team [Parizek, Lomas, Barker, Vetter, and Scodeller] re: analysis of transferee payments, investigative research of transferees and related matters. | 9.1 | $ 495 | $ 4,504.50 |
| Lazarus, Jordan | 2/6/2024 | Asset Recovery Investigation and Litigation | Investigations | QC analysis of transferee payments and investigative research. | 1.7 | $ 495 | $ 841.50 |
| Levenson, Patrick | 2/6/2024 | Asset Recovery Investigation and Litigation | Investigations | Research and identify address information and additional public records for transferee individuals and entities. | 1.9 | $ 231 | $ 438.90 |
| Lomas, Adam | 2/6/2024 | Asset Recovery Investigation and Litigation | Investigations | Review and analysis of ▆▆▆▆ transactions as per records produced by ▆▆▆▆ | 4.6 | $ 495 | $ 2,277.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lomas, Adam | 2/6/2024 | Asset Recovery Investigation and Litigation | Investigations | Review and analysis of ███ ████████ information. | 3.1 | $ 495 | $ 1,534.50 |
| Lomas, Adam | 2/6/2024 | Asset Recovery Investigation and Litigation | Investigations | Respond to inquiry from NPM Law [P. Linsey] re: █████ transfers; review of underlying bank account documents and master transaction file; related discussion with J. Lazarus. | 0.5 | $ 495 | $ 247.50 |
| Lomas, Adam | 2/6/2024 | Asset Recovery Investigation and Litigation | Investigations | Organize ████████ statements for review/analysis; correspond related analysis instructions to J. Welby. | 0.4 | $ 495 | $ 198.00 |
| Lomas, Adam | 2/6/2024 | Asset Recovery Investigation and Litigation | Investigations | Upload of bank statements into bank statement analysis tool; attention to related reconciliation. | 0.4 | $ 495 | $ 198.00 |
| Vetter, Louis | 2/6/2024 | Asset Recovery Investigation and Litigation | Investigations | Review and analysis of Cumulative Transaction Analyses regarding select account activity and validation of transaction details, payor, and payee, information used in calculation and preparation of itemized pre-bankruptcy, post-bankruptcy, and 90-day preferential payment Schedule A filings; review, edit and submit Schedule A analyses for filing. | 4.4 | $ 675 | $ 2,970.00 |
| Welby, Jackie | 2/6/2024 | Asset Recovery Investigation and Litigation | Investigations | Review of document production and transaction analysis with respect to ████ █████ account statements. | 6.1 | $ 200 | $ 1,220.00 |
| Castelli, Francesca | 2/6/2024 | Mahwah Adversary Proceeding | Investigations | Conduct research and analysis regarding ███████. | 2.5 | $ 495 | $ 1,237.50 |
| Barker, James | 2/6/2024 | Asset Recovery Investigation and Litigation | Investigations | Correspondence re: ████████ with Kroll team. | 0.3 | $ 675 | $ 202.50 |
| Subramaniam, Shruti | 2/6/2024 | Asset Recovery Investigation and Litigation | Investigations | Research and locate addresses of current List of Transferees Receiving $25,000 or more. | 6.0 | $ 231 | $ 1,386.00 |
| Lazarus, Jordan | 2/7/2024 | Asset Recovery Investigation and Litigation | Investigations | Correspondence and telephone calls with P. Linsey, D. Skalka, Kroll team [Parizek, Lomas, Barker, Vetter, and Scodeller] re: analysis of transferee payments, investigative research of transferees and related matters. | 6.6 | $ 495 | $ 3,267.00 |
| Lomas, Adam | 2/7/2024 | Asset Recovery Investigation and Litigation | Investigations | Research with respect to ████ ████████ related working meeting/discussion with J. Barker. | 0.7 | $ 495 | $ 346.50 |
| Barker, James | 2/7/2024 | Asset Recovery Investigation and Litigation | Investigations | Research with respect to ████ ████████ related working meeting/discussion with A. Lomas. | 0.7 | $ 675 | $ 472.50 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Parizek, Pam | 2/7/2024 | Asset Recovery Investigation and Litigation | Investigations | Call with J. Lazarus re: transferee list and address searches (.1), confer NPM Law [P. Linsey] re: same and production status (.1). | 0.2 | $ 680 | $ 136.00 |
| Lazarus, Jordan | 2/7/2024 | Asset Recovery Investigation and Litigation | Investigations | Call with P. Parizek re: transferee list and address searches. | 0.1 | $ 495 | $ 49.50 |
| Levenson, Patrick | 2/7/2024 | Asset Recovery Investigation and Litigation | Investigations | Research and identify address information and additional public records for transferee individuals and entities. | 3.8 | $ 231 | $ 877.80 |
| Levenson, Patrick | 2/7/2024 | Asset Recovery Investigation and Litigation | Investigations | Conducted public record and database research on ███████ | 2.0 | $ 231 | $ 462.00 |
| Lomas, Adam | 2/7/2024 | Asset Recovery Investigation and Litigation | Investigations | Aggregate ███████████ transactions records into master transaction file. | 2.1 | $ 495 | $ 1,039.50 |
| Lomas, Adam | 2/7/2024 | Asset Recovery Investigation and Litigation | Investigations | Respond to inquiry from NPM Law [P. Linsey] re: ███████ related analysis; prepare summary schedule and tables of identified payments. | 1.7 | $ 495 | $ 841.50 |
| Lomas, Adam | 2/7/2024 | Asset Recovery Investigation and Litigation | Investigations | Respond to inquiry from Paul Hastings [D. Barron] re: cash activity for ███████ | 0.5 | $ 495 | $ 247.50 |
| Lomas, Adam | 2/7/2024 | Asset Recovery Investigation and Litigation | Investigations | Email to P. Parizek with ███████ ███████ schedules to share in advance of call with Paul Hastings counsel team. | 0.2 | $ 495 | $ 99.00 |
| Parizek, Pam | 2/7/2024 | Asset Recovery Investigation and Litigation | Investigations | Review ████ research. | 0.2 | $ 680 | $ 136.00 |
| Lomas, Adam | 2/7/2024 | RICO Litigation | Investigations | Prepare schedules of transaction data for possible RICO complaint target entities (Priority 3 entities). | 1.1 | $ 495 | $ 544.50 |
| Welby, Jackie | 2/7/2024 | RICO Litigation | Investigations | Prepare schedules of transaction data for possible RICO complaint target entities (Priority 3 entities). | 4.3 | $ 200 | $ 860.00 |
| Barker, James | 2/7/2024 | Asset Recovery Investigation and Litigation | Investigations | Conduct an investigation into the ███████ and draft update on the ███████ transaction. | 2.3 | $ 675 | $ 1,552.50 |
| Barker, James | 2/7/2024 | Asset Recovery Investigation and Litigation | Investigations | Conduct research on ███████ ███████ for Paul Hastings [D. Barron]. | 0.4 | $ 675 | $ 270.00 |
| Subramaniam, Shruti | 2/7/2024 | Asset Recovery Investigation and Litigation | Investigations | Research and locate addresses of current List of Transferees Receiving $25,000 or more. | 7.0 | $ 231 | $ 1,617.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lazarus, Jordan | 2/8/2024 | Asset Recovery Investigation and Litigation | Investigations | Correspondence and telephone calls with P. Linsey, D. Skalka, Kroll team [Parizek, Lomas, Barker, Vetter, and Scodeller] re: analysis of transferee payments, investigative research of transferees and related matters. | 6.9 | $ 495 | $ 3,415.50 |
| Levenson, Patrick | 2/8/2024 | Asset Recovery Investigation and Litigation | Investigations | Researched and identified address information and additional public records for transferee individuals and entities. | 2.6 | $ 231 | $ 600.60 |
| Lomas, Adam | 2/8/2024 | Asset Recovery Investigation and Litigation | Investigations | Quality control review of ███████ transaction analysis; incorporate data into master transaction file. | 1.2 | $ 495 | $ 594.00 |
| Lomas, Adam | 2/8/2024 | Asset Recovery Investigation and Litigation | Investigations | Prepare transactions from ███████ bank accounts for review and analysis. | 0.5 | $ 495 | $ 247.50 |
| Lomas, Adam | 2/8/2024 | Asset Recovery Investigation and Litigation | Investigations | Email to Paul Hastings [D. Barron] re: apparent accounts at ███████ banks. | 0.2 | $ 495 | $ 99.00 |
| Welby, Jackie | 2/8/2024 | Asset Recovery Investigation and Litigation | Investigations | Review and analysis of ███████ bank accounts. | 3.1 | $ 200 | $ 620.00 |
| Welby, Jackie | 2/8/2024 | Asset Recovery Investigation and Litigation | Investigations | Investigative research on ███ related entities. | 1.1 | $ 200 | $ 220.00 |
| Lomas, Adam | 2/8/2024 | Bravo Luck Adversary Proceeding | Investigations | Aggregate ███████ into master transaction file; related cleaning and normalization of transactions. | 3.9 | $ 495 | $ 1,930.50 |
| Lazarus, Jordan | 2/8/2024 | RICO Litigation | Investigations | Call with P. Parizek, A. Lomas, J. Barker, Paul Hastings [L. Despins, A. Luft, N. Bassett, D. Barron] and NPM Law [P. Linsey] re: ███████ transfers, master Transferee List with confidentiality designations, RICO cases. | 1.1 | $ 495 | $ 544.50 |
| Lomas, Adam | 2/8/2024 | RICO Litigation | Investigations | Call with P. Parizek, J. Lazarus, J. Barker, Paul Hastings [L. Despins, A. Luft, N. Bassett, D. Barron] and NPM Law [P. Linsey] re: ███████ transfers, master Transferee List with confidentiality designations, RICO cases. | 1.1 | $ 495 | $ 544.50 |
| Parizek, Pam | 2/8/2024 | RICO Litigation | Investigations | Call with A. Lomas, J. Lazarus, J. Barker, Paul Hastings [L. Despins, A. Luft, N. Bassett, D. Barron] and NPM Law [P. Linsey] re: ███████ transfers, master Transferee List with confidentiality designations, RICO cases. | 1.1 | $ 680 | $ 748.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lomas, Adam | 2/8/2024 | RICO Litigation | Investigations | Update transaction data for possible RICO complaint target entities. | 3.3 | $ 495 | $ 1,633.50 |
| Welby, Jackie | 2/8/2024 | RICO Litigation | Investigations | Compile Relativity Document IDs and Bates references requested by Paul Hastings in connection with gathering support for working RICO complaint. | 1.2 | $ 200 | $ 240.00 |
| Dominguez, Sunni | 2/8/2024 | Asset Recovery Investigation and Litigation | Investigations | Review documents/case materials | 2.0 | $ 495 | $ 990.00 |
| Subramaniam, Shruti | 2/8/2024 | Asset Recovery Investigation and Litigation | Investigations | Research and locate addresses of current List of Transferees Receiving $25,000 or more. | 6.0 | $ 231 | $ 1,386.00 |
| Barker, James | 2/8/2024 | RICO Litigation | Investigations | Call with P. Parizek, A. Lomas, J. Lazarus, Paul Hastings [L. Despins, A. Luft, N. Bassett, D. Barron] and NPM Law [P. Linsey] re: ███████ ███████ transfers, master Transferee List with confidentiality designations, RICO cases. | 1.1 | $ 675 | $ 742.50 |
| Lazarus, Jordan | 2/9/2024 | Asset Recovery Investigation and Litigation | Investigations | Correspondence and telephone calls with P. Linsey, D. Skalka, Kroll team [Parizek, Lomas, Barker, Vetter, and Scodeller] re: analysis of transferee payments, investigative research of transferees and related matters. | 3.5 | $ 495 | $ 1,732.50 |
| Levenson, Patrick | 2/9/2024 | Asset Recovery Investigation and Litigation | Investigations | Research and identify address information and additional public records for transferee individuals and entities. | 5.5 | $ 231 | $ 1,270.50 |
| Parizek, Pam | 2/9/2024 | Asset Recovery Investigation and Litigation | Investigations | Review ███████ research. | 0.2 | $ 680 | $ 136.00 |
| Parizek, Pam | 2/9/2024 | Asset Recovery Investigation and Litigation | Investigations | Review J. Lazarus approach to research re: antecedent debt. | 0.1 | $ 680 | $ 68.00 |
| Parizek, Pam | 2/9/2024 | Asset Recovery Investigation and Litigation | Investigations | Review proposed next steps re: ███████ research. | 0.1 | $ 680 | $ 68.00 |
| Lomas, Adam | 2/9/2024 | RICO Litigation | Investigations | Update transaction data for possible RICO complaint target entities. | 3.0 | $ 495 | $ 1,485.00 |
| Lomas, Adam | 2/9/2024 | RICO Litigation | Investigations | Compose email to Paul Hastings [L. Song] with respect to payment data for possible RICO complaint target entities. | 0.2 | $ 495 | $ 99.00 |
| Parizek, Pam | 2/9/2024 | RICO Litigation | Investigations | Review summary of RICO facts provided by counsel. | 0.3 | $ 680 | $ 204.00 |
| Parizek, Pam | 2/9/2024 | RICO Litigation | Investigations | Review DRAFT RICO narratives for ███. | 0.1 | $ 680 | $ 68.00 |
| Welby, Jackie | 2/9/2024 | RICO Litigation | Investigations | Compile Relativity Document IDs and Bates references requested by Paul Hastings in connection with gathering support for working RICO complaint. | 3.5 | $ 200 | $ 700.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Barker, James | 2/9/2024 | Asset Recovery Investigation and Litigation | Investigations | Consolidate research into ████ to date into one memo. | 1.7 | $ 675 | $ 1,147.50 |
| Barker, James | 2/9/2024 | Asset Recovery Investigation and Litigation | Investigations | Consolidate findings and provide ████ for P. Parizek, Paul Hastings [L. Despins]. | 1.6 | $ 675 | $ 1,080.00 |
| Subramaniam, Shruti | 2/9/2024 | Asset Recovery Investigation and Litigation | Investigations | Research and locate addresses of current List of Transferees Receiving $25,000 or more. | 8.0 | $ 231 | $ 1,848.00 |
| Lazarus, Jordan | 2/10/2024 | Asset Recovery Investigation and Litigation | Investigations | Correspondence and telephone calls with P. Linsey, D. Skalka, Kroll team [Parizek, Lomas, Barker, Vetter, and Scodeller] re: analysis of transferee payments, investigative research of transferees and related matters. | 2.6 | $ 495 | $ 1,287.00 |
| Lomas, Adam | 2/10/2024 | RICO Litigation | Investigations | Prepare narrative of transfers with respect to ████ in support of working RICO complaint. | 2.5 | $ 495 | $ 1,237.50 |
| Parizek, Pam | 2/10/2024 | RICO Litigation | Investigations | Review RICO narratives re: ████ entities. | 0.6 | $ 680 | $ 408.00 |
| Parizek, Pam | 2/11/2024 | UAE Asset Recovery Actions | Investigations | Review account opening form for ████ | 0.1 | $ 680 | $ 68.00 |
| Lomas, Adam | 2/12/2024 | Asset Recovery Investigation and Litigation | Investigations | Review, analysis, and reconciliation of apparent ████ statement and/or transaction file for ████; related email to Paul Hastings [L. Song] re: observations. | 1.5 | $ 495 | $ 742.50 |
| Lomas, Adam | 2/12/2024 | Asset Recovery Investigation and Litigation | Investigations | Incorporate ████ funding transactions into master transaction file; related reconciliation and update of transfers between Debtor-related accounts. | 1.1 | $ 495 | $ 544.50 |
| Lomas, Adam | 2/12/2024 | Asset Recovery Investigation and Litigation | Investigations | Clean, normalize, and update transactions in master transaction file. | 0.7 | $ 495 | $ 346.50 |
| Lomas, Adam | 2/12/2024 | Asset Recovery Investigation and Litigation | Investigations | Respond to inquiries from Paul Hastings [D. Barron] re: ████ bank accounts and available transaction activity; preparation of related schedule. | 0.7 | $ 495 | $ 346.50 |
| Lomas, Adam | 2/12/2024 | Asset Recovery Investigation and Litigation | Investigations | Create timeline of transfers between various Debtor-related accounts with respect to $██ million paid to and from ████; related email to Paul Hastings [L. Song] re: observations. | 0.6 | $ 495 | $ 297.00 |
| Lomas, Adam | 2/12/2024 | Asset Recovery Investigation and Litigation | Investigations | Respond to inquiry from Paul Hastings [D. Barron] re: ████-related bank accounts and available transaction activity; preparation of related schedule. | 0.4 | $ 495 | $ 198.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Subramaniam, Shruti | 2/12/2024 | Asset Recovery Investigation and Litigation | Investigations | Research and locate addresses for list of transferees owing $25000 or more. | 4.0 | $ 231 | $ 924.00 |
| Welby, Jackie | 2/12/2024 | Asset Recovery Investigation and Litigation | Investigations | Analysis of ███████████ account activity and identification of related transactions. | 1.8 | $ 200 | $ 360.00 |
| Welby, Jackie | 2/12/2024 | Asset Recovery Investigation and Litigation | Investigations | Download and organization of █████ bank statements for upload into bank statement analysis tool. | 0.6 | $ 200 | $ 120.00 |
| Welby, Jackie | 2/12/2024 | Asset Recovery Investigation and Litigation | Investigations | Review of █████ document production with specific focus on ███████ statements. | 0.4 | $ 200 | $ 80.00 |
| Levenson, Patrick | 2/13/2024 | Asset Recovery Investigation and Litigation | Investigations | Research and identify address information and additional public records for transferee individuals and entities. | 5.2 | $ 231 | $ 1,201.20 |
| Lomas, Adam | 2/13/2024 | Asset Recovery Investigation and Litigation | Investigations | Respond to inquiry from Paul Hastings [L. Song] re: identified payments/transfers with respect to █████ | 0.7 | $ 495 | $ 346.50 |
| Lomas, Adam | 2/13/2024 | Asset Recovery Investigation and Litigation | Investigations | Respond to inquiry from NPM Law [P. Linsey] re: addresses for █████ | 0.2 | $ 495 | $ 99.00 |
| Subramaniam, Shruti | 2/13/2024 | Asset Recovery Investigation and Litigation | Investigations | Research and locate addresses for list of transferees owing $25000 or more. | 3.0 | $ 231 | $ 693.00 |
| Welby, Jackie | 2/13/2024 | Asset Recovery Investigation and Litigation | Investigations | Review of document production with respect to █████ account statements; related attention to index of Debtor-related bank accounts. | 0.5 | $ 200 | $ 100.00 |
| Lomas, Adam | 2/13/2024 | Golden Spring Adversary Proceeding | Investigations | Respond to inquiry from Paul Hastings [D. Barron] re: identified payments/transfers with respect to █████ | 0.2 | $ 495 | $ 99.00 |
| Lomas, Adam | 2/14/2024 | Asset Recovery Investigation and Litigation | Investigations | Clean, normalize, and update transactions in master transaction file. | 0.6 | $ 495 | $ 297.00 |
| Subramaniam, Shruti | 2/14/2024 | Asset Recovery Investigation and Litigation | Investigations | Research and locate addresses for list of transferees owing $25000 or more. | 2.0 | $ 231 | $ 462.00 |
| Parizek, Pam | 2/14/2024 | UAE Asset Recovery Actions | Investigations | Outreach to I. Jones re: █████ | 0.1 | $ 680 | $ 68.00 |
| Levenson, Patrick | 2/15/2024 | Asset Recovery Investigation and Litigation | Investigations | Research and identify address information and additional public records for transferee individuals and entities. | 3.6 | $ 231 | $ 831.60 |
