**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF CONNECTICUT**
**BRIDGEPORT DIVISION**

------------------------------------------------------x
                              :

In re:                         :     Chapter 11
                              :

HO WAN KWOK, *et al.,*      :     Case No. 22-50073 (JAM)
                              :

         Debtors.[1]        :     Jointly Administered
                              :

------------------------------------------------------x

## COVERSHEET FOR THIRD INTERIM FEE APPLICATION OF HARNEY WESTWOOD & RIEGELS LP

| | |
|---|---|
| Interim Application of: | Harney Westwood & Riegels LP |
| Time Period: | January 1, 2024 through April 30, 2024 |
| Bankruptcy Petition Filed: | February 15, 2022 (main bankruptcy case) |
| Date of Entry of Retention Orders: | October 3, 2022 [ECF No. 909] (effective as of July 31, 2022, as to Individual Debtor), January 4, 2023 [ECF No. 1247] (effective as of November 21, 2022, as to Genever (BVI)), and May 28, 2024 [ECF No. 3219] (effective as of April 10, 2024; Cayman Islands services) |

| **Amount Requested** | | **Reductions** | |
|---|---|---|---|
| Fees: | $293,992.00 | Voluntary Fee Reductions: | none |
| Expenses: | $30,910.01 | Voluntary Expenses Reductions: | none |
| **Total:** | **$324,902.01** | | |

| **Fees Previously Requested:** | | **Retainer Request:** |
|---|---|---|
| Requested Fees: | $540,245.00 | None |
| Awarded Fees: | $540,245.00 | |
| Paid Fees: | $540,245.00 | |

| **Expenses Previously Requested:** | | **Expense Detail:** | |
|---|---|---|---|
| Requested Expenses: | $43,554.06 | Retainer Received: | Not applicable |
| Awarded Expenses: | $43,554.06 | Copies per page cost & total: | Not applicable |
| Paid Fees: | $43,554.06 | | |

---

[1]    The Debtors in these chapter 11 cases are Ho Wan Kwok (also known as Guo Wengui, Miles Guo, and Miles Kwok, as well as numerous other aliases) (last four digits of tax identification number: 9595), Genever Holdings LLC (last four digits of tax identification number: 8202) and Genever Holdings Corporation. The mailing address for the Trustee, Genever Holdings LLC, and Genever Holdings Corporation is Paul Hastings LLP, 200 Park Avenue, New York, NY 10166 c/o Luc A. Despins, as Trustee for the Estate of Ho Wan Kwok (solely for purposes of notices and communications).

**UNITED STATES BANKRUPTCY COURT
DISTRICT OF CONNECTICUT
BRIDGEPORT DIVISION**

-------------------------------------------------------x
                                              :
In re:                                        :   Chapter 11
                                              :
HO WAN KWOK, *et al.,*                        :   Case No. 22-50073 (JAM)
                                              :
               Debtors.[1]                    :   Jointly Administered
                                              :
-------------------------------------------------------x

**THIRD INTERIM FEE APPLICATION OF HARNEY WESTWOOD &
RIEGELS LP, AS BRITISH VIRGIN ISLANDS AND CAYMAN ISLANDS COUNSEL,
FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR PERIOD
FROM JANUARY 1, 2024 THROUGH APRIL 30, 2024**

Pursuant to sections 105(a), 328, 330, and 331 of title 11 of the United States Code (such

title, hereinafter, the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy

Procedure (the "Bankruptcy Rules"), Rule 2016-1 of the Local Rules of Bankruptcy Practice and

Procedure of the United States Bankruptcy Court for the District of Connecticut (the "Local

Rules"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement*

*of Expenses for Retained Professionals, dated August 18, 2023* [Docket No. 2094] (the "Interim

Compensation Order"), Harney Westwood & Riegels LP ("Harneys"), (a) as British Virgin

Islands ("BVI") and Caymans Islands counsel to Luc A. Despins, in his capacity as the chapter

11 trustee (the "Trustee") appointed in the chapter 11 case of Ho Wan Kwok (the "Individual

Debtor") and (b) as BVI counsel to Genever Holdings Corporation ("Genever (BVI)"), hereby

---

[1]   The Debtors in these chapter 11 cases are Ho Wan Kwok (also known as Guo Wengui, Miles Guo, and Miles
      Kwok, as well as numerous other aliases) (last four digits of tax identification number: 9595), Genever
      Holdings LLC (last four digits of tax identification number: 8202) and Genever Holdings Corporation. The
      mailing address for the Trustee, Genever Holdings LLC, and the Genever Holdings Corporation is Paul
      Hastings LLP, 200 Park Avenue, New York, NY 10166 c/o Luc A. Despins, as Trustee for the Estate of Ho
      Wan Kwok (solely for purposes of notices and communications).

files this *Third Interim Application of Harneys Westwood & Riegels LP., as British Virgin Islands and Cayman Islands Counsel, for Compensation and Reimbursement of Expenses for the Period from January 1, 2024 through April 30, 2024* (the "Application").  By this Application, Harneys requests interim allowance of professional fees incurred during the period from January 1, 2024 through and including April 30, 2024 (the "Application Period") in these chapter 11 cases.[2]  In support of this Application, Harneys respectfully states as follows:

## JURISDICTION, VENUE, BASES FOR RELIEF, AND COMPLIANCE

1.      The Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334 and the *Standing Order of Reference* from the United States District Court for the District of Connecticut.  This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2). Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

2.      The legal predicates for the relief requested herein are sections 328, 330, and 331 of the Bankruptcy Code, Bankruptcy Rule 2016, and Local Rule 2016-1.

3.      Harneys believes that this Application, together with the attachments hereto, substantially complies with the Bankruptcy Rules, Local Rule 2016-1, and the *United States Trustee's Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases* (the "U.S. Trustee Guidelines").[3]  Harneys respectfully requests a waiver of any of the foregoing requirements not met by this Application.

4.      Attached and incorporated herein by reference are the following Exhibits:

---

[2]    For the avoidance of doubt, as it relates to Caymans Islands services, this Application only seeks allowance of fees and reimbursement of expenses incurred by Harneys during the period from April 10, 2024 (*i.e.*, the effective date of Harney's retention as Cayman Islands counsel) through and including April 30, 2024.

[3]    Harneys reserves all rights as to the relevance and substantive legal effect of the U.S. Trustee Guidelines with respect to any application for compensation in these chapter 11 cases.

- **Exhibit A** contains the Proposed Order granting this Application.

- **Exhibit B** is a timekeeper summary that includes the name, title, bar admission, hourly billing rate, aggregate hours, and amount of fees earned for each Harneys individual who provided services during the Application Period;

- **Exhibit C** is a summary of expenses incurred and reimbursement sought, by expense type, during the Application Period; and

- **Exhibit D** contains the detail of the fees and expenses incurred during the Application Period.

## BACKGROUND

### I.    Individual Debtor's Chapter 11 Case

5.      On February 15, 2022 (the "Petition Date"), the Individual Debtor filed a voluntary petition for relief under the Bankruptcy Code in the United States Bankruptcy Court for the District of Connecticut (Bridgeport Division) (the "Court").

6.      On March 21, 2022, the United States Trustee appointed an Official Committee of Unsecured Creditors (the "Committee") in the Individual Debtor's chapter 11 case.  No examiner has been appointed in the Individual Debtor's chapter 11 case.

7.      On June 15, 2022, the Court entered a memorandum of decision and order [ECF No. 465] (the "Trustee Order") directing the United States Trustee to appoint a chapter 11 trustee in the Individual Debtor's chapter 11 case.

8.      Pursuant to the Trustee Order, the United States Trustee selected Luc A. Despins as the Trustee.  On July 8, 2022, the Court entered an order granting the appointment of Luc A. Despins as the Trustee in the Individual Debtor's chapter 11 case.

9.      By order entered October 3, 2022, the Court authorized Harney's retention as BVI counsel for the Trustee [Docket No. 669] effective as of July 31, 2022 in the Individual Debtor's chapter 11 case.  The Retention Order authorizes Harneys to be compensated on an hourly basis and reimbursed for actual and necessary out-of-pocket expenses pursuant to sections 328 and

330 of the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, and such orders as the Court may direct.

10.     On August 18, 2023, the Court entered the Interim Compensation Procedures Order, which, among other things, approves procedures for the payment of 80% of fees and 100% of expenses on a monthly basis.

11.     By order entered May 28, 2024, the Court expanded Harney's retention to also serve as Cayman Islands counsel for the Trustee [Docket No. 3219] (together with the retention orders with respect to BVI-related services for the Trustee and Genever (BVI) [Docket Nos. 669 and 1286], the "Retention Order"), effective as of April 10, 2024.

## II.     Genever (BVI)'s Chapter 11 Case

12.     On October 11, 2022, Genever (BVI) filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code with this Court.

13.     No trustee, examiner, or official committee of unsecured creditors has been appointed in Genever (BVI)'s chapter 11 case.

14.     October 14, 2022, the Court entered an order granting joint administration of the Individual Debtor's chapter 11 case and Genever (BVI)'s chapter 11 case [ECF No. 970].

15.     On January 4, 2023, the Court granted Genever (BVI)'s application to retain Harneys as counsel to Genever (BVI) in its chapter 11 case, effective as of its petition date, *i.e.*, November 21, 2022 [ECF No. 1286].

## III.     Prior Interim Fee Applications

16.     On October 16, 2023, Harneys filed its *First Interim Fee Application of Harney Westwood & Riegels LP, as British Virgin Islands Counsel, for Compensation and Reimbursement of Expenses for Period From July 31, 2022 Through July 31, 2023* [Docket No.

2259] (the "First Interim Fee Application"), requesting interim allowance of professional fees incurred during the period from July 31, 2022 through and including July 31, 2023 in these chapter 11 cases.

17.     On November 30, 2023, the Court granted the First Interim Fee Application.

18.     On February 19, 2024, Harneys filed its *Second Interim Fee Application of Harney Westwood & Riegels LP, as British Virgin Islands Counsel, for Compensation and Reimbursement of Expenses for Period From August 1, 2023 Through December 31, 2023* [Docket No. 2259] (the "Second Interim Fee Application" and, together with the First Interim Fee Application, the "Prior Interim Fee Applications"), requesting interim allowance of professional fees incurred during the period from August 1, 2023 through and including December 31, 2023 in these chapter 11 cases.

19.     On March 20, 2024, the Court granted the Second Interim Fee Application.

## ALLOWANCE REQUEST

20.     The Applicant is applying for compensation pursuant to Sections 330 and 331 of the Bankruptcy Code for legal services performed for the Trustee and Genever (BVI) during the Application Period.

21.     For the Application Period, the Applicant seeks allowance of for the period from January 1, 2024 through and including April 30, 2024, $293,992.00 as compensation for services rendered as BVI and Cayman counsel and allowance and reimbursement of $30,910.01 in expenses incurred in connection with such services.

22.     The Applicant devoted 319.3 hours to this case during the Application Period, equating to an overall blended rate of $920.74.

23.     Harneys did not submit any monthly fee statements during the Application Period, and, accordingly, by this Application, Harneys is requesting allowance and payment of the full amount of fees and expenses incurred during the Application Period.

24.     Throughout the Application Period, the Applicant maintained records to indicate the name of each attorney or paraprofessional working on this matter, the time spent on a particular issue, and the nature of the work performed.  These records, which describe in detail the services rendered by the Applicant, were created at the approximate time the services were performed.

25.     Annexed hereto and made a part hereof as **Exhibit D** is a detailed billing report, upon which this application is based that contains each individual professional's time for the Debtors' bankruptcy proceedings, itemizing the dates upon which services were rendered, including a summary of the services on each of such dates by each person rendering the service, the time spent in rendering such service, and the dollar value of such services.

### SUMMARY OF SERVICES RENDERED

26.     During the Application Period, Harneys continued to provide legal services as BVI and Cayman counsel to the Trustee, including advice for bankruptcy, litigation, investigations, real estate, tax, and other matters.

27.     As detailed in Harneys' Prior Interim Fee Applications, upon being formally instructed, Harneys took immediate steps on behalf of the Trustee to obtain various disclosure orders from the BVI court related to BVI registered agents as part of the Trustee's efforts to investigate the Debtors' financial affairs, including his ownership of assets through family, friends, and affiliates.  In particular, on January 10, 2024, the BVI court granted a disclosure order against the registered agent of K Legacy Ltd. ("K Legacy") compelling it to disclose

certain documents regarding K Legacy.  The disclosure order was sought because the Trustee believes K Legacy is beneficially owned by the Debtor.  The Trustee's investigations into the affairs of K Legacy revealed that K Legacy's sole assets is a high-value property in London (the "London Apartment") which was being marketed for sale.

28.     Based on this information, Harneys took urgent steps to prepare and file an *ex parte* application[4] for a notification injunction before the BVI court (the "Injunction Application").  The Injunction Application sought an order that the Trustee be notified of any intention to deal with the London Apartment, including but not limited to, the sale or transfer of the shares in K Legacy which would enable the Trustee to take appropriate action (if necessary) to ensure that the London Apartment and the shares in the K Legacy were not sold or transferred. Injunctive relief was also sought and granted against K Legacy's purported sole shareholder, Salamander Nominees Limited ("Salamander") to protect the shares in K Legacy.  The requested injunctive relief was granted by the BVI court.  Following service of the Injunction Application on K Legacy and Salamander, Harneys filed an application to continue the injunctive relief, which was granted on April 16, 2024.

29.     The Trustee's investigation has also discovered numerous other BVI companies that may be equitably owned by the Individual Debtor.  In particular, Harneys carried out extensive investigations into the status of over 100 BVI companies, and reviewed and advised on the search results and director searches of these companies.  Harneys also undertook a comprehensive review of these companies.  In addition, Harneys provided advice and

---

[4]    The Trustee sought ex parte relief due to the Individual Debtor's consistent fraudulent conduct and the Trustee's concern that advance notice would accelerate attempts to transfer the Property and or sell the shares in the K Legacy.

recommendations to the Trustee as to how to obtain additional information from BVI companies who are named defendants in adversary proceedings related to these chapter 11 cases.

30.     Harneys also provided general advice to the Trustee on several other complex matters related to the Trustee's efforts to recover property of the estate, including commencing substantive proceedings under the Part 19 of the BVI Insolvency Act and undertaking extensive research to advise on the enforceability of default judgments, the rectification of a register of members, and the restoration of the BVI companies.

31.     Assistance was also provided to the Trustee on several other matters, including effectuating service of several complaints on several BVI and Cayman companies and preparing application documents for disclosure from BVI registered agents as to additional BVI companies related to the Individual Debtor (including a seal and gag application).

## NO PRIOR APPLICATION

32.     No prior application for the relief requested has been made.  And, as noted, Harneys has not received any payment of the fees incurred during the Application Period.

## LEGAL AUTHORITY FOR COMPENSATION

33.     All of the professional services for which this award is being sought hereby were rendered solely on behalf of the Trustee and Genever (BVI) in connection with the chapter 11 cases herein.