| Lomas, Adam | 2/15/2024 | Asset Recovery Investigation and Litigation | Investigations | Clean, normalize, and update transactions in master transaction file. | 0.8 | $ 495 | $ 396.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Subramaniam, Shruti | 2/15/2024 | Asset Recovery Investigation and Litigation | Investigations | Research and locate addresses for list of transferees owing $25000 or more. | 2.0 | $ 231 | $ 462.00 |
| Lomas, Adam | 2/15/2024 | RICO Litigation | Investigations | Review of ▮▮▮▮▮ payment data found in document produced by Barclays; related correspondence with Paul Hastings [L. Song]. | 0.9 | $ 495 | $ 445.50 |
| Barker, James | 2/15/2024 | Asset Recovery Investigation and Litigation | Investigations | Final reviews on transferees schedule. | 4.7 | $ 675 | $ 3,172.50 |
| Lomas, Adam | 2/16/2024 | Asset Recovery Investigation and Litigation | Investigations | Review documents from ▮▮▮▮▮ compose related email to P. Parizek and J. Barker. | 0.7 | $ 495 | $ 346.50 |
| Parizek, Pam | 2/16/2024 | UAE Asset Recovery Actions | Investigations | Confer with I. Jones re: ▮▮▮ (.2), draft email to Paul Hastings [L. Despins] re: same. | 0.3 | $ 680 | $ 204.00 |
| Lomas, Adam | 2/20/2024 | Asset Recovery Investigation and Litigation | Investigations | Review of updated document production from ▮▮▮▮▮ with respect to activity in ▮▮▮▮▮ accounts. | 1.4 | $ 495 | $ 693.00 |
| Lomas, Adam | 2/20/2024 | Asset Recovery Investigation and Litigation | Investigations | Review of wire transfer documentation produced by ▮▮▮▮▮ | 0.8 | $ 495 | $ 396.00 |
| Lomas, Adam | 2/20/2024 | Asset Recovery Investigation and Litigation | Investigations | Review of documents from ▮▮▮▮▮ with respect to financial transactions and bank account identification. | 0.8 | $ 495 | $ 396.00 |
| Lomas, Adam | 2/20/2024 | Asset Recovery Investigation and Litigation | Investigations | Review of updated document production from ▮▮▮▮▮ related attention to ▮▮▮▮▮ transactions in master transaction file. | 0.3 | $ 495 | $ 148.50 |
| Lomas, Adam | 2/20/2024 | Asset Recovery Investigation and Litigation | Investigations | Compose email to P. Parizek re: identified financial institutions and banks from ▮▮▮▮▮ document production. | 0.2 | $ 495 | $ 99.00 |
| Welby, Jackie | 2/20/2024 | Asset Recovery Investigation and Litigation | Investigations | Review of document production with respect to ▮▮▮▮▮ statements; related attention to index of Debtor-related bank accounts. | 1.3 | $ 200 | $ 260.00 |
| Lomas, Adam | 2/21/2024 | Asset Recovery Investigation and Litigation | Investigations | Refresh and update of status tracker with respect to Rule 2004 bank subpoenas (51 distinct financial institutions); related investigation and identification of new/suspected accounts and transactions for which additional information is sought. | 5.6 | $ 495 | $ 2,772.00 |
| Lomas, Adam | 2/21/2024 | Asset Recovery Investigation and Litigation | Investigations | Compose email to NPM Law [P. Linsey, K. Mitchell] re: ▮▮▮▮▮; related Relativity document review/research. | 0.3 | $ 495 | $ 148.50 |
| Dominguez, Sunni | 2/22/2024 | Asset Recovery Investigation and Litigation | Investigations | Conduct database and open source research into ▮▮▮. | 0.8 | $ 495 | $ 396.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lomas, Adam | 2/22/2024 | Asset Recovery Investigation and Litigation | Investigations | Compose email to J. Barker, P. Levenson re: flow of funds with respect to purchase of ███████ | 0.2 | $ 495 | $ 99.00 |
| Lomas, Adam | 2/22/2024 | Asset Recovery Investigation and Litigation | Investigations | Respond to inquiry from NPM Law [P. Linsey] re: ███████ accounts. | 0.2 | $ 495 | $ 99.00 |
| Lomas, Adam | 2/22/2024 | RICO Litigation | Investigations | Compile Bates and/or Relativity Document ID references requested by Paul Hastings [J. Kosciewicz] in connection with certain financial transactions included in RICO complaint; related review of Relativity and email response to J. Kosciewicz | 3.7 | $ 495 | $ 1,831.50 |
| Dominguez, Sunni | 2/23/2024 | Asset Recovery Investigation and Litigation | Investigations | Continue database and open source research into ███████ | 3.0 | $ 495 | $ 1,485.00 |
| Levenson, Patrick | 2/23/2024 | Asset Recovery Investigation and Litigation | Investigations | ███████ property and affiliated entity research. | 4.1 | $ 231 | $ 947.10 |
| Lomas, Adam | 2/23/2024 | Asset Recovery Investigation and Litigation | Investigations | Review of updated document production from ███████; related update of inventory of Debtor-related bank accounts. | 1.2 | $ 495 | $ 594.00 |
| Lomas, Adam | 2/23/2024 | Asset Recovery Investigation and Litigation | Investigations | Review of updated document production from ███████; related update of inventory of Debtor-related bank accounts. | 0.8 | $ 495 | $ 396.00 |
| Lomas, Adam | 2/23/2024 | Asset Recovery Investigation and Litigation | Investigations | Upload of bank statements into bank statement analysis tool; attention to related reconciliation. | 0.4 | $ 495 | $ 198.00 |
| Lomas, Adam | 2/23/2024 | Asset Recovery Investigation and Litigation | Investigations | Review of updated document productions from ███████. | 0.4 | $ 495 | $ 198.00 |
| Lomas, Adam | 2/23/2024 | Asset Recovery Investigation and Litigation | Investigations | Review of updated document productions from ███████ | 0.4 | $ 495 | $ 198.00 |
| Dominguez, Sunni | 2/26/2024 | Asset Recovery Investigation and Litigation | Investigations | Continue open source and database analysis regarding ███████ | 2.0 | $ 495 | $ 990.00 |
| Levenson, Patrick | 2/26/2024 | Asset Recovery Investigation and Litigation | Investigations | ███████ research. | 3.8 | $ 231 | $ 877.80 |
| Lomas, Adam | 2/26/2024 | Asset Recovery Investigation and Litigation | Investigations | Prepare file of transactions for follow-up with respect to various ███████ accounts. | 1.9 | $ 495 | $ 940.50 |
| Lomas, Adam | 2/26/2024 | Asset Recovery Investigation and Litigation | Investigations | Upload of bank statements into bank statement analysis tool; attention to related reconciliation. | 0.6 | $ 495 | $ 297.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lomas, Adam | 2/26/2024 | Asset Recovery Investigation and Litigation | Investigations | Review of updated document production from █████████; related attention to █████ transactions in master transaction file. | 0.5 | $ 495 | $        247.50 |
| Lomas, Adam | 2/26/2024 | Golden Spring Adversary Proceeding | Investigations | Review of updated document production from █████ related attention to █████ transactions in master transaction file. | 0.6 | $ 495 | $        297.00 |
| Welby, Jackie | 2/26/2024 | Golden Spring Adversary Proceeding | Investigations | Review of updated document production from █████; related attention to █████ transactions in master transaction file. | 3.0 | $ 200 | $        600.00 |
| Dharamshi, Salim | 2/26/2024 | HCHK Adversary Proceeding | Investigations | Conduct open-source research and searching ████████████████████ | 0.9 | $ 231 | $        207.90 |
| Lomas, Adam | 2/27/2024 | Asset Recovery Investigation and Litigation | Investigations | Prepare file of transactions for follow-up with respect to various ██████ accounts. | 0.9 | $ 495 | $        445.50 |
| Lomas, Adam | 2/27/2024 | Asset Recovery Investigation and Litigation | Investigations | Clean, normalize, and update transactions in master transaction file. | 0.8 | $ 495 | $        396.00 |
| Lomas, Adam | 2/27/2024 | G-Club Adversary Proceeding | Investigations | Review and analysis of █████ transactions from recently obtained account statements. | 1.1 | $ 495 | $        544.50 |
| Welby, Jackie | 2/27/2024 | G-Club Adversary Proceeding | Investigations | Review and analysis of █████ transactions from recently obtained account statements. | 0.5 | $ 200 | $        100.00 |
| Welby, Jackie | 2/27/2024 | Golden Spring Adversary Proceeding | Investigations | Review of updated document production from █████; related attention to █████ transactions in master transaction file. | 0.5 | $ 200 | $        100.00 |
| Welby, Jackie | 2/27/2024 | RICO Litigation | Investigations | Update classifications of transfers to/from █████ in the master transaction file. | 0.8 | $ 200 | $        160.00 |
| Lomas, Adam | 2/28/2024 | Asset Recovery Investigation and Litigation | Investigations | Prepare summary schedule of newly identified transfers based upon additional/recent documents received; related email correspondence to and discussion with J. Lazarus re: format and substance of summary schedule. | 3.6 | $ 495 | $      1,782.00 |
| Lomas, Adam | 2/28/2024 | Asset Recovery Investigation and Litigation | Investigations | Review of updated document production from █████ related update of inventory of Debtor-related bank accounts. | 0.5 | $ 495 | $        247.50 |
| Lomas, Adam | 2/28/2024 | Asset Recovery Investigation and Litigation | Investigations | Review of updated document production with respect to █████ accounts; related attention to transactions in master transaction file. | 0.3 | $ 495 | $        148.50 |
| Lomas, Adam | 2/28/2024 | Asset Recovery Investigation and Litigation | Investigations | Correspondence with internal Kroll team and NPM Law[K. Mitchell] re: apparent █████████████ | 0.3 | $ 495 | $        148.50 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lomas, Adam | 2/29/2024 | Asset Recovery Investigation and Litigation | Investigations | Refresh and update of status tracker with respect to Rule 2004 bank subpoenas (51 distinct financial institutions); related identification of transactions for which additional information is sought. | 2.4 | $ 495 | $ 1,188.00 |
| Lomas, Adam | 2/29/2024 | Asset Recovery Investigation and Litigation | Investigations | Respond to inquiry from NPM Law [K. Michell] re: transfers to ██ related document review/research with respect to ████ and address information. | 0.5 | $ 495 | $ 247.50 |
| Lomas, Adam | 2/29/2024 | Asset Recovery Investigation and Litigation | Investigations | Upload of bank statements into bank statement analysis tool; attention to related reconciliation. | 0.5 | $ 495 | $ 247.50 |
| Lomas, Adam | 2/29/2024 | Asset Recovery Investigation and Litigation | Investigations | Review of updated document production from B████ related update of inventory of Debtor-related bank accounts. | 0.4 | $ 495 | $ 198.00 |
| Lomas, Adam | 2/29/2024 | Asset Recovery Investigation and Litigation | Investigations | Review of updated document production from ████; related update of inventory of Debtor-related bank accounts. | 0.3 | $ 495 | $ 148.50 |
| Lomas, Adam | 2/29/2024 | Gettr USA Proceeding | Investigations | Compose email to Paul Hastings [D. Barron] and NPM Law [P. Linsey] re: ████ transaction activity and direction with respect to bank follow up for currently unknown withdrawals. | 0.3 | $ 495 | $ 148.50 |
| Parizek, Pam | 2/16/2024 | General Debtor Representation | Pleadings Review | Review Opinion Granting Tolling Motion in Part. | 0.3 | $ 680 | $ 204.00 |
| Barker, James | 2/26/2024 | General Debtor Representation | Pleadings Review | Review Opinion Granting Tolling Motion in Part. | 0.5 | $ 675 | $ 337.50 |
| **Total Hours and Amount:** | | | | | **655.6** | | **$ 287,252.90** |

*Time Period: March 1-31, 2024.*

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Barker, James | 3/1/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Prepare for and meet with Paul Hastings (D. Barron) regarding ███████ findings. | 0.7 | $ 675 | $ 472.50 |
| Casillas-Colon, Abner | 3/1/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Call with R. Hamersly, J. Lazarus re: Power BI dashboard for transactional activity dataset. | 0.3 | $ 360 | $ 108.00 |
| Hamersly, Robert | 3/1/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Call with J. Lazarus, A. Casillas-Colon re: Power BI dashboard for transactional activity dataset. | 0.3 | $ 428 | $ 128.40 |
| Lazarus, Jordan | 3/1/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Call with R. Hamersly, A. Casillas-Colon re: Power BI dashboard for transactional activity dataset. | 0.3 | $ 495 | $ 148.50 |
| Levenson, Patrick | 3/1/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Discusion re: ███████ findings. | 0.2 | $ 231 | $ 46.20 |
| Casillas-Colon, Abner | 3/4/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Create a dashboard for displaying entity information. | 1.2 | $ 360 | $ 432.00 |
| Barker, James | 3/5/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Call with O. Stern, D. Moger regarding the correct approach for source enquiries re: ███████. | 0.8 | $ 675 | $ 540.00 |
| Stern, Oliver | 3/5/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Call with J. Barker, D. Moger regarding the correct approach for source enquiries re: ███████. | 0.8 | $ 680 | $ 544.00 |
| Casillas-Colon, Abner | 3/5/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Continue creation of a dashboard for displaying entity information. | 0.6 | $ 360 | $ 216.00 |
| Barker, James | 3/6/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Correspondence with O. Stern, D. Moger regarding the correct approach for source enquiries re: ███████. | 0.3 | $ 675 | $ 202.50 |
| Barker, James | 3/6/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review of Paul Hastings [E. Sutton] email regarding ███████ | 0.4 | $ 675 | $ 270.00 |
| Barker, James | 3/6/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Prepare memo re: recent findings ahead of weekly update call with Paul Hastings ███████████████ | 1.3 | $ 675 | $ 877.50 |
| Casillas-Colon, Abner | 3/6/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Continue creation of a dashboard for displaying entity information. | 0.2 | $ 360 | $ 72.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Stern, Oliver | 3/7/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Call with J. Barker regarding ███████ ██████. | 0.6 | $ 680 | $        408.00 |
| Barker, James | 3/7/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Call with O. Stern regarding ██████████. | 0.6 | $ 675 | $        405.00 |
| Barker, James | 3/7/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Detail briefing email to O. Stern regarding ████████. | 0.5 | $ 675 | $        337.50 |
| Lomas, Adam | 3/7/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Weekly call with P. Parizek,  J. Lazarus, J. Lomas, Paul Hastings [L. Despins, N. Bassett, A. Luft, D. Barron], NPM Law [P. Linsey] re: ██████ transferees, dashboard. | 0.3 | $ 495 | $        148.50 |
| Lazarus, Jordan | 3/7/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Weekly call with P. Parizek,  J. Lazarus, J. Lomas, Paul Hastings [L. Despins, N. Bassett, A. Luft, D. Barron], NPM Law [P. Linsey] re: ██████ transferees, dashboard. | 0.3 | $ 495 | $        148.50 |
| Parizek, Pam | 3/7/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Draft agenda (.1) and attend weekly call with J. Lazarus, J. Lomas, Paul Hastings [L. Despins, N. Bassett, A. Luft, D. Barron], NPM Law [P. Linsey] re: ████████ transferees, dashboard (0.3). | 0.4 | $ 680 | $        272.00 |
| Lazarus, Jordan | 3/7/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Prepare and compile supporting information for ████████ transactions. | 0.2 | $ 495 | $         99.00 |
| Casillas-Colon, Abner | 3/7/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Continue creation of a dashboard for displaying entity information. | 0.4 | $ 360 | $        144.00 |
| Lazarus, Jordan | 3/7/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Prepare Schedule A's for additional transferees requested by NPM Law. | 0.9 | $ 495 | $        445.50 |
| Barker, James | 3/8/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Call with O. Stern regarding ██████ findings to date. | 0.4 | $ 675 | $        270.00 |
| Stern, Oliver | 3/8/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Call with J. Barker regarding ██████ findings to date. | 0.4 | $ 680 | $        272.00 |
| Barker, James | 3/11/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Correspondence to Paul Hastings [L. Despins] regarding ████████y. | 0.3 | $ 675 | $        202.50 |
| Casillas-Colon, Abner | 3/11/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Continue creation of a dashboard for displaying entity information. | 0.2 | $ 360 | $         72.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lazarus, Jordan | 3/11/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Prepare Schedule A's and compile supporting documentation for additional transferees requested by NPM Law. | 0.9 | $ 495 | $ 445.50 |
| Lazarus, Jordan | 3/13/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Call with P. Parizek, A. Lomas, Paul Hastings [A. Luft, D. Barron, L. Song] re: ███ | 0.7 | $ 495 | $ 346.50 |
| Parizek, Pam | 3/13/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Call with J. Lazarus, A. Lomas, Paul Hastings [A. Luft, D. Barron, L. Song] re: ███ | 0.7 | $ 680 | $ 476.00 |
| Parizek, Pam | 3/14/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review reports re: ███ | 0.3 | $ 680 | $ 204.00 |
| Parizek, Pam | 3/19/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review information provided by Paul Hastings [L. Song] regarding potential ███ and compile information ███ | 0.7 | $ 680 | $ 476.00 |
| Castelli, Francesca | 3/20/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Update research re: ███ | 1.0 | $ 495 | $ 495.00 |
| Parizek, Pam | 3/21/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Call with B. Hamilton re: ███ | 0.3 | $ 680 | $ 204.00 |
| Barker, James | 3/21/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Prepare for weekly meeting with Paul Hastings. | 2.0 | $ 675 | $ 1,350.00 |
| Parizek, Pam | 3/21/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review A. Lomas summary of ███ accounts (.1), newly identified bank accounts for ███ (.1), and ███ production (.1). | 0.3 | $ 680 | $ 204.00 |
| Parizek, Pam | 3/26/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review post-petition transfers to ███ | 0.2 | $ 680 | $ 136.00 |
| Parizek, Pam | 3/27/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review A. Lomas analysis of transfers to ███ | 0.2 | $ 680 | $ 136.00 |
| Parizek, Pam | 3/27/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review A. Lomas analysis of ███ (.4); review memo re: ███ (.2). | 0.6 | $ 680 | $ 408.00 |