34.     Applicant respectfully submits that its services have benefited the Trustee and Genever (BVI) with the expertise and skill required in the handling of bankruptcy matters.  The legal services for which such compensation is requested were performed for and on behalf of the Trustee and Genever (BVI).  Such services have been necessary to protect and enforce the rights and interests of the Trustee and Genever (BVI) in connection with these chapter 11 cases.  The

reasonable value of services rendered by Harneys in these cases is based upon Harneys usual hourly rates for matters of this nature.

35.      Section 330 of the Bankruptcy Code prescribes the general standards for determining the amount of compensation to be paid to professionals.  The Applicant submits that the amount sought for the Application Period represents reasonable compensation for professional services rendered based upon the time spent, the nature, the extent, and the value of such services, taking into account the cost of comparable services in a non-bankruptcy case.

36.      Section 331 of the Bankruptcy Code provides for interim compensation of professionals and incorporates the substantive standards of section 330 of the Bankruptcy Code to govern the Court's award of such compensation.  Section 330(a) of the Bankruptcy Code provides that, after notice and a hearing, the Court may award a professional employed under 11 U.S.C. § 327 "reasonable compensation for actual, necessary services rendered" and "reimbursement for actual, necessary expenses." 11 U.S.C. § 330(a)(1).[5]

37.      In determining the amount of "reasonable compensation," the Court must consider the nature, extent, and value of the services, taking into account all the relevant factors, including the time spent on such services, the rates charged for such services, whether the services were necessary and beneficial, whether the services were performed in a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed, and whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under the Bankruptcy Code. See 11 U.S.C. § 330(a)(3).  The Court enjoys "considerable discretion in

---

[5]      Under section 328(a) of the Bankruptcy Code, with bankruptcy court approval, a trustee may employ professional persons under section 327(a) of the Bankruptcy Code "on any reasonable terms and conditions of employment, including on a retainer, on an hourly basis, on a fixed or percentage fee basis, or on a contingent fee basis."  11 U.S.C. § 328(a).

determining reasonable fee awards." *In re Ahead Communication Systems, Inc.*, 395 B.R. 512 (D. Conn. 2008).

38.    In assessing the "reasonableness" of the fees requested, the Second Circuit has stated that courts should consider the factors enumerated in *Johnson v. Ga. Highway Express, Inc.*,[6] while also incorporating the "lodestar method." *See Arbor Hill Concerned Citizens Neighborhood Ass'n v. County of Albany and Albany County Bd. of Elections*, 522 F.3d 182, 190 (2d Cir. 2007) (*citing Johnson v. Ga. Highway Express, Inc.*, 488 F.2d 714 (5th Cir.1974), *abrogated on other grounds* by *Blanchard v. Bergeron*, 489 U.S. 87, 92–93, 96 (1989)). The "lodestar method" of calculating the reasonable fee contemplates "the number of hours reasonably expended . . . multiplied by a reasonable hourly rate." *See Hensley v. Eckerhart*, 461 U.S. 424, 433 (1983); *Gisbrecht v. Barnhart*, 535 U.S. 789, 801 (2002); *Perdue v. Kenny A.*, 130 S.Ct. 1662, 1672 (2010); *In re Drexel Burnham Lambert Grp., Inc.*, 133 B.R. 13 (Bankr. S.D.N.Y. 1991). The factors set forth in *Johnson* and *In re First Colonial Corp. of Am.*, 544 F.2d 1291, 1298–99 (5th Cir. 1977) have been adopted by most courts.[7] *See In re Nine Assocs., Inc.*, 76 B.R. 943, 945 (S.D.N.Y. 1987) (adopting *First Colonial/Johnson* analysis); *In re Cuisine Magazine, Inc.*, 61 B.R. 210, 212–13 (Bankr. S.D.N.Y 1986) (same); *Green v. City of New York*, 403 F. Appx. 626, 629 (2d Cir. 2010) (summary order); *see generally* 3 COLLIER ON

---

[6]    The twelve *Johnson* factors are (1) the time and labor required, (2) the novelty and difficulty of the questions, (3) the skill requisite to perform the legal service properly, (4) the preclusion of other employment by the attorney due to acceptance of the case, (5) the customary fee, (6) whether the fee is fixed or contingent, (7) the time limitations imposed by the client or the circumstances, (8) the amount involved and the results obtained, (9) the experience, reputation, and ability of the attorneys, (10) the "undesirability" of the case, (11) the nature and length of the professional relationship with the client, and (12) awards in similar cases. *Johnson*, 488 F.2d at 717-19.

[7]    The factors articulated in *First Colonial* were first articulated by the Fifth Circuit in *Johnson*, with the *First Colonial* court adding the factor of the "spirit of economy," which was later rejected by Congress. *See Stroock & Stroock & Lavan v. Hillsborough Holdings Corp. (In re Hillsborough Holdings Corp.)*, 127 F.3d 1398, 1403 (11th Cir. 1997).

BANKRUPTCY ¶ 330.03[9] (Lawrence P. King ed., 16th ed. 2016) (describing *First Colonial* and *Johnson* as the "leading cases with regard to the factors to be considered in determining a reasonable allowance of compensation").

39.    In accordance with the factors enumerated in section 330 of the Bankruptcy Code and applicable case law, the amount requested herein by Harneys is fair and reasonable.

## STATUTORY COMPLIANCE

40.    No agreement or understanding exists between Harneys and any other person for the sharing of compensation received or to be received for services rendered in or in connection with this matter.  Harneys will not, in any form or guise, share or agree to share compensation for services with any person, nor will Harneys share in the compensation for any other person rendering service in these cases, except as so provided by Section 504(b) of the Bankruptcy Code and Rule 2016 of the Bankruptcy Rules.

## RESERVATION OF RIGHTS

41.    To the extent that time or disbursement charges for services rendered or expenses incurred during the Application Period are not included in this Application, or Harneys has for any reason not sought compensation or reimbursement with respect to such services, Harneys reserves the right to request compensation and reimbursement for such services in a supplemental or future application in these chapter 11 cases.  Also, Harneys does not waive, and expressly reserves, its right to respond to any objections regarding this Application and the amounts sought for services rendered and expenses incurred.

## NO PRIOR REQUEST

42.    No previous request for the relief sought herein has been made to this Court or any other court.

**WHEREFORE**, Harneys respectfully requests entry of an order, substantially in the form attached hereto, (i) allowing interim compensation, and authorizing and directing prompt payment, for professional services rendered during the Application Period in the amount of $293,992.00 and reimbursement of $30,910.01 in expenses, (ii) allowing such compensation and payment for professional services rendered without prejudice to Harneys' right to seek further compensation and/or payment from the estates for the full value of services performed and expenses incurred, and (iii) granting Harneys such other and further relief as is just.

Dated: June 24, 2024

By: */s/ Andrew Thorp*
    Andrew Thorp
    HARNEY WESTWOOD & RIEGELS LP
    Craigmuir Chambers, PO Box 71, Road
    Town, Tortola VG1110, British Virgin
    Islands
    Telephone: 1 284 852 2571
    Email: Andrew.thorp@harneys.com

    *British Virgin Islands and Cayman Islands*
    *Counsel to Luc A. Despins, Chapter 11*
    *Trustee, and Genever Holdings Corporation*

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF CONNECTICUT**
**BRIDGEPORT DIVISION**

| | |
|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| HO WAN KWOK, et al., | ) | Case No. 22-50073 (JAM) |
| | ) | |
| | ) | (Jointly Administered) |
| Debtors.[9] | ) | |
| | ) | |

## CERTIFICATE OF SERVICE

The undersigned hereby certifies that on June 24, 2024, the *Second Interim Fee Application of Harney Westwood & Riegels LP, as British Virgin Islands and Cayman Islands Counsel, for Compensation and Reimbursement of Expenses for the Period from January 1, 2024 Through April 30, 2024* (the "Application")[10] was electronically filed. Notice of this filing was sent by e-mail to all parties to the above-captioned chapter 11 cases by operation of the Court's electronic filing ("CM/ECF") system or by mail to anyone unable to accept electronic filing as indicated on the Notice of Electronic Filing.[11] In addition, to the extent not covered by the foregoing, copies of the Application were served on the twenty (20) largest creditors in the Debtors' chapter 11 cases. Parties may access this filing through the Court's CM/ECF system.

---

[9]   The Debtors in these chapter 11 cases are Ho Wan Kwok (also known as Guo Wengui, Miles Guo, and Miles Kwok, as well as numerous other aliases) (last four digits of tax identification number: 9595), Genever Holdings LLC (last four digits of tax identification number: 8202) and Genever Holdings Corporation. The mailing address for the Trustee, Genever Holdings LLC, and Genever Holdings Corporation is Paul Hastings LLP, 200 Park Avenue, New York, NY 10166 c/o Luc A. Despins, as Trustee for the Estate of Ho Wan Kwok (solely for purposes of notices and communications).

[10]  Capitalized terms used but not defined in this Certification shall have the meanings ascribed to them in the Application.

[11]  To the extent that the foregoing was filed outside regular business hours, service by mail on recipients unable or not qualified to accept electronic notice was made on the next business day.

Dated:    June 24, 2024
          New York, New York

By: */s/ G. Alexander Bongartz*
    G. Alexander Bongartz (*pro hac vice*)
    Douglass Barron (*pro hac vice*)
    PAUL HASTINGS LLP
    200 Park Avenue
    New York, New York 10166
    (212) 318-6079
    alexbongartz@paulhastings.com
    douglassbarron@paulhastings.com

    *Counsel for the Chapter 11 Trustee,*
    *Genever Holdings LLC, and Genever*
    *Holdings Corporation*

2

# **EXHIBIT A**

## **Proposed Order**

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF CONNECTICUT**
**BRIDGEPORT DIVISION**

----------------------------------------------------------x
                                                          :
In re:                                                    :  Chapter 11
                                                          :
HO WAN KWOK, *et al*.,                                    :  Case No. 22-50073 (JAM)
                                                          :
            Debtors.[1]                                   :  Jointly Administered
                                                          :
----------------------------------------------------------x

**[PROPOSED] ORDER GRANTING SECOND INTERIM FEE APPLICATION OF
HARNEY WESTWOOD & RIEGELS LP, AS BRITISH VIRGIN ISLANDS AND
CAYMAN ISLANDS COUNSEL, FOR COMPENSATION AND REIMBURSEMENT OF
EXPENSES FOR PERIOD FROM JANURY 1, 2024 THROUGH APRIL 30, 2024**

Upon consideration of the Application (the "Application") of Harney Westwood &

Riegels ("Harneys") as BVI[2] and Cayman Islands counsel to the Trustee and Genever (BVI) for

interim allowance of compensation and reimbursement of expenses from January 1, 2024

through April 30, 2024; and sufficient notice having been given; and a hearing having been held

on _____, 2024 and due consideration having been given to any responses thereto; and

sufficient cause having been shown therefor, it is hereby:

1.      ORDERED that the Application is granted and compensation in the amount of

$293,992.00 and reimbursement of expenses in the amount of $30,910.01 are awarded to

Harneys, subject to final adjustment and disgorgement in the event all administrative expenses

are not paid in full; it is further

---

[1]     The Debtors in these chapter 11 cases are Ho Wan Kwok (also known as Guo Wengui, Miles Guo, and Miles
Kwok, as well as numerous other aliases) (last four digits of tax identification number: 9595), Genever
Holdings LLC (last four digits of tax identification number: 8202) and Genever Holdings Corporation. The
mailing address for the Trustee, Genever Holdings LLC, and the Genever Holdings Corporation is Paul
Hastings LLP, 200 Park Avenue, New York, NY 10166 c/o Luc A. Despins, as Trustee for the Estate of Ho
Wan Kwok (solely for purposes of notices and communications).

[2]     Capitalized terms not otherwise defined herein adopt the definitions set forth in the Application.

2.     ORDERED that nothing herein modified the Retention Order; it is further

3.     ORDERED that the estates are authorized and directed to pay Harneys' fees and expenses in the aggregate amount of $324,902.01 within fourteen days of the date of this Order; it is further

4.     ORDERED that this Court shall retain jurisdiction to hear and determine all matters arising from the implementation of this Order; it is further

5.     ORDERED that the Debtors' estates and Harneys are authorized and empowered to take all necessary actions to implement the relief granted in this Order; it is further

6.     ORDERED that notwithstanding the possible applicability of Bankruptcy Rules 6006(d), 7062, 9014, or otherwise, the terms and conditions of this Order shall be immediately effective and enforceable upon its entry; and it is further

7.     ORDERED that all time periods set forth in this Order shall be calculated in accordance with Bankruptcy Rule 9006(a).

## EXHIBIT B

## Timekeeper Summary

January 1, 2024 through April 30, 2024:

| TIMEKEEPER | DATE OF FIRST BAR ADMISSION | TITLE | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|---|---|
| Andrew Thorp | 1998 | Partner | 89.0 | $1,300.00 | $115,700.00 |
| Ben Hobden | 2008 | Partner | 4.2 | $1,300.00 | $5,460.00 |
| Colin Riegels | 1996 | Partner | 2.2 | $1,300.00 | $2,860.00 |
| Marcia McFarlane | 2007 | Partner | 56.6 | $1,300.00 | $73,580.00 |
| Peter Ferrer | 1998 | Partner | 10.8 | $1,215.00 | $14,040.00 |
| Kimberley Crabbe-Adams | 2010 | Counsel | 0.2 | $1,015.00 | $203.00 |
| Natalie Lee | 2013 | Counsel | 1.2 | $1,015.00 | $1,218.00 |
| Caitlin Murdock | 2014 | Senior Associate | 1.5 | $910.00 | $1,365.00 |
| Jhneil Stewart | 2018 | Senior Associate | 8.4 | $910.00 | $7,644.00 |
| Isobel McNaught | 2021 | Associate | 9.6 | $590.00 | $5,664.00 |
| Jhneil Stewart | 2018 | Associate | 94.2 | $590.00 | $54,516.00 |
| Luke Fraser | 2016 | Associate | 5.2 | $590.00 | $3,068.00 |
| Hailey Cheung | | Paraprofessional | 6.6 | $320.00 | $2,112.00 |
| | | **Total** | **287.9** | | **$287,430.00** |

Administrative support professional's time effecting service on BVI Companies

| TIMEKEEPER | TITLE | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|---|
| Alnessa Davis-Morris | Legal Secretary | 0.8 | $275.00 | $220.00 |
| Sahodra Faulkner | Legal Secretary | 12.0 | $275.00 | $3,300.00 |
| Tea Fonseca | Administrative Assistant | 3.6 | $220.00 | $2,250.00 |
| Shemar Trim | Administrative Assistant | 15.0 | $150.00 | $792.00 |
| | **Total** | **31.4** | | **$6,562.00** |

## <u>EXHIBIT C</u>

### Summary of Actual and Necessary Expenses

| Expense Category | Amount (US$) |
|---|---|
| Company search report fees | $22,650.00 |
| Directors search report fees | $6,450.00 |
| Filing fees | $1,510.01 |
| High court search report fees | $300.00 |
| **TOTAL** | **$30,910.00** |