| Parizek, Pam | 3/29/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review NPM Law [P. Linsey] email and subpoena issued to ███. | 0.2 | $ 680 | $ 136.00 |
| Welby, Jackie | 3/1/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with A. Lomas, B. Scodeller, J. Lazarus re: analysis of transferee transactional data, avoidance action dashboard and related matters. | 0.5 | $ 200 | $ 100.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lomas, Adam | 3/1/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with B. Scodeller, J. Lazarus, J. Welby re: analysis of transferee transactional data, avoidance action dashboard and related matters. | 0.5 | $ 495 | $ 247.50 |
| Lazarus, Jordan | 3/1/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with A. Lomas, B. Scodeller, J. Welby re: analysis of transferee transactional data, avoidance action dashboard and related matters. | 0.5 | $ 495 | $ 247.50 |
| Parizek, Pam | 3/1/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Review update from J. Lazarus re: avoidance dashboard. | 0.1 | $ 680 | $ 68.00 |
| Lazarus, Jordan | 3/1/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Analysis of avoidance action transactional data. | 2.8 | $ 495 | $ 1,386.00 |
| Welby, Jackie | 3/1/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Source avoidance action transactional data and complaints. | 0.4 | $ 200 | $ 80.00 |
| Hamersly, Robert | 3/4/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with A. Casillas-Colon re: avoidance action dashboard. | 0.2 | $ 428 | $ 85.60 |
| Casillas-Colon, Abner | 3/4/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with R. Hamersly re: avoidance action dashboard. | 0.2 | $ 360 | $ 72.00 |
| Welby, Jackie | 3/4/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with J. Lazarus re: avoidance action transactions and related matters. | 0.4 | $ 200 | $ 80.00 |
| Lazarus, Jordan | 3/4/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with J. Welby re: avoidance action transactions and related matters. | 0.4 | $ 495 | $ 198.00 |
| Lomas, Adam | 3/4/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Respond to inquiry from NPM Law [P. Linsey] re: source document production with respect to transfer to ▮▮▮▮▮▮▮ | 0.2 | $ 495 | $ 99.00 |
| Lazarus, Jordan | 3/4/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Analysis of avoidance action transactional data and related complaints. | 2.5 | $ 495 | $ 1,237.50 |
| Casillas-Colon, Abner | 3/5/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with J. Lazarus, R. Hamersly, J. Welby re: trustee avoidance action dashboard, sourcing of transactions, and related matters. | 0.5 | $ 360 | $ 180.00 |
| Lazarus, Jordan | 3/5/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with R. Hamersly, A. Casillas-Colon, J. Welby re: trustee avoidance action dashboard, sourcing of transactions, and related matters. | 0.5 | $ 495 | $ 247.50 |
| Welby, Jackie | 3/5/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with J. Lazarus, R. Hamersly, A. Casillas-Colon re: trustee avoidance action dashboard, sourcing of transactions, and related matters. | 0.5 | $ 200 | $ 100.00 |
| Hamersly, Robert | 3/5/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with J. Lazarus, A. Casillas-Colon, J. Welby re: trustee avoidance action dashboard, sourcing of transactions, and related matters. | 0.5 | $ 428 | $ 214.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Hamersly, Robert | 3/5/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with A. Casillas-Colon re: avoidance action dashboard. | 0.4 | $ 428 | $ 171.20 |
| Casillas-Colon, Abner | 3/5/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with R. Hamersly re: avoidance action dashboard. | 0.4 | $ 360 | $ 144.00 |
| Lazarus, Jordan | 3/5/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Analysis of ███████ ansactions and avoidance complaint. | 0.3 | $ 495 | $ 148.50 |
| Lazarus, Jordan | 3/5/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Analysis of avoidance action transactional data and related complaints. | 1.7 | $ 495 | $ 841.50 |
| Lomas, Adam | 3/5/2024 | Golden Spring Adversary Proceeding | Avoidance Action Analysis | Respond to email inquiry from NPM Law [P. Linsey] re: payment to ██████ | 0.2 | $ 495 | $ 99.00 |
| Lazarus, Jordan | 3/7/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with R. Hamersly, A. Casillas-Colon re: trustee avoidance action dashboard and related matters. | 0.5 | $ 495 | $ 247.50 |
| Hamersly, Robert | 3/7/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with J. Lazarus, A. Casillas-Colon re: trustee avoidance action dashboard and related matters. | 0.5 | $ 428 | $ 214.00 |
| Casillas-Colon, Abner | 3/7/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with R. Hamersly, J. Lazarus re: trustee avoidance action dashboard and related matters. | 0.5 | $ 360 | $ 180.00 |
| Hamersly, Robert | 3/7/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with A. Casillas-Colon re: avoidance action dashboard. | 0.4 | $ 428 | $ 171.20 |
| Casillas-Colon, Abner | 3/7/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with R. Hamersly re: avoidance action dashboard. | 0.4 | $ 360 | $ 144.00 |
| Lazarus, Jordan | 3/8/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Correspondence with internal Kroll team re: avoidance dashboard and related matters. | 0.2 | $ 495 | $ 99.00 |
| Parizek, Pam | 3/11/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with P. Parizek, J. Lazarus, R. Hamersley, A. Casillas-Colon re: trustee avoidance action dashboard and related matters. | 1.0 | $ 680 | $ 680.00 |
| Hamersly, Robert | 3/11/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with P. Parizek, J. Lazarus, R. Hamersley, A. Casillas-Colon re: trustee avoidance action dashboard and related matters. | 1.0 | $ 428 | $ 428.00 |
| Lomas, Adam | 3/11/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Compose email to NPM Law [P. Linsey] re: transfers to ██████ | 0.4 | $ 495 | $ 198.00 |
| Lazarus, Jordan | 3/11/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with P. Parizek, J. Lazarus, R. Hamersley, A. Casillas-Colon re: trustee avoidance action dashboard and related matters. | 1.0 | $ 495 | $ 495.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Casillas-Colon, Abner | 3/11/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with P. Parizek, J. Lazarus, R. Hamersley, A. Casillas-Colon re: trustee avoidance action dashboard and related matters. | 1.0 | $ 360 | $ 360.00 |
| Lazarus, Jordan | 3/12/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Compile and send supporting documentation related to avoidance action claims to NPM Law. | 0.4 | $ 495 | $ 198.00 |
| Lazarus, Jordan | 3/13/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Compile and send supporting documentation related to avoidance action claims to NPM Law. | 0.2 | $ 495 | $ 99.00 |
| Lomas, Adam | 3/14/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with P. Parizek, J. Barker, J. Lazarus, Paul Hastings [L. Despins, A. Luft, N. Bassett, D. Barron] and NPM Law [P. Linsey] re: Avoidance action dashboard, ███████ ongoing Rule 2004 and transferee analyses. | 0.6 | $ 495 | $ 297.00 |
| Barker, James | 3/14/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with P. Parizek, A. Lomas, J. Lazarus, Paul Hastings [L. Despins, A. Luft, N. Bassett, D. Barron] and NPM Law [P. Linsey] re: Avoidance action dashboard, ███████ ongoing Rule 2004 and transferee analyses. | 0.6 | $ 675 | $ 405.00 |
| Parizek, Pam | 3/14/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Prepare agenda (.1) and attend call with A. Lomas, J. Barker, J. Lazarus, Paul Hastings [L. Despins, A. Luft, N. Bassett, D. Barron] and NPM Law [P. Linsey] re: Avoidance action dashboard, ███████ ongoing Rule 2004 and transferee analyses (.6). | 0.7 | $ 680 | $ 476.00 |
| Hamersly, Robert | 3/14/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Correspondence with Kroll team and counsel re: Avoidance Action Dashboard and other open items. | 1.7 | $ 428 | $ 727.60 |
| Lazarus, Jordan | 3/14/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with P. Parizek, A. Lomas, J. Barker, Paul Hastings [L. Despins, A. Luft, N. Bassett, D. Barron] and NPM Law [P. Linsey] re: Avoidance action dashboard, ███████ ongoing Rule 2004 and transferee analyses. | 0.6 | $ 495 | $ 297.00 |
| Welby, Jackie | 3/18/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Compile supporting bank documents with respect to certain transfers to ███████ | 1.5 | $ 200 | $ 300.00 |
| Lazarus, Jordan | 3/18/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Correspondence with internal team [A. Lomas, J. Welby] and NPM Law re: compilation of supporting documents for avoidance actions. | 0.2 | $ 495 | $ 99.00 |
| Lazarus, Jordan | 3/19/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Correspondence with NPM Law and compilation of supporting documentation for avoidance actions. | 0.2 | $ 495 | $ 99.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Welby, Jackie | 3/20/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with J. Lazarus, A. Lomas re: analysis of avoidance actions pertaining to ▮▮▮▮▮▮ | 0.2 | $ 200 | $ 40.00 |
| Lomas, Adam | 3/20/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with J. Lazarus, J. Welby re: analysis of avoidance actions pertaining to ▮▮▮▮▮▮ | 0.2 | $ 495 | $ 99.00 |
| Lazarus, Jordan | 3/20/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with A. Lomas, J. Welby re: analysis of avoidance actions pertain▮▮ ▮▮▮▮▮. | 0.2 | $ 495 | $ 99.00 |
| Lazarus, Jordan | 3/20/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Correspondence with NPM Law [P. Linsey] re: analysis of avoidance actions pertaining to ▮▮▮▮▮ | 0.6 | $ 495 | $ 297.00 |
| Welby, Jackie | 3/20/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Review of ▮▮▮▮▮ for certain transfers subject to avoidance actions. | 1.4 | $ 200 | $ 280.00 |
| Lazarus, Jordan | 3/20/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Analysis of avoidance action transferees by ▮▮▮▮▮▮ | 3.7 | $ 495 | $ 1,831.50 |
| Lazarus, Jordan | 3/21/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Continue analysis of avoidance action transferees by ▮▮▮▮▮ | 0.7 | $ 495 | $ 346.50 |
| Welby, Jackie | 3/22/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with A. Lomas, J. Lazarus re: updated analysis of avoidance actions pertaining to ▮▮▮▮▮. | 0.2 | $ 200 | $ 40.00 |
| Lomas, Adam | 3/22/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with J. Lazarus, J. Welby re: updated analysis of avoidance actions pertaining to ▮▮▮▮▮. | 0.2 | $ 495 | $ 99.00 |
| Lazarus, Jordan | 3/22/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with A. Lomas, J. Welby re: updated analysis of avoidance actions pertaining to ▮▮▮▮▮ | 0.2 | $ 495 | $ 99.00 |
| Lomas, Adam | 3/25/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Respond to inquiry from NPM Law [P. Linsey] re: transfers to ▮▮▮▮▮ | 0.2 | $ 495 | $ 99.00 |
| Lomas, Adam | 3/25/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Respond to inquiry from NPM Law [P. Linsey] re: banks who produced documents with respect to transfers involving certain avoidance defendants. | 0.2 | $ 495 | $ 99.00 |
| Lomas, Adam | 3/25/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Respond to inquiry from NPM Law [P. Linsey] re: identification of avoidance defendants that received payments from ▮▮▮▮▮. | 1.0 | $ 495 | $ 495.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Parizek, Pam | 3/25/2024 | Golden Spring Adversary Proceeding | Avoidance Action Analysis | Review A. Lomas analysis of ██████ related party transactions (.1), █ avoidance actions (.1). | 0.2 | $ 680 | $ 136.00 |
| Lomas, Adam | 3/26/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Prepare schedule of transfers to ██████ for inclusion in avoidance complaint. | 0.2 | $ 495 | $ 99.00 |
| Lomas, Adam | 3/26/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Respond to inquiry from NPM Law [P. Linsey] re: banks who produced documents with respect to transfers involving ██████ | 0.4 | $ 495 | $ 198.00 |
| Lomas, Adam | 3/27/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Meeting with NPM Law [P. Linsey, K. Mitchell] re: identification of producing parties with respect to bank records for certain ██████ avoidance defendants. | 0.1 | $ 495 | $ 49.50 |
| Lomas, Adam | 3/27/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Respond to inquiry from NPM Law [P. Linsey] re: transaction details with respect to transfer to avoidance defendant ██████. | 0.8 | $ 495 | $ 396.00 |
| Lomas, Adam | 3/28/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with J. Welby re: procedure for the review of transfers to certain avoidance action defendants ██████ ██████ per request from NPM Law [P. Linsey]. | 0.3 | $ 495 | $ 148.50 |
| Welby, Jackie | 3/28/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with A. Lomas re: procedure for the review of transfers to certain avoidance action defendants ██████ ██████ per request from NPM Law [P. Linsey]. | 0.3 | $ 200 | $ 60.00 |
| Lomas, Adam | 3/28/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Review of transfers to certain ██████ ██████ avoidance defendants and determination of confidentiality of underlying bank documents; related correspondence with NPM Law [P. Linsey, K. Mitchell]. | 1.2 | $ 495 | $ 594.00 |
| Welby, Jackie | 3/28/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Identification of transfers to certain avoidance action defendants in the ██████ prepare email to A. Lomas summarizing confidentiality markings of underlying bank documents supporting relevant transfers. | 1.6 | $ 200 | $ 320.00 |
| Parizek, Pam | 3/20/2024 | General Debtor Representation | Fee/Employment Applications | Redactions to February Fee Statement. | 0.7 | $ 680 | $ 476.00 |
| Parizek, Pam | 3/20/2024 | General Debtor Representation | Fee/Employment Applications | Review, revise, and reclassify time detail for February Fee Statement. | 5.2 | $ 680 | $ 3,536.00 |
| Lomas, Adam | 3/1/2024 | Asset Recovery Investigation and Litigation | Investigations | Respond to inquiry from NPM Law [P. Linsey] re: documents containing information with respect to ██████ | 0.2 | $ 495 | $ 99.00 |
| Lomas, Adam | 3/1/2024 | Asset Recovery Investigation and Litigation | Investigations | Clean, normalize, and update transactions in master transaction file. | 0.3 | $ 495 | $ 148.50 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lomas, Adam | 3/1/2024 | Asset Recovery Investigation and Litigation | Investigations | Respond to inquiry from NPM Law [K. Mitchell] re: Rule 2004 bank subpoena/request tracker; related attention to bank transactions and update to tracker. | 0.8 | $ 495 | $ 396.00 |
| Lomas, Adam | 3/1/2024 | Gettr USA Proceeding | Investigations | Incorporate new transactions for ███ ███ into master transaction file for review and analysis. | 0.4 | $ 495 | $ 198.00 |
| Welby, Jackie | 3/1/2024 | Gettr USA Proceeding | Investigations | Review and analyze ████ transactions from recently obtained account statements. | 1.8 | $ 200 | $ 360.00 |
| Lomas, Adam | 3/1/2024 | Rule of Law Adversary Proceeding | Investigations | Incorporate new transactions for ████ into master transaction file for review and analysis. | 0.5 | $ 495 | $ 247.50 |
| Welby, Jackie | 3/1/2024 | Rule of Law Adversary Proceeding | Investigations | Review and analyze ████ transactions from recently obtained account statements. | 2.4 | $ 200 | $ 480.00 |
| Barker, James | 3/4/2024 | Asset Recovery Investigation and Litigation | Investigations | Correspondence with O. Stern and D. Moger regarding ████ | 0.3 | $ 675 | $ 202.50 |
| Barker, James | 3/4/2024 | Asset Recovery Investigation and Litigation | Investigations | Review documentation on potential ███ assets. | 1.1 | $ 675 | 742.50 |
| Lomas, Adam | 3/4/2024 | Asset Recovery Investigation and Litigation | Investigations | Review of updated document production from ███ | 0.2 | $ 495 | $ 99.00 |
| Lomas, Adam | 3/4/2024 | Asset Recovery Investigation and Litigation | Investigations | Review and analyze ███ accounts; related attention to master transaction file. | 1.2 | $ 495 | $ 594.00 |
| Lomas, Adam | 3/4/2024 | Asset Recovery Investigation and Litigation | Investigations | Review of updated document production from ████; related update of transactions in master transaction file. | 0.4 | $ 495 | $ 198.00 |
| Welby, Jackie | 3/4/2024 | Asset Recovery Investigation and Litigation | Investigations | Review and analyze comparing claims from documents to transaction data of ███ entities. | 6.0 | $ 200 | $ 1,200.00 |
| Lomas, Adam | 3/4/2024 | Golden Spring Adversary Proceeding | Investigations | Incorporate ████ wire transfers ████ from ████ account into master transaction file. | 2.3 | $ 495 | $ 1,138.50 |
| Welby, Jackie | 3/5/2024 | Asset Recovery Investigation and Litigation | Investigations | Review and analyze comparing claims from documents to transaction data of ███ entities. | 1.6 | $ 200 | $ 320.00 |
| Lomas, Adam | 3/5/2024 | Gettr USA Proceeding | Investigations | Quality control review of analyzed ████ transactions. | 1.3 | $ 495 | $ 643.50 |
| Lomas, Adam | 3/5/2024 | Golden Spring Adversary Proceeding | Investigations | Prepare summary of balance in ████ accounts per email inquiry from NPM Law [P. Linsey]; related email correspondence to NPM Law [P. Linsey]. | 1.3 | $ 495 | $ 643.50 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lomas, Adam | 3/5/2024 | Rule of Law Adversary Proceeding | Investigations | Quality control review of analyzed ██████ ████████ transactions. | 1.9 | $ 495 | $ 940.50 |
| Welby, Jackie | 3/5/2024 | Rule of Law Adversary Proceeding | Investigations | Review and analyze ██████ ████████ ransactions from account statements. | 0.7 | $ 200 | $ 140.00 |
| Lomas, Adam | 3/6/2024 | Golden Spring Adversary Proceeding | Investigations | Call with Paul Hastings [N. Bassett, A. Luft, D. Barron], NPM Law [P. Linsey] re: activity in ███████ accounts. | 0.5 | $ 495 | $ 247.50 |
| Lomas, Adam | 3/6/2024 | Golden Spring Adversary Proceeding | Investigations | Continue on summary schedule of newly identified transfers based upon additional/recent documents received. | 0.9 | $ 495 | $ 445.50 |