## **EXHIBIT D**

**Fee and Expense Detail**

**Fee Detail**

January 1, 2024 through April 30, 2024:

| Timekeeper | Worked Date | Narrative | Billed Hours | Billed Rate | Billed Amount |
|---|---|---|---|---|---|
| Andrew Thorp | 03/01/2024 | Call with Alex at Paul Hastings re H Club entities and disclosure applications, review of entities and director searches | 0.4 | 1300.00 | 520.00 |
| Andrew Thorp | 04/01/2024 | Arranging service and director searches of various entities | 0.6 | 1300.00 | 780.00 |
| Jhneil Stewart | 08/01/2024 | Considering emails from AM (0.20); reviewing file and considering next steps and disclosure strategy against target BVI cos (0.20); email to A Thorp and team re same (0.20) | 0.6 | 590.00 | 354.00 |
| Andrew Thorp | 08/01/2024 | Considering service issues and publication of notices in Gazette re equitable tolling | 0.6 | 1300.00 | 780.00 |
| Andrew Thorp | 10/01/2024 | Review of results of director entities on 13 entities, cross referencing to other posts and searches against names | 0.8 | 1300.00 | 1040.00 |
| Andrew Thorp | 10/01/2024 | Review of certificate of service and mails to Paul Hastings | 0.4 | 1300.00 | 520.00 |
| Andrew Thorp | 10/01/2024 | Review of fresh evidence and ability to address seal and gag issue and ex parte application | 1 | 1300.00 | 1300.00 |
| Jhneil Stewart | 11/01/2024 | Reviewing underlying documents and considering next steps (1.80); circulating internal call notes  (0.20) | 2 | 590.00 | 1180.00 |
| Jhneil Stewart | 11/01/2024 | Call with A Thorp re next steps (0.20); email re same (0.20) | 0.4 | 590.00 | 236.00 |
| Jhneil Stewart | 12/01/2024 | Considering emails and search results    in details and cross-referencing target names | 0.2 | 590.00 | 118.00 |
| Jhneil Stewart | 12/01/2024 | Detailed review of proposed changes (1.00) ; considering underlying documents received from clients (1.00); Drafting application documents and collating docs for exhibit for 3rd party disclosure order against Himalaya entities (4.00). | 6 | 590.00 | 3540.00 |
| Andrew Thorp | 12/01/2024 | Reviewing list of directors and researching and cross-referencing names | 0.8 | 1300.00 | 1040.00 |
| Andrew Thorp | 15/01/2024 | Review of director results and cross referencing to stitching, update to Paul Hastings. | 0.6 | 1300.00 | 780.00 |
| Andrew Thorp | 15/01/2024 | Detailed review of service issues on 100+ trust companies, considering merits, alternative notice provisions and statutory advertisements. Note of advice to Paul Hastings and further considering totality of search targets and relevant names. | 1.4 | 1300.00 | 1820.00 |

| Timekeeper | Worked Date | Narrative | Billed Hours | Billed Rate | Billed Amount |
|---|---|---|---|---|---|
| Jhneil Stewart | 15/01/2024 | Considering case law on whether information can be obtained by other means (1.00); considering and drafting evidence and skeletal points (2.40); Internal discussion with M McFarlane re current position (0.20) | 3.6 | 590.00 | 2124.00 |
| Marcia McFarlane | 15/01/2024 | Reviewed full and frank disclosure in light of extant summons for companies to produce information | 0.2 | 1300.00 | 260.00 |
| Jhneil Stewart | 16/01/2024 | Further draft of skeleton (1.00); finalizing docs for exhibit (1.00); instructions to team re same (0.20); reviewing and cross-referencing exhibit with affidavit (1.40); email to team re next steps (0.20) | 3.8 | 590.00 | 2242.00 |
| Jhneil Stewart | 17/01/2024 | Considering numerous case law (1.40); finalizing exhibit and suite of application docs (1.60); email to A Thorp re next steps (0.20) | 3.2 | 590.00 | 1888.00 |
| Marcia McFarlane | 17/01/2024 | Attended to reviewing application documents seeking gag and disclosure | 1.2 | 1300.00 | 1560.00 |
| Jhneil Stewart | 18/01/2024 | Email to A Thorp re draft affidavit | 0.2 | 590.00 | 118.00 |
| Andrew Thorp | 19/01/2024 | Cross referencing 50 plus entities with dissolved and resigned parties (0.8). Con with Paul Hastings re service and next steps (0.40) | 1.2 | 1300.00 | 1560.00 |
| Andrew Thorp | 19/01/2024 | Considering enforcement of rectification claim (in Ace Decade) and advising appropriately | 0.6 | 1300.00 | 780.00 |
| Andrew Thorp | 23/01/2024 | Review of service letters (x50) and known BVI cos. | 1.2 | 1300.00 | 1560.00 |
| Jhneil Stewart | 23/01/2024 | Considering emails and call with team re next steps (0.20); email to team re same and call with team re publication (0.20); email to AIM re same  (0.20) | 0.6 | 590.00 | 354.00 |
| Andrew Thorp | 23/01/2024 | Letter of service to Ace Decade | 0.2 | 1300.00 | 260.00 |
| Andrew Thorp | 23/01/2024 | Letter of service Bouillon Holdings | 0.2 | 1300.00 | 260.00 |
| Andrew Thorp | 23/01/2024 | Letter of service Ace Decade | 0.2 | 1300.00 | 260.00 |
| Jhneil Stewart | 24/01/2024 | Call with A Thorp re next steps; call with team re same; considering email from team re service and publication | 0.2 | 590.00 | 118.00 |
| Andrew Thorp | 24/01/2024 | Oversight of service on BVI entities, cross referencing to schedule and correct addresses | 0.8 | 1300.00 | 1040.00 |
| Andrew Thorp | 25/01/2024 | Drafting Service Letter for Service of Notice of Motion and Motion of Entry on G Fashion Hold Co A Limited c/o FH Corporate Services Ltd | 0.2 | 1300.00 | 260.00 |

| Timekeeper | Worked Date | Narrative | Billed Hours | Billed Rate | Billed Amount |
|---|---|---|---|---|---|
| Andrew Thorp | 25/01/2024 | Drafting Service Letter for Service of Notice of Motion and Motion of Entry on Jovial Century International Limited c/o FH Corporate Services Limited | 0.2 | 1300.00 | 260.00 |
| Andrew Thorp | 25/01/2024 | Drafting Service Letter for Service of Notice of Motion and Motion of Entry on G Fashion Hold Co B Limited c/o FH Corporate Services Limited | 0.2 | 1300.00 | 260.00 |
| Andrew Thorp | 25/01/2024 | Drafting Service Letter for Service of Notice of Motion and Motion of Entry on Allied Capital Global Limited c/o Vistra BVI Limited | 0.2 | 1300.00 | 260.00 |
| Andrew Thorp | 25/01/2024 | Drafting Service Letter for Service of Notice of Motion and Motion of Entry on Wise Creation International Limited c/o Harneys Corporate Services Limited | 0.2 | 1300.00 | 260.00 |
| Andrew Thorp | 25/01/2024 | Drafting Service Letter for Service of Notice of Motion and Motion of Entry on Splendour United Limited c/o Vistra BVI Limited (OIL) | 0.4 | 1300.00 | 520.00 |
| Andrew Thorp | 25/01/2024 | Drafting Service Letter for Service of Notice of Motion and Motion of Entry on K Legacy Limited c/o Trident Trust Company BVI Limited | 0.2 | 1300.00 | 260.00 |
| Andrew Thorp | 25/01/2024 | Drafting Service Letter for Service of Notice of Motion and Motion of Entry on Hamilton Investment Management Limited c/o Bolder Corporate Services Limited | 0.2 | 1300.00 | 260.00 |
| Andrew Thorp | 25/01/2024 | Drafting Service Letter for Service of Notice of Motion and Motion of Entry on Freedom Media Ventures Limited c/o FFP Limited | 0.2 | 1300.00 | 260.00 |
| Andrew Thorp | 25/01/2024 | Drafting Service Letter for Service of Notice of Motion and Motion of Entry on Wealth Palm Limited c/o Vistra BVI Limited | 0.2 | 1300.00 | 260.00 |
| Andrew Thorp | 25/01/2024 | Drafting Service Letter for Service of Notice of Motion and Motion of Entry on Head Win Group Limited c/o Vistra BVI Limited | 0.2 | 1300.00 | 260.00 |
| Andrew Thorp | 25/01/2024 | Drafting Service Letter for Service of Notice of Motion and Motion of Entry on Anton Developments Limited c/o Commence Overseas Limited | 0.2 | 1300.00 | 260.00 |
| Andrew Thorp | 25/01/2024 | Drafting Service Letter for Service of Notice of Motion and Motion of Entry on Himalaya International Clearing Limited c/o Conyers Trust Company BVI Limited | 0.2 | 1300.00 | 260.00 |
| Andrew Thorp | 25/01/2024 | Drafting Service Letter for Service of Notice of Motion and Motion of Entry on Leading Shine Limited c/o Vistra BVI Limited | 0.2 | 1300.00 | 260.00 |
| Andrew Thorp | 25/01/2024 | Drafting Service Letter for Service of Notice of Motion and Motion of Entry on Gold Leaf Consulting Limited c/o Conyers Trust Company BVI Limited | 0.2 | 1300.00 | 260.00 |

| Timekeeper | Worked Date | Narrative | Billed Hours | Billed Rate | Billed Amount |
|---|---|---|---|---|---|
| Andrew Thorp | 25/01/2024 | Drafting Service Letter for Service of Notice of Motion and Motion of Entry on G Club International Limited c/o FH Corporate Services Ltd | 0.2 | 1300.00 | 260.00 |
| Andrew Thorp | 25/01/2024 | Drafting Service Letter for Service of Notice of Motion and Motion of Entry on Dawn State Limited c/o Trident Trust Company BVI Limited | 0.2 | 1300.00 | 260.00 |
| Andrew Thorp | 25/01/2024 | Drafting Service Letter for Service of Notice of Motion and Motion of Entry on Well Origin Limited c/o AMS Trustees Limited | 0.2 | 1300.00 | 260.00 |
| Andrew Thorp | 25/01/2024 | Drafting Service Letter for Service of Notice of Motion and Motion of Entry on Arcelio Limited c/o Intertrust Conyers Corporate Services BVI Limited | 0.2 | 1300.00 | 260.00 |
| Andrew Thorp | 25/01/2024 | Drafting Service Letter for Service of Notice of Motion and Motion of Entry on Alpha Ace Ventures Limited c/o FFP BVI Limited | 0.2 | 1300.00 | 260.00 |
| Andrew Thorp | 25/01/2024 | Drafting Service Letter for Service of Notice of Motion and Motion of Entry on Himalaya International Reserves Limited c/o Conyers Trust Company BVI Limited | 0.2 | 1300.00 | 260.00 |
| Andrew Thorp | 25/01/2024 | Drafting Service Letter for Service of Notice of Motion and Motion of Entry on World Century Limited c/o CCS Trustees Limited | 0.2 | 1300.00 | 260.00 |
| Andrew Thorp | 25/01/2024 | Drafting Service Letter for Service of Notice of Motion and Motion of Entry on Alfonso Global Limited c/o FFP BVI Limited | 0.2 | 1300.00 | 260.00 |
| Andrew Thorp | 25/01/2024 | Drafting Service Letter for Service of Notice of Motion and Motion of Entry on Himalaya International Financial Group c/o Conyers Trust Company BVI Limited | 0.2 | 1300.00 | 260.00 |
| Andrew Thorp | 25/01/2024 | Drafting Service Letter for Service of Notice of Motion and Motion of Entry on PA Business Opportunity VIII Limited c/o Commence Overseas Limited | 0.2 | 1300.00 | 260.00 |
| Andrew Thorp | 25/01/2024 | Drafting Service Letter for Service of Notice of Motion and Motion of Entry on Jumbo Century Limited c/o CCS Trustees Limited | 0.2 | 1300.00 | 260.00 |
| Andrew Thorp | 25/01/2024 | Drafting Service Letter for Service of Notice of Motion and Motion of Entry on PA Business Opportunity VIII Limited c/o Commence Overseas Limited | 0.2 | 1300.00 | 260.00 |
| Andrew Thorp | 25/01/2024 | Drafting Service Letter for Service of Notice of Motion and Motion of Entry on Long Gate Limited c/o FFP BVI Limited | 0.2 | 1300.00 | 260.00 |
| Andrew Thorp | 25/01/2024 | Drafting Service Letter for Service of Notice of Motion and Motion of Entry on Himalaya International Payments Limited c/o Conyers Trust Company BVI Limited | 0.2 | 1300.00 | 260.00 |

| Timekeeper | Worked Date | Narrative | Billed Hours | Billed Rate | Billed Amount |
|---|---|---|---|---|---|
| Andrew Thorp | 25/01/2024 | Drafting Service Letter for Service of Notice of Motion and Motion of Entry on PA Business Advisory Limited c/o Commence Overseas Limited | 0.2 | 1300.00 | 260.00 |
| Andrew Thorp | 25/01/2024 | Drafting Service Letter for Service of Notice of Motion and Motion of Entry on Next Tycoon Inv. Limited c/o Vistra BVI Limited | 0.2 | 1300.00 | 260.00 |
| Andrew Thorp | 25/01/2024 | Drafting Service Letter for Service of Notice of Motion and Motion of Entry on ACA Capital Group Limited c/o Conyers Trust BVI Limited | 0.2 | 1300.00 | 260.00 |
| Andrew Thorp | 25/01/2024 | Drafting Service Letter for Service of Notice of Motion and Motion of Entry on G Fashion International Limited c/o FH Corporate Services Limited | 0.2 | 1300.00 | 260.00 |
| Andrew Thorp | 25/01/2024 | Drafting Service Letter for Service of Notice of Motion and Motion of Entry on Hudson Diamond Holdings, Inc c/o Ocorian Corporate Services BVI Limited | 0.2 | 1300.00 | 260.00 |
| Andrew Thorp | 25/01/2024 | Drafting Service Letter for Service of Notice of Motion and Motion of Entry on PA Business Opportunity VII Limited c/o Commence Overseas Limited | 0.2 | 1300.00 | 260.00 |
| Andrew Thorp | 25/01/2024 | Drafting Service Letter for Service of Notice of Motion and Motion of Entry on Bouillion Holdings Limited c/o Overseas Management Company Limited | 0.2 | 1300.00 | 260.00 |
| Andrew Thorp | 25/01/2024 | Drafting Service Letter for Service of Notice of Motion and Motion of Entry on Creative Apex Inv. Limited c/o Vistra BVI Limited | 0.2 | 1300.00 | 260.00 |
| Andrew Thorp | 25/01/2024 | Drafting Service Letter for Service of Notice of Motion and Motion of Entry on Crystal Breeze Investments Limited c/o Vistra BVI Limited | 0.2 | 1300.00 | 260.00 |
| Andrew Thorp | 25/01/2024 | Drafting Service Letter for Service of Notice of Motion and Motion of Entry on Shiny Mind Limited c/o Vistra BVI Limited | 0.2 | 1300.00 | 260.00 |
| Andrew Thorp | 25/01/2024 | Drafting Service Letter for Service of Notice of Motion and Motion of Entry on Globalist International Limited c/o Vistra BVI Limited | 0.2 | 1300.00 | 260.00 |
| Andrew Thorp | 25/01/2024 | Drafting Service Letter for Service of Notice of Motion and Motion of Entry on Elite Well Global Limited c/o Vistra BVI Limited | 0.2 | 1300.00 | 260.00 |
| Andrew Thorp | 25/01/2024 | Drafting Service Letter for Service of Notice of Motion and Motion of Entry on Whitecroft Shore Limited c/o Vistra BVI Limited | 0.2 | 1300.00 | 260.00 |
| Andrew Thorp | 25/01/2024 | Drafting Service Letter for Service of Notice of Motion and Motion of Entry on Shiny Times Limited c/o Offshore Incorporations Limited | 0.2 | 1300.00 | 260.00 |