| Lomas, Adam | 3/6/2024 | Golden Spring Adversary Proceeding | Investigations | Prepare schedule of transactions believed to be with respect to ████████ related Relativity research, and transaction review and reconciliation. | 4.2 | $ 495 | $ 2,079.00 |
| Barker, James | 3/7/2024 | Asset Recovery Investigation and Litigation | Investigations | Correspondence with F. Castelli regarding ████ findings. | 0.3 | $ 675 | $ 202.50 |
| Barker, James | 3/7/2024 | UAE Asset Recovery Actions | Investigations | Review of email from NPM Law [P. Linsey] regarding ████████. | 0.1 | $ 675 | $ 67.50 |
| Welby, Jackie | 3/7/2024 | Asset Recovery Investigation and Litigation | Investigations | Source transfers related to ████████ ████. | 2.1 | $ 200 | $ 420.00 |
| Lomas, Adam | 3/7/2024 | Golden Spring Adversary Proceeding | Investigations | Respond to email inquiry from NPM Law [K. Mitchell] re: known or suspected accounts at ████████ ████; related Relativity research. | 0.4 | $ 495 | $ 198.00 |
| Lomas, Adam | 3/7/2024 | Golden Spring Adversary Proceeding | Investigations | Respond to email inquiry from Paul Hastings [D. Barron] re: bank documents supporting payments made with respect to ████████; related follow-up email to internal Kroll team [J. Welby, J. Lazarus] re: instructions to gather requested documents. | 0.4 | $ 495 | $ 198.00 |
| Lomas, Adam | 3/7/2024 | Golden Spring Adversary Proceeding | Investigations | Continue attention to summary schedule of newly identified transfers based upon additional/recent documents received; compose related email correspondence to Paul Hastings and NPM Law [P. Linsey]. | 1.9 | $ 495 | $ 940.50 |
| Barker, James | 3/8/2024 | Asset Recovery Investigation and Litigation | Investigations | Review of documentation on potential ████ assets. | 1.4 | $ 675 | $ 945.00 |
| Lomas, Adam | 3/11/2024 | Asset Recovery Investigation and Litigation | Investigations | Compose email to NPM Law [P. Linsey, K. Mitchell] re: ████████ account. | 0.1 | $ 495 | $ 49.50 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lomas, Adam | 3/11/2024 | Asset Recovery Investigation and Litigation | Investigations | Review of updated document production from ▮▮▮▮ related update of transactions in master transaction file. | 1.3 | $ 495 | $ 643.50 |
| Lomas, Adam | 3/11/2024 | Asset Recovery Investigation and Litigation | Investigations | Continue build out of chronological analysis of ▮▮▮▮ | 1.8 | $ 495 | $ 891.00 |
| Lomas, Adam | 3/11/2024 | Gettr USA Proceeding | Investigations | Respond to inquiry from NPM Law [P. Linsey] re: payments from ▮▮▮▮ related transaction review and funds tracing analysis. | 1.5 | $ 495 | $ 742.50 |
| Welby, Jackie | 3/11/2024 | Asset Recovery Investigation and Litigation | Investigations | Review and analyze transactions from recently obtained ▮▮▮▮ account statements. | 0.2 | $ 200 | $ 40.00 |
| Welby, Jackie | 3/11/2024 | Asset Recovery Investigation and Litigation | Investigations | Source transfers related to ▮▮▮▮ | 0.6 | $ 200 | $ 120.00 |
| Lomas, Adam | 3/12/2024 | Asset Recovery Investigation and Litigation | Investigations | Call with J. Welby to discuss procedure for ▮▮▮▮ | 0.4 | $ 495 | $ 198.00 |
| Lomas, Adam | 3/12/2024 | Asset Recovery Investigation and Litigation | Investigations | Preliminary review and assessment of the volume and nature of ▮▮▮▮ | 0.6 | $ 495 | $ 297.00 |
| Lomas, Adam | 3/12/2024 | Asset Recovery Investigation and Litigation | Investigations | Continue chronological analysis of ▮▮▮▮ transactional activity in ▮▮▮▮ | 3.2 | $ 495 | $ 1,584.00 |
| Barker, James | 3/12/2024 | Asset Recovery Investigation and Litigation | Investigations | Correspondence with O. Stern regarding ▮▮▮▮ | 0.1 | $ 675 | $ 67.50 |
| Barker, James | 3/12/2024 | Asset Recovery Investigation and Litigation | Investigations | Conduct research and analysis on ▮▮▮▮ | 1.6 | $ 675 | $ 1,080.00 |
| Castelli, Francesca | 3/12/2024 | Asset Recovery Investigation and Litigation | Investigations | Conduct reserch and analysis re: ▮▮▮▮ | 3.0 | $ 495 | $ 1,485.00 |
| Welby, Jackie | 3/12/2024 | Asset Recovery Investigation and Litigation | Investigations | Call with A. Lomas to discuss procedure for ▮▮▮▮ transactions in ▮▮▮▮ | 0.4 | $ 200 | $ 80.00 |
| Welby, Jackie | 3/12/2024 | Asset Recovery Investigation and Litigation | Investigations | ▮▮▮▮ transactions in ▮▮▮▮ for analysis. | 4.2 | $ 200 | $ 840.00 |
| Welby, Jackie | 3/12/2024 | Asset Recovery Investigation and Litigation | Investigations | Compile documentation on a ▮▮▮▮ transfer. | 0.5 | $ 200 | $ 100.00 |
| Welby, Jackie | 3/12/2024 | Asset Recovery Investigation and Litigation | Investigations | Research on ▮▮▮▮ for potential entities of interest. | 2.4 | $ 200 | $ 480.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lomas, Adam | 3/13/2024 | Asset Recovery Investigation and Litigation | Investigations | Call with P. Parizek, J. Lazarus, Paul Hastings [A. Luft, D. Barron, L. Song] re: ▮ | 0.7 | $ 495 | $ 346.50 |
| Barker, James | 3/13/2024 | Asset Recovery Investigation and Litigation | Investigations | Correspondence with Paul Hastings [D. Barron] regarding underlying ▮ | 0.2 | $ 675 | $ 135.00 |
| Barker, James | 3/13/2024 | Asset Recovery Investigation and Litigation | Investigations | Correspondence with O. Stern regarding ▮ | 0.1 | $ 675 | $ 67.50 |
| Barker, James | 3/13/2024 | Asset Recovery Investigation and Litigation | Investigations | Correspondence with F. Castelli regarding ▮ | 0.5 | $ 675 | $ 337.50 |
| Lomas, Adam | 3/13/2024 | Asset Recovery Investigation and Litigation | Investigations | Continue chronological analysis of ▮ | 0.8 | $ 495 | $ 396.00 |
| Lomas, Adam | 3/13/2024 | Asset Recovery Investigation and Litigation | Investigations | Respond to inquiry from Paul Hastings [L. Song] re: apparent ▮ related Relativity document review and update of transaction in master transaction file. | 1.5 | $ 495 | $ 742.50 |
| Castelli, Francesca | 3/13/2024 | Asset Recovery Investigation and Litigation | Investigations | Prepare report re: ▮ | 3.0 | $ 495 | $ 1,485.00 |
| Welby, Jackie | 3/13/2024 | Asset Recovery Investigation and Litigation | Investigations | Conversion of ▮ transactions in ▮ for analysis. | 0.5 | $ 200 | $ 100.00 |
| Barker, James | 3/14/2024 | Asset Recovery Investigation and Litigation | Investigations | Call with Paul Hastings [A. Luft, D. Barron] regarding ▮ comparison. | 0.5 | $ 675 | $ 337.50 |
| Lomas, Adam | 3/14/2024 | Asset Recovery Investigation and Litigation | Investigations | Review of updated document production from ▮ related update of master transaction file. | 0.2 | $ 495 | $ 99.00 |
| Lomas, Adam | 3/14/2024 | Asset Recovery Investigation and Litigation | Investigations | Compose email to NPM Law [K. Mitchell] re: additional follow-up questions with respect to certain transaction in ▮ | 0.7 | $ 495 | $ 346.50 |
| Lomas, Adam | 3/14/2024 | Asset Recovery Investigation and Litigation | Investigations | Funds tracing analysis with respect to payments to ▮; compose related email to NPM Law [P. Linsey]. | 1.3 | $ 495 | $ 643.50 |
| Lomas, Adam | 3/14/2024 | Asset Recovery Investigation and Litigation | Investigations | Review of documents produced with respect to ▮ related update to master transaction file. | 0.2 | $ 495 | $ 99.00 |
| Lomas, Adam | 3/14/2024 | Asset Recovery Investigation and Litigation | Investigations | Identification and organization of ▮ payments in master transaction file. | 0.4 | $ 495 | $ 198.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lomas, Adam | 3/14/2024 | Asset Recovery Investigation and Litigation | Investigations | Continue chronological analysis of ███████ | 0.4 | $ 495 | $ 198.00 |
| Lomas, Adam | 3/14/2024 | Asset Recovery Investigation and Litigation | Investigations | Review of updated document production from ██████ related update of master transaction file. | 0.5 | $ 495 | $ 247.50 |
| Lomas, Adam | 3/14/2024 | Asset Recovery Investigation and Litigation | Investigations | Review of updated document production from █████ related update of master transaction file. | 0.3 | $ 495 | $ 148.50 |
| Barker, James | 3/14/2024 | Asset Recovery Investigation and Litigation | Investigations | Conduct research and analysis on ██████ | 1.1 | $ 675 | $ 742.50 |
| Barker, James | 3/14/2024 | Asset Recovery Investigation and Litigation | Investigations | Review of A. Lomas email regarding ██████ and integrate the findings ██████ | 0.6 | $ 675 | $ 405.00 |
| Lomas, Adam | 3/15/2024 | Asset Recovery Investigation and Litigation | Investigations | Continue chronological analysis of ███████ | 1.1 | $ 495 | $ 544.50 |
| Barker, James | 3/15/2024 | Asset Recovery Investigation and Litigation | Investigations | Conduct research and analysis on ██████ | 0.8 | $ 675 | $ 540.00 |
| Lomas, Adam | 3/18/2024 | Asset Recovery Investigation and Litigation | Investigations | Prepare list of transactions for follow-up with respect to various ██████ accounts; compose related email to NPM Law [K. Mitchell]. | 1.8 | $ 495 | $ 891.00 |
| Lomas, Adam | 3/18/2024 | Asset Recovery Investigation and Litigation | Investigations | Continue chronological analysis of ███████ | 1.9 | $ 495 | $ 940.50 |
| Barker, James | 3/18/2024 | Asset Recovery Investigation and Litigation | Investigations | Conduct research and analysis on ██████ | 1.3 | $ 675 | $ 877.50 |
| Barker, James | 3/19/2024 | Asset Recovery Investigation and Litigation | Investigations | Call with F. Castelli regarding latest intelligence from ██████ | 0.6 | $ 675 | $ 405.00 |
| Castelli, Francesca | 3/19/2024 | Asset Recovery Investigation and Litigation | Investigations | Call with J. Barker regarding latest intelligence from ██████ | 0.6 | $ 495 | $ 297.00 |
| Lomas, Adam | 3/19/2024 | Asset Recovery Investigation and Litigation | Investigations | Continue chronological analysis of ███████ | 2.7 | $ 495 | $ 1,336.50 |
| Lomas, Adam | 3/19/2024 | Asset Recovery Investigation and Litigation | Investigations | Compile additional follow-up requests for ██████; compose related email to NPM Law [K. Mitchell]. | 1.4 | $ 495 | $ 693.00 |
| Lomas, Adam | 3/19/2024 | Asset Recovery Investigation and Litigation | Investigations | Review and analyze ██████ account transactions. | 0.4 | $ 495 | $ 198.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Barker, James | 3/19/2024 | Asset Recovery Investigation and Litigation | Investigations | ████ research, primarily ████ summaries. | 1.5 | $ 675 | $ 1,012.50 |
| Levenson, Patrick | 3/19/2024 | Asset Recovery Investigation and Litigation | Investigations | Review and consolidate ████ findings to prepare summary memo. | 0.4 | $ 231 | $ 92.40 |
| Parizek, Pam | 3/20/2024 | Asset Recovery Investigation and Litigation | Investigations | Coordinate inspection of ████ and provide instructions based on J. Barker research. | 0.3 | $ 680 | $ 204.00 |
| Barker, James | 3/20/2024 | Asset Recovery Investigation and Litigation | Investigations | Conduct research and analysis on ████ number location. | 0.5 | $ 675 | $ 337.50 |
| Lomas, Adam | 3/20/2024 | Asset Recovery Investigation and Litigation | Investigations | ████ analysis of ████ transactions i████ | 0.7 | $ 495 | $ 346.50 |
| Lomas, Adam | 3/20/2024 | Asset Recovery Investigation and Litigation | Investigations | Preliminary review of ████ records; compose related email to Paul Hastings and NPM Law. | 0.7 | $ 495 | $ 346.50 |
| Lomas, Adam | 3/20/2024 | Asset Recovery Investigation and Litigation | Investigations | Respond to email inquiry from NPM Law [K. Mitchell] re: ████ accounts; related document and transaction review. | 0.7 | $ 495 | $ 346.50 |
| Barker, James | 3/20/2024 | Asset Recovery Investigation and Litigation | Investigations | Correspondence with Paul Hastings [D. Barron] regarding ████ and conduct additional research. | 1.1 | $ 675 | $ 742.50 |
| Lomas, Adam | 3/20/2024 | Asset Recovery Investigation and Litigation | Investigations | Compose email to NPM Law [P. Linsey] and Paul Hastings [D. Barron] re: activity in ████ account and related observations. | 1.2 | $ 495 | $ 594.00 |
| Lomas, Adam | 3/20/2024 | Asset Recovery Investigation and Litigation | Investigations | Prepare summary schedules with respect to activity in ████ account. | 2.1 | $ 495 | $ 1,039.50 |
| Lomas, Adam | 3/21/2024 | Asset Recovery Investigation and Litigation | Investigations | Weekly call with P. Parizek, J. Barker, B. Hamilton, J. Lazarus, Paul Hastings [L. Despins, A. Luft, N. Bassett, D. Barron], NPM Law [P. Linsey] re: ████ claims, newly identified bank accounts. | 1.0 | $ 495 | $ 495.00 |
| Barker, James | 3/21/2024 | Asset Recovery Investigation and Litigation | Investigations | Weekly call with P. Parizek, B. Hamilton, A. Lomas, J. Lazarus, Paul Hastings [L. Despins, A. Luft, N. Bassett, D. Barron], NPM Law [P. Linsey] re: ████ claims, newly identified bank accounts. | 1.0 | $ 675 | $ 675.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lazarus, Jordan | 3/21/2024 | Asset Recovery Investigation and Litigation | Investigations | Weekly call with P. Parizek, J. Barker, B. Hamilton, A. Lomas, Paul Hastings [L. Despins, A. Luft, N. Bassett, D. Barron], NPM Law [P. Linsey] re: ███████ claims, newly identified bank accounts. | 1.0 | $ 495 | $ 495.00 |
| Parizek, Pam | 3/21/2024 | Asset Recovery Investigation and Litigation | Investigations | Prepare agenda (.3) and attend weekly call with J. Barker, B. Hamilton, A. Lomas, J. Lazarus, Paul Hastings [L. Despins, A. Luft, N. Bassett, D. Barron], NPM Law [P. Linsey] re: ███████ claims, newly identified bank accounts (1.0). | 1.3 | $ 680 | $ 884.00 |
| Lomas, Adam | 3/21/2024 | Asset Recovery Investigation and Litigation | Investigations | Review of additional documents produced by ███████ | 0.3 | $ 495 | $ 148.50 |
| Lomas, Adam | 3/21/2024 | Asset Recovery Investigation and Litigation | Investigations | Identification and organization of ███████ related payments in master transaction file. | 0.3 | $ 495 | $ 148.50 |
| Lomas, Adam | 3/21/2024 | Asset Recovery Investigation and Litigation | Investigations | Prepare schedules of ███████ activity ███████ compose related email to Paul Hastings [L. Despins]. | 0.9 | $ 495 | $ 445.50 |
| Barker, James | 3/21/2024 | Asset Recovery Investigation and Litigation | Investigations | ███████ research, including ███████ | 0.8 | $ 675 | $ 540.00 |
| Parizek, Pam | 3/21/2024 | Asset Recovery Investigation and Litigation | Investigations | Review schedule of ███████ | 0.3 | $ 680 | $ 204.00 |
| Leonard, Justin | 3/21/2024 | Mahwah Adversary Proceeding | Investigations | Verify ███████ information; confirm ███████ | 4.0 | $ 297 | $ 1,188.00 |
| Parizek, Pam | 3/21/2024 | Mahwah Adversary Proceeding | Investigations | Review updated schedule of ███████ (.2), confer J. Leonard re: ███████, confer J. Barker re: same (.1). | 0.3 | $ 680 | $ 204.00 |
| Lomas, Adam | 3/22/2024 | Asset Recovery Investigation and Litigation | Investigations | Review documents with respect to ███████ and supporting bank statements for various Debtor-related entities. | 1.4 | $ 495 | $ 693.00 |
| Lomas, Adam | 3/22/2024 | Asset Recovery Investigation and Litigation | Investigations | Review of ███████ records produced by ███████; related incorporation of transactions into master transaction file. | 3.1 | $ 495 | $ 1,534.50 |
| Barker, James | 3/22/2024 | Asset Recovery Investigation and Litigation | Investigations | Conduct research and analysis on ███████ | 1.0 | $ 675 | $ 675.00 |
| Welby, Jackie | 3/22/2024 | G-Club Adversary Proceeding | Investigations | Review of additional documents provided by ███████ related update to ███████ transactions in the master transaction file. | 3.1 | $ 200 | $ 620.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lomas, Adam | 3/22/2024 | Golden Spring Adversary Proceeding | Investigations | Review of ███████; compose related email to Paul Hastings and NPM Law re: ████████ ████ | 1.9 | $ 495 | $ 940.50 |
| Leonard, Justin | 3/22/2024 | Mahwah Adversary Proceeding | Investigations | Compile and centralize ███ files re: ████████ | 5.0 | $ 297 | $ 1,485.00 |
| Parizek, Pam | 3/23/2024 | Asset Recovery Investigation and Litigation | Investigations | Review ████████ and draft email to counsel re: same. | 0.5 | $ 680 | $ 340.00 |
| Dominguez, Sunni | 3/25/2024 | Asset Recovery Investigation and Litigation | Investigations | Call with J. Barker, P. Levenson re: ████ to discuss progress. | 0.5 | $ 495 | $ 247.50 |
| Barker, James | 3/25/2024 | Asset Recovery Investigation and Litigation | Investigations | Call with P. Levenson, S. Dominguez re: ████ to discuss progress. | 0.5 | $ 675 | $ 337.50 |
| Levenson, Patrick | 3/25/2024 | Asset Recovery Investigation and Litigation | Investigations | Call with J. Barker, S. Dominguez re: ████ to discuss progress. | 0.5 | $ 231 | $ 115.50 |
| Lomas, Adam | 3/25/2024 | Asset Recovery Investigation and Litigation | Investigations | Upload of bank statements into bank statement analysis tool. | 0.2 | $ 495 | $ 99.00 |
| Lomas, Adam | 3/25/2024 | Asset Recovery Investigation and Litigation | Investigations | Instructions to J. Welby for capture of ████████ information with respect to ████ activity. | 0.2 | $ 495 | $ 99.00 |
| Welby, Jackie | 3/25/2024 | Asset Recovery Investigation and Litigation | Investigations | Assist in preparation of ████ schedule; sourcing information using recently obtained file from ████ | 0.9 | $ 200 | $ 180.00 |
| Stern, Oliver | 3/25/2024 | Asset Recovery Investigation and Litigation | Investigations | Conduct research and analysis; source enquiries into ████ | 1.7 | $ 680 | $ 1,156.00 |
| Lomas, Adam | 3/25/2024 | Asset Recovery Investigation and Litigation | Investigations | Prepare summary analysis of ████ transaction activity. | 1.2 | $ 495 | $ 594.00 |
| Barker, James | 3/25/2024 | Asset Recovery Investigation and Litigation | Investigations | Correspondence re: new information on ████ | 1.3 | $ 675 | $ 877.50 |
| Barker, James | 3/25/2024 | Asset Recovery Investigation and Litigation | Investigations | Review and analysis of staff research re: ████ | 2.0 | $ 675 | $ 1,350.00 |
| Lomas, Adam | 3/25/2024 | G-Club Adversary Proceeding | Investigations | Review of documents produced by ████; instructions to J. Welby for capture of certain transaction information | 0.2 | $ 495 | $ 99.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Welby, Jackie | 3/25/2024 | G-Club Adversary Proceeding | Investigations | Review of additional documents provided by ███████; related update to ██ ████████ transactions in its respective schedule. | 1.9 | $ 200 | $        380.00 |