| Timekeeper | Worked Date | Narrative | Billed Hours | Billed Rate | Billed Amount |
|---|---|---|---|---|---|
| Andrew Thorp | 25/01/2024 | Drafting Service Letter for Service of Notice of Motion and Motion of Entry on Noble Fame Global Limited c/o Vistra BVI Limited | 0.2 | 1300.00 | 260.00 |
| Andrew Thorp | 25/01/2024 | Drafting Service Letter for Service of Notice of Motion and Motion of Entry on Joy Chance Holdings Limited c/o Vistra BVI Limited | 0.2 | 1300.00 | 260.00 |
| Andrew Thorp | 25/01/2024 | Drafting Service Letter for Service of Notice of Motion and Motion of Entry on Assets Sino Limited c/o Vistra BVI Limited | 0.2 | 1300.00 | 260.00 |
| Andrew Thorp | 25/01/2024 | Drafting Service Letter for Service of Notice of Motion and Motion of Entry on Mega Ease Inv. Limited c/o Vistra BVI Limited | 0.2 | 1300.00 | 260.00 |
| Andrew Thorp | 25/01/2024 | Drafting Service Letter for Service of Notice of Motion and Motion of Entry on Shiny Ace Limited c/o Vistra BVI Limited | 0.2 | 1300.00 | 260.00 |
| Jhneil Stewart | 25/01/2024 | Consider emails and next steps | 0.2 | 590.00 | 118.00 |
| Jhneil Stewart | 29/01/2024 | Emails re next steps; call with team re AOS | 0.4 | 590.00 | 236.00 |
| Jhneil Stewart | 30/01/2024 | Considering emails from A Thorp re notice of motion (0.20); call with A Thorp re next steps (0.20); call with team re service and draft schedule A (0.20); emails to team and A Thorp re publication (0.20); preparing affidavit of service and affidavit of publication (0.40); reviewing draft schedule A and making amends (0.40); reviewing and editing notice of motion (0.40); reviewing emails and hard copy service letter to confirm the names of the served entities (1.20); considering emails (0.20); emails to A Thorp re same (0.20); emails to team re swearing affidavits (0.40); calls with team re same (0.20) | 4.2 | 590.00 | 2478.00 |
| Andrew Thorp | 30/01/2024 | Review of certificate of service affidavits and cross- checking and confirming service entities. | 1 | 1300.00 | 1300.00 |
| Andrew Thorp | 02/02/2024 | Con with Paul Hastings re service on ace decade, possibility of disclosure app and next steps regarding confirming service on RUi Hao | 0.4 | 1300.00 | 520.00 |
| Andrew Thorp | 02/02/2024 | Considering confidentiality obligations, review of service of US proceedings in Ace Decade and affidavit of service. Emailing GC of Trident re confirmation | 0.6 | 1300.00 | 780.00 |
| Andrew Thorp | 07/02/2024 | Emails regarding formation of BVI defendants, searches and confirming status. | 0.8 | 1300.00 | 1040.00 |
| Andrew Thorp | 09/02/2024 | Advising further on ability to sue dissolved entity | 0.6 | 1300.00 | 780.00 |
| Andrew Thorp | 15/02/2024 | Further mails to Trident re disclosure position on Ace Decade | 0.4 | 1300.00 | 520.00 |
| Jhneil Stewart | 15/02/2024 | Considering emails and next steps (0.20; brief review of costs schedule (0.20) | 0.4 | 590.00 | 236.00 |

| Timekeeper | Worked Date | Narrative | Billed Hours | Billed Rate | Billed Amount |
|---|---|---|---|---|---|
| Colin Riegels | 16/02/2024 | Drafting letter of advice on registered agents/BVI service. | 2.2 | 1300.00 | 2860.00 |
| Andrew Thorp | 16/02/2024 | Review of searches re correct entity and target co, emails to Paul Hastings re identity and further examination | 1 | 1300.00 | 1300.00 |
| Andrew Thorp | 16/02/2024 | Advising on position in relation to persuasive common law and applicability of bare trust relationship in other jurisdictions. | 1 | 1300.00 | 1300.00 |
| Andrew Thorp | 16/02/2024 | Mails with Trident re service and ace decade directors | 0.4 | 1300.00 | 520.00 |
| Andrew Thorp | 19/02/2024 | Mail in from Trident re position and service | 0.2 | 1300.00 | 260.00 |
| Jhneil Stewart | 19/02/2024 | Considering emails re next steps; matter management: saving down documents | 0.4 | 590.00 | 236.00 |
| Jhneil Stewart | 20/02/2024 | Considering client's query re Ace Decade disclosure (0.20); reviewing file (0.40); emails to A Thorp re same (0.20) | 0.8 | 590.00 | 472.00 |
| Andrew Thorp | 20/02/2024 | Considering disclosure and dates re position. Note of change of ownership and timeline from Yanping to RUI Hao | 0.6 | 1300.00 | 780.00 |
| Andrew Thorp | 20/02/2024 | Emails in from Trident and Appleby confirming extent of disclosure | 0.4 | 1300.00 | 520.00 |
| Andrew Thorp | 20/02/2024 | Mail to Paul Hastings re disclosure and client of record- Woltwrs Kluwer in NY | 0.2 | 1300.00 | 260.00 |
| Andrew Thorp | 22/02/2024 | Call with Paul Hastings re beneficial ownership of ace decade and service issues | 0.6 | 1300.00 | 780.00 |
| Andrew Thorp | 01/03/2024 | Call with US trustee regarding potential injunctive relief against K Legacy and property in UK | 0.6 | 1300.00 | 780.00 |
| Andrew Thorp | 03/03/2024 | Review of Kroll report on K Legacy and property in UK | 1 | 1300.00 | 1300.00 |
| Andrew Thorp | 04/03/2024 | Review of material from Paul Hastings and cross-reference to pleading in Omnibus alter ego claim. Considering strength of nominee claim based on evidence provided. | 2 | 1300.00 | 2600.00 |
| Andrew Thorp | 04/03/2024 | Initial draft of evidence in support of injunction application for K Legacy. | 4 | 1300.00 | 5200.00 |
| Andrew Thorp | 05/03/2024 | Considering threshold test in Candey v Hoylake and review of ancillary cases for notification injunction | 1 | 1300.00 | 1300.00 |
| Andrew Thorp | 05/03/2024 | Advice to Paul Hastings regarding Stop notice options and position | 0.4 | 1300.00 | 520.00 |
| Andrew Thorp | 05/03/2024 | Considering stop notice v injunction for underlying shares in K Legacy as a means of enjoying property transfer | 0.6 | 1300.00 | 780.00 |
| Andrew Thorp | 05/03/2024 | Drafting Application for injunction against K Legacy and grounds | 1.2 | 1300.00 | 1560.00 |
| Andrew Thorp | 05/03/2024 | Mail from Paul Hastings re salamander with enclosure, review and prep ahead of conference call | 0.8 | 1300.00 | 1040.00 |

| Timekeeper | Worked Date | Narrative | Billed Hours | Billed Rate | Billed Amount |
|---|---|---|---|---|---|
| Andrew Thorp | 05/03/2024 | Considering salamander position and pleading in omnibus complaint and whether Salamander should be a defendant. Considering bare trustee law and enforcement position ahead of confcall. | 0.6 | 1300.00 | 780.00 |
| Andrew Thorp | 05/03/2024 | Conference call with team regarding evidence, risk of dissipation and strategy for interim relief | 0.6 | 1300.00 | 780.00 |
| Andrew Thorp | 05/03/2024 | Conf call with PH, DB, AL and NB regarding Salamander as nominee shareholder and requirement as party to US proceedings | 0.6 | 1300.00 | 780.00 |
| Andrew Thorp | 05/03/2024 | Note of advice on Salamnder and Stop Notice requirements. Enforceability of non-submission judgments in BVI and non-cause of action defendants. | 0.8 | 1300.00 | 1040.00 |
| Jhneil Stewart | 05/03/2024 | Call with A Thorp and PAF re next steps; discussing instructions and strategy with A Thorp; reviewing file; email to A Thorp re position on stop notice; reviewing 3rd Affidavit of Luc Despins; drafting skeleton arguments for injunction application | 6 | 590.00 | 3540.00 |
| Peter Ferrer | 05/03/2024 | Conference with A Thorp and considering Notice of application | 0.6 | 1300.00 | 780.00 |
| Marcia McFarlane | 06/03/2024 | Prepared analysis for subs on notification injunction, proprietary injunction | 2.4 | 1300.00 | 3120.00 |
| Marcia McFarlane | 06/03/2024 | Strategy meeting to discuss evidence awaited, challenges with claim, legal basis for obtaining relief and work streams to be performed (1.0) Prepared the draft order (1.0) Reviewed the background information inserted by US counsel (2.4) | 4.4 | 1300.00 | 5720.00 |
| Jhneil Stewart | 06/03/2024 | Strategy meeting (1.0); considering underlying evidence and numerous applicable authorities to prepare draft submissions (4:00) and drafting submissions for injunction application (5.8) | 10.8 | 590.00 | 6372.00 |
| Jhneil Stewart | 07/03/2024 | Discussion with M McFarlane re skeleton arguments and strategy discussion with M McFarlane and A Thorp (4.8); reviewing 50+ documents for exhibit and edits to draft affidavit of Luc (1.00); email to M McFarlane re draft email to client (0.20); discussing affidavit with M McFarlane and email to client re document request (0.20) | 6.2 | 590.00 | 3658.00 |
| Marcia McFarlane | 07/03/2024 | Analyzed ▨▨▨▨ with J Stewart on the test to be applied to receive a notification injunction and with A Thorp the basis for seeking a proprietary injunction | 4.8 | 1300.00 | 6240.00 |
| Marcia McFarlane | 08/03/2024 | Reviewed client update following development with proceedings for Lamp Capital, Hudson Diamond, Leading Shine | 0.2 | 1300.00 | 260.00 |

| Timekeeper | Worked Date | Narrative | Billed Hours | Billed Rate | Billed Amount |
|---|---|---|---|---|---|
| Jhneil Stewart | 08/03/2024 | Consider and respond to client query re exhibit (0.40); actioning client proposed amends to affidavit (0.60); email to A Thorp re same (0.20); downloading and reviewing documents sent from client re exhibit (1.60); emails to client and team(0.40); updating draft exhibit and folder of docs (1.40); discussion with M McFarlane re next steps (0.60) | 5.2 | 590.00 | 3068.00 |
| Andrew Thorp | 08/03/2024 | Emails with Paul Hastings re evidence and additional citations | 0.8 | 1300.00 | 1040.00 |
| Andrew Thorp | 11/03/2024 | Call with Paul Hastings re disclosure, redacted complaint and provenance of bank records for use in BVI proceedings | 0.8 | 1300.00 | 1040.00 |
| Andrew Thorp | 11/03/2024 | Considering new evidence and amends to affidavit | 1.2 | 1300.00 | 1560.00 |
| Jhneil Stewart | 11/03/2024 | Con call with clients(0.80); discussing next steps with A Thorp (0.40); email to team re call notes (0.20) | 1.4 | 590.00 | 826.00 |
| Marcia McFarlane | 11/03/2024 | Reviewed summary update of call on bank statements ███████████ | 0.4 | 1300.00 | 520.00 |
| Marcia McFarlane | 12/03/2024 | Update from A Thorp regarding ██████ (0.40); discussed with J Stewart updates to be made to the evidence and reviewed evidence to be included and updated evidence and submissions (3.40) | 3.8 | 1300.00 | 4940.00 |
| Jhneil Stewart | 12/03/2024 | Considering emails; discussing evidential points with M McFarlane and A Thorp | 0.6 | 590.00 | 354.00 |
| Andrew Thorp | 12/03/2024 | Mails to Paul Hastings regarding urgency, bank transfers and next steps | 0.6 | 1300.00 | 780.00 |
| Andrew Thorp | 12/03/2024 | Draft of skeleton argument and developing legal tests and thresholds | 1.4 | 1300.00 | 1820.00 |
| Andrew Thorp | 12/03/2024 | Considering source of dissipation risk and need to maintain confidentiality. Redraft of evidence. | 0.8 | 1300.00 | 1040.00 |
| Andrew Thorp | 13/03/2024 | Review of draft order and amends | 0.4 | 1300.00 | 520.00 |
| Andrew Thorp | 13/03/2024 | Review of affidavit, drafting section urgency and dissipation | 0.6 | 1300.00 | 780.00 |
| Jhneil Stewart | 13/03/2024 | Discussing next steps with A Thorp (0.40); considering evidential points with M McFarlane and next steps (0.40); collating exhibit (2:80); considering M McFarlane's edits to evidence (0.60); cross referencing exhibit with affidavit (1.60); discussing next steps with M McFarlane (0.20) | 6 | 590.00 | 3540.00 |
| Marcia McFarlane | 13/03/2024 | Attended to updating submissions to address the basis for asserting risk of dissipation; reviewed and updated the evidence and prepared index of authorities | 4 | 1300.00 | 5200.00 |