| Lomas, Adam | 3/25/2024 | Gettr USA Proceeding | Investigations | Incorporate ████████ transactions from additional ████████ records into master transaction file. | 0.2 | $ 495 | $         99.00 |
| Lomas, Adam | 3/26/2024 | Asset Recovery Investigation and Litigation | Investigations | Review of documents produced by ███████; related update of inventory of Debtor-related bank accounts. | 0.2 | $ 495 | $         99.00 |
| Lomas, Adam | 3/26/2024 | Asset Recovery Investigation and Litigation | Investigations | Review of additional documents produced by ████; related update of transactions in master transaction file. | 0.2 | $ 495 | $         99.00 |
| Parizek, Pam | 3/26/2024 | Asset Recovery Investigation and Litigation | Investigations | Review A. Lomas analysis of payments to and from ████████ bank accounts (.2), and ████ production (.1). | 0.5 | $ 680 | $        340.00 |
| Dominguez, Sunni | 3/26/2024 | Asset Recovery Investigation and Litigation | Investigations | Conducted open search, database, and document review research into ████. Met with investigative team. | 0.5 | $ 495 | $        247.50 |
| Lomas, Adam | 3/26/2024 | Asset Recovery Investigation and Litigation | Investigations | Respond to inquiry from NPM Law [K. Mitchell] re: outstanding documents and requests with respect ████ related transaction review. | 0.8 | $ 495 | $        396.00 |
| Lomas, Adam | 3/26/2024 | Asset Recovery Investigation and Litigation | Investigations | Respond to inquiry from Paul Hastings [L. Song] re: ████ transfers. | 0.9 | $ 495 | $        445.50 |
| Lomas, Adam | 3/26/2024 | Asset Recovery Investigation and Litigation | Investigations | Respond to inquiry from NPM Law [P. Linsey] re: transfers involving ████ ███████ related review of ██ records. | 1.5 | $ 495 | $        742.50 |
| Barker, James | 3/26/2024 | Asset Recovery Investigation and Litigation | Investigations | Review consolidated ████ | 1.5 | $ 675 | $      1,012.50 |
| Stern, Oliver | 3/26/2024 | Asset Recovery Investigation and Litigation | Investigations | Conduct research and analysis; source enquiries into ████ | 1.5 | $ 680 | $      1,020.00 |
| Levenson, Patrick | 3/26/2024 | Asset Recovery Investigation and Litigation | Investigations | Conducted public records research on ████ | 3.0 | $ 231 | $        693.00 |
| Welby, Jackie | 3/26/2024 | Gettr USA Proceeding | Investigations | Review of additional documents provided by ████ related update to ██ transactions in the master transaction file. | 1.1 | $ 200 | $        220.00 |
| Barker, James | 3/27/2024 | Asset Recovery Investigation and Litigation | Investigations | Call with P. Parizek re: ████. | 0.5 | $ 675 | $        337.50 |
| Parizek, Pam | 3/27/2024 | Asset Recovery Investigation and Litigation | Investigations | Call with J. Barker re: ██ ████ ████ | 0.5 | $ 680 | $        340.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Barker, James | 3/27/2024 | Asset Recovery Investigation and Litigation | Investigations | Call with P. Levenson, A. Lomas, S. Dominguez re: ██ to discuss progress. | 0.7 | $ 675 | $ 472.50 |
| Lomas, Adam | 3/27/2024 | Asset Recovery Investigation and Litigation | Investigations | Call with J. Barker, P. Levenson, S. Dominguez re: ██ to discuss progress. | 0.7 | $ 495 | $ 346.50 |
| Levenson, Patrick | 3/27/2024 | Asset Recovery Investigation and Litigation | Investigations | Call with J. Barker, A. Lomas, S. Dominguez re: ██ to discuss progress. | 0.7 | $ 231 | $ 161.70 |
| Dominguez, Sunni | 3/27/2024 | Asset Recovery Investigation and Litigation | Investigations | Call with J. Barker, P. Levenson, A. Lomas re: ██ to discuss progress. | 0.7 | $ 495 | $ 346.50 |
| Dominguez, Sunni | 3/27/2024 | Asset Recovery Investigation and Litigation | Investigations | Conduct open search, database, and document review research into ██ | 3.8 | $ 495 | $ 1,881.00 |
| Lomas, Adam | 3/27/2024 | Asset Recovery Investigation and Litigation | Investigations | Compose follow-up email to NPM Law [K. Mitchell] re: outstanding documents and requests with respect ██ | 0.2 | $ 495 | $ 99.00 |
| Lomas, Adam | 3/27/2024 | Asset Recovery Investigation and Litigation | Investigations | Prepare summary of ██ bank transactions. | 0.3 | $ 495 | $ 148.50 |
| Lomas, Adam | 3/27/2024 | Asset Recovery Investigation and Litigation | Investigations | Prepare summary analysis of ██ transaction activity. | 0.7 | $ 495 | $ 346.50 |
| Lomas, Adam | 3/27/2024 | Asset Recovery Investigation and Litigation | Investigations | Compose email to Paul Hastings and NPM Law re: ██ transaction activity. | 0.7 | $ 495 | $ 346.50 |
| Barker, James | 3/27/2024 | Asset Recovery Investigation and Litigation | Investigations | ██ review and analysis. | 1.1 | $ 675 | $ 742.50 |
| Barker, James | 3/27/2024 | Asset Recovery Investigation and Litigation | Investigations | Consolidation of ██ in preparation for call with P. Parizek. | 1.3 | $ 675 | $ 877.50 |
| Levenson, Patrick | 3/27/2024 | Asset Recovery Investigation and Litigation | Investigations | Conduct public records research on ██ | 3.5 | $ 231 | $ 808.50 |
| Parizek, Pam | 3/27/2024 | HCHK Adversary Proceeding | Investigations | Call with B. Demonte re: ██ partial inventory and collection. | 0.3 | $ 680 | $ 204.00 |
| Lomas, Adam | 3/28/2024 | Asset Recovery Investigation and Litigation | Investigations | Weekly call with P. Parizek, J. Barker, Paul Hastings [L. Despins, A. Luft, N. Bassett, D. Barron] and NPM Law [P. Linsey] re: ██ transactions. | 1.0 | $ 495 | $ 495.00 |
| Barker, James | 3/28/2024 | Asset Recovery Investigation and Litigation | Investigations | Weekly call with P. Parizek, A. Lomas, Paul Hastings [L. Despins, A. Luft, N. Bassett, D. Barron] and NPM Law [P. Linsey] re: ██ transactions. | 1.0 | $ 675 | $ 675.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Parizek, Pam | 3/28/2024 | Asset Recovery Investigation and Litigation | Investigations | Draft agenda (.2) and attend weekly call with J. Barker, A. Lomas, Paul Hastings [L. Despins, A. Luft, N. Bassett, D. Barron] and NPM Law [P. Linsey] re: ▇▇▇▇ transactions (1.0). | 1.2 | $ 680 | $ 816.00 |
| Parizek, Pam | 3/28/2024 | Asset Recovery Investigation and Litigation | Investigations | Correspondence with J. Barker, A. Lomas, NPM Law [P. Lindsay] re: ▇▇▇ (.3); review and circulate list of ▇▇▇ (.1). | 0.4 | $ 680 | $ 272.00 |
| Dominguez, Sunni | 3/28/2024 | Asset Recovery Investigation and Litigation | Investigations | Conduct open search, database, and document review research into ▇▇▇ | 2.5 | $ 495 | $ 1,237.50 |
| Lomas, Adam | 3/28/2024 | Asset Recovery Investigation and Litigation | Investigations | Correspondence with P. Parizek, J. Barker ahead of weekly status update meeting re: ▇▇▇. | 0.2 | $ 495 | $ 99.00 |
| Lomas, Adam | 3/28/2024 | Asset Recovery Investigation and Litigation | Investigations | Review of additional documents produced by ▇▇▇. | 0.2 | $ 495 | $ 99.00 |
| Lomas, Adam | 3/28/2024 | Asset Recovery Investigation and Litigation | Investigations | Funds tracing analysis with respect to apparent ▇▇▇ payments made from ▇▇▇ account. | 0.3 | $ 495 | $ 148.50 |
| Barker, James | 3/28/2024 | Asset Recovery Investigation and Litigation | Investigations | Prepare for weekly call with Paul Hastings re: v▇▇▇ and correspondence with A. Lomas. | 1.8 | $ 675 | $ 1,215.00 |
| Levenson, Patrick | 3/28/2024 | Asset Recovery Investigation and Litigation | Investigations | Conduct public records research on ▇▇▇ | 3.3 | $ 231 | $ 762.30 |
| Welby, Jackie | 3/28/2024 | Gettr USA Proceeding | Investigations | Review of additional documents provided by ▇▇▇; related update to ▇▇▇ transactions in the master transaction file. | 3.8 | $ 200 | $ 760.00 |
| Parizek, Pam | 3/28/2024 | HCHK Adversary Proceeding | Investigations | Call with B. Demonte re: ▇▇▇ inventory and collection. | 0.3 | $ 680 | $ 204.00 |
| Parizek, Pam | 3/28/2024 | HCHK Adversary Proceeding | Investigations | Call with B. Demonte, S. Downie (partial attendance), J. Trujillo, Paul Hastings [A. Luft, N. Bassett] re: ▇▇▇ | 1.2 | $ 680 | $ 816.00 |
| Parizek, Pam | 3/28/2024 | HCHK Adversary Proceeding | Investigations | Review ▇▇▇ and provide details to B. Demonte and S. Downie. | 0.6 | $ 680 | $ 408.00 |
| Welby, Jackie | 3/29/2024 | Gettr USA Proceeding | Investigations | Review of additional documents provided by ▇▇▇; related update to ▇▇▇ transactions in the master transaction file. | 1.2 | $ 200 | $ 240.00 |
| Parizek, Pam | 3/29/2024 | HCHK Adversary Proceeding | Investigations | Correspondence with Paul Hastings [L. Song] re: ▇▇▇ (.1); email with J. Barker re: same (.1). Review list of ▇▇▇ and provide to B. Demonte, S. Downie (.1). | 0.3 | $ 680 | $ 204.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Total Hours and Amount: | | | | | 247.6 | | $   115,164.10 |

*Time Period: April 1-30, 2024.*

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Gould, Richard | 04/05/2024 | Golden Spring Adversary Proceeding | Investigations | Travel time at 50% rate. | 2.9 | $ 495 | $ 1,435.50 |
| Gould, Richard | 04/05/2024 | Golden Spring Adversary Proceeding | Investigations | Coordinate and track the collection of ██ evidence. | 0.9 | $ 495 | $ 445.50 |
| James, Jasmine | 04/26/2024 | Golden Spring Adversary Proceeding | Investigations | Received ██████ evidence and transferred to Lima database. | 1.0 | $ 495 | $ 495.00 |
| Pritchett, Thomas | 04/26/2024 | Golden Spring Adversary Proceeding | Investigations | Connect and prepare ██████ ██████ | 1.0 | $ 495 | $ 495.00 |
| Ackerman, Devon | 04/30/2024 | Golden Spring Adversary Proceeding | Investigations | Call with S. Downie, P. Parizek, Paul Hastings [N. Bassett, L. Song] re: ██████ | 1.0 | $ 495 | $ 495.00 |
| Demonte, Benedetto | 04/10/2024 | HCHK Adversary Proceeding | Investigations | Call with P. Parizek, B. Demonte, S. Downie, N. Goradia, D. Li re: ██████ | 0.4 | $ 495 | $ 198.00 |
| James, Jasmine | 04/29/2024 | HCHK Adversary Proceeding | Investigations | Catalogue spreadsheet with details. | 1.0 | $ 495 | $ 495.00 |
| Pritchett, Thomas | 04/29/2024 | HCHK Adversary Proceeding | Investigations | Catalogue and prepare spreadsheet for ██████. | 1.0 | $ 495 | $ 495.00 |
| Pritchett, Thomas | 04/30/2024 | HCHK Adversary Proceeding | Investigations | Imaged ██████ | 0.6 | $ 495 | $ 297.00 |
| Parizek, Pam | 04/03/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review A. Lomas summary re: funds to purchase ██████. | 0.1 | $ 680 | $ 68.00 |
| Parizek, Pam | 04/11/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Prepare agenda [.1]; Call with A. Lomas, J. Lazarus, J. Barker, Paul Hastings [L. Despins, N. Bassett, D. Barron, L. Song], NPM Law [P. Linsey] re: ██████ motion in limine [.6]. | 0.7 | $ 680 | $ 476.00 |
| Lazarus, Jordan | 04/11/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Call with P. Parizek, A. Lomas, J. Barker, Paul Hastings [L. Despins, N. Bassett, D. Barron, L. Song], NPM Law [P. Linsey] re: ██████ motion in limine. | 0.6 | $ 495 | $ 297.00 |
| Barker, James | 04/11/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Call with P. Parizek, A. Lomas, J. Lazarus, Paul Hastings [L. Despins, N. Bassett, D. Barron, L. Song], NPM Law [P. Linsey] re: ██████ motion in limine. | 0.6 | $ 675 | $ 405.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lomas, Adam | 04/11/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Call with P. Parizek, J. Lazarus, J. Barker, Paul Hastings [L. Despins, N. Bassett, D. Barron, L. Song], NPM Law [P. Linsey] re: ███████ ████████████ motion in limine. | 0.6 | $ 495 | $ 297.00 |
| Levenson, Patrick | 04/16/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Targeted document and public records review related to ████████ | 2.0 | $ 231 | $ 462.00 |
| Parizek, Pam | 04/17/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review A. Lomas summary of transactions involving ████████ | 0.1 | $ 680 | $ 68.00 |
| Parizek, Pam | 04/19/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review ████████████ | 0.1 | $ 680 | $ 68.00 |
| Lazarus, Jordan | 04/22/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review ████████████. | 0.7 | $ 495 | $ 346.50 |
| Parizek, Pam | 04/24/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review A. Lomas updates re: ██████ ██████ analysis and supporting schedules [.3], review of ██████ document production [.2]. | 0.5 | $ 680 | $ 340.00 |
| Parizek, Pam | 04/24/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review E. Kay explanation of ██████ follow up items. | 0.1 | $ 680 | $ 68.00 |
| Parizek, Pam | 04/24/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review A. Lomas analysis of payments to ██████. | 0.2 | $ 680 | $ 136.00 |
| Parizek, Pam | 04/24/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review email update re: ████████ ████████████ | 0.1 | $ 680 | $ 68.00 |
| Lazarus, Jordan | 04/25/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review of correspondence from NPM Law re: new bank accounts for ██████ ████ | 0.2 | $ 495 | $ 99.00 |
| Lomas, Adam | 04/25/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Meeting with M. Bottos re: population of clean counterparties in master transaction file. | 0.8 | $ 495 | $ 396.00 |
| Lazarus, Jordan | 04/26/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Correspondence with NPM Law and Kroll team re: financial institution production ████████ | 0.2 | $ 495 | $ 99.00 |
| Lazarus, Jordan | 04/26/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Compile schedule re: financial institution production ████████. | 0.9 | $ 495 | $ 445.50 |
| Lazarus, Jordan | 04/29/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Correspondence with NPM Law re: bank record and ████████████████ and related matters. | 0.2 | $ 495 | $ 99.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lazarus, Jordan | 04/29/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Analysis of master transactional database re: ███████ request from Paul Hastings. | 0.8 | $ 495 | $ 396.00 |
| Lazarus, Jordan | 04/29/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Correspondence with A. Lomas, P. Parizek, Paul Hastings [L. Song] re: ███████ and related matters. | 0.2 | $ 495 | $ 99.00 |
| Lazarus, Jordan | 04/30/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Correspondence with A. Lomas, P. Parizek, Paul Hastings [L. Song] re: ███████ and related matters. | 0.2 | $ 495 | $ 99.00 |
| Lazarus, Jordan | 04/30/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Analysis of master transactional database re: ███████ request from Paul Hastings. | 0.7 | $ 495 | $ 346.50 |
| Lazarus, Jordan | 04/01/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Update avoidance action dashboard with ███████ data. | 0.7 | $ 495 | $ 346.50 |
| Lomas, Adam | 04/01/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Respond to inquiry from NPM Law [P. Linsey] re: source documents for transfers to ███████ | 0.2 | $ 495 | $ 99.00 |
| Parizek, Pam | 04/02/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Review A. Lomas analysis re: ███████ | 0.2 | $ 680 | $ 136.00 |
| Lomas, Adam | 04/02/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Respond to inquiry from NPM Law [P. Linsey] re: ███████ related to transfers to ███████ | 0.3 | $ 495 | $ 148.50 |
| Lomas, Adam | 04/02/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Respond to inquiry from NPM Law [P. Linsey] re: details of transfers ███████ related Relativity document review. | 1.1 | $ 495 | $ 544.50 |
| Parizek, Pam | 04/03/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with J. Barker, A. Lomas, J. Lazarus, S. Dominguez re: prep for weekly call with counsel, including update re: ███████ avoidance action dashboard, bank account review. | 0.6 | $ 680 | $ 408.00 |
| Barker, James | 04/03/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with P. Parizek, A. Lomas, J. Lazarus, S. Dominguez re: prep for weekly call with counsel, including update re: ███████ avoidance action dashboard, bank account review. | 0.6 | $ 675 | $ 405.00 |
| Lazarus, Jordan | 04/03/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with P. Parizek, J. Barker, A. Lomas, S. Dominguez re: prep for weekly call with counsel, including update re: ███████, avoidance action dashboard, bank account review. | 0.6 | $ 495 | $ 297.00 |
| Dominguez, Sunni | 04/03/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with P. Parizek, J. Barker, A. Lomas, J. Lazarus re: prep for weekly call with counsel, including update re: ███████ avoidance action dashboard, bank account review. | 0.6 | $ 495 | $ 297.00 |
| Lomas, Adam | 04/03/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with P. Parizek, J. Barker, J. Lazarus, S. Dominguez re: prep for weekly call with counsel, including update re: ███████ avoidance action dashboard, bank account review. | 0.6 | $ 495 | $ 297.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Barker, James | 04/04/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with P. Parizek, A. Lomas, J. Lazarus, Paul Hastings [L. Despins, A. Luft, N. Bassett, D. Barron] and NPM Law [P. Linsey] re: ███ ███ avoidance action dashboard, ███ accounts. | 0.5 | $ 675 | $ 337.50 |
| Parizek, Pam | 04/04/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Prepare agenda [.1]; Call with J. Barker, A. Lomas, J. Lazarus, Paul Hastings [L. Despins, A. Luft, N. Bassett, D. Barron] and NPM Law [P. Linsey] re: ███ ███ avoidance action dashboard, ███ accounts [.5]. | 0.6 | $ 680 | $ 408.00 |
| Lazarus, Jordan | 04/04/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with P. Parizek, J. Barker, A. Lomas, Paul Hastings [L. Despins, A. Luft, N. Bassett, D. Barron] and NPM Law [P. Linsey] re: ███ ███ avoidance action dashboard, ███ accounts. | 0.5 | $ 495 | $ 247.50 |
| Lomas, Adam | 04/04/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with P. Parizek, J. Barker, J. Lazarus, Paul Hastings [L. Despins, A. Luft, N. Bassett, D. Barron] and NPM Law [P. Linsey] re: ███ ███, avoidance action dashboard, Chase and Standard Chartered accounts. | 0.5 | $ 495 | $ 247.50 |
| Lazarus, Jordan | 04/08/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Update analysis of avoidance actions against known and omnibus alter egos. | 4.2 | $ 495 | $ 2,079.00 |