| Timekeeper | Worked Date | Narrative | Billed Hours | Billed Rate | Billed Amount |
|---|---|---|---|---|---|
| Marcia McFarlane | 14/03/2024 | Reviewed the updates made by the client to the affidavit, acknowledged client email and responded to the team | 0.2 | 1300.00 | 260.00 |
| Jhneil Stewart | 14/03/2024 | Considering amends from client on draft evidence (0.40); Finalizing application papers (1.80); emails to team(0.40); discussing next steps with A Thorp (0.20); updating exhibit (0.40); email to client re drafts(0.20); consider and attend to client query re confidential bank statement (0.40); email to client and team re same (0.20) | 4 | 590.00 | 2360.00 |
| Andrew Thorp | 14/03/2024 | Review of application, draft order and certificates for filing | 0.8 | 1300.00 | 1040.00 |
| Jhneil Stewart | 15/03/2024 | Amends to skeleton and authorities bundle index (0.40); email to team re same (0.20); instruction to team re authorities bundle (0.20); amends to skeleton (0.40); cross referencing authorities bundle with skeleton (2.00) | 3.2 | 590.00 | 1888.00 |
| Andrew Thorp | 15/03/2024 | Considering Doug and amendments to evidence and final version from the trustee | 1 | 1300.00 | 1300.00 |
| Andrew Thorp | 17/03/2024 | Review of amends to affidavit from Paul Hastings | 0.6 | 1300.00 | 780.00 |
| Jhneil Stewart | 18/03/2024 | Email to client re updated drafts (0.20); finalizing draft documents (2:00); amends to skeleton (1:20); emails to team (0.20); email to PAF re pleadings (0.20); emails and calls with A Thorp re drafts  (0.40) | 4.2 | 590.00 | 2478.00 |
| Isobel McNaught | 18/03/2024 | Call with Andy re injunction application | 0.2 | 590.00 | 118.00 |
| Peter Ferrer | 20/03/2024 | Conference with A Thorp re hearing in Kwok for injunctive relief | 0.4 | 1300.00 | 520.00 |
| Jhneil Stewart | 20/03/2024 | Revising suite of draft injunction application documents to add shareholder as a party(considering basis to add a party and evidence; updating notice of application, draft order, affidavit etc.) (7.0); updating corresponding exhibit (1.20); email to team re same (0.20) | 8.4 | 590.00 | 4956.00 |
| Jhneil Stewart | 20/03/2024 | Emails re next steps (0.20; email to PAF re draft documents (0.20) | 0.4 | 590.00 | 236.00 |
| Marcia McFarlane | 21/03/2024 | Reviewed updates to the draft ordinary application, certificate of urgency, draft order, skeleton and affidavit to include reference to the shareholder and finalised documents and converted to pdf and transmitted to the client | 2.6 | 1300.00 | 3380.00 |
| Andrew Thorp | 21/03/2024 | Mail in from Paul Hastings tr amendments to affidavit to include fraudulent transfer allegations against QG | 0.4 | 1300.00 | 520.00 |
| Andrew Thorp | 21/03/2024 | Considering Paul Hastings comments on suits of injunction documents, approval and edits. | 1.2 | 1300.00 | 1560.00 |

| Timekeeper | Worked Date | Narrative | Billed Hours | Billed Rate | Billed Amount |
|---|---|---|---|---|---|
| Andrew Thorp | 21/03/2024 | Considering position with respect to additional defendant and legal relief required in circumstances where the respondent is not a defendant to foreign proceedings. Advising and amending application to reflect position. | 1.4 | 1300.00 | 1820.00 |
| Jhneil Stewart | 21/03/2024 | Making further amends to suite of application documents (1.60) ; discussing detailed review of exhibit (0.60); considering M McFarlane's amends (0.40) | 2.6 | 590.00 | 1534.00 |
| Andrew Thorp | 22/03/2024 | Considering swearing of affidavit and alternative means | 0.4 | 1300.00 | 520.00 |
| Andrew Thorp | 22/03/2024 | Review of new allegations regarding sons propensity to transfer in breach, confirming addition to evidence by email | 0.2 | 1300.00 | 260.00 |
| Andrew Thorp | 22/03/2024 | Mails in and reply to trustee regarding timing of application | 0.4 | 1300.00 | 520.00 |
| Andrew Thorp | 22/03/2024 | Review of skeleton arguments and final comments on written argument | 0.6 | 1300.00 | 780.00 |
| Andrew Thorp | 22/03/2024 | Further mails re fraudulent transfer including additional evidence in relation luxury vehicles and private aircraft | 0.2 | 1300.00 | 260.00 |
| Marcia McFarlane | 22/03/2024 | Reviewed client instructions with comments on the affidavit, made updates to the affidavit and recirculated, reviewed and finalised all edits to application, certificate of urgency, drafted and arranged swearing of Micah hall affidavit (2.00).  Calls with J Stewart to verify latest version of exhibits (0.6); collated signed affidavit of Luc and exhibits and inserted backing and sworn pages for Micah's affidavit and exhibit, arranged signature of application, urgency certificate and listing request and arranged filing and update to client and counsel doing advocacy with documents filed (2.00) | 4.6 | 1300.00 | 5980.00 |
| Jhneil Stewart | 22/03/2024 | Considering clients amends to draft documents (0.60); marking amends (1.40); email to client re updated drafts (0.20); call with M McFarlane re updated exhibit (0.20); email to M McFarlane (0.40); considering next steps (0.20) | 3 | 590.00 | 1770.00 |
| Andrew Thorp | 25/03/2024 | Drafting Service Letter for Service of Notice of Motion and Motion of Entry on Major Lead International Limited c/o Vistra BVI Limited | 0.2 | 1300.00 | 260.00 |
| Andrew Thorp | 25/03/2024 | Drafting Service Letter for Service of Notice of Motion and Motion of Entry on Guang Hong Limited c/o Vistra BVI Limited | 0.2 | 1300.00 | 260.00 |
| Andrew Thorp | 25/03/2024 | Drafting Service Letter for Service of Notice of Motion and Motion of Entry on Auspicious Coast Limited c/o Vistra BVI Limited | 0.2 | 1300.00 | 260.00 |

| Timekeeper | Worked Date | Narrative | Billed Hours | Billed Rate | Billed Amount |
|---|---|---|---|---|---|
| Marcia McFarlane | 25/03/2024 | Updated client with next steps for listing, prepared and filed sworn affidavit of Luc Despins; downloaded filed documents and prepared instructions for hearing bundle to be created. Corrected the numbering to the exhibit, filed the bundle and requested printing of a copy | 2 | 1300.00 | 2600.00 |
| Marcia McFarlane | 26/03/2024 | Received call from the Court regarding the application seeking a court hearing and flagged the certificate of urgency; Attended to email from court regarding a hearing date and updated counsel. Reviewed updated skels, filed skels and authorities and updated court with filed skels | 1.4 | 1300.00 | 1820.00 |
| Marcia McFarlane | 26/03/2024 | Print and collate authorities bundle for Counsel | 0.2 | 1300.00 | 260.00 |
| Peter Ferrer | 26/03/2024 | Reading papers for injunction | 2.6 | 1300.00 | 3380.00 |
| Jhneil Stewart | 26/03/2024 | Consider and attend to email from court re skeleton (0.20): cross referencing and finalizing skeleton for filing(1.40); diarising hearing (0.20) | 1.8 | 590.00 | 1062.00 |
| Andrew Thorp | 26/03/2024 | Drafting Service Letter for Service of Notice of Motion and Motion of Entry on K Legacy Limited c/o Trident Trust Company BVI Limited | 0.2 | 1300.00 | 260.00 |
| Peter Ferrer | 27/03/2024 | Preparing for injunction hearing and attending court | 7.2 | 1300.00 | 9360.00 |
| Marcia McFarlane | 27/03/2024 | Attended to tasks to be completed in preparation for an order and the requirement to serve the documents, liaising with the Court regarding payment of fees, attended to Counsel's queries on the evidence and bundle, (1.2) Attended to hearing and took a note (0.6) Post hearing, prepared a letter to the court , updated the draft order, reviewed A Thorp comments, finalised the letter and updated the draft order, submitted order and letter to Court for approval. (1.4) Updated the note of the hearing to prepare for service on the Respondents. (1.4) | 4.6 | 1300.00 | 5980.00 |
| Andrew Thorp | 27/03/2024 | Corrections to court order and undertakings | 0.6 | 1300.00 | 780.00 |
| Andrew Thorp | 27/03/2024 | Drafting letter to Judge correcting record and draft order | 0.8 | 1300.00 | 1040.00 |
| Andrew Thorp | 27/03/2024 | Considering redacted complaint and advising court re confidentiality | 0.8 | 1300.00 | 1040.00 |
| Andrew Thorp | 27/03/2024 | Email to trustees re result | 0.2 | 1300.00 | 260.00 |
| Andrew Thorp | 27/03/2024 | Email in from trustee and response re service and hearing | 0.6 | 1300.00 | 780.00 |
| Andrew Thorp | 28/03/2024 | Review of order and draft, considering undertaking and amendments | 0.4 | 1300.00 | 520.00 |

| Timekeeper | Worked Date | Narrative | Billed Hours | Billed Rate | Billed Amount |
|---|---|---|---|---|---|
| Andrew Thorp | 28/03/2024 | Mails in from Judges clerk re sealing and response re timing and service | 0.4 | 1300.00 | 520.00 |
| Andrew Thorp | 28/03/2024 | Review of hearing note and bundle of documents to send to defendants | 0.6 | 1300.00 | 780.00 |
| Marcia McFarlane | 28/03/2024 | Further to Court email with approved order, called court to verify email address and inserted court email address into order, finalised order for filing, filed order and arranged for order to be sealed, emailed registrar to assist with sealing order (0.80). Prepared service letters: Prepared authorization code forms for two companies(1.00), conducted unofficial searches to verify the address of the defendants (0.20), emails to the court to follow up sealing of the order (0.40). Finalise note of hearing for service (0.60). Emails and calls to court to assist with ad hoc task for adding the defendants to the claim (0.60). Attended to issue of K Legacy dissolved from search today  (0.60) | 4.2 | 1300.00 | 5460.00 |
| Jhneil Stewart | 28/03/2024 | Emails with M McFarlane re next steps (0.40); trawling files for underlying documents (0.60); discussing next steps re filings (0.40) | 1.4 | 590.00 | 826.00 |
| Andrew Thorp | 28/03/2024 | Service letter to 2x defendants | 0.4 | 1300.00 | 520.00 |
| Andrew Thorp | 02/04/2024 | Review of position re K Legacy and impact of dissolution on proceedings. | 0.6 | 1300.00 | 780.00 |
| Marcia McFarlane | 02/04/2024 | Discussed with J Stewart next steps with K Legacy being dissolved and company search confirming the status | 0.4 | 1300.00 | 520.00 |
| Jhneil Stewart | 02/04/2024 | Discussing next steps with M McFarlane; email to A Thorp re same | 0.4 | 910.00 | 364.00 |
| Jhneil Stewart | 03/04/2024 | Discussing next steps with M McFarlane (0.40); Drafting NOA for continuation application and draft order (0.80); Considering search report and nature of supporting evidence (0.60); matter management   (0.20) | 2 | 910.00 | 1820.00 |
| Jhneil Stewart | 04/04/2024 | Discussing next step with M McFarlane (0.40); emails to A Thorp re current position and status of drafts (0.40); progressing draft affidavit (1.20) | 2 | 910.00 | 1820.00 |
| Jhneil Stewart | 05/04/2024 | Preparing draft exhibit (0.60); further draft of affidavit to deal with service and disclosure point (0.80) | 1.4 | 910.00 | 1274.00 |
| Marcia McFarlane | 05/04/2024 | Assist client to access documents | 0.2 | 1300.00 | 260.00 |

| Timekeeper | Worked Date | Narrative | Billed Hours | Billed Rate | Billed Amount |
|---|---|---|---|---|---|
| Marcia McFarlane | 08/04/2024 | Attended to A Thorp draft email to the client updating on the continuation application and effect of the dissolution of K Legacy (0.20); reviewed and finalised updates to the draft order, application, supporting evidence(1.00), considered the civil rules for timeframe to file continuation application and provided update email to A Thorp (0.20) | 1.4 | 1300.00 | 1820.00 |
| Andrew Thorp | 08/04/2024 | Review of evidence and LD-6 in support of liquidation | 0.6 | 1300.00 | 780.00 |
| Andrew Thorp | 08/04/2024 | Edit and review of application for continuation | 0.4 | 1300.00 | 520.00 |
| Andrew Thorp | 08/04/2024 | Research re ██████████████ ████████████████ | 0.8 | 1300.00 | 1040.00 |
| Andrew Thorp | 08/04/2024 | Considering draft order and edits | 0.2 | 1300.00 | 260.00 |
| Marcia McFarlane | 09/04/2024 | Reviewed client comments on the draft continuation application documents and included the updates to the current drafts | 0.4 | 1300.00 | 520.00 |
| Luke Fraser | 10/04/2024 | Discussion with A Thorp; reviewing emails regarding Cayman recovery actions | 0.3 | 590.00 | 177.00 |
| Ben Hobden | 10/04/2024 | Internal emails; discussions with A Thorp; emails with Paul Hastings regarding potential Cayman actions. | 0.4 | 1300.00 | 520.00 |
| Marcia McFarlane | 10/04/2024 | Prepared advice on the steps for restoring company dissolved for registered agent resigning- K Legacy (0.6) Collated exhibits for draft affidavit supporting continuation injunction (0.80) | 1.4 | 1300.00 | 1820.00 |
| Andrew Thorp | 10/04/2024 | Conf call with Paul Hastings, considering Kwok target cos and methods of disclosure | 0.6 | 1300.00 | 780.00 |
| Andrew Thorp | 10/04/2024 | Discussion with Cayman team re background and next steps | 0.4 | 1300.00 | 520.00 |
| Ben Hobden | 11/04/2024 | Emails to and from Paul Hastings re discussing Cayman options. | 0.1 | 1300.00 | 130.00 |
| Luke Fraser | 12/04/2024 | Reviewing emails and organising meeting. | 0.2 | 590.00 | 118.00 |
| Ben Hobden | 12/04/2024 | Emails to and from Paul Hastings (arrangements for conference call). | 0.1 | 1300.00 | 130.00 |
| Marcia McFarlane | 12/04/2024 | Follow up with client for sworn documents to be returned to file for continuation injunction, following client instructions, prepared cover affidavit and liaised with colleague to swear (1.00); Arranged with notary to assist with swearing affidavit (0.20); Collated sworn affidavit of KCC, prepared all documents for filing (1.00). Attended to client email on amendment to be made to the affidavit (0.20). Prepared service letters. Prepared hearing bundle index for continuation hearing (0.40) | 2.8 | 1300.00 | 3640.00 |

| Timekeeper | Worked Date | Narrative | Billed Hours | Billed Rate | Billed Amount |
|---|---|---|---|---|---|
| Kimberly Crabbe-Adams | 12/04/2024 | Swearing affidavit and providing to M McFarlane for filing | 0.2 | 1015.00 | 203.00 |
| Luke Fraser | 15/04/2024 | Meeting (via telephone with Paul Hastings to discuss way forward) and next steps re note. | 0.4 | 590.00 | 236.00 |
| Ben Hobden | 15/04/2024 | Call with Paul Hastings; discussions with L Fraser; internal emails. | 0.7 | 1300.00 | 910.00 |
| Marcia McFarlane | 15/04/2024 | Discussed with A Thorp hearing prep task list (0.40), called Trident to obtain email address for service (0.20), emailed documents to Trident for service on K Legacy Ltd; (0.40) prepared affidavit of service (0.40); Filed affidavit of service (0.20); Instructions to team to compile hearing bundle; filed hearing bundle (0.6). Reviewed hearing bundle and prepared speaking notes for continuation injunction (1.20) | 3.4 | 1300.00 | 4420.00 |
| Marcia McFarlane | 15/04/2024 | K legacy Continuation injunction-considered case law for seeking costs on the continuation of the injunction order | 0.2 | 1300.00 | 260.00 |
| Isobel McNaught | 15/04/2024 | Catch-up with Andy | 0.4 | 590.00 | 236.00 |
| Andrew Thorp | 15/04/2024 | Considering disclosure applications and different options in support of US extant proceedings | 1 | 1300.00 | 1300.00 |
| Ben Hobden | 16/04/2024 | Internal emails regarding advice; discussions with L Fraser. | 0.2 | 1300.00 | 260.00 |
| Andrew Thorp | 16/04/2024 | Mail in re ███████████████ Considered response | 0.4 | 1300.00 | 520.00 |
| Andrew Thorp | 16/04/2024 | Call in from Paul Hastings re new entity and expert opinion | 0.4 | 1300.00 | 520.00 |
| Isobel McNaught | 16/04/2024 | Research and note to Andy | 3.8 | 590.00 | 2242.00 |