| Lazarus, Jordan | 04/08/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Correspondence with NPM Lawv[P. Linsey] re: avoidance action analysis and related matters. | 0.3 | $ 495 | $ 148.50 |
| Lazarus, Jordan | 04/09/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with R. Hamersly re: tagging alter ego categories in master avoidance action transactional dataset. | 0.1 | $ 495 | $ 49.50 |
| Lazarus, Jordan | 04/10/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with R. Hamersly, Paul Hastings, and NPM re: avoidance dashboard. | 1.2 | $ 495 | $ 594.00 |
| Lazarus, Jordan | 04/10/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Correspondence with NPM Law [P. Linsey] re: avoidance action analysis and related matters. | 0.3 | $ 495 | $ 148.50 |
| Lazarus, Jordan | 04/10/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Review of exhibits used in avoidance mediation filings. | 1.4 | $ 495 | $ 693.00 |
| Lazarus, Jordan | 04/10/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with R. Hamersly re: access to avoidance action dashboard. | 0.3 | $ 495 | $ 148.50 |
| Lazarus, Jordan | 04/11/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call and correspondence with NPM Law [P. Linsey] re: avoidance action analysis, mediation exhibits, and related matters. | 0.4 | $ 495 | $ 198.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lazarus, Jordan | 04/11/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with R. Hamersly, A. Castillo re: update to avoidance action dashboard. | 0.3 | $ 495 | $ 148.50 |
| Casillas-Colon, Abner | 04/11/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with J. Lazarus, R. Hamersly re: update to avoidance action dashboard. | 0.3 | $ 360 | $ 108.00 |
| Lazarus, Jordan | 04/11/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Review of exhibits used in avoidance mediation filings. | 2.6 | $ 495 | $ 1,287.00 |
| Lazarus, Jordan | 04/12/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call and correspondence with NPM Law [P. Linsey] re: avoidance action analysis, mediation exhibits, and related matters. | 0.2 | $ 495 | $ 99.00 |
| Lazarus, Jordan | 04/12/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Review of exhibits used in avoidance mediation filings. | 1.0 | $ 495 | $ 495.00 |
| Casillas-Colon, Abner | 04/16/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with J. Lazarus, R. Hamersly re: updates to Avoidance Action transaction activity dashboard. | 0.8 | $ 360 | $ 288.00 |
| Lazarus, Jordan | 04/16/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with A. Colon, R. Hamersly re: updates to Avoidance Action transaction activity dashboard. | 0.8 | $ 495 | $ 396.00 |
| Lazarus, Jordan | 04/19/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Compile supporting documentation for specific avoidance action against ██████ | 0.6 | $ 495 | $ 297.00 |
| Lazarus, Jordan | 04/19/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Correspondence with A. Lomas, NPM Law [P. Linsey] re: avoidance action analysis. | 0.2 | $ 495 | $ 99.00 |
| Lazarus, Jordan | 04/19/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Continue review of exhibits used in avoidance mediation filings. | 0.5 | $ 495 | $ 247.50 |
| Lazarus, Jordan | 04/19/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Correspondence with NPM Law [P. Linsey] re: avoidance action analysis, mediation exhibits, and related matters. | 0.2 | $ 495 | $ 99.00 |
| Lomas, Adam | 04/29/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Respond to multiple inquiries from NPM Law [P. Linsey] re: documents relied upon for identification of transfers in avoidance actions. | 1.2 | $ 495 | $ 594.00 |
| Lazarus, Jordan | 04/30/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with A. Lomas, Paul Hastings [D. Barron], NPM Law [P. Linsey] re: mediation data point, updates to dashboard, summary, disaggregation, and bucketing of avoidance action data for various upcoming legal meetings. | 0.5 | $ 495 | $ 247.50 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lazarus, Jordan | 04/30/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Analysis of data points for update to avoidance action dashboard per request of Paul Hastings. | 0.4 | $ 495 | $ 198.00 |
| Lomas, Adam | 04/30/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with J. Lazarus, Paul Hastings [D. Barron], NPM Law [P. Linsey] re: mediation data point, updates to dashboard, summary, disaggregation, and bucketing of avoidance action data for various upcoming legal meetings. | 0.5 | $ 495 | $ 247.50 |
| Levenson, Patrick | 04/01/2024 | Asset Recovery Investigation and Litigation | Investigations | Call with P. Parizek, J. Barker, Paul Hastings [L. Song] re: ▮▮▮▮▮ | 0.5 | $ 231 | $ 115.50 |
| Barker, James | 04/01/2024 | Asset Recovery Investigation and Litigation | Investigations | Call with P. Parizek, P. Levenson, Paul Hastings [L. Song] re: ▮▮▮▮▮ | 0.5 | $ 675 | $ 337.50 |
| Parizek, Pam | 04/01/2024 | Asset Recovery Investigation and Litigation | Investigations | Call with J. Barker, P. Levenson, Paul Hastings [L. Song] re: ▮▮▮▮▮ | 0.5 | $ 680 | $ 340.00 |
| Levenson, Patrick | 04/01/2024 | Asset Recovery Investigation and Litigation | Investigations | Conduct research and analysis on ▮▮▮▮▮▮▮▮ | 0.7 | $ 231 | $ 161.70 |
| Levenson, Patrick | 04/02/2024 | Asset Recovery Investigation and Litigation | Investigations | Continue research and analysis on ▮▮▮▮▮ | 2.1 | $ 231 | $ 485.10 |
| Dominguez, Sunni | 04/02/2024 | Asset Recovery Investigation and Litigation | Investigations | Conduct research into ▮▮▮▮ via Relativity, open source research, and commercial databases. | 2.0 | $ 495 | $ 990.00 |
| Levenson, Patrick | 04/03/2024 | Asset Recovery Investigation and Litigation | Investigations | Continue research and analysis on ▮▮▮▮▮ | 3.1 | $ 231 | $ 716.10 |
| Lomas, Adam | 04/03/2024 | Asset Recovery Investigation and Litigation | Investigations | Compose email to E. Kay re: general ▮▮▮▮▮questions as it relates to certain case-related transaction. | 0.9 | $ 495 | $ 445.50 |
| Lomas, Adam | 04/03/2024 | Asset Recovery Investigation and Litigation | Investigations | Email correspondence to S. Dominguez and internal Kroll team re: identified payments with respect to ▮▮▮▮ | 0.3 | $ 495 | $ 148.50 |
| Lomas, Adam | 04/03/2024 | Asset Recovery Investigation and Litigation | Investigations | Respond to inquiry from Paul Hastings [D. Barron] re: tracing funds used to purchase ▮▮▮▮; related Relativity document review. | 0.6 | $ 495 | $ 297.00 |
| Levenson, Patrick | 04/04/2024 | Asset Recovery Investigation and Litigation | Investigations | Meeting with J. Barker, A. Lomas, S. Dominguez re: ▮▮▮ investigations and tracker. | 0.5 | $ 231 | $ 115.50 |
| Barker, James | 04/04/2024 | Asset Recovery Investigation and Litigation | Investigations | Meeting with A. Lomas, S. Dominguez, P. Levenson re: ▮▮▮ investigations and tracker. | 0.5 | $ 675 | $ 337.50 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Parizek, Pam | 04/04/2024 | Asset Recovery Investigation and Litigation | Investigations | Review ███████ document requests. | 0.1 | $ 680 | $ 68.00 |
| Levenson, Patrick | 04/04/2024 | Asset Recovery Investigation and Litigation | Investigations | Continue research and analysis on ███████ | 2.9 | $ 231 | $ 669.90 |
| Lomas, Adam | 04/04/2024 | Asset Recovery Investigation and Litigation | Investigations | Meeting with J. Barker, S. Dominguez, P. Levenson re: ███████ | 0.5 | $ 495 | $ 247.50 |
| Dominguez, Sunni | 04/04/2024 | Asset Recovery Investigation and Litigation | Investigations | Meeting with J. Barker, A. Lomas, P. Levenson re: ███████ | 0.5 | $ 495 | $ 247.50 |
| Dominguez, Sunni | 04/04/2024 | Asset Recovery Investigation and Litigation | Investigations | Conduct research into ███████ via Relativity, open source research, and commercial databases. | 0.5 | $ 495 | $ 247.50 |
| Lomas, Adam | 04/04/2024 | Asset Recovery Investigation and Litigation | Investigations | Compose email to NPM Law [P. Linsey, K. Mitchell] re: document requests for ███████. | 1.1 | $ 495 | $ 544.50 |
| Lomas, Adam | 04/04/2024 | Asset Recovery Investigation and Litigation | Investigations | Identification and organization of ███████ related payments in master transaction file. | 0.4 | $ 495 | $ 198.00 |
| Lomas, Adam | 04/04/2024 | Asset Recovery Investigation and Litigation | Investigations | Meeting with E. Kay re: general ███████ questions as it relates to certain case-related transaction. | 0.5 | $ 495 | $ 247.50 |
| Lomas, Adam | 04/04/2024 | Asset Recovery Investigation and Litigation | Investigations | Review additional documents produced by ███████; related additions to master transaction file. | 1.5 | $ 495 | $ 742.50 |
| Parizek, Pam | 04/05/2024 | Asset Recovery Investigation and Litigation | Investigations | Review NPM Law [P. Linsey] summary re: ███████ transfers and related statements. | 0.2 | $ 680 | $ 136.00 |
| Parizek, Pam | 04/05/2024 | Asset Recovery Investigation and Litigation | Investigations | Review A. Lomas summary re: ███████ bank transfers. | 0.2 | $ 680 | $ 136.00 |
| Levenson, Patrick | 04/05/2024 | Asset Recovery Investigation and Litigation | Investigations | Continue research and analysis on ███████. | 0.2 | $ 231 | $ 46.20 |
| Lomas, Adam | 04/05/2024 | Asset Recovery Investigation and Litigation | Investigations | Identification and organization of ███████ related payments in master transaction file. | 1.5 | $ 495 | $ 742.50 |
| Lomas, Adam | 04/05/2024 | Asset Recovery Investigation and Litigation | Investigations | Compose email to NPM Law [K. Mitchell] re: newly identified bank accounts at ███████. | 0.3 | $ 495 | $ 148.50 |
| Lomas, Adam | 04/05/2024 | Asset Recovery Investigation and Litigation | Investigations | Correspond with J. Barker, S. Dominguez re: ███████ | 0.4 | $ 495 | $ 198.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lomas, Adam | 04/05/2024 | Asset Recovery Investigation and Litigation | Investigations | Review of documents produced by ▮ ▮ related update of inventory of Debtor-related bank accounts. | 0.4 | $ 495 | $ 198.00 |
| Lomas, Adam | 04/05/2024 | Asset Recovery Investigation and Litigation | Investigations | Respond to inquiry from NPM Law [P. Linsey] re: ▮ identified ▮ banking activity. | 0.7 | $ 495 | $ 346.50 |
| Levenson, Patrick | 04/08/2024 | Asset Recovery Investigation and Litigation | Investigations | Conduct public records research on property titles and deeds; address history; ▮; and additional affiliated entities and individuals. | 2.0 | $ 231 | $ 462.00 |
| Lomas, Adam | 04/08/2024 | Asset Recovery Investigation and Litigation | Investigations | Compose correspondence to S. Dominguez and internal Kroll team re: additional identified payments for various ▮; related attention to ▮ related payments in master transaction file. | 0.8 | $ 495 | $ 396.00 |
| Lomas, Adam | 04/08/2024 | Asset Recovery Investigation and Litigation | Investigations | Review of documents produced by ▮; related additions to inventory of Debtor-related bank accounts. | 2.9 | $ 495 | $ 1,435.50 |
| Lazarus, Jordan | 04/09/2024 | Asset Recovery Investigation and Litigation | Investigations | Call with A. Lomas, Paul Hastings [D. Barron, L. Song] re: analysis of payments to ▮. | 0.2 | $ 495 | $ 99.00 |
| Lazarus, Jordan | 04/09/2024 | Asset Recovery Investigation and Litigation | Investigations | Call with A. Lomas re: requested schedule of payments to ▮. | 0.2 | $ 495 | $ 99.00 |
| Casillas-Colon, Abner | 04/09/2024 | Asset Recovery Investigation and Litigation | Investigations | Review updates for dashboard and outline new requirements. | 5.8 | $ 360 | $ 2,088.00 |
| Lazarus, Jordan | 04/09/2024 | Asset Recovery Investigation and Litigation | Investigations | Analysis of payments made to ▮ | 3.4 | $ 495 | $ 1,683.00 |
| Lomas, Adam | 04/09/2024 | Asset Recovery Investigation and Litigation | Investigations | Call with J. Lazarus, Paul Hastings [D. Barron, L. Song] re: analysis of payments to ▮. | 0.2 | $ 495 | $ 99.00 |
| Lomas, Adam | 04/09/2024 | Asset Recovery Investigation and Litigation | Investigations | Call with J. Lazarus re: requested schedule of payments to ▮. | 0.2 | $ 495 | $ 99.00 |
| Lomas, Adam | 04/09/2024 | Asset Recovery Investigation and Litigation | Investigations | Incorporate transactions from ▮ documents into master transaction file. | 2.9 | $ 495 | $ 1,435.50 |
| Dominguez, Sunni | 04/09/2024 | Asset Recovery Investigation and Litigation | Investigations | Provide update on ▮; Updated ▮ spreadsheet. | 0.8 | $ 495 | $ 396.00 |
| Levenson, Patrick | 04/10/2024 | Asset Recovery Investigation and Litigation | Investigations | Conduct public records research on ▮ and additional affiliated entities and individuals. | 6.3 | $ 231 | $ 1,455.30 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lazarus, Jordan | 04/10/2024 | Asset Recovery Investigation and Litigation | Investigations | Analysis of payments made to ███████ | 1.7 | $ 495 | $ 841.50 |
| Lazarus, Jordan | 04/10/2024 | Asset Recovery Investigation and Litigation | Investigations | Review correspondence from NPM Law and newly produced documents from ███████. | 1.1 | $ 495 | $ 544.50 |
| Dharamshi, Salim | 04/10/2024 | Asset Recovery Investigation and Litigation | Investigations | Retrieve and review ███████ documents for ███████ | 1.9 | $ 231 | $ 438.90 |
| Dharamshi, Salim | 04/10/2024 | Asset Recovery Investigation and Litigation | Investigations | Research and review ███████ | 0.4 | $ 231 | $ 92.40 |
| Dharamshi, Salim | 04/10/2024 | Asset Recovery Investigation and Litigation | Investigations | Research and review ███████ | 0.7 | $ 231 | $ 161.70 |
| Dharamshi, Salim | 04/10/2024 | Asset Recovery Investigation and Litigation | Investigations | Research into the relation between ███████ and | 0.5 | $ 231 | $ 115.50 |
| Dharamshi, Salim | 04/10/2024 | Asset Recovery Investigation and Litigation | Investigations | Research into ███████ | 0.8 | $ 231 | $ 184.80 |
| Dharamshi, Salim | 04/10/2024 | Asset Recovery Investigation and Litigation | Investigations | Summarize findings re: ███████ and related parties. | 0.5 | $ 231 | $ 115.50 |
| Dominguez, Sunni | 04/10/2024 | Asset Recovery Investigation and Litigation | Investigations | Conduct ███████ research; Draft client ready spreadsheet. | 6.0 | $ 495 | $ 2,970.00 |
| Lomas, Adam | 04/10/2024 | Asset Recovery Investigation and Litigation | Investigations | Update Paul Hastings and NPM Law re: ███████ records. | 1.6 | $ 495 | $ 792.00 |
| Lazarus, Jordan | 04/11/2024 | Asset Recovery Investigation and Litigation | Investigations | Phone call with A. Lomas re: ███████ transactional analysis. | 0.2 | $ 495 | $ 99.00 |
| Lomas, Adam | 04/11/2024 | Asset Recovery Investigation and Litigation | Investigations | Phone call with J. Lazarus re: ███████ transactional analysis. | 0.2 | $ 495 | $ 99.00 |
| Parizek, Pam | 04/11/2024 | Asset Recovery Investigation and Litigation | Investigations | Review Kroll team updates from J. Barker, S. Dominguez, A. Lomas re: | 0.3 | $ 680 | $ 204.00 |
| Levenson, Patrick | 04/11/2024 | Asset Recovery Investigation and Litigation | Investigations | Conduct public records research on ███████ affiliated entities and individuals. | 3.4 | $ 231 | $ 785.40 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Parizek, Pam | 04/11/2024 | Asset Recovery Investigation and Litigation | Investigations | Review schedule of payments to ▉▉ ▉▉. | 0.1 | $ 680 | $ 68.00 |
| Lazarus, Jordan | 04/11/2024 | Asset Recovery Investigation and Litigation | Investigations | Review of correspondence from Paul Hastings re: motion in limine bullet points. | 0.3 | $ 495 | $ 148.50 |
| Dominguez, Sunni | 04/11/2024 | Asset Recovery Investigation and Litigation | Investigations | Conduct ▉▉▉▉ research; Drafted client ready spreadsheet. | 1.0 | $ 495 | $ 495.00 |
| Lomas, Adam | 04/11/2024 | Asset Recovery Investigation and Litigation | Investigations | Correspond with J. Barker, S. Dominguez, P. Levenson re: multiple/various ▉▉▉▉ | 0.7 | $ 495 | $ 346.50 |
| Lomas, Adam | 04/11/2024 | Asset Recovery Investigation and Litigation | Investigations | Review working schedules with data of payments to ▉▉; related review of underlying transaction records; revisions to presentation of ▉▉ payment data; drafted related correspondence to Paul Hastings [D. Barron, L. Song]. | 4.6 | $ 495 | $ 2,277.00 |
| Dharamshi, Salim | 04/12/2024 | Asset Recovery Investigation and Litigation | Investigations | Internal team meeting with P. Levenson, J. Barker to discuss ▉▉▉▉ | 0.5 | $ 231 | $ 115.50 |
| Levenson, Patrick | 04/12/2024 | Asset Recovery Investigation and Litigation | Investigations | Internal team meeting with J. Barker, S. Dharamshi to discuss ▉▉▉▉ | 0.5 | $ 231 | $ 115.50 |
| Barker, James | 04/12/2024 | Asset Recovery Investigation and Litigation | Investigations | Internal team meeting with P. Levenson, S. Dharamshi to discuss ▉▉▉▉ | 0.5 | $ 675 | $ 337.50 |
| Casillas-Colon, Abner | 04/12/2024 | Asset Recovery Investigation and Litigation | Investigations | Review updates for dashboard and outline new requirements. | 4.0 | $ 360 | $ 1,440.00 |
| Bottos, Madison | 04/12/2024 | Asset Recovery Investigation and Litigation | Investigations | Capture native currency transaction amounts for ▉▉▉▉ account activity; related updates to master transaction file. | 4.7 | $ 200 | $ 940.00 |
| Parizek, Pam | 04/12/2024 | Asset Recovery Investigation and Litigation | Investigations | Review NPM Law update re: ▉▉▉ | 0.1 | $ 680 | $ 68.00 |
| Parizek, Pam | 04/12/2024 | Asset Recovery Investigation and Litigation | Investigations | Review client requests re: ▉▉▉ [.1], ▉▉ [.1]. | 0.2 | $ 680 | $ 136.00 |
| Levenson, Patrick | 04/12/2024 | Asset Recovery Investigation and Litigation | Investigations | Conduct public records research on ▉▉▉▉ affiliated entities and individuals. | 2.7 | $ 231 | $ 623.70 |
| Parizek, Pam | 04/12/2024 | Asset Recovery Investigation and Litigation | Investigations | Review A. Lomas analysis of ▉▉ ▉▉ funds [.2], ▉▉▉ accounts at ▉▉ [.2]. | 0.4 | $ 680 | $ 272.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Bottos, Madison | 04/12/2024 | Asset Recovery Investigation and Litigation | Investigations | Update master transaction file with ████████ names for certain ████ transfers. | 2.3 | $ 200 | $ 460.00 |