| Timekeeper | Worked Date | Narrative | Billed Hours | Billed Rate | Billed Amount |
|---|---|---|---|---|---|
| Marcia McFarlane | 16/04/2024 | Collated material to be taken to court for the hearing (0.20); called court to verify hearing time (0.20); discussed with A Thorp the impact of the dissolution on the continuation of the relief, filed the 4th affidavit of Luc with exhibit, updated my speaking notes (0.40). Updated the draft order with the evidence filed (0.20). Attended court and moved application for continuation of the injunction, updated the draft order to remove para 9b and emailed court with final form of order as approved (1.00). Updated the clients with outcome of hearing and provided sealed copy of evidence filed (0.20).  Attended to email from K Legacy registered agent information of resignation of Salamander (0.20). Discussed with A Thorp, updated client and requested list of directors from Registry of Corporate Affairs (0.20). | 2.6 | 1300.00 | 3380.00 |
| Marcia McFarlane | 17/04/2024 | Attended to preparing workspace and uploaded material to be sent to Guo's General Counsel following indications from K Legacy registered agent | 1 | 1300.00 | 1300.00 |
| Luke Fraser | 18/04/2024 | Preparing NPO note. | 0.2 | 590.00 | 118.00 |
| Luke Fraser | 18/04/2024 | Drafting NPO note. | 2.4 | 590.00 | 1416.00 |
| Ben Hobden | 18/04/2024 | Emails to and from Paul Hastings regarding progress of Cayman piece. | 0.2 | 1300.00 | 260.00 |
| Andrew Thorp | 18/04/2024 | Com with ████████ | 0.4 | 1300.00 | 520.00 |
| Andrew Thorp | 18/04/2024 | Review of complaint and position of Holy City and/ or shareholder to access third party disclosure | 0.4 | 1300.00 | 520.00 |
| Andrew Thorp | 18/04/2024 | Mail to Paul Hastings team the accessibility of ████████ | 0.2 | 1300.00 | 260.00 |
| Andrew Thorp | 18/04/2024 | Review of ████ ████████ drafting affidavit ███. | 2.8 | 1300.00 | 3640.00 |
| Marcia McFarlane | 18/04/2024 | Attended to sealed continuation injunction for service and client update | 1.2 | 1300.00 | 1560.00 |
| Luke Fraser | 19/04/2024 | Further drafting of NPO note. | 0.2 | 590.00 | 118.00 |
| Ben Hobden | 19/04/2024 | Reviewing emails and attend call with Paul Hastings re potential Cayman targets. | 0.3 | 1300.00 | 390.00 |
| Andrew Thorp | 19/04/2024 | Call with Paul Hastings re ████████ | 0.6 | 1300.00 | 780.00 |
| Andrew Thorp | 19/04/2024 | Review of omnibus complaint and specifically alter ego pleasing and nominee arrangements | 1 | 1300.00 | 1300.00 |
| Andrew Thorp | 19/04/2024 | Considering ████ ████████ (1.20). Detailed review of case law in support (2.00). | 3.2 | 1300.00 | 4160.00 |

| Timekeeper | Worked Date | Narrative | Billed Hours | Billed Rate | Billed Amount |
|---|---|---|---|---|---|
| Luke Fraser | 21/04/2024 | Preparation of NPO note. | 1.5 | 590.00 | 885.00 |
| Ben Hobden | 22/04/2024 | Internal emails; reviewing and amending note of advice. | 1.2 | 1300.00 | 1560.00 |
| Andrew Thorp | 22/04/2024 | Reviewing cayman disclosure provisions | 0.4 | 1300.00 | 520.00 |
| Andrew Thorp | 22/04/2024 | Considering advice re NP and disclosure applications | 1 | 1300.00 | 1300.00 |
| Andrew Thorp | 22/04/2024 | Finalising declaration ███████ | 1.2 | 1300.00 | 1560.00 |
| Isobel McNaught | 22/04/2024 | Email to team concerning disclosure | 0.4 | 590.00 | 236.00 |
| Jhneil Stewart | 22/04/2024 | Considering numerous emails and next steps | 0.2 | 910.00 | 182.00 |
| Ben Hobden | 23/04/2024 | Reviewing and sending email to Paul Hastings regarding advice. | 0.1 | 1300.00 | 130.00 |
| Andrew Thorp | 23/04/2024 | Review of amends from Paul Hastings and comments re case law on claw backs | 0.4 | 1300.00 | 520.00 |
| Jhneil Stewart | 23/04/2024 | Considering email query from client re ███; actioning same | 0.4 | 910.00 | 364.00 |
| Andrew Thorp | 24/04/2024 | Considering case law re bankruptcy trustees and bare trust claims. | 1 | 1300.00 | 1300.00 |
| Jhneil Stewart | 25/04/2024 | Consider and attend to email re G Club docs | 0.2 | 910.00 | 182.00 |
| Hailey Cheung | 25/04/2024 | Research for cases that ███████ | 6.6 | 320.00 | 2112.00 |
| Natalie Lee | 25/04/2024 | Reviewing research re ███████ | 1.2 | 1015.00 | 1218.00 |
| Marcia McFarlane | 25/04/2024 | Updated with A Thorp on schedule of costs to be prepared to get costs of injunction and update on status of the registered agent of K Legacy Ltd need to | 0.2 | 1300.00 | 260.00 |
| Andrew Thorp | 25/04/2024 | Mails in regarding abuse arguments and examples of ███ | 0.4 | 1300.00 | 520.00 |
| Andrew Thorp | 25/04/2024 | Considering updates on ███████ | 0.6 | 1300.00 | 780.00 |
| Andrew Thorp | 25/04/2024 | Review of case law and draft of additional provisions for ███████ | 1.2 | 1300.00 | 1560.00 |
| Andrew Thorp | 26/04/2024 | Finalising ███████ | 1 | 1300.00 | 1300.00 |
| Marcia McFarlane | 26/04/2024 | Reviewed fresh company search results in relation to K Legacy Ltd | 0.2 | 1300.00 | 260.00 |
| Caitlin Murdock | 29/04/2024 | Reviewing memo and drafting additions regarding ███████ | 1.5 | 910.00 | 1365.00 |
| Jhneil Stewart | 29/04/2024 | Email to A Thorp re G Club documents; email to client re G Club | 0.2 | 910.00 | 182.00 |
| Isobel McNaught | 29/04/2024 | Discussion with Andy re disclosure in support of foreign proceedings | 1.4 | 590.00 | 826.00 |
| Andrew Thorp | 29/04/2024 | Updated ███████ | 1.4 | 1300.00 | 1820.00 |

| Timekeeper | Worked Date | Narrative | Billed Hours | Billed Rate | Billed Amount |
|---|---|---|---|---|---|
| Ben Hobden | 30/04/2024 | Call with A Thorp; discussions with CDM; internal emails; reviewing amended note; emails with Paul Hastings (all relating to updated advice). | 0.9 | 1300.00 | 1170.00 |
| Andrew Thorp | 30/04/2024 | Further review of advice on recognition and application choices | 0.6 | 1300.00 | 780.00 |
| Andrew Thorp | 30/04/2024 | Advice with respect to ███████ | 0.4 | 1300.00 | 520.00 |
| Andrew Thorp | 30/04/2024 | Call with Cayman counsel re ████████ ████████ | 0.6 | 1300.00 | 780.00 |
| Andrew Thorp | 30/04/2024 | Advice re fresh BVI proceedings against K Legacy, jurisdictional issues, and appropriate steps. | 0.8 | 1300.00 | 1040.00 |
| Andrew Thorp | 30/04/2024 | Advice regarding steps for alternative service on a defendant who evades service | 0.6 | 1300.00 | 780.00 |
| Andrew Thorp | 30/04/2024 | Further advice on ███████ | 0.8 | 1300.00 | 1040.00 |
| Isobel McNaught | 30/04/2024 | Liaising with A Thorp regarding amendments to memorandum and amending | 3.4 | 590.00 | 2006.00 |
| Jhneil Stewart | 30/04/2024 | Considering client's queries re ownership of K Legacy and our position (0.20); reviewing file and considering next steps (0.20); discussing ███████ ████████ (0.40); email to IMC re background information for memo (0.40); considering authorities re potential BVI claim (0.40) | 1.6 | 910.00 | 1456.00 |
| | | **Total** | **287.9** | | **$287,430.00** |

Administrative support time:

| Timekeeper | Worked Date | Narrative | Billed Hours | Billed Rate | Billed Amount |
|---|---|---|---|---|---|
| Tea Fonseca | 23/01/2024 | Service on Freedom Media Ventures Ltd. - Notice of Motion and Motion for Entry (FFP - refused) | 0.6 | 220 | 132 |
| Tea Fonseca | 24/01/2024 | Service on Long Gate Limited - Notice of Motion and Motion (FFP – refused) | 0.6 | 220 | 132 |
| Tea Fonseca | 24/01/2024 | Service on Alfonso Global Limited - Notice of Motion and Motion (FFP - refused) | 0.6 | 220 | 132 |
| Tea Fonseca | 24/01/2024 | Service on Alpha Ace Ventures Limited - Notice of Motion and Motion (FFP - refused) | 0.6 | 220 | 132 |
| Sahodra Faulkner | 25/01/2024 | Service of Notice of Motion and Motion of Entry done by Sahodra Faulkner on Joy Chance Holdings Limited c/o Vistra BVI Limited In re Ho Wan Kwok Case No. 22-50073 (JAM). Time: 1.35 Recipient: Helen Walters-Frank (Corporate Manager) | 0.6 | 275 | 165 |

| Timekeeper | Worked Date | Narrative | Billed Hours | Billed Rate | Billed Amount |
|---|---|---|---|---|---|
| Sahodra Faulkner | 25/01/2024 | Service of Notice of Motion and Motion of Entry done by Sahodra Faulkner on Elite Well Global Limited c/o Vistra BVI Limited In re Ho Wan Kwok Case No. 22-50073 (JAM). Time: 1.35 Recipient: Helen Walters-Frank (Corporate Manager) | 0.6 | 275 | 165 |
| Sahodra Faulkner | 25/01/2024 | Service of Notice of Motion and Motion of Entry done by Sahodra Faulkner on Shiny Mind Limited c/o Vistra BVI Limited In re Ho Wan Kwok Case No. 22-50073 (JAM). Time: 1.35 Recipient: Helen Walters-Frank (Corporate Manager) | 0.6 | 275 | 165 |
| Sahodra Faulkner | 25/01/2024 | Service of Notice of Motion and Motion of Entry done by Sahodra Faulkner on Shiny Ace Limited c/o Vistra BVI Limited In re Ho Wan Kwok Case No. 22-50073 (JAM). Time: 1.35 Recipient: Helen Walters-Frank (Corporate Manager) | 0.6 | 275 | 165 |
| Sahodra Faulkner | 25/01/2024 | Service of Notice of Motion and Motion of Entry done by Sahodra Faulkner on Crystal Breeze Investments Limited c/o Vistra BVI Limited In re Ho Wan Kwok Case No. 22-50073 (JAM). Time: 1.35 Recipient: Helen Walters-Frank (Corporate Manager) | 0.6 | 275 | 165 |
| Sahodra Faulkner | 25/01/2024 | Service of Notice of Motion and Motion of Entry done by Sahodra Faulkner on Creative Apex Investments Limited c/o Vistra BVI Limited In re Ho Wan Kwok Case No. 22-50073 ( JAM). Time: 1.35 Recipient: Helen Walters-Frank (Corporate Manager) | 0.6 | 275 | 165 |
| Sahodra Faulkner | 25/01/2024 | Service of Notice of Motion and Motion of Entry done by Sahodra Faulkner on Whitecroft Shore Limited c/o Vistra BVI Limited In re Ho Wan Kwok Case No. 22-50073 (JAM). Time: 1.35 Recipient: Helen Walters-Frank (Corporate Manager) | 0.6 | 275 | 165 |
| Sahodra Faulkner | 25/01/2024 | Service of Notice of Motion and Motion of Entry done by Sahodra Faulkner on Shiny Times Holding Limited c/o Offshore Incorporations Limited In re Ho Wan Kwok Case No. 22-50073 (JAM). Time: 1.35 Recipient: Helen Walters-Frank (Corporate Manager) | 0.6 | 275 | 165 |
| Sahodra Faulkner | 25/01/2024 | Service of Notice of Motion and Motion of Entry done by Sahodra Faulkner on Allied Capital Global Limtied c/o Vistra BVI Limited In re Ho Wan Kwok Case No. 22-50073 (JAM). Time: 1.35 Recipient: Helen Walters-Frank (Corporate Manager) | 0.6 | 275 | 165 |
| Shemar Trim | 25/01/2024 | Service of Notice of Motion and Motion of Entry done by Shemar Trim on Hudson Diamond Holdings, Inc. c/o Ocorian Corporate Services (BVI) Limited.  In re Ho Wan Kwok Case No. 22-50073 (JAM). Time: 2:34 Recipient: Sheroma Jones | 0.6 | 150 | 90 |