| Parizek, Pam | 04/12/2024 | Asset Recovery Investigation and Litigation | Investigations | Review J. Barker summary of ████ and ████ research [.3], A. Lomas summary re: ████████ and related [.2]. | 0.5 | $ 680 | $ 340.00 |
| Lomas, Adam | 04/12/2024 | Asset Recovery Investigation and Litigation | Investigations | Meeting with M. Bottos re: integration of ████ transactions ████ into master transaction file. | 0.3 | $ 495 | $ 148.50 |
| Bottos, Madison | 04/12/2024 | Asset Recovery Investigation and Litigation | Investigations | Meeting with A. Lomas re: integration of ████ transactions ████ into master transaction file. | 0.3 | $ 200 | $ 60.00 |
| Dominguez, Sunni | 04/12/2024 | Asset Recovery Investigation and Litigation | Investigations | Conduct ████ research. | 2.0 | $ 495 | $ 990.00 |
| Lomas, Adam | 04/12/2024 | Asset Recovery Investigation and Litigation | Investigations | Flow of funds analysis with respect to ████████ compose related email to Paul Hastings [D. Barron]. | 1.6 | $ 495 | $ 792.00 |
| Lomas, Adam | 04/12/2024 | Asset Recovery Investigation and Litigation | Investigations | Respond to inquiry from Paul Hastings [D. Barron] re: ████ | 0.2 | $ 495 | $ 99.00 |
| Lomas, Adam | 04/12/2024 | Asset Recovery Investigation and Litigation | Investigations | Respond to email inquiries from Paul Hastings [D. Barron, L. Song] re: ████ transaction activity. | 0.5 | $ 495 | $ 247.50 |
| Dominguez, Sunni | 04/14/2024 | Asset Recovery Investigation and Litigation | Investigations | Compare newly identified ████ with existing log; Conduct ████ research. | 0.5 | $ 495 | $ 247.50 |
| Bottos, Madison | 04/15/2024 | Asset Recovery Investigation and Litigation | Investigations | Meeting with A. Lomas re: analysis of ████ account statements and capture of underlying transaction activity. | 0.2 | $ 200 | $ 40.00 |
| Casillas-Colon, Abner | 04/15/2024 | Asset Recovery Investigation and Litigation | Investigations | Continue to review updates for dashboard and outline new requirements. | 0.3 | $ 360 | $ 108.00 |
| Bottos, Madison | 04/15/2024 | Asset Recovery Investigation and Litigation | Investigations | Capture of ████ account activity; related updates to master transaction file. | 0.4 | $ 200 | $ 80.00 |
| Bottos, Madison | 04/15/2024 | Asset Recovery Investigation and Litigation | Investigations | Capture and analysis of transaction activity related to ████ accounts. | 2.6 | $ 200 | $ 520.00 |
| Lomas, Adam | 04/15/2024 | Asset Recovery Investigation and Litigation | Investigations | Meeting with M. Bottos re: analysis of ████ account statements and capture of underlying transaction activity. | 0.2 | $ 495 | $ 99.00 |
| Lomas, Adam | 04/15/2024 | Asset Recovery Investigation and Litigation | Investigations | Respond to inquiry from L. Song [Paul Hastings] re: certain ████ ████ | 0.2 | $ 495 | $ 99.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lomas, Adam | 04/15/2024 | Asset Recovery Investigation and Litigation | Investigations | Prepare template for capture of ██████ transaction activity in ████████ related accounts. | 0.4 | $ 495 | $     198.00 |
| Lomas, Adam | 04/15/2024 | Asset Recovery Investigation and Litigation | Investigations | Prepare additional ████████ ██████ amounts into master transaction file. | 0.4 | $ 495 | $     198.00 |
| Lomas, Adam | 04/15/2024 | Asset Recovery Investigation and Litigation | Investigations | Preliminary review of additional documents provided by ████████ | 0.4 | $ 495 | $     198.00 |
| Bottos, Madison | 04/16/2024 | Asset Recovery Investigation and Litigation | Investigations | Meeting with A. Lomas re: aggregation and analysis of transaction in ████ account statements. | 0.3 | $ 200 | $      60.00 |
| Bottos, Madison | 04/16/2024 | Asset Recovery Investigation and Litigation | Investigations | Capture and analyze transaction activity related to ████████. | 5.5 | $ 200 | $   1,100.00 |
| Lomas, Adam | 04/16/2024 | Asset Recovery Investigation and Litigation | Investigations | Meeting with M. Bottos re: aggregation and analysis of transaction in ████ account statements. | 0.3 | $ 495 | $     148.50 |
| Lomas, Adam | 04/16/2024 | Asset Recovery Investigation and Litigation | Investigations | Correspond with NPM Law [P. Linsey] and Paul Hastings [D. Barron] re: records and account activity with respect to ████████ account at ████ | 0.5 | $ 495 | $     247.50 |
| Lomas, Adam | 04/16/2024 | Asset Recovery Investigation and Litigation | Investigations | Analysis of activity in ████ accounts at ████████. | 0.6 | $ 495 | $     297.00 |
| Lomas, Adam | 04/16/2024 | Asset Recovery Investigation and Litigation | Investigations | Continue review of additional documents provided by ████; related update of inventory of Debtor-related bank accounts. | 0.7 | $ 495 | $     346.50 |
| Lomas, Adam | 04/16/2024 | Asset Recovery Investigation and Litigation | Investigations | Respond to inquiry from NPM Law [K. Mitchell] re: certain transactions found in recently produced ████ account statements. | 0.7 | $ 495 | $     346.50 |
| Lomas, Adam | 04/16/2024 | Asset Recovery Investigation and Litigation | Investigations | Prepare summary schedule of activity in ████████ accounts. | 1.4 | $ 495 | $     693.00 |
| Lomas, Adam | 04/16/2024 | Asset Recovery Investigation and Litigation | Investigations | Upload of bank statements into bank statement analysis tool. | 0.2 | $ 495 | $      99.00 |
| Lomas, Adam | 04/16/2024 | Asset Recovery Investigation and Litigation | Investigations | Respond to inquiry from Paul Hastings [D. Barron] re: funds related to ████ ████████ accounts. | 0.8 | $ 495 | $     396.00 |
| Lomas, Adam | 04/16/2024 | Asset Recovery Investigation and Litigation | Investigations | Review of additional documents produced by ████ related update of inventory of Debtor-related bank accounts. | 0.2 | $ 495 | $      99.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lomas, Adam | 04/16/2024 | Asset Recovery Investigation and Litigation | Investigations | Review and analysis of ███ transaction activity in ███ account. | 1.1 | $ 495 | $ 544.50 |
| Lazarus, Jordan | 04/17/2024 | Asset Recovery Investigation and Litigation | Investigations | Correspondence with NPM Law re: ███ and related matters. | 0.2 | $ 495 | $ 99.00 |
| Lomas, Adam | 04/17/2024 | Asset Recovery Investigation and Litigation | Investigations | Review of additional documents produced by ███ related update of inventory of Debtor-related bank accounts. | 0.2 | $ 495 | $ 99.00 |
| Lomas, Adam | 04/17/2024 | Asset Recovery Investigation and Litigation | Investigations | Respond to inquiry from NPM Law [P. Linsey] re: ███. | 0.2 | $ 495 | $ 99.00 |
| Dominguez, Sunni | 04/17/2024 | Asset Recovery Investigation and Litigation | Investigations | Compare newly identified ███ with existing log; Conduct ███ research. | 2.0 | $ 495 | $ 990.00 |
| Lomas, Adam | 04/17/2024 | Asset Recovery Investigation and Litigation | Investigations | Correspondence with NPM Law [K. Mitchell] re: outstanding ███ ███ questions and requests. | 0.7 | $ 495 | $ 346.50 |
| Lomas, Adam | 04/17/2024 | Asset Recovery Investigation and Litigation | Investigations | Upload of bank statements into bank statement analysis tool. | 0.1 | $ 495 | $ 49.50 |
| Lomas, Adam | 04/17/2024 | Asset Recovery Investigation and Litigation | Investigations | Review and analysis of ███ ███ transaction activity in ███ accounts. | 4.4 | $ 495 | $ 2,178.00 |
| Barker, James | 04/18/2024 | Asset Recovery Investigation and Litigation | Investigations | Call with P. Parizek, A. Lomas, J. Lazarus, Paul Hastings [L. Despins, N. Bassett, D. Barron, L. Song], NPM Law [P. Linsey] re: ███. | 0.9 | $ 675 | $ 607.50 |
| Lazarus, Jordan | 04/18/2024 | Asset Recovery Investigation and Litigation | Investigations | Call with P. Parizek, J. Barker, A. Lomas, Paul Hastings [L. Despins, N. Bassett, D. Barron, L. Song], NPM Law [P. Linsey] re: ███ oduction, vehicles, electronic devices. | 0.9 | $ 495 | $ 445.50 |
| Parizek, Pam | 04/18/2024 | Asset Recovery Investigation and Litigation | Investigations | Prepare agenda [.1]; Call with J. Barker, A. Lomas, Paul Hastings [L. Despins, N. Bassett, D. Barron, L. Song], NPM Law [P. Linsey] re: ███ [.9]. | 1.0 | $ 680 | $ 680.00 |
| Barker, James | 04/18/2024 | Asset Recovery Investigation and Litigation | Investigations | Meeting with A. Lomas, P. Parizek, J. Lazarus re: workstream planning and related matters. | 1.5 | $ 675 | $ 1,012.50 |
| Parizek, Pam | 04/18/2024 | Asset Recovery Investigation and Litigation | Investigations | Meeting with A. Lomas, J. Barker, J. Lazarus re: workstream planning and related matters. | 1.5 | $ 680 | $ 1,020.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lomas, Adam | 04/18/2024 | Asset Recovery Investigation and Litigation | Investigations | Meeting with P. Parizek, J. Barker, J. Lazarus re: workstream planning and related matters. | 1.5 | $ 495 | $ 742.50 |
| Lazarus, Jordan | 04/18/2024 | Asset Recovery Investigation and Litigation | Investigations | Meeting with A. Lomas, P. Parizek, J. Barker re: workstream planning and related matters. | 1.5 | $ 495 | $ 742.50 |
| Bottos, Madison | 04/18/2024 | Asset Recovery Investigation and Litigation | Investigations | Meeting with A. Lomas re: ███ account analysis. | 0.3 | $ 200 | $ 60.00 |
| Bottos, Madison | 04/18/2024 | Asset Recovery Investigation and Litigation | Investigations | Capture and analyze transaction activity related to ███ accounts. | 6.4 | $ 200 | $ 1,280.00 |
| Dharamshi, Salim | 04/18/2024 | Asset Recovery Investigation and Litigation | Investigations | Internal email regarding ███ [1.1]; Email regarding research with ███ [0.2]. | 1.3 | $ 231 | $ 300.30 |
| Lomas, Adam | 04/18/2024 | Asset Recovery Investigation and Litigation | Investigations | Call with P. Parizek, J. Barker, J. Lazarus, Paul Hastings [L. Despins, N. Bassett, D. Barron, L. Song], NPM Law [P. Linsey] re: ███ | 0.9 | $ 495 | $ 445.50 |
| Lomas, Adam | 04/18/2024 | Asset Recovery Investigation and Litigation | Investigations | Meeting with M. Bottos re: ███ account analysis. | 0.3 | $ 495 | $ 148.50 |
| Lomas, Adam | 04/18/2024 | Asset Recovery Investigation and Litigation | Investigations | Respond to inquiry from NPM Law [K. Mitchell] re: ███; related Relativity document review. | 0.5 | $ 495 | $ 247.50 |
| Lomas, Adam | 04/18/2024 | Asset Recovery Investigation and Litigation | Investigations | Summarize forensic accounting updates for weekly status update call with Paul Hastings and NPM Law. | 0.5 | $ 495 | $ 247.50 |
| Dominguez, Sunni | 04/18/2024 | Asset Recovery Investigation and Litigation | Investigations | Compare newly identified ███ with existing log; Conduct ███ research. | 0.2 | $ 495 | $ 99.00 |
| Lomas, Adam | 04/18/2024 | Asset Recovery Investigation and Litigation | Investigations | Review and analysis of ███ transaction activity in ███ accounts. | 1.4 | $ 495 | $ 693.00 |
| Bottos, Madison | 04/19/2024 | Asset Recovery Investigation and Litigation | Investigations | Meeting with A. Lomas, E. Kay re: review of ███ credit card statements and classification of certain transactions in ███ checking and savings accounts. | 0.6 | $ 200 | $ 120.00 |
| Bottos, Madison | 04/19/2024 | Asset Recovery Investigation and Litigation | Investigations | Analysis of ███ credit card statements. | 3.6 | $ 200 | $ 720.00 |
| Bottos, Madison | 04/19/2024 | Asset Recovery Investigation and Litigation | Investigations | Review and classification of transactions in ███ checking and savings accounts. | 2.1 | $ 200 | $ 420.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lomas, Adam | 04/19/2024 | Asset Recovery Investigation and Litigation | Investigations | Meeting with M. Bottos, E. Kay re: review of ██████ credit card statements and classification of certain transactions in ██████ checking and savings accounts. | 0.6 | $ 495 | $ 297.00 |
| Bottos, Madison | 04/22/2024 | Asset Recovery Investigation and Litigation | Investigations | Meeting with A. Lomas re: inventory of ██████ documents. | 0.2 | $ 200 | $ 40.00 |
| Bottos, Madison | 04/22/2024 | Asset Recovery Investigation and Litigation | Investigations | Inventory of ██████ documents. | 4.4 | $ 200 | $ 880.00 |
| Lomas, Adam | 04/22/2024 | Asset Recovery Investigation and Litigation | Investigations | Meeting with M. Bottos re: inventory of ██████ documents. | 0.2 | $ 495 | $ 99.00 |
| Lomas, Adam | 04/22/2024 | Asset Recovery Investigation and Litigation | Investigations | Respond to inquiry from NPM Law [P. Linsey] re: ██████ | 0.2 | $ 495 | $ 99.00 |
| Lomas, Adam | 04/22/2024 | Asset Recovery Investigation and Litigation | Investigations | Respond to inquiry from NPM Law [P. Linsey] re: additional Rule 2004 subpoena targets. | 0.7 | $ 495 | $ 346.50 |
| Bottos, Madison | 04/23/2024 | Asset Recovery Investigation and Litigation | Investigations | Inventory of ██████ documents. | 5.7 | $ 200 | $ 1,140.00 |
| Lomas, Adam | 04/23/2024 | Asset Recovery Investigation and Litigation | Investigations | Respond to inquiry from NPM Law [K. Mitchell] re: information with respect to ██████ transfers/transactions. | 0.1 | $ 495 | $ 49.50 |
| Lomas, Adam | 04/23/2024 | Asset Recovery Investigation and Litigation | Investigations | Compose email to NPM Law [P. Linsey] re: documents produced by ██████ with respect to ██████ | 0.1 | $ 495 | $ 49.50 |
| Lomas, Adam | 04/23/2024 | Asset Recovery Investigation and Litigation | Investigations | Revision to schedules of transaction activity in ██████ checking, savings, and credit card accounts. | 2.3 | $ 495 | $ 1,138.50 |
| Lomas, Adam | 04/23/2024 | Asset Recovery Investigation and Litigation | Investigations | Relativity document review with respect to invoices or other documents underlying payments to ██████ from ██████ accounts. | 1.0 | $ 495 | $ 495.00 |
| Lomas, Adam | 04/23/2024 | Asset Recovery Investigation and Litigation | Investigations | Attention to schedule of certain transactions incurred on ██████. | 1.3 | $ 495 | $ 643.50 |
| Lomas, Adam | 04/23/2024 | Asset Recovery Investigation and Litigation | Investigations | Quality control review of classifications of transactions in ██████ | 0.8 | $ 495 | $ 396.00 |
| Lomas, Adam | 04/23/2024 | Asset Recovery Investigation and Litigation | Investigations | Compose email to NPM Law [P. Linsey], Paul Hastings [D. Barron] re: payments made ██████; related transaction and document review. | 0.4 | $ 495 | $ 198.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Dominguez, Sunni | 04/24/2024 | Asset Recovery Investigation and Litigation | Investigations | Conduct additional ███ research and provided update to investigative team. | 0.7 | $ 495 | $ 346.50 |
| Lomas, Adam | 04/24/2024 | Asset Recovery Investigation and Litigation | Investigations | Compose email to Paul Hastings and NPM Law re: revised summary of transaction activity in ███ accounts. | 0.7 | $ 495 | $ 346.50 |
| Lomas, Adam | 04/24/2024 | Asset Recovery Investigation and Litigation | Investigations | Review of ███ document production inventory and underlying bank statements in production. | 0.6 | $ 495 | $ 297.00 |
| Lomas, Adam | 04/24/2024 | Asset Recovery Investigation and Litigation | Investigations | Upload of bank statements into bank statement analysis tool; attention to related reconciliation. | 0.2 | $ 495 | $ 99.00 |
| Lomas, Adam | 04/24/2024 | Asset Recovery Investigation and Litigation | Investigations | Respond to inquiry from Paul Hastings [L. Song] re: current ███ transaction metrics; related review of master transaction file. | 0.4 | $ 495 | $ 198.00 |
| Lazarus, Jordan | 04/25/2024 | Asset Recovery Investigation and Litigation | Investigations | Call with P. Parizek, J. Barker, A. Lomas, Paul Hastings [L. Despins, N. Bassett, D. Barron, L. Song], NPM Law [P. Linsey] re: ███ document production, ███ update. | 0.5 | $ 495 | $ 247.50 |
| Parizek, Pam | 04/25/2024 | Asset Recovery Investigation and Litigation | Investigations | Prepare agenda [.1]; call with J. Barker, J. Lazarus, A. Lomas, Paul Hastings [L. Despins, N. Bassett, D. Barron, L. Song], NPM Law [P. Linsey] re: ███ document production, ███ update [.5]. | 0.6 | $ 680 | $ 408.00 |
| Barker, James | 04/25/2024 | Asset Recovery Investigation and Litigation | Investigations | Call with P. Parizek, J. Lazarus, A. Lomas, Paul Hastings [L. Despins, N. Bassett, D. Barron, L. Song], NPM Law [P. Linsey] re: ███ document production, ███ update. | 0.5 | $ 675 | $ 337.50 |
| Lomas, Adam | 04/25/2024 | Asset Recovery Investigation and Litigation | Investigations | Call with P. Parizek, J. Barker, J. Lazarus, Paul Hastings [L. Despins, N. Bassett, D. Barron, L. Song], NPM Law [P. Linsey] re: Q███ document production, ███ update. | 0.5 | $ 495 | $ 247.50 |
| Lomas, Adam | 04/25/2024 | Asset Recovery Investigation and Litigation | Investigations | Respond to inquiry from NPM Law [K. Mitchell] re: subpoena response from ███ research connectivity between ███; related Relativity document review and financial transaction review. | 1.7 | $ 495 | $ 841.50 |
| Lomas, Adam | 04/25/2024 | Asset Recovery Investigation and Litigation | Investigations | Update of inventory of Debtor-related bank accounts. | 0.8 | $ 495 | $ 396.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lomas, Adam | 04/25/2024 | Asset Recovery Investigation and Litigation | Investigations | Upload of bank statements into bank statement analysis tool; attention to related reconciliation. | 0.7 | $ 495 | $    346.50 |
| Bottos, Madison | 04/26/2024 | Asset Recovery Investigation and Litigation | Investigations | Review of ███████████ account transactions; related updates to master transaction file. | 2.4 | $ 200 | $    480.00 |
| Lomas, Adam | 04/26/2024 | Asset Recovery Investigation and Litigation | Investigations | Respond to inquiry from NPM Law [K. Mitchell] re: bank account information contained in ███ document production; related transaction review. | 0.4 | $ 495 | $    198.00 |
| Lomas, Adam | 04/26/2024 | Asset Recovery Investigation and Litigation | Investigations | Upload of bank statements into bank statement analysis tool; attention to related reconciliation. | 0.9 | $ 495 | $    445.50 |
| Lomas, Adam | 04/26/2024 | Asset Recovery Investigation and Litigation | Investigations | Update of inventory of Debtor-related bank accounts. | 1.2 | $ 495 | $    594.00 |