| Timekeeper | Worked Date | Narrative | Billed Hours | Billed Rate | Billed Amount |
|---|---|---|---|---|---|
| Shemar Trim | 25/01/2024 | Service of Notice of Motion and Motion of Entry done by Shemar Trim on BOUILLON HOLDINGS LIMITED c/o Overseas Management Company (BVI) Ltd. In re Ho Wan Kwok Case No. 22-50073 (JAM). Time: 1:01 Recipient: Amanda Mascazin | 0.6 | 150 | 90 |
| Shemar Trim | 25/01/2024 | Service of Notice of Motion and Motion of Entry on ACA Capital Group Limited c/o Conyers Trust Company (BVI). In re Ho Wan Kwok Case No. 22-50073 (JAM). Time: 12:41 Recipient: T. Barzey (receptionist at Conyers) | 0.6 | 150 | 90 |
| Shemar Trim | 25/01/2024 | Service of Notice of Motion and Motion of Entry done by Shemar Trim on Jovial Century International Limited c/o FH Corporate Services Ltd. In re Ho Wan Kwok Case No. 22-50073 (JAM). Time: 1:27 Recipient: Shanette Patrick (Corporate Administrator at FH Corporate) | 0.6 | 150 | 90 |
| Shemar Trim | 25/01/2024 | Service of Notice of Motion and Motion of Entry done by Shemar Trim on G Fashion Hold Co. B. Limited c/o FH Corporate Services Ltd. In re Ho Wan Kwok Case No. 22-50073 (JAM). Time: 1:27 Recipient: Shanette Patrick (Corporate Administrator at FH Corporate) | 0.6 | 150 | 90 |
| Shemar Trim | 25/01/2024 | Service of Notice of Motion and Motion of Entry done by Shemar Trim on G Fashion Hold Co A Limited c/o FH Corporate Services Ltd. In re Ho Wan Kwok Case No. 22-50073 (JAM). Time: 1:27 Recipient: Shanette Patrick (Corporate Administrator at FH Corporate) | 0.6 | 150 | 90 |
| Shemar Trim | 25/01/2024 | Service of Notice of Motion and Motion of Entry done by Shemar Trim on Gold Leaf Consulting Limited c/o Conyers Trust Company (BVI) Limited. In re Ho Wan Kwok Case No. 22-50073 (JAM). Time: 12:41 Recipient: T. Barzey (Receptionist at Conyers) | 0.6 | 150 | 90 |
| Shemar Trim | 25/01/2024 | Service of Notice of Motion and Motion of Entry done by Shemar Trim on Himalaya International Clearing Ltd c/o Conyers Trust Company (BVI) Limited. In re Ho Wan Kwok Case No. 22-50073 (JAM). Time: 12:41 Recipient: T Barzey (Receptionist at Conyers) | 0.6 | 150 | 90 |
| Shemar Trim | 25/01/2024 | Service of Notice of Motion and Motion of Entry done by Shemar Trim on Himalaya International Financial Group Ltd c/o Conyers Trust Company (BVI) Limited. In re Ho Wan Kwok Case No. 22-50073 (JAM). Time: 12:41 Recipient: T. Barzey (Receptionist at Conyers) | 0.6 | 150 | 90 |
| Shemar Trim | 25/01/2024 | Service of Notice of Motion and Motion of Entry done by Shemar Trim on G Club International Ltd. (BVI) c/o FH Corporate Services Ltd.  . In re Ho Wan Kwok Case No. 22-50073 (JAM). Time: 1:27 Recipient: Shanette Patrick (Corporate Administrator at FH Corporate) | 0.6 | 150 | 90 |

| Timekeeper | Worked Date | Narrative | Billed Hours | Billed Rate | Billed Amount |
|---|---|---|---|---|---|
| Shemar Trim | 25/01/2024 | Service of Notice of Motion and Motion of Entry done by Shemar Trim on Jumbo Century Limited c/o CCS Trustees Limited. . In re Ho Wan Kwok Case No. 22-50073 (JAM). Time: 1:12 Recipient: Jermaine Fahie (General Manger at CCS Trustees Limited) | 0.6 | 150 | 90 |
| Shemar Trim | 25/01/2024 | Service of Notice of Motion and Motion of Entry done by Shemar Trim on G Fashion International Limited c/o FH Corporate Services Ltd. . In re Ho Wan Kwok Case No. 22-50073 (JAM). Time: 1:27 Recipient: Shanette Patrick (Corporate Administrator at FH Corporate) | 0.6 | 150 | 90 |
| Shemar Trim | 25/01/2024 | Service of Notice of Motion and Motion of Entry done by Shemar Trim on Long Gate Limited c/o FFP (BVI) Limited. . In re Ho Wan Kwok Case No. 22-50073 (JAM). Time: 1:40 Recipient: Liz Jackson (Corp Administrator at FFP ) | 0.6 | 150 | 90 |
| Shemar Trim | 25/01/2024 | Service of Notice of Motion and Motion of Entry done by Shemar Trim on Alfonso Global Limited c/o FFP (BVI) Limited. . In re Ho Wan Kwok Case No. 22-50073 (JAM). Time: 1:40 Recipient: Liz Jackson (Corp Administrator at FFP ) | 0.6 | 150 | 90 |
| Shemar Trim | 25/01/2024 | Service of Notice of Motion and Motion of Entry done by Shemar Trim on Himalaya International Reserves Ltd c/o Conyers Trust Company (BVI) Limited. . In re Ho Wan Kwok Case No. 22-50073 (JAM). Time: 12:41 Recipient: T. Barzey (Receptionist at Conyers) | 0.6 | 150 | 90 |
| Sahodra Faulkner | 25/01/2024 | Service of Notice of Motion and Motion of Entry done by Sahodra Faulkner on Mega Ease Investments Limited c/o Vistra BVI Limited In re Ho Wan Kwok Case No. 22-50073 (JAM). Time: 1.35 Recipient: Helen Walters-Frank (Corporate Manager) | 0.6 | 275 | 165 |
| Sahodra Faulkner | 25/01/2024 | Service of Notice of Motion and Motion of Entry done by Sahodra Faulkner on Noble Fame Global Limited c/o Vistra BVI Limited In re Ho Wan Kwok Case No. 22-50073 (JAM). Time: 1.35 Recipient: Helen Walters-Frank (Corporate Manager) | 0.6 | 275 | 165 |
| Sahodra Faulkner | 25/01/2024 | Service of Notice of Motion and Motion of Entry done by Sahodra Faulkner on Globalist International Limited c/o Vistra BVI Limited In re Ho Wan Kwok Case No. 22-50073 ( JAM). Time: 1.35 Recipient: Helen Walters-Frank (Corporate Manager) | 0.6 | 275 | 165 |
| Sahodra Faulkner | 25/01/2024 | Service of Notice of Motion and Motion of Entry done by Sahodra Faulkner on Next Tycoon Iinvestments Limited c/o Vistra BVI Limited In re Ho Wan Kwok Case No. 22-50073 ( JAM). Time: 1.35 Recipient: Helen Walters-Frank (Corporate Manager) | 0.6 | 275 | 165 |

| Timekeeper | Worked Date | Narrative | Billed Hours | Billed Rate | Billed Amount |
|---|---|---|---|---|---|
| Sahodra Faulkner | 25/01/2024 | Service of Notice of Motion and Motion of Entry done by Sahodra Faulkner on Assets Sino Limited c/o Vistra BVI Limited In re Ho Wan Kwok Case No. 22-50073 ( JAM). Time: 1.35 Recipient: Helen Walters-Frank (Corporate Manager) | 0.6 | 275 | 165 |
| Sahodra Faulkner | 25/01/2024 | Service of Notice of Motion and Motion of Entry done by Sahodra Faulkner on Head Win Group Limited c/o Vistra BVI Limited In re Ho Wan Kwok Case No. 22-50073 ( JAM). Time: 1.35 Recipient: Helen Walters-Frank (Corporate Manager) | 0.6 | 275 | 165 |
| Sahodra Faulkner | 25/01/2024 | Service of Notice of Motion and Motion of Entry done by Sahodra Faulkner on Guang Hong Limited c/o Vistra BVI Limited In re Ho Wan Kwok Case No. 22-50073 ( JAM). Time: 1.35 Recipient: Helen Walters-Frank (Corporate Manager) | 0.6 | 275 | 165 |
| Sahodra Faulkner | 25/01/2024 | Service of Notice of Motion and Motion of Entry done by Sahodra Faulkner on Auspicious Coast Limited c/o Vistra BVI Limited In re Ho Wan Kwok Case No. 22-50073 ( JAM). Time: 1.35 Recipient: Helen Walters-Frank (Corporate Manager) | 0.6 | 275 | 165 |
| Sahodra Faulkner | 25/01/2024 | Service of Notice of Motion and Motion of Entry done by Sahodra Faulkner on Major Lead International Limited c/o Vistra BVI Limited In re Ho Wan Kwok Case No. 22-50073 ( JAM). Time: 1.35 Recipient: Helen Walters-Frank (Corporate Manager) | 0.6 | 275 | 165 |
| Sahodra Faulkner | 25/01/2024 | Service of Notice of Motion and Motion of Entry done by Sahodra Faulkner on Wealth Palm Limited c/o Offshore Incorporations Limited In re Ho Wan Kwok Case No. 22-50073 ( JAM). Time: 1.35 Recipient: Helen Walters-Frank (Corporate Manager) | 0.6 | 275 | 165 |
| Sahodra Faulkner | 25/01/2024 | Service of Notice of Motion and Motion of Entry done by Sahodra Faulkner on Anton Developments Limited c/o Commence Overseas Limited In re Ho Wan Kwok Case No. 22-50073 ( JAM). Time: 2.40 Recipient: Jonathan Bailey | 0.6 | 275 | 165 |
| Shemar Trim | 25/01/2024 | Service of Notice of Motion and Motion of Entry done by Shemar Trim on Himalaya International Payments Ltd c/o Conyers Trust Company (BVI) Limited.  . In re Ho Wan Kwok Case No. 22-50073 ( JAM). Time: 12:41 Recipient: T. Barzey (Receptionist at Conyers) | 0.6 | 150 | 90 |
| Shemar Trim | 25/01/2024 | Service of Notice of Motion and Motion of Entry done by Shemar Trim on Dawn State Limited c/o Trident Trust Company (BVI) Limited.  . In re Ho Wan Kwok Case No. 22-50073 ( JAM). Time: 12:45 Recipient: Keah Glasgow (Legal Counsel at Trident) | 0.6 | 150 | 90 |

| Timekeeper | Worked Date | Narrative | Billed Hours | Billed Rate | Billed Amount |
|---|---|---|---|---|---|
| Shemar Trim | 25/01/2024 | Service of Notice of Motion and Motion of Entry done by Shemar Trim on World Century Limited c/o CCS Trustees Limited . In re Ho Wan Kwok Case No. 22-50073 ( JAM). Time: 1:12 Recipient: Jermaine Fahie | 0.6 | 150 | 90 |
| Shemar Trim | 25/01/2024 | Service of Notice of Motion and Motion of Entry done by Shemar Trim on Arcelio Limited c/o Intertrust Corporate Services (BVI) Limited. . In re Ho Wan Kwok Case No. 22-50073 ( JAM). Time: 12:53 Recipient: Joanne Turnbull | 0.6 | 150 | 90 |
| Shemar Trim | 25/01/2024 | Service of Notice of Motion and Motion of Entry done by Shemar Trim on PA Business Advisory Limited c/o Commence Overseas Limited. . In re Ho Wan Kwok Case No. 22-50073 ( JAM). Time: 2:20 Recipient: Jonathan Bailey (Authorized Signatory at Commence) | 0.6 | 150 | 90 |
| Shemar Trim | 25/01/2024 | Service of Notice of Motion and Motion of Entry done by Shemar Trim on PA Business Opportunity VII Limited c/o Commence Overseas Limited. . In re Ho Wan Kwok Case No. 22-50073 ( JAM). Time: 2:20 Recipient: Jonathan Bailey (Authorized Signatory at Commence) | 0.6 | 150 | 90 |
| Shemar Trim | 25/01/2024 | Service of Notice of Motion and Motion of Entry done by Shemar Trim on PA Business Opportunity VIII Limited c/o Commence Overseas Limited. . In re Ho Wan Kwok Case No. 22-50073 ( JAM). Time: 2:20 Recipient: Jonathan Bailey (Authorized Signatory at Commence) | 0.6 | 150 | 90 |
| Shemar Trim | 25/01/2024 | Service of Notice of Motion and Motion of Entry done by Shemar Trim on Alpha Ace Ventures Limited c/o FFP (BVI) Limited. . In re Ho Wan Kwok Case No. 22-50073 ( JAM). Time: 1:40 Recipient: Liz Jackson (Corp Administrator at FFP ) | 0.6 | 150 | 90 |
| Shemar Trim | 30/01/2024 | Service of Notice of Motion and Motion of Entry done by Shemar Trim on K Legacy Ltd c/o Trident Trust Company (BVI) Limited. . In re Ho Wan Kwok Case No. 22-50073 ( JAM). Time: 2:55 Recipient: Kristian Johnson (Data Protection Officer at Trident) | 0.6 | 150 | 90 |
| Shemar Trim | 30/01/2024 | Service of Notice of Motion and Motion of Entry done by Shemar Trim on Wise Creation International Limited c/o Harneys Corporate Services Limited. . In re Ho Wan Kwok Case No. 22-50073 ( JAM). Time: 10:49 am Recipient: Macia Payne | 0.6 | 150 | 90 |
| Alnessa Davis-Morris | 30/01/2024 | Attended to service on Well Origin Limited at AMS Trustees Limited; and Joincorp International Limited at Bolder Corporate Services (BVI) Limited. | 0.4 | 275 | 110 |

| Timekeeper | Worked Date | Narrative | Billed Hours | Billed Rate | Billed Amount |
|---|---|---|---|---|---|
| Alnessa Davis-Morris | 30/01/2024 | Attending to service at Vistra (BVI) Limited re Leading Shine Limited - Refused service redomiciled. | 0.4 | 275 | 110 |
| Tea Fonseca | 30/01/2024 | Service on Splendour United Limited - Notice of Motion and Motion for Entry (OIL - refused) - SYT | 0.6 | 220 | 132 |
| Tea Fonseca | 30/01/2024 | Service on Hamilton Investment Managment Limited - Notice of Motion and Motion (Bolder Corp. Serv. Ltd - refused) | 0.6 | 220 | 132 |
| | | **Total** | **31.4** | | **$6,562.00** |