| Bottos, Madison | 04/29/2024 | Asset Recovery Investigation and Litigation | Investigations | Working meeting with A. Lomas to review ██████ bank transaction activity; related review of other supporting/corresponding financial documents purportedly summarizing transfer activity in ███████ bank accounts. | 0.8 | $ 200 | $    160.00 |
| Bottos, Madison | 04/29/2024 | Asset Recovery Investigation and Litigation | Investigations | Review of ███████████ account transactions; related updates to master transaction file. | 1.9 | $ 200 | $    380.00 |
| Lomas, Adam | 04/29/2024 | Asset Recovery Investigation and Litigation | Investigations | Working meeting with M. Bottos to review ██████ bank transaction activity; related review of other supporting/corresponding financial documents purportedly summarizing transfer activity in ██████d bank accounts. | 0.8 | $ 495 | $    396.00 |
| Lomas, Adam | 04/29/2024 | Asset Recovery Investigation and Litigation | Investigations | Review and reconciliation of source documents underlying bank transactions in master transaction file; prepare related summary for NPM Law [P. Linsey] re: non-bank producing parties. | 2.4 | $ 495 | $  1,188.00 |
| Bottos, Madison | 04/30/2024 | Asset Recovery Investigation and Litigation | Investigations | Review of ███████████ account transactions; related updates to master transaction file. | 1.8 | $ 200 | $    360.00 |
| Lomas, Adam | 04/29/2024 | G-Club Adversary Proceeding | Avoidance Action Analysis | Compose separate email to NPM Law [P. Linsey] re: specific documents produced by ███████ in avoidance actions. | 0.9 | $ 495 | $    445.50 |
| Parizek, Pam | 04/19/2024 | General Debtor Representation | Fee/Employment Applications | Respond to questions regarding March 2024 Fee Statement. | 0.2 | $ 680 | $    136.00 |
| Parizek, Pam | 04/22/2024 | General Debtor Representation | Fee/Employment Applications | Review/revise March 2024 Fee Statement. | 3.4 | $ 680 | $  2,312.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Parizek, Pam | 04/25/2024 | General Debtor Representation | Fee/Employment Applications | Exchange email with A. Bongartz [.1]; Redact March 2024 Fee Statement [1.3]. | 1.4 | $ 680 | $ 952.00 |
| Parizek, Pam | 04/03/2024 | Golden Spring Adversary Proceeding | Asset Analysis and Recovery | Confer S. Downie, Paul Hastings [L. Song] re: ███ | 0.4 | $ 680 | $ 272.00 |
| Parizek, Pam | 04/25/2024 | Golden Spring Adversary Proceeding | Asset Analysis and Recovery | Call with S. Downie re: status of ███ [.1], review update re: same [.1], confer B. Demonte re: preview options [.1]. | 0.3 | $ 680 | $ 204.00 |
| Downie, Scott | 04/25/2024 | Golden Spring Adversary Proceeding | Asset Analysis and Recovery | Call with P. Parizek re: ███ | 0.1 | $ 495 | $ 49.50 |
| Parizek, Pam | 04/26/2024 | Golden Spring Adversary Proceeding | Asset Analysis and Recovery | Correspondence with S. Downie re: ███ | 0.2 | $ 680 | $ 136.00 |
| Ling, Bryant | 04/29/2024 | Golden Spring Adversary Proceeding | Asset Analysis and Recovery | Extract data for: ███ Exhibit001, Exhibit002, Exhibit003. | 2.1 | $ 495 | 1,039.50 |
| Ling, Bryant | 04/29/2024 | Golden Spring Adversary Proceeding | Asset Analysis and Recovery | Extract data for: ███ Exhibit004. | 0.2 | $ 495 | $ 99.00 |
| Ling, Bryant | 04/29/2024 | Golden Spring Adversary Proceeding | Asset Analysis and Recovery | Extract data for: ███ Exhibit005. | 0.3 | $ 495 | $ 148.50 |
| Ling, Bryant | 04/29/2024 | Golden Spring Adversary Proceeding | Asset Analysis and Recovery | Extract data for: ███ Exhibit013. | 0.2 | $ 495 | $ 99.00 |
| Parizek, Pam | 04/29/2024 | Golden Spring Adversary Proceeding | Asset Analysis and Recovery | Correspondence with S. Downie and ███ | 0.9 | $ 680 | $ 612.00 |
| Ling, Bryant | 04/29/2024 | Golden Spring Adversary Proceeding | Asset Analysis and Recovery | Extract data for: ███ Exhibit006. | 2.0 | $ 495 | $ 990.00 |
| Ling, Bryant | 04/29/2024 | Golden Spring Adversary Proceeding | Asset Analysis and Recovery | Extract data for: ███ Exhibit012. | 0.3 | $ 495 | $ 148.50 |
| Ling, Bryant | 04/29/2024 | Golden Spring Adversary Proceeding | Asset Analysis and Recovery | Extract data for: ███ Exhibit014. | 0.2 | $ 495 | $ 99.00 |
| Ling, Bryant | 04/30/2024 | Golden Spring Adversary Proceeding | Asset Analysis and Recovery | Extract data for: ███ Exhibit007. | 0.2 | $ 495 | $ 99.00 |
| Ling, Bryant | 04/30/2024 | Golden Spring Adversary Proceeding | Asset Analysis and Recovery | Extract data for: ███ Exhibit008. | 0.2 | $ 495 | $ 99.00 |
| Ling, Bryant | 04/30/2024 | Golden Spring Adversary Proceeding | Asset Analysis and Recovery | Extract data for: ███ Exhibit015. | 1.9 | $ 495 | $ 940.50 |
| Ling, Bryant | 04/30/2024 | Golden Spring Adversary Proceeding | Asset Analysis and Recovery | Extract data for: ███ Exhibits009, 010. | 0.5 | $ 495 | $ 247.50 |
| Downie, Scott | 04/01/2024 | Golden Spring Adversary Proceeding | Investigations | Correspondence with P. Parizek, B. Demonte coordinating ███ evidence. | 0.4 | $ 495 | $ 198.00 |
| Downie, Scott | 04/02/2024 | Golden Spring Adversary Proceeding | Investigations | Updated correspondence with P. Parizek, B. Demonte coordinating ███ evidence. | 0.7 | $ 495 | $ 346.50 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Downie, Scott | 04/03/2024 | Golden Spring Adversary Proceeding | Investigations | Coordinate ███████ █████ evidence. | 0.6 | $ 495 | $ 297.00 |
| Parizek, Pam | 04/04/2024 | Golden Spring Adversary Proceeding | Investigations | Coordinate ██████ ███████████ | 0.7 | $ 680 | $ 476.00 |
| Downie, Scott | 04/05/2024 | Golden Spring Adversary Proceeding | Investigations | Coordinate ██████ ████ evidence. | 0.5 | $ 495 | $ 247.50 |
| Parizek, Pam | 04/08/2024 | Golden Spring Adversary Proceeding | Investigations | Call with S. Downie re: c████████ | 0.2 | $ 680 | 136.00 |
| Downie, Scott | 04/08/2024 | Golden Spring Adversary Proceeding | Investigations | Call with P. Parizek re: collection and inventory of █████████. | 0.2 | $ 495 | 99.00 |
| Downie, Scott | 04/08/2024 | Golden Spring Adversary Proceeding | Investigations | Correspondence with P. Parizek, B. Demonte ██████████ | 0.3 | $ 495 | 148.50 |
| Parizek, Pam | 04/09/2024 | Golden Spring Adversary Proceeding | Investigations | Call with Paul Hastings [N. Bassett] re: ██████ [.1]; email assignment to S. Downie re: same [.1]. | 0.2 | $ 680 | 136.00 |
| Downie, Scott | 04/09/2024 | Golden Spring Adversary Proceeding | Investigations | Correspondence with P. Parizek, B. Demonte ██████████ | 0.6 | $ 495 | 297.00 |
| Bryant, Robert | 04/10/2024 | Golden Spring Adversary Proceeding | Investigations | Collection and evidence ████████. | 0.8 | $ 495 | 396.00 |
| Downie, Scott | 04/10/2024 | Golden Spring Adversary Proceeding | Investigations | Email ████████ ███████ evidence. | 0.8 | $ 495 | 396.00 |
| Downie, Scott | 04/10/2024 | Golden Spring Adversary Proceeding | Investigations | Correspondence with P. Parizek, B. Demonte to coordinate the preservation of ████████ evidence. | 0.7 | $ 495 | 346.50 |
| Parizek, Pam | 04/15/2024 | Golden Spring Adversary Proceeding | Investigations | Call with S. Downie re: █████ data [.3], confer N. Bassett re: same [.1]; authorize proposed procedures [.1]. | 0.5 | $ 680 | 340.00 |
| Downie, Scott | 04/15/2024 | Golden Spring Adversary Proceeding | Investigations | Call with P. Parizek re: ██████ ████████ data. | 0.3 | $ 495 | 148.50 |
| Parizek, Pam | 04/18/2024 | Golden Spring Adversary Proceeding | Investigations | Review ██████ ████ confer Paul Hastings [N. Bassett] re: approval to proceed with ████████, confer S. Downie re: same. | 0.3 | $ 680 | 204.00 |
| Downie, Scott | 04/18/2024 | Golden Spring Adversary Proceeding | Investigations | Correspondence with ██████████ | 0.2 | $ 495 | 99.00 |
| Downie, Scott | 04/18/2024 | Golden Spring Adversary Proceeding | Investigations | Correspondence with P. Parizek, B. Demonte ██████ evidence. | 0.6 | $ 495 | 297.00 |
| Downie, Scott | 04/19/2024 | Golden Spring Adversary Proceeding | Investigations | Correspondence with Kroll's Lab team ███████ evidence. | 0.3 | $ 495 | 148.50 |
| Downie, Scott | 04/19/2024 | Golden Spring Adversary Proceeding | Investigations | Correspondence with P. Parizek, B. Demonte ██████ evidence. | 0.5 | $ 495 | 247.50 |
| Bottos, Madison | 04/24/2024 | Golden Spring Adversary Proceeding | Investigations | Identify and organize ██████ █████████ bank account statements in ████████ document production. | 0.5 | $ 200 | 100.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lomas, Adam | 04/24/2024 | Golden Spring Adversary Proceeding | Investigations | Upload of █████████ account statements into bank statement analysis tool; attention to related reconciliation. | 0.3 | $ 495 | $  148.50 |
| Bottos, Madison | 04/25/2024 | Golden Spring Adversary Proceeding | Investigations | Review of █████████ account transactions; related updates to master transaction file. | 1.1 | $ 200 | $  220.00 |
| Lomas, Adam | 04/25/2024 | Golden Spring Adversary Proceeding | Investigations | Incorporate extracted █████████ account transactions into master transaction file for review and analysis. | 0.5 | $ 495 | $  247.50 |
| Lomas, Adam | 04/26/2024 | Golden Spring Adversary Proceeding | Investigations | Incorporate █████████ account transactions into master transaction file for review and analysis. | 0.7 | $ 495 | $  346.50 |
| Lomas, Adam | 04/26/2024 | Golden Spring Adversary Proceeding | Investigations | Correspondence with M. Bottos re: review and analysis of bank account transactions; related staff supervision. | 0.6 | $ 495 | $  297.00 |
| Lomas, Adam | 04/29/2024 | Golden Spring Adversary Proceeding | Investigations | Respond to inquiry from NPM Law [P. Linsey] re: █████████; related Relativity document review. | 0.4 | $ 495 | $  198.00 |
| Parizek, Pam | 04/30/2024 | Golden Spring Adversary Proceeding | Investigations | Review Paul Hastings questions and Kroll █████ responses re: █████████ [.4].  Call with S. Downie, D. Akerman, Paul Hastings [N. Bassett, L. Song] re: █████████ [1.0]. | 1.4 | $ 680 | $  952.00 |
| Downie, Scott | 04/30/2024 | Golden Spring Adversary Proceeding | Investigations | Call with D. Akerman, P. Parizek, Paul Hastings [N. Bassett, L. Song] re: █████████. | 1.0 | $ 495 | $  495.00 |
| Parizek, Pam | 04/02/2024 | HCHK Adversary Proceeding | Asset Analysis and Recovery | Review and analysis of █████████ [.7]; confer S. Downie re: same [.1]. | 0.8 | $ 680 | $  544.00 |
| Parizek, Pam | 04/29/2024 | HCHK Adversary Proceeding | Asset Analysis and Recovery | Inquiries to █████████ [.2]; email Paul Hastings re: same [.1]. | 0.3 | $ 680 | $  204.00 |
| Parizek, Pam | 04/30/2024 | HCHK Adversary Proceeding | Asset Analysis and Recovery | Review █████ draft email to counsel and █████ team re: same and next steps [.6].  Review proposed procedures for █████████, email S. Downie and email Paul Hastings re: same [.7]. | 1.3 | $ 680 | $  884.00 |
| Parizek, Pam | 04/09/2024 | HCHK Adversary Proceeding | Investigations | Email S. Downie re: █████████ analysis requested by client [.1]; email exchange with B. Demonte, S. Downie re: same and █████ [.2]. | 0.3 | $ 680 | $  204.00 |
| Parizek, Pam | 04/10/2024 | HCHK Adversary Proceeding | Investigations | Call with P. Parizek, B. Demonte, S. Downie, N. Goradia, D. Li re: █████████. | 0.4 | $ 680 | $  272.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Downie, Scott | 04/10/2024 | HCHK Adversary Proceeding | Investigations | Call with P. Parizek, B. Demonte, S. Downie, N. Goradia, D. Li re: ███████████ . | 0.4 | $ 495 | $ 198.00 |
| Li, David | 04/10/2024 | HCHK Adversary Proceeding | Investigations | Call with P. Parizek, B. Demonte, S. Downie, N. Goradia, D. Li re: ████████████ | 0.4 | $ 675 | $ 270.00 |
| Parizek, Pam | 04/11/2024 | HCHK Adversary Proceeding | Investigations | Review inventory and ████████ ██████ prepared by D. Li. | 0.2 | $ 680 | $ 136.00 |
| Parizek, Pam | 04/11/2024 | HCHK Adversary Proceeding | Investigations | Review Paul Hastings summary of key points from motion in limine. | 0.1 | $ 680 | $ 68.00 |
| Levenson, Patrick | 04/12/2024 | HCHK Adversary Proceeding | Investigations | Working meeting with J. Barker, A. Lomas, S. Dominguez, S. Dharamshi re: ██████████ and research with respect to possible | 1.0 | $ 231 | $ 231.00 |
| Dharamshi, Salim | 04/12/2024 | HCHK Adversary Proceeding | Investigations | Working meeting with J. Barker, A. Lomas, S. Dominguez, P. Levenson re: ██████████ and research with respect to ████████ in London. | 1.0 | $ 231 | $ 231.00 |
| Dharamshi, Salim | 04/12/2024 | HCHK Adversary Proceeding | Investigations | Collate all relevant documents and ██████████ ████████████ in shared folder. | 0.2 | $ 231 | $ 46.20 |
| Dominguez, Sunni | 04/12/2024 | HCHK Adversary Proceeding | Investigations | Working meeting with J. Barker, A. Lomas, P. Levenson, S. Dharamshi re: ████████ investigations and research with respect to ████████ | 1.0 | $ 495 | $ 495.00 |
| Lomas, Adam | 04/12/2024 | HCHK Adversary Proceeding | Investigations | Working meeting with J. Barker, S. Dominguez, P. Levenson, S. Dharamshi re: ████████ investigations and research with respect to ████████ | 1.0 | $ 495 | $ 495.00 |
| Barker, James | 04/12/2024 | HCHK Adversary Proceeding | Investigations | Working meeting with A. Lomas, S. Dominguez, P. Levenson, S. Dharamshi re: ████████ investigations and research with respect to ████████ | 1.0 | $ 675 | $ 675.00 |
| Downie, Scott | 04/16/2024 | HCHK Adversary Proceeding | Investigations | Correspondence with P. Parizek, B. Demonte ████████ | 0.3 | $ 495 | $ 148.50 |
| Parizek, Pam | 04/17/2024 | HCHK Adversary Proceeding | Investigations | Coordinate transfer of ██████████ ██████ . | 0.5 | $ 680 | $ 340.00 |
| Li, David | 04/17/2024 | HCHK Adversary Proceeding | Investigations | Internal communications regarding ████████████ . | 0.1 | $ 675 | $ 67.50 |
| Downie, Scott | 04/17/2024 | HCHK Adversary Proceeding | Investigations | Correspondence with P. Parizek, B. Demonte ████████ . | 0.6 | $ 495 | $ 297.00 |
| Li, David | 04/18/2024 | HCHK Adversary Proceeding | Investigations | Internal communications regarding ████████████ . | 0.3 | $ 675 | $ 202.50 |
| Li, David | 04/18/2024 | HCHK Adversary Proceeding | Investigations | Inventory ████████████ ██████ | 5.5 | $ 675 | $ 3,712.50 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Downie, Scott | 04/18/2024 | HCHK Adversary Proceeding | Investigations | Correspondence with ▓▓▓ | 0.5 | $ 495 | $ 247.50 |
| Downie, Scott | 04/18/2024 | HCHK Adversary Proceeding | Investigations | Correspondence with P. Parizek, B. Demonte ▓▓▓ | 0.2 | $ 495 | $ 99.00 |
| Parizek, Pam | 04/19/2024 | HCHK Adversary Proceeding | Investigations | Review ▓▓▓ tracker, confer S. Downie re: same. | 0.2 | $ 680 | $ 136.00 |
| Bryant, Robert | 04/19/2024 | HCHK Adversary Proceeding | Investigations | Catalog ▓▓▓ inventory; took notes of e▓▓▓ | 0.8 | $ 495 | $ 396.00 |
| Li, David | 04/19/2024 | HCHK Adversary Proceeding | Investigations | Internal communications regarding ▓▓▓ | 0.2 | $ 675 | $ 135.00 |
| Downie, Scott | 04/19/2024 | HCHK Adversary Proceeding | Investigations | Correspondence with P. Parizek, B. Demonte ▓▓▓ | 0.4 | $ 495 | $ 198.00 |
| Downie, Scott | 04/19/2024 | HCHK Adversary Proceeding | Investigations | Correspondence with ▓▓▓ . | 0.4 | $ 495 | $ 198.00 |
| Bryant, Robert | 04/22/2024 | HCHK Adversary Proceeding | Investigations | Catalog ▓▓▓ inventory; took notes of ▓▓▓ | 0.8 | $ 495 | $ 396.00 |
| Bryant, Robert | 04/23/2024 | HCHK Adversary Proceeding | Investigations | Catalog ▓▓▓ inventory; took notes of ▓▓▓ | 0.8 | $ 495 | $ 396.00 |
| Bottos, Madison | 04/24/2024 | HCHK Adversary Proceeding | Investigations | Identify and organize other statements for ▓▓▓ entity bank accounts contained in ▓▓▓ document production. | 2.0 | $ 200 | $ 400.00 |
| Bryant, Robert | 04/24/2024 | HCHK Adversary Proceeding | Investigations | Catalog ▓▓▓ inventory; took notes of ▓▓▓ | 0.8 | $ 495 | $ 396.00 |
| Bryant, Robert | 04/25/2024 | HCHK Adversary Proceeding | Investigations | Continue ▓▓▓ inventory; took notes of ▓▓▓ | 2.0 | $ 495 | $ 990.00 |
| Bryant, Robert | 04/26/2024 | HCHK Adversary Proceeding | Investigations | Continue to ▓▓▓ inventory; took notes of ▓▓▓ | 2.0 | $ 495 | $ 990.00 |
| Bottos, Madison | 04/30/2024 | HCHK Adversary Proceeding | Investigations | Review of ▓▓▓ account activity. | 1.6 | $ 200 | $ 320.00 |
| Lazarus, Jordan | 04/30/2024 | HCHK Adversary Proceeding | Investigations | Correspondence with NPM Law [P. Linsey] re: ▓▓▓ bank statements. | 0.2 | $ 495 | $ 99.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lomas, Adam | 04/30/2024 | HCHK Adversary Proceeding | Investigations | Compose email to NPM Law [P. Linsey], Paul Hastings [D. Barron] re: ███ ████████ bank account activity. | 0.4 | $ 495 | $      198.00 |
| Lomas, Adam | 04/30/2024 | HCHK Adversary Proceeding | Investigations | Review ███████████ account transactions; prepare related summary of sources and uses of funds; related tracing of transfers from ████████ | 1.6 | $ 495 | $      792.00 |
| Lomas, Adam | 04/30/2024 | HCHK Adversary Proceeding | Investigations | Review of documents produced with respect to █████████████ bank accounts. | 1.2 | $ 495 | $      594.00 |
| Lomas, Adam | 04/30/2024 | HCHK Adversary Proceeding | Investigations | Prepare ███████████ account activity for staff review and analysis. | 0.4 | $ 495 | $      198.00 |
| Bottos, Madison | 04/26/2024 | Leading Shine Adversary Proceeding | Investigations | Review of ███████ ████████ account transactions; related updates to master transaction file. | 2.2 | $ 200 | $      440.00 |
| Lomas, Adam | 04/26/2024 | Leading Shine Adversary Proceeding | Investigations | Incorporate extracted ████████ ████████████████ account transactions into master transaction file for review and analysis. | 0.7 | $ 495 | $      346.50 |
| Lomas, Adam | 04/08/2024 | Rule of Law Adversary Proceeding | Investigations | Prepare listing of ████████ ████████████ and ██ bank accounts and available bank statements per request from Paul Hastings [J. Kosciewicz]. | 1.3 | $ 495 | $      643.50 |
| **Total Hours and Amount:** | | | | | **303.7** | | **$   130,234.20** |