**Expense Detail**

| Date | Narrative | Cost Type | Billed Amount |
|---|---|---|---|
| 08/01/2024 | VIRG - Request for List of Directors x 12 | Directors searches | $ 900.00 |
| 10/01/2024 | VIRG: Request for List of Directors-2040675- | Directors searches | $ 75.00 |
| 15/01/2024 | Notary Fees: Affidavit of Shemar Trim on 09 January 2024 | Filing | $ 60.00 |
| 23/01/2024 | Company Search: | Company searches | $ 250.00 |
| 23/01/2024 | Company Search: | Company searches | $ 250.00 |
| 23/01/2024 | Company Search: | Company searches | $ 250.00 |
| 24/01/2024 | Company Search: | Company searches | $ 250.00 |
| 24/01/2024 | Company Search: | Company searches | $ 250.00 |
| 26/01/2024 | Company Search: | Company searches | $ 250.00 |
| 26/01/2024 | Company Search: | Company searches | $ 250.00 |
| 08/02/2024 | Company Search: | Company searches | $ 250.00 |
| 08/02/2024 | Company Search: | Company searches | $ 250.00 |
| 08/02/2024 | High Court Search: | High Court Search | $ 60.00 |
| 29/02/2024 | VIRG - Request for List of Directors - | Directors searches | $ 75.00 |
| 01/03/2024 | Company Search- | Company searches | $ 250.00 |
| 04/03/2024 | Filing fee - Affidavit of Shemar Trim on 1 March 2024 | Filing | $ 60.00 |
| 22/03/2024 | Stamp fees for notification injunction application documents | Filing | $ 452.01 |
| 23/03/2024 | Filing fee - Affidavit of Micah Hall on 22 March 2024 | Filing | $ 60.00 |
| 25/03/2024 | Additional fee for urgent application filed online | Filing | $ 200.00 |
| 25/03/2024 | Third affidavit of Luc Despins with Exhibit LD 3 | Filing | $ 129.00 |
| 26/03/2024 | Hearing Bundle | Filing | $ 32.00 |
| 27/03/2024 | Filing Fee - additional fee for ex parte application | Filing | $ 200.00 |
| 02/04/2024 | Renewed Company Search- | Company searches | $ 100.00 |
| 11/04/2024 | VIRG - Request for List of Directors - | Directors searches | $ 75.00 |
| 11/04/2024 | VIRG - Request for List of Directors-Ace | Directors searches | $ 75.00 |
| 11/04/2024 | VIRG - Request for List of Directors- | Directors searches | $ 75.00 |
| 11/04/2024 | VIRG - Request for List of Directors | Directors searches | $ 75.00 |
| 11/04/2024 | Renewed Company Search- | Company searches | $ 100.00 |
| 11/04/2024 | Company Search- | Company searches | $ 250.00 |
| 11/04/2024 | Company Search- | Company searches | $ 250.00 |
| 11/04/2024 | Company Search- | Company searches | $ 250.00 |
| 11/04/2024 | High Court Search- | High Court Search | $ 60.00 |
| 11/04/2024 | High Court Search- | High Court Search | $ 60.00 |
| 11/04/2024 | High Court Search- | High Court Search | $ 60.00 |
| 11/04/2024 | High Court Search- | High Court Search | $ 60.00 |
| 11/04/2024 | VIRG - Request for List of Directors | Directors searches | $ 75.00 |
| 12/04/2024 | Company Search- | Company searches | $ 250.00 |
| 15/04/2024 | RCPT#022428 - Affidavit & Exhibit GO-1 | Filing | $ 129.00 |
| 15/04/2024 | Filing fee - Hearing bundle | Filing | $ 32.00 |
| 16/04/2024 | Filing fees - Affidavit and Exhibit | Filing | $ 129.00 |
| 16/04/2024 | VIRG - Request for List of Directors - | Directors searches | $ 75.00 |
| 16/04/2024 | VIRG - Request for List of Directors - | Directors searches | $ 75.00 |
| 16/04/2024 | VIRG - Request for List of Directors - | Directors searches | $ 75.00 |
| 16/04/2024 | VIRG - Request for List of Directors - | Directors searches | $ 75.00 |

| Date | Narrative | Cost Type | Billed Amount |
|---|---|---|---|
| 16/04/2024 | VIRG - Request for List of Directors - ████ | Directors searches | $ 75.00 |
| 16/04/2024 | VIRG - Request for List of Directors - ████ | Directors searches | $ 75.00 |
| 16/04/2024 | VIRG - Request for List of Directors - ████ | Directors searches | $ 75.00 |
| 16/04/2024 | VIRG - Request for List of Directors - ████ | Directors searches | $ 75.00 |
| 16/04/2024 | VIRG - Request for List of Directors - ████ | Directors searches | $ 75.00 |
| 16/04/2024 | VIRG - Request for List of Directors - ████ | Directors searches | $ 75.00 |
| 16/04/2024 | VIRG - Request for List of Directors - ████ | Directors searches | $ 75.00 |
| 16/04/2024 | VIRG - Request for List of Directors - ████ | Directors searches | $ 75.00 |
| 16/04/2024 | VIRG - Request for List of Directors - ████ | Directors searches | $ 75.00 |
| 16/04/2024 | VIRG - Request for List of Directors - ████ | Directors searches | $ 75.00 |
| 16/04/2024 | VIRG - Request for List of Directors - ████ | Directors searches | $ 75.00 |
| 17/04/2024 | Filing fees for continuation injunction order | Filing | $ 27.00 |
| 17/04/2024 | Company Search- ████ | Company searches | $ 250.00 |
| 17/04/2024 | Company Search- ████ | Company searches | $ 250.00 |
| 17/04/2024 | Company Search- ████ | Company searches | $ 250.00 |
| 17/04/2024 | Renewed Company Search- ████ | Company searches | $ 100.00 |
| 17/04/2024 | Company Search- ████ | Company searches | $ 250.00 |
| 17/04/2024 | Company Search- ████ | Company searches | $ 250.00 |
| 17/04/2024 | Company Search- ████ | Company searches | $ 250.00 |
| 17/04/2024 | Company Search- ████ | Company searches | $ 250.00 |
| 17/04/2024 | VIRG - Request for List of Directors - ████ | Directors searches | $ 75.00 |
| 17/04/2024 | Company Search- ████ | Company searches | $ 250.00 |
| 17/04/2024 | VIRG - Request for List of Directors - ████ | Directors searches | $ 75.00 |
| 17/04/2024 | VIRG - Request for List of Directors - ████ | Directors searches | $ 75.00 |
| 17/04/2024 | Company Search- ████ | Company searches | $ 250.00 |
| 17/04/2024 | VIRG - Request for List of Directors - ████ | Directors searches | $ 75.00 |
| 17/04/2024 | Company Search- ████ | Company searches | $ 250.00 |
| 17/04/2024 | Company Search- ████ | Company searches | $ 250.00 |
| 17/04/2024 | Company Search- ████ | Company searches | $ 250.00 |
| 17/04/2024 | Company Search- ████ | Company searches | $ 250.00 |
| 17/04/2024 | Company Search- ████ | Company searches | $ 250.00 |
| 17/04/2024 | Company Search- ████ | Company searches | $ 250.00 |
| 17/04/2024 | Company Search- ████ | Company searches | $ 250.00 |
| 17/04/2024 | Company Search- ████ | Company searches | $ 250.00 |
| 17/04/2024 | VIRG - Request for List of Directors- ████ | Directors searches | $ 75.00 |
| 17/04/2024 | VIRG - Request for List of Directors- ████ | Directors searches | $ 75.00 |
| 17/04/2024 | VIRG - Request for List of Directors | Directors searches | $ 75.00 |
| 17/04/2024 | VIRG - Request for List of Directors | Directors searches | $ 75.00 |

| Date | Narrative | Cost Type | Billed Amount |
|------|-----------|-----------|---------------|
| 18/04/2024 | Company Search- | Company searches | $ 250.00 |
| 18/04/2024 | Company Search- | Company searches | $ 250.00 |
| 22/04/2024 | VIRG - Request for List of Directors - | Directors searches | $  75.00 |
| 26/04/2024 | Company Search- | Company searches | $ 250.00 |
| 29/04/2024 | VIRG - Request for List of Directors - | Directors searches | $  75.00 |
| 29/04/2024 | VIRG - Request for List of Directors - | Directors searches | $  75.00 |
| 29/04/2024 | VIRG - Request for List of Directors - | Directors searches | $  75.00 |
| 29/04/2024 | VIRG - Request for List of Directors - | Directors searches | $  75.00 |
| 29/04/2024 | VIRG - Request for List of Directors - | Directors searches | $  75.00 |
| 29/04/2024 | VIRG - Request for List of Directors - | Directors searches | $  75.00 |
| 29/04/2024 | VIRG - Request for List of Directors - | Directors searches | $  75.00 |
| 29/04/2024 | VIRG - Request for List of Directors - | Directors searches | $  75.00 |
| 29/04/2024 | VIRG - Request for List of Directors - | Directors searches | $  75.00 |
| 29/04/2024 | VIRG - Request for List of Directors - | Directors searches | $  75.00 |
| 29/04/2024 | VIRG - Request for List of Directors - | Directors searches | $  75.00 |
| 29/04/2024 | VIRG - Request for List of Directors | Directors searches | $  75.00 |
| 29/04/2024 | VIRG - Request for List of Directors | Directors searches | $  75.00 |
| 29/04/2024 | VIRG - Request for List of Directors | Directors searches | $  75.00 |
| 29/04/2024 | Company | Company searches | $ 250.00 |
| 29/04/2024 | Company Search- | Company searches | $ 250.00 |
| 29/04/2024 | Company | Company searches | $ 250.00 |
| 29/04/2024 | Company Search- | Company searches | $ 250.00 |
| 29/04/2024 | Company Search- | Company searches | $ 250.00 |
| 29/04/2024 | Company Search- | Company searches | $ 250.00 |
| 29/04/2024 | Company Search- | Company searches | $ 250.00 |
| 29/04/2024 | Company Search- | Company searches | $ 250.00 |
| 29/04/2024 | Company Search- | Company searches | $ 250.00 |
| 29/04/2024 | Company Search- | Company searches | $ 250.00 |
| 29/04/2024 | Company Search- | Company searches | $ 250.00 |
| 29/04/2024 | Company Search- | Company searches | $ 250.00 |
| 29/04/2024 | Company Search- | Company searches | $ 250.00 |
| 29/04/2024 | Company Search- | Company searches | $ 250.00 |
| 29/04/2024 | VIRG - Request for List of Directors | Directors searches | $  75.00 |
| 30/04/2024 | VIRG - Request for List of Directors | Directors searches | $  75.00 |
| 30/04/2024 | VIRG - Request for List of Directors | Directors searches | $  75.00 |
| 30/04/2024 | VIRG - Request for List of Directors - | Directors searches | $  75.00 |
| 30/04/2024 | VIRG - Request for List of Director | Directors searches | $  75.00 |

| Date | Narrative | Cost Type | Billed Amount |
|---|---|---|---|
| 30/04/2024 | VIRG - Request for List of Directors ███████ | Directors searches | $ 75.00 |
| 30/04/2024 | VIRG - Request for List of Directors - ████████ | Directors searches | $ 75.00 |
| 30/04/2024 | VIRG - Request for List of Directors - ████████ | Directors searches | $ 75.00 |
| 30/04/2024 | VIRG - Request for List of Directors ████████ | Directors searches | $ 75.00 |
| 30/04/2024 | VIRG - Request for List of Directors - ████████ | Directors searches | $ 75.00 |
| 30/04/2024 | VIRG - Request for List of Director ████████ | Directors searches | $ 75.00 |
| 30/04/2024 | VIRG - Request for List of Directors - ████████ | Directors searches | $ 75.00 |
| 30/04/2024 | VIRG - Request for List of Directors - ████████ | Directors searches | $ 75.00 |
| 30/04/2024 | VIRG - Request for List of Directors - ████ | Directors searches | $ 75.00 |
| 30/04/2024 | VIRG - Request for List of Directors - ████████ | Directors searches | $ 75.00 |
| 30/04/2024 | VIRG - Request for List of Directors - ████████ | Directors searches | $ 75.00 |
| 30/04/2024 | VIRG - Request for List of Directors - ████████ | Directors searches | $ 75.00 |
| 30/04/2024 | VIRG - Request for List of Directors - ████████ | Directors searches | $ 75.00 |
| 30/04/2024 | VIRG - Request for List of Directors - ████ | Directors searches | $ 75.00 |
| 30/04/2024 | VIRG - Request for List of Directors - ████ | Directors searches | $ 75.00 |
| 30/04/2024 | VIRG - Request for List of Directors - ████ | Directors searches | $ 75.00 |
| 30/04/2024 | Renewed Company Search-███ | Company searches | $ 100.00 |
| 30/04/2024 | Renewed Company Search-███ | Company searches | $ 100.00 |
| 30/04/2024 | Renewed Company Search-██████ | Company searches | $ 100.00 |
| 30/04/2024 | Renewed Company Search-████ | Company searches | $ 100.00 |
| 30/04/2024 | Renewed Company Search-██████ | Company searches | $ 100.00 |
| 30/04/2024 | Renewed Company Search-████ | Company searches | $ 100.00 |
| 30/04/2024 | VIRG - Request for List of Directors - ████ | Directors searches | $ 75.00 |
| 30/04/2024 | VIRG - Request for List of Directors - ████ | Directors searches | $ 75.00 |
| 30/04/2024 | VIRG - Request for List of Directors - ████ | Directors searches | $ 75.00 |
| 30/04/2024 | Company ████████ | Company searches | $ 250.00 |
| 30/04/2024 | Company Search-████ | Company searches | $ 250.00 |
| 30/04/2024 | VIRG - Request for List of Directors - ████ | Directors searches | $ 75.00 |
| 30/04/2024 | Company Search-████ | Company searches | $ 250.00 |
| 30/04/2024 | VIRG - Request for List of Directors - ████ | Directors searches | $ 75.00 |
| 30/04/2024 | VIRG - Request for List of Directors - ████ | Directors searches | $ 75.00 |
| 30/04/2024 | VIRG - Request for List of Directors - ████ | Directors searches | $ 75.00 |

| Date | Narrative | Cost Type | Billed Amount |
|------|-----------|-----------|---------------|
| 30/04/2024 | Company Search- ███████ | Company searches | $ 250.00 |
| 30/04/2024 | Company Search- ███████ | Company searches | $ 250.00 |
| 30/04/2024 | Company Search- ███████ | Company searches | $ 250.00 |
| 30/04/2024 | Company Search- ███████ | Company searches | $ 250.00 |
| 30/04/2024 | Company Search- ███████ | Company searches | $ 250.00 |
| 30/04/2024 | Company Search- ███████ | Company searches | $ 250.00 |
| 30/04/2024 | Company Search- ███████ | Company searches | $ 250.00 |
| 30/04/2024 | Company Search- ███████ | Company searches | $ 250.00 |
| 30/04/2024 | Company Search- ███████ | Company searches | $ 250.00 |
| 30/04/2024 | Company Search- ███████ | Company searches | $ 250.00 |
| 30/04/2024 | Company Search- ███████ | Company searches | $ 250.00 |
| 30/04/2024 | Company Search- ███████ | Company searches | $ 250.00 |
| 30/04/2024 | Company Search- ███████ | Company searches | $ 250.00 |
| 30/04/2024 | Company Search- ███████ | Company searches | $ 250.00 |
| 30/04/2024 | Company Search- ███████ | Company searches | $ 250.00 |
| 30/04/2024 | Company Search- ███████ | Company searches | $ 250.00 |
| 30/04/2024 | Company Search- ███████ | Company searches | $ 250.00 |
| 30/04/2024 | Company Search- ███████ | Company searches | $ 250.00 |
| 30/04/2024 | Company Search- ███████ | Company searches | $ 250.00 |
| 30/04/2024 | Company Search- ███████ | Company searches | $ 250.00 |
| 30/04/2024 | Company Search- ███████ | Company searches | $ 250.00 |
| 30/04/2024 | Company Search- ███████ | Company searches | $ 250.00 |
| 30/04/2024 | Company Search- ███████ | Company searches | $ 250.00 |
| 30/04/2024 | Company Search- ███████ | Company searches | $ 250.00 |
| 30/04/2024 | Company Search- ███████ | Company searches | $ 250.00 |
| 30/04/2024 | Company Search- ███████ | Company searches | $ 250.00 |
| 30/04/2024 | Company Search- ███████ | Company searches | $ 250.00 |
| 30/04/2024 | Company Search- ███████ | Company searches | $ 250.00 |
| 30/04/2024 | Company Search- ███████ | Company searches | $ 250.00 |
| 30/04/2024 | Company Search- ███████ | Company searches | $ 250.00 |
| 30/04/2024 | Company Search- ███████ | Company searches | $ 250.00 |
| 30/04/2024 | VIRG - Request for List of Directors - ███████ | ███████ | ███████ |
| 30/04/2024 | ███████ | | |
| | | | $30,910.01 |