**UNITED STATES BANKRUPTCY COURT
DISTRICT OF CONNECTICUT
BRIDGEPORT DIVISION**

```
-------------------------------------------------- x
                                                   :
In re:                                             :   Chapter 11
                                                   :
HO WAN KWOK, et al.,                               :   Case No. 22-50073 (JAM)
                                                   :
            Debtors.¹                              :   Jointly Administered
                                                   :
-------------------------------------------------- x
```

## <u>FIFTH INTERIM FEE APPLICATION COVER SHEET</u>

| | |
|---|---|
| Interim Application of: | Paul Hastings LLP |
| Time Period: | From: January 1, 2024    To: March 31, 2024² |
| Bankruptcy Petition Filed: | February 15, 2022 (main chapter 11 case) |
| Date of Entry of Retention Orders: | August 2, 2022 [Docket No. 668] (effective as of July 8, 2022, as to Individual Debtor) and January 24, 2023 [Docket No. 1376] (effective as of October 11, 2022, as to Genever (BVI) and effective as of November 3, 2022, as to Genever (US)) |

| **Amounts Requested³** | | **Reductions** | |
|---|---|---|---|
| Fees: | $4,141,700.76 | Voluntary Fee Reductions: | $70,058.50 |
| Expenses: | $262,633.83 | Voluntary Expense Reductions: | $2,959.80 |
| **Total:** | **$4,404,334.59** | | |

| **Fees Previously Requested:** | | **Retainer Request:** |
|---|---|---|
| Requested Fees: | $31,084,911.014 | None |
| Awarded Fees: | $30,003,610.75 | |
| Paid Fees: | $26,358,249.00 | |

---

1   The Debtors in these chapter 11 cases are Ho Wan Kwok (also known as Guo Wengui, Miles Guo, and Miles Kwok, as well as numerous other aliases) (last four digits of tax identification number: 9595), Genever Holdings LLC (last four digits of tax identification number: 8202) and Genever Holdings Corporation. The mailing address for the Trustee, Genever Holdings LLC, and Genever Holdings Corporation is Paul Hastings LLP, 200 Park Avenue, New York, NY 10166 c/o Luc A. Despins, as Trustee for the Estate of Ho Wan Kwok (solely for purposes of notices and communications).

2   This Application does not include any fees and expenses related to the month of April 2024.  Paul Hastings will include such fees and expenses in its next interim fee application.

3   In accordance with the Interim Compensation Procedures Order (as defined below), Paul Hastings received payments in the amount of $2,623,390.21 in fees and $229,850.31 in expenses with respect to its monthly fee statements for January and February 2024.  Paul Hastings has not yet received payment of its fees and expenses with respect to its monthly fee statements for March 2024 (but 80% of such fees and all such expenses may be paid, at a future date, in accordance with the Interim Compensation Procedures Order).  In addition, while this Application seeks allowance of all fees incurred during the Fee Period (other than with respect to the civil RICO action), Paul Hastings is not seeking, at this time, payment of the 20% holdback with respect to the January, February, and March 2024 fee statements.

| **Expenses Previously Requested**: | | **Expense Detail**: | |
|---|---|---|---|
| Requested Expenses: | $1,490,734.00 | Retainer Received: | N/A |
| Awarded Expenses: | $1,487,215.30 | Copies per page cost and total: | $0.08 b/w (per page) |
| Paid Expenses: | $1,487,215.30 | | $0.20 color (per page) |

## INTERIM FEE REQUESTS TO DATE

| Date Submitted / Docket No. | Period Covered | Requested Fees | Requested Expenses | Fees Awarded and Paid; Court Order | Expenses Awarded and Paid; Court Order | Amount Owing |
|---|---|---|---|---|---|---|
| **Expense Reimbursement Application for the Period from July 8, 2022 through October 31, 2022[4]** | | | | | | |
| 3/1/23 Docket No. 1495 | 7/8/22 - 10/31/22 | $0.00 | $63,631.75 | Not applicable | Awarded: $63,631.75 Paid:     $63,631.75 Docket No. 1693, entered on 4/21/2023 | $0.00 |
| | | | | | | |
| **Special Fee Application (Sanctions) for Services Rendered in Securing Compliance with Court-Authorized Subpoenas[5]** | | | | | | |
| 4/10/23 Docket No. 1648 | 9/28/22 - 3/10/23 | $83,370.26 | $0.00 | Awarded:   $83,370.26 Paid:        $0.00 Docket No. 1693, entered 4/21/2023 | $0.00 | $83,370.26 |
| | | | | | | |
| **First Interim Fee Application for the Period from July 8, 2022 through February 28, 2023** | | | | | | |
| 5/30/23 Docket No. 1831 | 7/28/22 - 2/28/23 | $12,326,802.00 | $348,813.54 | Awarded:   $11,776,802.00 Paid:        $11,776,802.00 Docket No. 1964, entered on 6/29/23 | Awarded:   $348,813.54 Paid:        $348,813.54 Docket No. 1964, entered on 6/29/23 | $0.00 |
| | | | | | | |
| **Second Interim Fee Application for the Period from March 1, 2023 through June 30, 2023** | | | | | | |
| 8/4/23 Docket No. 2051 | 3/1/23 - 6/30/23 | $8,037,720.00 (net of $20,096.25 credit)[6] | $213,914.83 | Awarded:   $7,982,720.00 Paid:        $6,386,176.00 Docket No. 2190, entered on 9/12/23 | Awarded: $213,914.83 Paid:        $213,914.83 Docket No. 2190, entered on 9/12/23 | $1,596,544.00 |
| | | | | | | |
| **Third Interim Fee Application for the Period from July 1, 2023 through August 31, 2023** | | | | | | |
| 10/16/23 Docket No. 2256 | 7/1/23 - 8/31/23 | $3,725,984.25 | $146,137.57 | Awarded:   $3,525,984.25 Paid:        $2,820,787.40[7] Docket No. 2408, entered on 11/30/23 | Awarded: $146,137.57 Paid:        $146,137.57 Docket No. 2408, entered on 11/30/23 | $705,196.85 |
| | | | | | | |

---

[4]   The First Interim Fee Application <u>excluded</u> the expense reimbursements requested in the Expense Reimbursement Application.

[5]   The First Interim Fee Application and the Second Interim Fee Application included the amounts sought in the Special Fee Application (for the period through February 28, 2023 and the period from March 1 - 10, 2023, respectively). Paul Hastings included these amounts not to recover twice but to ensure payment in the event the HK Parties (defined below) do not comply with the Sanctions Order (defined below). To be clear, Paul Hastings seeks to recover payment of the requested $83,370.26 only once.

[6]   Due to an inadvertent oversight, the monthly fee statements for January and February 2023 (which were covered in the First Interim Fee Application) did not reflect the voluntary reduction in the hourly rate of the Trustee (from $1,975 to $1,860 per hour), resulting in an overstatement of Paul Hastings' fees by $20,096.25 with respect to these two months. This amount was credited in the Second Interim Fee Application against fees requested therein.

[7]   Pursuant to the order granting the Third Interim Fee Application, the Debtors' estates were authorized to pay Paul Hastings $2,820,787.40. The amount previously paid to Paul Hastings pursuant the Interim Compensation Procedures Order for services rendered during the months of July and August 2023 was $2,980,787.40. The overpayment of $160,000.00 (*i.e.*, 80% of $200,000.00) was credited on Paul Hastings' September fee statement.

| Date Submitted / Docket No. | Period Covered | Requested Fees | Requested Expenses | Fees Awarded and Paid; Court Order | Expenses Awarded and Paid; Court Order | Amount Owing |
|---|---|---|---|---|---|---|
| **Fourth Interim Fee Application for the Period from September 1, 2023 through December 31, 2023** | | | | | | |
| 2/19/24 Docket No. 2935 | 9/1/23 - 12/31/23 | $6,911,034.50 | $718,236.31 | Awarded: $6,718,104.50 Paid:        $5,374,483.60[8] Docket No. 3031, entered on 3/21/24 | Awarded: $714,717.61 Paid:        $714,717.61 Docket No. 3031, entered on 3/21/24 | $1,343,620.90 |
| | | | | | | |
| **Total** | | | | Awarded:     $30,003,610.75 Paid:          $26,358,249.00 | Awarded: $1,487,215.30 Paid:         $1,487,215.30 | $3,645,361.75 |

---

[8]    Pursuant to the order granting the Fourth Interim Fee Application, the Debtors' estates were authorized to pay Paul Hastings $5,374,483.60, of which $160,000.00 was applied as a credit pursuant to the order granting the Third Interim Fee Application.

## MONTHLY FEE REQUESTS FOR FIFTH INTERIM FEE PERIOD[9]

| Date Submitted / Docket No. | Monthly Period Covered | Total Fees (100%) | Requested Fees (80%) | Requested Expenses (100%) | Fees Paid | Expenses Paid | 20% Fee Holdback |
|---|---|---|---|---|---|---|---|
| 5/16/24 Docket No. 3196 | 1/1/24 - 1/31/24 | $1,731,796.76 | $1,385,437.41 | $58,724.49 | $1,385,437.41 | $58,724.49 | $346,359.35 |
| 5/16/24 Docket No. 3198 | 2/1/24 - 2/29/24 | $1,547,441.00 | $1,237,952.80 | $171,125.82 | $1,237,952.80 | $171,125.82 | $309,488.20 |
| 5/28/24 Docket No. 3221 | 3/1/24 - 3/31/24 | $887,396.50 | $709,917.20 | $32,783.52 | $0.00 | $0.00 | $177,479.30 |
| | **TOTAL** | **$4,166,634.26[10]** | **$3,333,307.41** | **$262,633.83** | **$2,623,390.21** | **$229.850.31** | **$833,326.85** |

---

[9]   On August 18, 2023, the Court entered the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 2094] (the "Interim Compensation Procedures Order"), pursuant to which estate professionals (including Paul Hastings) commenced filing monthly fee statements.

[10]   As detailed below, as a further accommodation to these estates and to minimize the review process by the Court and parties in interest, Paul Hastings is not seeking allowance or payment at this time for the fees of twelve (12) timekeepers who billed less than five (5) hours during the Fee Period in the aggregate amount of $24,933.50; however, such fees were included in the January, February, and March 2024 fee statements. If this Application is granted, Paul Hastings will credit such amount on its subsequent monthly fee statement.

## HOURS AND RATES PER PROFESSIONAL AND PARAPROFESSIONAL DURING FEE PERIOD

| Name | Department; Date of First Admission | Hourly Rate Billed | Hours Billed | Total Fees Billed in this Application | Number of Rate Increases Since Case Inception |
|---|---|---|---|---|---|
| **Partners (2)** | | | | | |
| Bassett, Nicholas | Corporate, 2007 | $1,835.00 | 323.20 | $593,072.00 | 3 |
| Bassett, Nicholas (travel; ½ rate) | Corporate, 2007 | $967.50 | 13.30 | $12,577.75 | 3 |
| Despins, Luc | Restructuring, 1986 | $1,975.00 | 179.30 | $354,117.50 | 1 |
| Despins, Luc (travel; ½ rate) | Restructuring, 1986 | $987.50 | 2.40 | $2,370.00 | 1 |
| | | **Partner Total:** | **518.20** | **$962,137.25** | |
| **Of Counsel (3)** | | | | | |
| Bongartz, Alex | Restructuring, 2007 | $1,850.00 | 147.80 | $273,430.00 | 3 |
| Luft, Avi | Corporate, 2000 | $1,850.00 | 214.80 | $397,380.00 | 3 |
| Luft, Avi (travel; ½ rate) | Corporate, 2000 | $925.00 | 7.60 | $7,030.00 | 3 |
| Traxler, Katherine | Restructuring, 1990 | $1,120.00 | 10.70 | $11,984.00 | 3 |
| | | **Of Counsel Total:** | **380.90** | **$689,824.00** | |
| **Associates (9)** | | | | | |
| Barron, Douglass | Corporate, 2012 | $1,395.00 | 372.90 | $520,195.51 | 3 |
| Catalano, Kristin | Corporate, 2021 | $1,185.00 | 111.90 | $132,601.50 | 3 |
| Chan, Alex | Corporate, 2022 | $985.00 | 5.80 | $5,713.00 | N/A |
| Farmer, Will | Corporate, 2018 | $1,390.00 | 88.90 | $123,571.00 | 3 |
| Kim, Sarah | Litigation, 2023 | $985.00 | 57.60 | $56,736.00 | N/A |
| Kosciewicz, Jon | Litigation, 2021 | $1,185.00 | 268.90 | $318,646.50 | 3 |
| Maza, Shlomo | Corporate, 2012 | $1,395.00 | 185.60 | $258,912.00 | 3 |
| Sadler, Tess | Corporate, 2019 | $1,365.00 | 17.90 | $24,433.50 | 3 |
| Song, Luyi | Corporate, 2023 | $985.00 | 343.90 | $338,741.50 | 3 |
| Song, Luyi (travel; bill at ½ rate) | Corporate, 2023 | $492.50 | 9.20 | $4,531.00 | 3 |
| Sutton, Ezra | Corporate, 2021 | $1,270.00 | 338.00 | $429,260.00 | 3 |
| | | **Associate Total:** | **1,800.60** | **$2,213,341.51** | |
| **Paraprofessionals (2)** | | | | | |
| Kuo, Jocelyn | Paralegal | $565.00 | 181.10 | $102,321.50 | 1 |
| Mohamed, David | Paralegal | $565.00 | 308.10 | $174,076.50 | 2 |
| | | **Paraprofessional Total:** | **489.20** | **$276,398.00** | |
| | | | | | |
| **TOTAL:** | | | **3,188.90** | **$4,141,700.76** | |
| | | | | | |
| **BLENDED HOURLY RATE:** | | **$1,299** | | | |

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF CONNECTICUT**
**BRIDGEPORT DIVISION**

--------------------------------------------------------- x
                                                          :
In re:                                                    :    Chapter 11
                                                          :
HO WAN KWOK, *et al.*,                                    :    Case No. 22-50073 (JAM)
                                                          :
            Debtors.[1]                                   :    Jointly Administered
                                                          :
                                                          :
--------------------------------------------------------- x

**FIFTH INTERIM FEE APPLICATION OF PAUL HASTINGS LLP FOR**
**COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR PERIOD FROM**
**JANUARY 1, 2024 THROUGH MARCH 31, 2024**

Pursuant to sections 105(a), 328, 330, and 331 of title 11 of the United States Code (the

"Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy

Rules"), Rule 2016-1 of the Local Rules of Bankruptcy Practice and Procedure of the United

States Bankruptcy Court for the District of Connecticut (the "Local Rules"), and the *Order*

*Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained*

*Professionals* [Docket No. 2094] (the "Interim Compensation Procedures Order"), Paul Hastings

LLP ("Paul Hastings"), as counsel to (a) Luc A. Despins, in his capacity as the chapter 11 trustee

(the "Trustee") appointed in the chapter 11 case of Ho Wan Kwok (the "Individual Debtor"),

(b) Genever Holdings Corporation ("Genever (BVI)"), and (c) Genever Holdings LLC

("Genever (US)" and, together with Genever (BVI), the "Genever Debtors"), hereby files this

---

[1]    The Debtors in these chapter 11 cases are Ho Wan Kwok (also known as Guo Wengui, Miles Guo, and Miles
       Kwok, as well as numerous other aliases) (last four digits of tax identification number: 9595), Genever
       Holdings LLC (last four digits of tax identification number: 8202) and Genever Holdings Corporation.  The
       mailing address for the Trustee, Genever Holdings LLC, and Genever Holdings Corporation is Paul Hastings
       LLP, 200 Park Avenue, New York, NY 10166 c/o Luc A. Despins, as Trustee for the Estate of Ho Wan Kwok
       (solely for purposes of notices and communications).

*Fifth Interim Fee Application of Paul Hastings LLP for Compensation and Reimbursement of Expenses for the Period from January 1, 2024 through March 31, 2024* (the "Application"). By this Application, Paul Hastings requests allowance and payment[2] of the compensation for professional services performed by Paul Hastings attorneys (including the Trustee[3]) and reimbursement of its actual and necessary expenses incurred during the period from January 1, 2024 through and including March 31, 2024 (the "Fee Period").[4] In support of this Application, Paul Hastings respectfully states as follows:

## PRELIMINARY STATEMENT

1.       During the Fee Period, the Trustee and Paul Hastings continued the investigation into the financial affairs of the Individual Debtor and his corporate "shell game" to shield companies and assets under his ownership and/or control from his creditors. Given the vast network of companies affiliated with the Individual Debtor, and the fact that these companies or their assets are located around the world, the Trustee's investigation was, and continues to be, extensive.

---

[2]   In accordance with the Interim Compensation Procedures Order (as defined below), Paul Hastings received payments in the amount of $2,623,390.21 in fees and $229,850.31 in expenses with respect to its monthly fee statements for January and February 2024. Paul Hastings has not yet received payment of its fees and expenses with respect to its monthly fee statements for March 2024 (but 80% of such fees and all such expenses may be paid, at a future date, in accordance with the Interim Compensation Procedures Order). In addition, while this Application seeks allowance of all fees incurred during the Fee Period (other than with respect to the civil RICO action), Paul Hastings is not seeking, at this time, payment of the 20% holdback with respect to the January, February, and March 2024 fee statements.

[3]   In accordance with the Retention Order (as defined below), the Trustee is authorized to act as one of the attorneys for the Individual Debtor's estate, and, accordingly, this Application also seeks allowance of the Trustee's fees in such capacity. For the avoidance of doubt, in this Application, references to services provided by Paul Hastings attorneys shall include the Trustee. To be clear, time spent by the Trustee in his capacity as chapter 11 trustee, is not part of this Application, and compensation therefor will be sought by separate application.

[4]   This Application does not include any fees and expenses related to the month of April 2024. Paul Hastings will include such fees and expenses in its next interim fee application.

2.      While the Trustee's investigation continues, the Trustee also recently commenced, with the assistance of Paul Hastings and the Trustee's other advisors, (a) more than 270 adversary proceedings seeking to avoid fraudulent transfers and postpetition transfers (the "Avoidance Actions"), (b) a civil action under the Racketeer Influenced and Corrupt Organization Act of 1970 ("RICO") against the Individual Debtor and his associates (the "Civil RICO Adversary Proceeding"),[5] (c) an omnibus action seeking rulings that various entities are *alter egos* of the Individual Debtor and/or their assets are beneficially owned by the Individual Debtor, such that their assets are property of the estate (the "Omnibus Alter Ego Adversary Proceeding"), and (d) an action seeking to recover six separate vehicles which were fraudulently transferred.  In connection with these adversary proceedings, the Trustee also sought and obtained various procedural relief, including (a) procedures governing the Avoidance Actions, including mediation of certain of such actions and (b) a temporary stay of the Civil RICO Adversary Proceeding and the Omnibus Alter Ego Adversary Proceeding pending the outcome of the Individual Debtor's criminal trial.

3.      Notwithstanding the diligent efforts of the Trustee and his professionals, and the significant and important progress to date, the enormity of the Trustee's task and the constant obstruction he faced rendered it impossible for him to complete his investigation and assert all available causes of action prior to February 15, 2024 (*i.e.*, the two-year anniversary of the filing of the Individual Debtor's chapter 11 case).  For that reason, Paul Hastings prepared the Trustee's motion to extend the deadlines set forth in sections 108, 546(a), and 549 of the Bankruptcy Code for the Trustee to commence actions to avoid and recover fraudulent transfers

---

[5]   As further detailed below, Paul Hastings is not seeking, as part of this Application, allowance of its fees and expenses related to the Civil RICO Adversary Proceeding (which time was tracked under Matter ID 00025); however, Paul Hastings intends to do so in the future.

and/or assert other estate causes of action (which motion was filed on January 18, 2024).  The

Court granted this motion by order dated February 14, 2024.

4.     Moreover, as part of the Trustee's efforts to recover assets for the benefit of these

estates, the Trustee continued to make substantial progress in several pending adversary

proceedings.  For example:

- HCHK Adversary Proceeding:  During the Fee Period, Paul Hastings
  attorneys continued to prosecute the Trustee's adversary proceeding against
  HCHK Technologies, Inc. ("HCHK Technologies"), HCHK Property
  Management, Inc. ("HCHK Property"), Lexington Property and Staffing, Inc.
  ("Lexington Property," and, together with HCHK Technologies and HCHK
  Property, the "HCHK Entities"), Brian Hofmeister, in his capacity as assignee
  of the HCHK Entities (the "Assignee"), and certain other parties, seeking
  determinations that, among other things, (a) the HCHK Entities are *alter egos*
  of the Individual Debtor and (b) the Individual Debtor is the equitable owner
  of the HCHK Entities and/or their assets.

  o Following this Court's denial of certain defendants' motion to set aside the
    entry of default as against them, Paul Hastings attorneys prepared the
    Trustee's motion for default judgment against the HCHK Entities and the
    other defendants.

  o On June 14, 2024, the Court granted the Trustee's motion for default
    judgment, holding, among other things, that **the HCHK Entities are the
    *alter egos* of the Individual Debtor and directing that the property of
    the HCHK Entities be turned over to the estate.  As a result of this
    ruling, among other things, over $38 million of the HCHK Entities'
    funds (previously transferred into accounts controlled by the Trustee
    pursuant to the settlement with the Assignee) are now property of the
    estate.**

- Mei Guo Adversary Proceeding:  During the Fee Period, Paul Hastings
  continued, in coordination with the Trustee's local Connecticut counsel,
  Neubert Pepe & Monteith, P.C. ("NPM"), to prosecute the Trustee's adversary
  proceeding against Mei Guo.  In this adversary proceeding, the Trustee seeks
  determinations that, among other things, (a) more than $10 million in
  proceeds from the sale of the Individual Debtor's private Bombardier jet are
  property of the estate and (b) a series of BVI registered shell companies
  purportedly held by Mei Guo are property of the Individual Debtor's
  chapter 11 estate.

  o On April 3, 2024, the Court granted, in part, the Trustee's motion for
    summary judgment, holding, among other things, that **the Individual**

4

**Debtor beneficially owned the Bombardier and, hence, beneficially
owns the Bombardier proceeds and directing Mei Guo to turn over to
the estate the Bombardier proceeds.  Following the Court's decision,
over $10 million in Bombardier proceeds were turned over to the
estate.**

- Lamp Capital Adversary Proceeding:  During the Fee Period, Paul Hastings
  attorneys continued to prosecute the Trustee's complaint seeking
  determinations that Lamp Capital LLC ("Lamp Capital"), Hudson Diamond
  NY LLC ("Hudson Diamond NY"), Leading Shine NY Ltd. ("Leading Shine
  NY"), and Infinity Treasury Management Inc. ("Infinity Treasury") are the
  Individual Debtor's *alter egos* and that the Individual Debtor equitably owns
  the these defendants and their assets.

  o During the Fee Period, **the Court granted the Trustee's motion for
    entry of default judgment as against Lamp Capital and Infinity
    Treasury**.  In addition, the Court denied the motion to dismiss of certain
    defendants in this action.

- Golden Spring Adversary Proceeding:  During the Fee Period, Paul Hastings
  continued to prosecute the Trustee's adversary proceeding against Golden
  Spring (New York) Ltd. ("Golden Spring") and China Golden Spring Group
  (Hong Kong) Limited ("China Golden Spring" and, together with Golden
  Spring, the "Golden Spring Entities").   By order dated December 4, 2023, the
  Court entered a default judgment against the Golden Spring Entities, finding
  that, among other things, (a) Golden Spring is the *alter ego* of the Individual
  Debtor and (b) any and all of the assets of Golden Spring shall be turned over
  and/or surrendered to the Trustee.

  o During the Fee Period, Paul Hastings attorneys prepared the Trustee's
    motion seeking to enforce the Golden Spring Default Judgment and
    compelling certain Taurus Fund LLC ("Taurus Fund") and certain related
    parties to turn over to the Trustee certain property belonging to Golden
    Spring that the Trustee discovered in certain storage units.  **The Court
    granted the motion to turn over the contents of certain storage units
    by order dated March 25, 2024.**

o K Legacy:  During the Fee Period, Paul Hastings assisted the Trustee—in
  coordination with the Trustee's BVI counsel—in seeking an injunction in the
  BVI to prohibit any sale or other transfer of (a) the Princes Gate apartment in
  London, United Kingdom and (b) the ownership of K Legacy Ltd. ("K
  Legacy"), the entity that holds title to the London apartment.[6]

---

[6]   As further detailed below, the Omnibus Alter Ego Adversary Proceeding seeks a ruling that K Legacy is the
      *alter ego* of the Individual Debtor.

- o On March 28, 2024, the High Court of Justice, Virgin Islands, Commercial Division (the "<u>BVI Court</u>"), **entered the requested injunction, which injunction was subsequently continued until further order of the BVI Court**.

- <u>Ace Decade Adversary Proceeding</u>:  During the Fee Period, Paul Hastings continued to handle the Trustee's adversary proceeding against Ace Decade Holdings Limited ("<u>Ace Decade</u>"), Yvette Wang, and Rui Hao seeking a declaration that the transfer of the Ace Decade share by Yvette Wang to Rui Hao is void, in light of this Court's prior ruling that the Trustee beneficially owns the Ace Decade shares.

  - o During the Fee Period, **Paul Hastings attorneys prepared the Trustee's objection to defendant Wang's motion to dismiss, which this Court denied by order dated March 26, 2024**.  After the end of the Fee Period, the Trustee also obtained entries of default as against Ms. Wang and Ace Decade.

- <u>Greenwich Land Adversary Proceeding</u>:  During the Fee Period, Paul Hastings continued to prosecute the Trustee's adversary proceeding against Greenwich Land LLC ("<u>Greenwich Land</u>") and the Individual Debtor's alleged wife (*i.e.*, Hing Chi Ngok), seeking determinations that, among other things, (a) Greenwich Land (which holds legal title to the Individual Debtor's residence in Greenwich, Connecticut) is an *alter ego* of the Debtor and (b) the Debtor is the equitable owner of Greenwich Land.

  - o During the Fee Period, Paul Hastings attorneys prepared for and handled oral argument (held on January 9, 2024) on the Trustee's summary judgment motion.  A ruling on the summary judgment motion remains pending.

- <u>Mahwah Adversary Proceeding</u>:  During the Fee Period, Paul Hastings attorneys continued to prosecute the Trustee's adversary proceeding against Scott Barnett (the Individual Debtor's driver and/or bodyguard), Taurus Fund, LLC, and Taurus Management LLC—until such action was stayed at the request of the Trustee.  In this adversary proceeding, the Trustee seeks determinations that, among other things, (a) the Individual Debtor is the equitable owner of a 50,000 square foot, castle-styled private residence with 12.5-acre grounds located at 675 Ramapo Valley Road, Mahwah, New Jersey 07430 (the "<u>Mahwah Mansion</u>"), (b) the Debtor is the equitable owner of Taurus Fund, LLC (the entity holding title to the Mahwah Mansion), and (c) that Taurus Fund is an *alter ego* of the Individual Debtor.

  - o During the Fee Period, Paul Hastings attorneys coordinated with NPM to prepare the Trustee's motion, with the consent of the defendants, to stay the Mahwah Adversary Proceeding pending completion of the Individual

Debtor's criminal trial or further order of the Court.  The Court granted the stay motion by order dated February 2, 2024.

5.      Furthermore, during the Fee Period, the damage caused by the fire that occurred on March 15, 2023 at the 18th floor apartment at the Sherry Netherland (the "Sherry Netherland Apartment") continued to require the Trustee's and Paul Hastings' attention.  Following the approval of the remediation motion, Paul Hastings attorneys worked with Genever (US)'s architect (Dave Acheson) to implement a remediation strategy for the source area of the March 15, 2023 fire, including the selection of the general contractor (following a competitive bidding process).  In addition, during the Fee Period, Paul Hastings analyzed the soot testing report related to the remaining area of the Sherry Netherland Apartment.  Ultimately, Genever (US) determined to hire contractors to undertake the cleaning of the remaining area as well.  Genever (US) anticipates that the remediation and cleaning projects will be completed by mid-August 2024.

6.      All the while, during the Fee Period, the Trustee and Paul Hastings provided a wide range of other chapter 11 related services, including, for example, handling ten hearings and status conferences, preparing and prosecuting numerous substantive motions, and preparing monthly operating reports.

7.      As detailed in this Application, Paul Hastings has performed all of its services in an economic, effective, and efficient manner commensurate with the complexity and importance of the issues involved.  The work performed by Paul Hastings was carefully assigned to appropriate professionals or paraprofessionals according to the experience and level of expertise required for each particular task.  Whenever possible, Paul Hastings sought to minimize the costs of Paul Hastings' services by utilizing talented junior attorneys and paraprofessionals to handle the more routine aspects of the assignments.  Moreover, as detailed below, Paul Hastings has

delegated numerous work streams (including the recent avoidance actions process) to local Connecticut counsel (which has a lower rate structure than Paul Hastings).

8.      To further minimize the costs of intra-Paul Hastings communications and education about these chapter 11 cases, the Trustee utilized a small group of Paul Hastings attorneys for the majority of the work in these chapter 11 cases.  Also, as a general matter, in addition to the Trustee, no more than two Paul Hastings attorneys attended the various hearings held during the Fee Period (and in some instances, the Trustee handled hearings without attendance of any Paul Hastings attorneys), thereby minimizing not only the time billed on these hearings/sessions but also the cost of travel.  Furthermore, to the extent appropriate, the Trustee and Paul Hastings sought to work closely with counsel to Pacific Alliance Asia Opportunity Fund L.P. ("PAX"), including to take advantage of the knowledge of the Individual Debtor's assets and financial affairs that PAX acquired during the prepetition litigation against the Individual Debtor in New York state court.  Moreover, as noted on the record at the August 2, 2022 hearing on Paul Hastings' retention application, the Trustee has agreed ***not*** to seek a percentage recovery under section 326 of the Bankruptcy Code, and, instead, agreed that he would only be compensated (at his standard hourly rate) for his time.

9.      Finally, as an accommodation to these estates and to minimize the review process by the Court and parties in interest, Paul Hastings is not seeking allowance or payment at this time for the fees of twelve (12) timekeepers who billed less than five (5) hours during the Fee Period in the aggregate amount of $24,933.50.  The time billed by these timekeepers was reasonable, and Paul Hastings reserves the right to seek allowance of these fees based on the facts and circumstances of these cases, including, without limitation, if objections are interposed to the allowance of Paul Hastings' fees and expenses.

10.    In sum, Paul Hastings respectfully submits that the services for which it seeks compensation in this Application were necessary for and beneficial to these chapter 11 estates and their stakeholders.  Accordingly, in light of the nature and complexity of these chapter 11 cases, Paul Hastings' charges for professional services performed and expenses incurred are reasonable under applicable standards.  For all these reasons, Paul Hastings respectfully requests that the Court grant the Application and allow interim compensation for professional services performed and reimbursement for expenses as requested.

**JURISDICTION, VENUE, BASES FOR RELIEF, AND COMPLIANCE**

11.    The Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334 and the *Standing Order of Reference* from the United States District Court for the District of Connecticut (as amended).  This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2).  Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

12.    The legal predicates for the relief requested herein are sections 328, 330, and 331 of the Bankruptcy Code, Bankruptcy Rule 2016, and Local Bankruptcy Rule 2016-1.

13.    Paul Hastings believes that this Application, together with the attachments hereto, substantially complies with the Bankruptcy Rules, Local Rule 2016-1, the Interim Compensation Procedures Order, and the *United States Trustee's Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases* (the "U.S. Trustee Guidelines").[7]  Paul Hastings respectfully requests a waiver of any of the foregoing requirements not met by this Application.

14.    Attached and incorporated herein by reference are the following Exhibits:

---

[7]    Paul Hastings reserves all rights as to the relevance and substantive legal effect of the U.S. Trustee Guidelines with respect to any application for compensation in these chapter 11 cases.

- Exhibit A contains disclosures regarding "customary and comparable compensation."

- Exhibit B1 contains a summary of Paul Hastings' timekeepers included in this Application.

- Exhibit B2 contains a summary of Paul Hastings' timekeepers who billed less than five (5) hours during the Fee Period and for whom Paul Hastings is not seeking allowance or payment at this time.

- Exhibit C contains a summary of the compensation requested by project category.

- Exhibit D contains a summary of the compensation requested by Matter ID.

- Exhibit E contains the expense reimbursements requested by category.

- Exhibit F contains the monthly statements of Paul Hastings detailing the services performed and itemizing the expenses incurred during the Fee Period.

- Exhibit G contains the Proposed Order.

## BACKGROUND

### I.    Individual Debtor's Chapter 11 Case

15.    On February 15, 2022 (the "Petition Date"), the Individual Debtor filed with the Court a voluntary petition for relief under chapter 11 of the Bankruptcy Code.

16.    On March 21, 2022, the United States Trustee appointed an Official Committee of Unsecured Creditors ("Committee") in the Individual Debtor's chapter 11 case.  No examiner has been appointed in the Individual Debtor's chapter 11 case.

17.    On June 15, 2022, the Court entered a memorandum of decision and order [Docket No. 465] (the "Trustee Order") directing the United States Trustee to appoint a chapter 11 trustee in the chapter 11 case of Ho Wan Kwok.  Pursuant to the Trustee Order, the United States Trustee selected Luc A. Despins as the Trustee.  On July 8, 2022, the Court entered an order granting the appointment of Luc A. Despins as the Trustee in the chapter 11 case of Ho Wan Kwok.

18.    The Court authorized Paul Hastings' retention as attorneys for the Trustee

pursuant to the *Order Authorizing and Approving the Retention and Employment of Paul*

*Hastings LLP as Counsel to Chapter 11 Trustee, effective as of July 8, 2022* [Docket No. 668]

(together with the retention order with respect to the Genever Debtors [Docket No. 1376], the

"Retention Order"), entered on August 2, 2022.  The Retention Order authorizes Paul Hastings to

be compensated on an hourly basis and reimbursed for actual and necessary out-of-pocket

expenses pursuant to sections 328 and 330 of the Bankruptcy Code, the Bankruptcy Rules, the

Local Bankruptcy Rules, and such orders as the Court may direct.  Moreover, at the August 1,

2022 hearing on the Paul Hastings' retention application, the Court made clear that it approved

Paul Hastings' New York rate structure.[8]  In addition, as noted on the record at that hearing, the

Trustee has agreed ***not*** to seek a percentage recovery under section 326 of the Bankruptcy Code,

and, instead, agreed that he would only be compensated (at his standard hourly rate) for his time.

19.    In light of the Trustee's ongoing investigation into the Individual Debtor's assets

and his financial affairs, the Trustee is unable at this time to predict when he will be in a position

to file a plan and disclosure statement.  All quarterly fees have been paid to the United States

Trustee, and all monthly operating reports have been filed through May 2024 (for the Individual

Debtor's chapter 11 case), April 2024 (for Genever (BVI)'s chapter 11 case), and April 2024 (for

Genever (US)'s chapter 11 case).

20.    At this time, the amount of cash in the Trustee's account is approximately

$76 million.  The Trustee is not aware of any material administrative expense claims other than

claims for professional fees and expenses.

---

[8]    *See* Aug. 1, 2022 H'rg Tr. at 113:15-19 ("MR. DESPINS: But I want to be clear is that that's not going to be a
back door way to bring local rates, or anything like that -- THE COURT: No, I'm not doing that.  I agree with
that.").

## II.    Genever (BVI)'s Chapter 11 Case

21.     On October 11, 2022, Genever (BVI) -- an entity wholly owned by the Individual Debtor -- filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code with this Court.

22.     No trustee or official committee of unsecured creditors has been appointed in Genever (BVI)'s chapter 11 case.

23.     October 14, 2022, the Court entered an order granting joint administration of the Individual Debtor's chapter 11 case and Genever (BVI)'s chapter 11 case [Docket No. 970].

24.     On January 24, 2023, the Court granted Genever (BVI)'s application to retain Paul Hastings as counsel to Genever (BVI) in its chapter 11 case, effective as of its petition date, *i.e.*, October 11, 2022 [Docket No. 1376].

## III.    Genever (US)'s Chapter 11 Case

25.     On October 12, 2020, Genever Holdings LLC -- an entity wholly owned by Genever (BVI) -- filed a voluntary petition for relief under chapter 11 of title 11 of the United States Code in the United States Bankruptcy Court for the Southern District of New York (the "SDNY Bankruptcy Court"), thereby commencing case number 20-12411 (JLG) (the "SDNY Bankruptcy Case").

26.     On November 3, 2022, the SDNY Bankruptcy Court entered an order [Docket No. 225 in Case No. 22-50592] transferring the venue of the SDNY Bankruptcy Case to this Court, which assigned it Case Number 22-50592.

27.     On November 21, 2022, the Court entered an order granting joint administration of the Genever (US) Debtor's chapter 11 case with the jointly administered cases of the Individual Debtor and the Genever (BVI) Debtor's chapter 11 case [Docket No. 1141].

28.    On January 24, 2023, the Court granted Genever (US)'s application to retain Paul Hastings as counsel to Genever (US) in its chapter 11 case, effective as of the order transferring venue of the SDNY Bankruptcy Case to this Court, *i.e.*, November 3, 2022 [Docket No. 1376].

## RELIEF REQUESTED

29.    By this Application, the Trustee and Paul Hastings request allowance of fees (in the amount of $4,141,700.76) and expenses incurred (in the amount of $262,633.83) for services rendered by, for, and on behalf of the Trustee during the Fee Period.[9]  The Trustee has approved the amounts requested by Paul Hastings herein.

30.    While this Application seeks allowance of all fees incurred during the Fee Period, Paul Hastings does **not** seek, at this time, payment of the 20% holdback withheld by the Debtors' estates with respect to Fee Period.  Moreover, as noted, Paul Hastings has not yet been paid with respect to its monthly fee statement for the month of March 2024.  For the avoidance of doubt, 80% of the fees for the months of January, February, and March 2024 and all expenses for such months may be paid in accordance with the Interim Compensation Procedures Order.

## COMPENSATION AND VALUE OF SERVICES

31.    To date, the Trustee and Paul Hastings have submitted the following fee/expense-related applications in these chapter 11 cases:

(a)    On March 1, 2023, Paul Hastings submitted the *First Interim Application of Chapter 11 Trustee and his Counsel, Paul Hastings LLP, for Reimbursement of Expenses for the Period from July 8, 2022 through October 31, 2022* [Docket No. 1495] (the "Expense Reimbursement Application"), whereby the Trustee and Paul Hastings requested reimbursement of the actual and necessary expenses incurred by the Trustee and Paul Hastings during the period from July 8, 2022 through

---

[9]    As an accommodation to these estates and to minimize the review process by the Court and parties in interest, Paul Hastings is not seeking allowance or payment at this time for the fees of twelve (12) timekeepers who billed less than five (5) hours during the Fee Period in the aggregate amount of $24,933.50.  The time billed by these timekeepers was reasonable, and Paul Hastings reserves the right to seek allowance of these fees based on the facts and circumstances of these cases, including, without limitation, if objections are interposed to the allowance of Paul Hastings' fees and expenses.

October 31, 2022 in the amount of $63,631.75.  On May 3, 2023, the Court entered an order granting the Expense Reimbursement Application [Docket No. 1747] (the "Expense Reimbursement Order").  The Individual Debtor's estate paid the foregoing amount on May 8, 2023.

(b)     On April 10, 2023, Paul Hastings submitted the *Special Fee Application of Chapter 11 Trustee and his Counsel, Paul Hastings LLP, for Services Rendered in Securing Compliance with Court-Authorized Subpoenas* [Docket No. 1648] (the "Special Fee Application").  In the Special Fee Application, Paul Hastings requested allowance and payment of fees in the amount of $83,370.26 in accordance with the HK Parties Contempt Order.[10]  On April 21, 2023, the Court approved the Special Fee Application and ordered the HK Parties to remit payment of $83,370.26 to the chapter 11 estate of the Individual Debtor [Docket No. 1693] (the "HK Parties Sanctions Order").  The United States District Court for the District of Connecticut has affirmed the HK Parties Sanctions Order.  As of the filing of this Application, the HK Parties have not remitted payment.

(c)     On May 30, 2023, Paul Hastings submitted the *Interim Fee Application of Paul Hastings LLP for Compensation and Reimbursement of Expenses for the Period from July 8, 2022 through February 28, 2023* [Docket No. 1831] (the "First Interim Fee Application") seeking $12,326,802.00 in fees and $348,813.54 for reimbursement of expenses.  The First Interim Fee Application excluded the expense reimbursements approved in the Expense Reimbursement Order.  The First Interim Fee Application included the amount requested in the Special Fee Application (for the period through February 28, 2023).  However, to the extent the Trustee is able to recover the fees under the HK Parties Sanctions Order from the HK Parties, Paul Hastings would not seek payment of such fees from these estates.  Pursuant to agreement with the U.S. Trustee, Paul Hastings reduced its fee request by $550,000.  On June 29, 2023, the Court approved the First Interim Fee Application [Docket No. 1964] with such reduction.  Paul Hastings has received payment of $11,776,802.00 in fees and $348,813.54 in expenses in connection with the First Interim Fee Application.

(d)     On August 4, 2023, Paul Hastings submitted the *Second Interim Fee Application of Paul Hastings LLP for Compensation and Reimbursement of Expenses for the Period from March 1, 2023 through June 30, 2023* [Docket No. 2051] (the "Second Interim Fee Application") seeking $8,037,720.00 in fees and $213,914.83 for reimbursement of expenses.  The Second Interim Fee Application included the amount requested in the Special Fee Application (for the period from March 1, 2023 through March 10, 2023).  However, to the extent the Trustee is

---

[10]   On March 10, 2023, the Court entered the *Order Holding HK Parties in Contempt of Court and Sanctioning HK Parties, Attorney Vartan and Chiesa Shahinian & Giantomasi PC* [Docket No. 1537] (the "HK Parties Contempt Order"), pursuant to which the Court ordered Ms. Mei Guo, HK International Funds Investments (USA) Limited ("HK USA"), attorney Lee Vartan, and Chiesa Shahinian & Giantomasi PC (collectively, the "HK Parties"), jointly and severally, to compensate the Trustee and his counsel, Paul Hastings, for reasonable attorneys' fees and expenses associated with the Trustee's efforts to secure compliance with certain Court-authorized subpoenas.

able to recover the fees under the HK Parties Sanctions Order from the HK Parties, Paul Hastings will not seek payment of such fees from these estates. Pursuant to agreement with the U.S. Trustee, Paul Hastings reduced its fee request by $55,000.00. On September 12, 2023, the Court approved the Second Interim Fee Application [Docket No. 2190] with such reduction. Paul Hastings has received payment of $6,386,176.00 in fees (or 80% of the allowed fees in the amount of $7,982,720) and $213,914.83 in expenses in connection with the Second Interim Fee Application.

(e)     On October 16, 2023, Paul Hastings submitted the *Third Interim Fee Application of Paul Hastings LLP for Compensation and Reimbursement of Expenses for the Period from July 1, 2023 through August 31, 2023* [Docket No. 2256] (the "Third Interim Fee Application") seeking $3,725,984.25 in fees and $146,137.57 for reimbursement of expenses. Pursuant to agreement with the U.S. Trustee, Paul Hastings reduced its fee request by $200,000.00. On November 30, 2023, the Court entered an order [Docket No. 2408] approving the Third Interim Fee Application with such reduction. Paul Hastings has received payment of $2,820,787.40[11] in fees (or 80% of the allowed fees in the amount of $3,525,984.25) and $146,137.57 in expenses in connection with the Third Interim Fee Application.

(f)     On February 19, 2024, Paul Hastings submitted the Fourth Interim Fee Application of Paul Hastings LLP for Compensation and Reimbursement of Expenses for the Period from September 1, 2023 through December 31, 2023 [Docket No. 2935] (the "Fourth Interim Fee Application") seeking $6,911,034.50 in fees and $718,236.31 for reimbursement of expenses. Pursuant to agreement with the U.S. Trustee, Paul Hastings reduced its fee request by $192,930.00 and its expense reimbursement request by $3,518.70. On March 21, 2024, the Court entered an order [Docket No. 3031] approving the Fourth Interim Fee Application with such reductions. Paul Hastings has received payment of $5,374.483.60 in fees (or 80% of the allowed fees in the amount of $6,718,104.50) and $714,717.61 in expenses in connection with the Fourth Interim Fee Application.

(g)     Pursuant to the Interim Compensation Procedures Order, Paul Hastings submitted monthly fee statements for services rendered during the Fee Period (other than with respect to the Civil RICO Adversary Proceeding). *See* Docket Nos. 3196, 3198, and 3221. In particular, Paul Hastings requested:

i.      for January 2024 services, fees in the amount of $1,385,437.41 (*i.e.*, 80% of $1,731,796.76 in fees incurred) and $58,724.49 in expenses;

ii.     for February 2024 services, fees in the amount of $1,238,411.51 (*i.e.*, 80% of $1,547,441.00 in fees incurred) and $171,125.82 in expenses; and

---

[11]   Pursuant to the Interim Compensation Procedures Order, Paul Hastings had previously received $2,980,787.40 in payments for fees incurred in July and August 2023. Accordingly, as part of its September 2023 monthly fee statement, Paul Hastings included a credit of $160,000.00 (*i.e.*, 80% of the agreed-upon $200,000.00 reduction).

iii.    for March 2024 services, fees in the amount of $709,917.20 (*i.e.*, 80% of $887,396.50 in fees incurred) and $32,783.52 in expenses.

Paul Hastings has received payment in the amount of the amount of $2,623,390.21 in fees and $229,850.31 in expenses with respect to its monthly fee statements for January and February 2024.  As noted, Paul Hastings has not yet received payment with respect to its March 2024 services.

32.    Except as set forth above, neither the Trustee nor Paul Hastings has received any payment or promise of payment from any source for services rendered during the Fee Period. There is no agreement or understanding between the Trustee and/or Paul Hastings and any other person other than the attorneys, employees, and staff of Paul Hastings, for the sharing of compensation to be received for services rendered in these chapter 11 cases.

33.    Paul Hastings' professional services during the Fee Period required an aggregate expenditure of 3,188.90 recorded hours by attorneys and paraprofessionals, broken down as follows: partners (518.20 hours), of counsel (380.90 hours), associates (1,800.60 hours), and paraprofessionals (489.20 hours).  The timekeepers who rendered such services are identified in the Cover Sheet hereto, along with the number of hours and the total compensation sought for each individual.

34.    Paul Hastings maintains computerized records, in the form of monthly statements, of the time spent by all Paul Hastings' attorneys and paraprofessionals in connection with its representation of the Trustee and the Genever Debtors.  With the exception of the monthly statements submitted with the Special Fee Application,[12] the monthly statements are in the same form regularly used by Paul Hastings to bill its clients for services rendered and include the date that the services were rendered, a detailed, contemporaneous narrative description of the services

---

[12]    As noted in the Special Fee Application, Paul Hastings' monthly statements for fees incurred in securing compliance with the Court-authorized subpoenas are limited to those services and, thus, vary in form from that regularly used by Paul Hastings to bill its clients for services rendered.

provided, the amount of time spent for each service, and the designation of the professional who performed the service.  Attached hereto as Exhibit F are true and correct copies of the monthly statements of Paul Hastings related to the fees requested herein.

35.    As a courtesy to these estates and based on circumstances unique to these chapter 11 cases, Paul Hastings agreed on a reduced hourly rate for Luc Despins (from his standard hourly rate of $2,225.00 to the reduced hourly rate of $1,975.00) for the Fee Period.[13] Other than this discount, the rates Paul Hastings charges for the services rendered by its professionals and paraprofessionals in these chapter 11 cases are comparable to the rates Paul Hastings charges for professional and paraprofessional services rendered in comparable non-bankruptcy related matters.  In addition, when Paul Hastings' restructuring professionals and paraprofessionals work on non-bankruptcy matters, the firm generally charges their standard rate.  Such fees are reasonable based on the customary compensation charged by comparably skilled practitioners in comparable non-bankruptcy cases in a competitive national legal market.

36.    Paul Hastings respectfully submits that the reasonable value of the services rendered by Paul Hastings (including the Trustee) during the Fee Period is $4,141,700.76.

## SUMMARY OF SERVICES

37.    During the Fee Period, Paul Hastings assisted and advised the Trustee and the Genever Debtors on a regular basis regarding legal matters relating to these chapter 11 cases and the pursuit and recovery of estate assets for the benefit of the chapter 11 estates and their creditors.  In addition, Paul Hastings prepared various motions, applications, proposed orders, and other pleadings submitted to the Court for consideration, and performed the necessary

---

[13]    This translates into a voluntary waiver of $24,933.50

professional services that are described below and in the fee statements attached hereto and incorporated herein by reference.[14]

38.    For ease of reference and transparency purposes, and at the request of the U.S. Trustee, Paul Hastings created the following separate Matter IDs for services in these chapter 11 cases, including separate Matter IDs for the major adversary proceedings pending in these chapter 11 cases.

| Matter ID | Matter Name |
|---|---|
| 00001 | General Chapter 11 Trustee Representation |
| 00002 | Asset Recovery Investigation and Litigation |
| 00003 | Other Litigation |
| 00004 | Corporate Law Issues |
| 00005 | Sale Process |
| 00006 | Tax Issues |
| 00007 | Foreign Law Issues |
| 00008 | Plan Process Issues |
| 00009 | Chapter 11 Trustee Tasks[15] |
| 00010 | Genever US |
| 00011 | Genever BVI |
| 00012 | Mahwah Adversary |
| 00013 | Golden Spring Adversary |
| 00014 | HCHK Adversary |
| 00015 | Interpleader Adversary |
| 00016 | Mei Guo Adversary |
| 00017 | HK USA Adversary |
| 00018 | Bravo Luck Adversary |
| 00019 | SN Apartment Adversary |
| 00020 | Greenwich Land Adversary |
| 00021 | AIG Adversary[16] |
| 00022 | PAX Adversary |
| 00024 | Lamp Capital Adversary |
| 00025 | RICO Claims[17] |
| 00026 | Ace Decade Adversary |
| 00027 | Defeng Cao Adversary |

---

[14]    The description of services in this Application is limited to those matters in which Paul Hastings provided five (5) or more hours of service during the Fee Period.

[15]    Not included as part of this Application.

[16]    Not included as part of this Application.

[17]    Not included as part of this Application.

| Matter ID | Matter Name |
|-----------|-------------|
| 00028 | Omnibus Alter Ego Adversary |
| 00029 | Avoidance Actions |

39.     Additionally, the Trustee and the Genever Debtors retained NPM as their local and conflicts counsel in order to provide services to the Trustee and the Genever Debtor's estates in a cost-effective manner.  In particular, as detailed in the NPM retention application and related declarations, Paul Hastings and NPM have coordinated, and will continue to coordinate, each firm's respective responsibilities in connection with the representation of the Trustee and the Genever Debtors.  Among other things, during the Fee Period, the following matters were delegated to NPM:

- Assisting with filings and service of pleadings in the main chapter 11 case and related adversary proceedings;

- Preparing supplemental motions for discovery under Bankruptcy Rule 2004 (including for discovery targets for which Paul Hastings is conflicted), conducting meet and confers with discovery targets, and reviewing documents produced in response to Rule 2004 subpoenas;

- Assisting the Trustee on matters on which Paul Hastings is conflicted;

- Preparing certain procedural motions, including motion to seal, motions to expedite, and motions to adjourn;

- Advising the Trustee and the Genever Debtors on matters related to local Connecticut rules;

- Preparing monthly operating reports for the Genever Debtors; and

- Performing a variety of case administration functions, including interacting with the Court and the clerks' office as needed, preparing certificates of service, coordinating logistics for hearings, and handling other case administration functions as they arise from time to time.

40.     In addition, Paul Hastings has also delegated to NPM a number of important matters -- including entire adversary proceedings, such as the Mei Guo Adversary Proceeding (as

defined below) -- related to the Trustee's investigation and efforts to recover assets for the

benefit of these estates.

41.    Finally, Paul Hastings notes that, through this Application, it is not seeking

allowance of fees or reimbursement of expenses with respect to the Civil RICO Adversary

Proceeding.  As the Court is aware, on February 15, 2024, the Trustee filed a complaint alleging

that, since at least 2015, the Individual Debtor and various of his associates have operated a

racketeering enterprise through an extensive worldwide network of shell companies with the goal

of enriching the Individual Debtor, his family members, and his close associates, while

concealing the true nature and extent of the Individual Debtor's wealth from his creditors and

preventing them from being repaid.  Paul Hastings intends to seek payment and allowance of its

fees and expenses with respect to the Civil RICO Adversary Proceeding in the future.

**I.      General Chapter 11 Trustee Representation (Matter ID 00001)**

i.      <u>Case Administration (Task Code B110)</u>
        Fees: $80,187.50      Total Hours: 87.10

42.    During the Fee Period, Paul Hastings attorneys handled numerous case

administrative matters in connection with these chapter 11 cases, including (a) developing short-

term and long-term strategies for recovering assets for the benefit of these estates,

(b) maintaining a case calendar and task lists of open matters and work streams, (c) handling

calls and correspondence with the U.S. Trustee and PAX regarding the background to, and the

administration of, these chapter 11 cases, and (d) holding internal team meetings and calls to

coordinate work streams.

      ii.       <u>Pleadings Review (Task Code B113)</u>
              Fees: $73,213.50     Total Hours: 128.40

    43.     During the Fee Period, Paul Hastings attorneys reviewed and monitored the docket of these chapter 11 cases, the related adversary proceedings, and pending state court litigation, as well as reviewed pleadings filed therein, as necessary.

      iii.     <u>Court Hearings (Task Code B155)</u>
              Fees: $15,188.00     Total Hours: 12.60

    44.     During the Fee Period, Paul Hastings attorneys prepared for and attended numerous hearings and status conferences.  The following hearings were recorded under Matter ID 00001, among others:

- the January 10, 2024 status conference;

- the January 23, 2024 hearing on, among other things, the fee application of Pallas Partners LLP ("<u>Pallas</u>"); and

- the February 5, 2024 hearing on, among other things, on the Trustee's motion seeking approval of procedures with respect to avoidance action litigation.

    45.     In addition, as detailed below, attendance at several other hearings during the Fee Period were recorded under the applicable Matter ID.  That said, general hearing preparation (including agendas) for the various hearings scheduled in January, February, and March 2024 was also recorded under Matter ID 00001.

      iv.     <u>Fee / Employment Applications for Paul Hastings (Task Code B160)</u>
              Fees: $82,809.00     Total Hours: 59.60

    46.     During the Fee Period, in connection with Paul Hastings' retention, Paul Hastings attorneys prepared and submitted a supplemental declaration with respect to the Trustee's and Paul Hastings' disinterestedness [Docket No. 3039] and continued to research possible connections between the Trustee and Paul Hastings, on the one hand, and parties in interest in these chapter 11 cases, on the other hand.  In addition, Paul Hastings attorneys prepared (a) the

Fourth Interim Fee Application [Docket No. 2935] (which the Court granted on March 21, 2024 [Docket No. 3031]), and (b) Paul Hastings' monthly fee statements for services rendered in October 2023, November 2023, and December 2023, and January 2024. Paul Hastings also corresponded and engaged in discussions with the U.S. Trustee to address questions regarding the above fee and expense reimbursement requests. Among other things, Paul Hastings consensually resolved the U.S. Trustee's informal comments to the Fourth Interim Fee Application.

       v.      Fee / Employment Applications for Other Professionals (Task Code B165)
                  Fees: $72,170.50      Total Hours: 47.30

47. During the Fee Period, Paul Hastings attorneys prepared the Trustee's application to retain Prager Dreifuss AG ("Prager") as Swiss law counsel to the Trustee, which application was filed on February 16, 2024 [Docket No. 2931] (and granted on March 21, 2024 [Docket No. 3034]), as well as addressed comments from the U.S. Trustee with respect to that application.[18]

48. In addition, during the Fee Period, Paul Hastings attorneys handled various other fee-related issues, including (a) assisting O'Sullivan McCormack Jensen & Bliss PC ("OMJB"), Kroll, Inc. ("Kroll"), and Harney Westwood & Riegels LP ("Harneys") with preparing their interim fee applications [Docket Nos. 2928, 2929, and 2933], (b) reviewing the interim fee applications of NPM and Epiq Corporate Restructuring, LLC ("Epiq"), (c) assisting Pallas with responding to the U.S. Trustee's comments on its fee application [Docket No. 2475], (d) assisting Pallas with preparing its supplemental declaration of disinterestedness [Docket No. 2529], (e) assisting Paul Wright (*i.e.*, the Trustee's UK barrister) with preparing his fee

---

[18]    The application was filed with the Swiss court on May 21, 2024.

application [Docket No. 3188], and (f) assisting Kroll, LLC ("Kroll") with preparing its monthly

fee statements [Docket Nos. 2522, 2940, and 3029].

     vi.    <u>Non-Working Travel (Task Code B195) [billed at ½ rate]</u>
               Fees: $7,256.25     Total Hours: 7.50

49.    During the Fee Period, Paul Hastings attorneys traveled to and from Washington,

D.C., to Bridgeport, Connecticut, for the January 10, 2024 and January 23, 2024 hearings.

     vii.    <u>Business Operations (Task Code B210)</u>
               Fees: $16,385.00    Total Hours: 12.30

50.    During the Fee Period, Paul Hastings attorneys assisted the Trustee with various

matters related to the operation of these chapter 11 estates, including handling wire transfers.

     viii.    <u>Financial Reports (Monthly Operating Reports) (Task Code B211)</u>
               Fees: $14,899.00    Total Hours: 11.50

51.    During the Fee Period, Paul Hastings attorneys prepared the monthly operating

reports in the Individual Debtor's chapter 11 case.  In the interest of minimizing costs, the

monthly operating reports for the Genever Debtors were prepared by NPM, and any time spent

by Paul Hastings attorneys reviewing and commenting such reports was recorded under Matter

ID 00010 (for Genever (US)) and 00011 (for Genever (BVI)).

## II.    Asset Recovery Investigation and Litigation (Matter ID 00002)

     i.    <u>Asset Analysis and Recovery (Task Code B120)</u>
               Fees: $10,475.00    Total Hours: 5.50

52.    During the Fee Period, Paul Hastings attorneys, with the assistance of Swiss

counsel (*i.e.*, Prager), analyzed various issues related to Ace Decade, including Swiss

proceedings related to Ace Decade.  In addition, the Trustee coordinated with his UK counsel,

(*i.e.*, Pallas), to prepare a motion in the English court to temporarily stay litigation previously

commenced by the Individual Debtor, Ace Decade, and Dawn State Limited against UBS, which

motion the English court granted.

ii.    Court Hearings (Task Code B155)
       Fees: $67,459.00    Total Hours: 43.40

53.    During the Fee Period, Paul Hastings attorneys prepared for numerous hearings and status conferences regarding the Trustee's investigation and related litigation.  As detailed further below, attendance at these various hearings was generally recorded under the Matter ID for the applicable adversary proceeding.  That said, attendance at the February 13, 2024 hearing on the Trustee's equitable tolling motion and the February 27, 2024 status conference on avoidance actions was recorded under this matter number, *i.e.*, Matter ID 00002.

iii.   General Litigation (Task Code B191)
       Fees: $780,921.75    Total Hours: 567.35

54.    During the Fee Period, Paul Hastings investigated certain potential fraudulent transfer and *alter ego* claims as well as developed a comprehensive strategy to pursue and/or preserve such claims, including conducting legal research into various issues related to bankruptcy court jurisdiction and equitably tolling the statutes of limitation.  That said, in the interest of efficiency, the task of preparing the hundreds of avoidance action complaints was generally handled by NPM,[19]

55.    Of particular note, Paul Hastings prepared the Trustee's motion [Docket No. 2509] (the "Tolling Motion") to extend the deadlines set forth in sections 108, 546(a), and 549 of the Bankruptcy Code for the Trustee to commence actions to avoid and recover fraudulent transfers and/or assert other estate causes of action (which motion was filed on January 18, 2024).  The Trustee filed the Tolling Motion because, despite the diligent efforts of the Trustee and his professionals, and the significant and important progress and success he has already made, the enormity of the Trustee's task and the constant obstruction he faced rendered it

---

[19]    Paul Hastings generally tracked time spent on avoidance actions under Matter ID 00029.

impossible for him to complete his investigation and bring all available causes of action prior to February 15, 2024 (*i.e.*, the two-year anniversary of the filing of the Individual Debtor's chapter 11 case).

56.     Paul Hastings also prepared the Trustee's reply [Docket No. 2620] in further support of the Tolling Motion and in response to the objections thereto, including ten objections filed by the Debtor's family members or close associates or entities affiliated with (if not controlled by) the Debtor.  Paul Hastings handled all aspects of discovery related to the Tolling Motion.  On February 14, 2024, the Court granted the Tolling Motion [Docket No. 2837].

57.     In connection with the Tolling Motion, Paul Hastings also prepared a motion requesting approval of the form and manner of notice of the Tolling Motion [Docket No. 2494] (the "Notice Motion"), which request the Court granted by order dated January 19, 2024 [Docket No. 2515] (the "Notice Order").  Paul Hastings also coordinated service of the Tolling Motion in accordance with the Notice Order, including publication notice.

58.     In addition, during the Fee Period, Paul Hastings negotiated a few tolling agreements with potential litigation targets (although the majority of tolling agreements were being handled by NPM).

59.     Separately, Paul Hastings also prepared the Trustee's motion [Docket No. 2975] to stay the Civil RICO Adversary Proceeding and the Omnibus Alter Ego Adversary Proceeding. As further detailed below, the Trustee commenced the Civil RICO Adversary Proceeding and the Omnibus Alter Ego Adversary Proceeding to, among other things, ensure he met the statutory deadline of February 15, 2024 to bring certain types of claims under the Bankruptcy Code.  The Trustee sought a stay of these adversary proceedings in light of, among other things, the trial in the Individual Debtor's Criminal Case (as defined below), which began on May 22, 2024.

Although the Trustee opposes the Individual Debtor's renewed motion (filed in the Criminal Case) to stay these chapter 11 cases and believes that motion lacks merit, the Trustee sought a stay of the Civil RICO Adversary Proceeding and the Omnibus Alter Ego Adversary Proceeding in order to moot the Individual Debtor's arguments and eliminate any possibility of a global stay of these chapter 11 cases.  Following discussions with counsel for Mei Guo, the Trustee filed a modified proposed order [Docket No. 3036], which carved out Ms. Guo's motion for withdrawal of the reference of the Civil RICO Adversary Proceeding.  The Court granted the Trustee's stay motion (as modified) on March 22, 2024 [Docket No. 3038].

60.    In addition, Paul Hastings prepared the Trustee's presentation for the February 27, 2024 status conference to update the Court on the recently filed adversary proceedings and provide a roadmap as to the Trustee intends to move forward (including mediation of certain of the adversary proceedings).

61.    Finally, during the Fee Period, Paul Hastings assisted the Trustee—in coordination with the Trustee's BVI counsel (*i.e.*, Harneys)—in seeking an injunction in the BVI to prohibit any sale or other transfer of (a) the Princes Gate apartment in London, United Kingdom and (b) the ownership of K Legacy, the entity that holds title to the London apartment.[20]  On March 28, 2024, the BVI court entered the requested injunction, which injunction was subsequently continued until further order of the BVI Court.

iv.    <u>Non-Working Travel (Task Code B195) [billed at ½ rate]</u>
       Fees:   $5,321.50          Total Hours: 5.80

62.    During the Fee Period, Paul Hastings attorneys travelled to Bridgeport, Connecticut, to attend (a) the March 19, 2024 status conference regarding, among other things,

---

[20]    As further detailed below, the Omnibus Alter Ego Adversary Proceeding seeks a ruling that K Legacy is the *alter ego* of the Individual Debtor.

(i) the case management of the recently filed Avoidance Actions and (ii) the Trustee's motion to approve mediation procedures, and (b) the March 26, 2024 hearing on Yvette Wang's motion to dismiss the Trustee's adversary proceeding regarding the transfer of the Ace Decade share.

       v.      <u>Investigations (Task Code B261)</u>
              Fees: $733,272.50     Total Hours: 569.00

63.      During the Fee Period, Paul Hastings attorneys continued to handle the Trustee's investigation to identify potential assets of the Individual Debtor's estate.  Given the corporate maze of shell companies set up by the Individual Debtor, including hundreds of companies purportedly owned by his close family members, business associates, and employees, this investigation has necessarily been extensive and time intensive.

64.      As part of this investigation, Paul Hastings attorneys (a) analyzed documents produced in response to Rule 2004 subpoenas,[21] (b) engaged in meet and confer sessions with the targets of the Rule 2004 discovery, (c) identified additional entities for further investigation, (d) conducted numerous calls and meetings with the forensic accountant (Kroll) to advance the Trustee's investigation into potential estate claims, (e) analyzed potential claims against the Individual Debtor and his affiliated entities, and (f) commenced the process of having these chapter 11 cases recognized in Switzerland (in order to further advance the Trustee's investigation as to estate property located in Switzerland).

65.      Paul Hastings attorneys also continued to assist NPM in preparing supplemental motions under Bankruptcy Rule 2004 seeking discovery from various individuals and entities associated with the Individual Debtor, including the eleventh, twelfth, thirteenth, fourteenth, and

---

[21]    As further detailed below, in the interest of minimizing costs, Paul Hastings utilized UnitedLex Corporation ("<u>UnitedLex</u>") to conduct, among other things, first-round review of documents produced in the Trustee's investigation.  UnitedLex specializes in discovery services, including document processing, storage, review services, and distribution.

fifteenth supplemental motions filed on January 16, 2024 [Docket No. 2508], January 19, 2024 [Docket No. 2514], March 8, 2024 [Docket No. 2984], and March 12, 2024 [Docket No. 2996], respectively.[22] The Court granted all of these Rule 2004 motions [Docket Nos. 2534, 2537, 3032, and 3040]. Furthermore, during the Fee Period, Paul Hastings attorneys continued to communicate with confidential informants, who provided valuable insight into the Individual Debtor's business operations.[23]

66.    During the Fee Period, Paul Hastings also handled the appeal filed by G Club Operations, LLC ("G Club") of this Court's discovery order compelling HCHK (an entity which the Court has since determined is the *alter ego* of the Individual Debtor) to deliver to the Trustee documents in HCHK's possession, including documents provided to it by G Club. Among other things, Paul Hastings attorneys prepared the Trustee's appellee brief, which was filed on March 29, 2024.

67.    As noted in Paul Hastings' prior fee applications, much of the Trustee's investigation also required the expertise of Paul Hastings' Mandarin-speaking attorneys in order to analyze thousands Mandarin-language documents (including WhatsApp, text messages, and videos). This work required not only Mandarin language skills but an understanding of the legal significance of these documents, which an outside translation service would not be able to provide. Paul Hastings' Mandarin-speaking attorneys were also critical for the Trustee to communicate with the numerous Mandarin-speaking informants that have reached out to the Trustee during the course of these chapter 11 cases.

---

[22]    The supplemental Rule 2004 motions were filed by NPM because Paul Hastings was conflicted as to some of the discovery targets. To the extent Paul Hastings did not have a conflict, it assisted NPM in preparing the supplemental motion.

[23]    In light of the Individual Debtor's well-documented social media campaign against the Trustee, Paul Hastings attorneys, and creditors in these chapter 11 cases, the time entries attached to this Application have been redacted to remove the names of these informants.

68.     To date, the Trustee's investigation (including as a result of discovery under Rule 2004, information provided by confidential informants, and corporate documents received from BVI registered agents) uncovered numerous assets that the Trustee believes are property of the Individual Debtor's estate, which the Trustee is seeking to recover for the benefit of the estate.  In fact, as detailed further below, during the Fee Period, the Trustee continued to prosecute several adversary proceedings to recover such assets.

69.     Unfortunately, as the Court is well aware, the Trustee's investigation continued to face vigorous opposition, at every turn, not only from the Individual Debtor, but also many of the targets of the Trustee's investigation (*i.e.*, the Individual Debtor's close family members, business associates, and employees), necessitating significant motion practice to compel compliance (which compliance, to this day, remains forthcoming in many instances).

### III.    Other Litigation (Matter ID 00003)

i.     General Litigation (Task Code B191)
Fees: $103,680.00     Total Hours: 63.50

70.     During the Fee Period, Paul Hastings attorneys assisted the Trustee on various litigation-related matters (other than the adversary proceedings pending in these chapter 11 cases), including the criminal case (the "Criminal Case") pending against the Individual Debtor in the United States District Court for the Southern District of New York [Case No. 1:23-cr-00118-AT] (the "SDNY Court").  Among other things, Paul Hastings monitored the Criminal Case, analyzed various issues related to forfeiture, and analyzed pleadings filed in the Criminal Case, including the superseding indictment filed by the United States (the "Superseding Indictment") and the Individual Debtor's renewed motion to stay the chapter 11 cases (the "Renewed Stay Motion").

71.     During the Fee Period, Paul Hastings attorneys prepared the Trustee's objection to the Renewed Stay Motion.  Paul Hastings attorneys also prepared a letter to the SDNY Court advising the court that the Trustee is seeking to stay the Civil RICO Adversary Proceeding and the Omnibus Alter Ego Adversary Proceeding.

72.     Finally, during the Fee Period, Paul Hastings attorneys also prepared and filed numerous notices to apprise this Court and parties in interest of the developments in the Criminal Case, including the Superseding Indictment.

## IV.     Tax Matters (Matter ID 00006)

   i.     <u>Tax Issues (Task Code B240)</u>
          Fees: $10,261.50        Total Hours: 6.70

73.     During the Fee Period, Paul Hastings attorneys continued to confer with the Trustee's tax advisors (*i.e.*, EA Group) regarding the preparation of tax filings for the Debtors. Among other things, Paul Hastings attorneys addresses questions by EA Group regarding various transactions during these chapter 11 cases, as well as coordinated with EA Group regarding the filing of tax extension forms.

## V.     Genever US (Matter ID 00010)

   i.     <u>Asset Disposition (Task Code B130)</u>
          Fees: $10,090.50        Total Hours: 8.40

74.     During the Fee Period, Paul Hastings attorneys continued to analyze how best to monetize the furniture located at the Sherry Netherland Apartment.  In light of the need to conduct the soot cleaning project on an expeditious basis, Genever (US) determined to first move the furniture into storage before proceeding with a sale thereof.

ii.    Business Operations (Task Code B210)
       Fees: $48,757.50        Total Hours: 26.80

75.    During the Fee Period, Paul Hastings attorneys analyzed various operational matters with respect to Genever (US), including, most notably, as it relates to the remediation work for the Sherry Netherland Apartment, including the cleaning of soot and other combustion by-products ("CBPs").

76.    Among other things, Paul Hastings attorneys (a) worked closely with the architect (Acheson Doyle) regarding the selection of the general contractor bids for the remediation project, (b) communicated with the consultation parties regarding such selection, (c) prepared the monthly status reports in accordance with the Court's order, dated September 19, 2023 [Docket No. 2213], (d) finalized the alteration agreement with the Sherry Netherland regarding the "white-boxing" of the Sherry Netherland Apartment, and (e) analyzed the soot testing report and evaluated next steps with respect thereto.

77.    Moreover, as the Court is aware, after the conclusion of the Fee Period, Paul Hastings attorneys prepared Genever (US)'s motion to remediate soot, char, and other CBPs in the Sherry Netherland Apartment as a result of a fire on March 15, 2023, including related ancillary services, such as abating asbestos in the affected areas, moving furniture into storage, and disposing of certain items of inconsequential value [Docket No. 3128], which motion the Court granted by order dated May 6, 2024 [Docket No. 3168].[24]  Genever (US) is seeking to complete the remediation and cleaning work at the Sherry Netherland by mid-August 2024, so that the Sherry Netherland Apartment can be placed back on the market shortly thereafter.

---

[24]    In light of the Sherry Netherland's concerns that CBPs could potentially cross-contaminate other apartments or common areas in the buildings—via interstitial spaces, chases, plenums, air bands, and elevators, Genever US determined to proceed with the cleaning project.

VI.    **Mahwah Adversary (Matter ID 00012)**

   i.      General Litigation (Task Code B191)
           Fees: $257,386.00       Total Hours: 188.10

78.    During the Fee Period, Paul Hastings attorneys continued to prosecute the Trustee's complaint against Scott Barnett (the Individual Debtor's driver and/or bodyguard), Taurus Fund, LLC, and Taurus Management LLC [Adv. Proc. No. 23-05017] (the "Mahwah Adversary Proceeding").  In the Mahwah Adversary Proceeding, the Trustee seeks determinations that, among other things, (a) the Debtor is the equitable owner of the 50,000 square foot Mahwah Mansion, (b) the Debtor is the equitable owner of Taurus Fund, LLC (the entity holding title to Mahwah Mansion), and (c) that Taurus Fund, LLC is an *alter ego* of the Individual Debtor.

79.    During the Fee Period, Paul Hastings attorneys coordinated with NPM regarding the preparation and filing of the Trustee's motion, upon consent of the Defendants, to stay the Mahwah Adversary Proceeding pending completion of the trial in the Debtor's Criminal Case or further order of the Court [Docket No. 101 in Adv. Proc. No. 23-05017],[25] which motion the Court granted by order dated February 2, 2024 [Docket No. 102 in Adv. Proc. No. 23-05017].

80.    During the Fee Period, and prior to the stay of the Mahwah Adversary Proceeding, Paul Hastings attorneys continued to handle discovery in the Mahwah Adversary Proceeding, including (a) analyzing documents produced during discovery, (b) preparing requests for production, notices, and subpoenas, and (c) preparing for and taking depositions of three individuals, namely Mordechai Talasazan of Solomon Treasure Antiques (January 11,

---

[25]    The Trustee determined that, given the status of discovery in the Mahwah Adversary Proceeding and given that the criminal trial may involve testimony and evidence relevant to the Mahwah Adversary Proceeding, it would be most efficient to stay this adversary proceeding pending conclusion of the criminal trial.

2024), Evan Lobel of Lobel Modern NYC (January 12, 2024), and Paolo Sozzi of Promemoria USA Inc. (January 16, 2024).

81.     Furthermore, as the Court will recall, prior to the Fee Period, on December 18, 2023, Paul Hastings attorneys prepared an emergency motion for the preservation of evidence requesting an order restricting access to a storage facility that the Trustee believed may contain evidence related to the Mahwah Mansion and/or potential property of the estate.  On December 21, 2023, the Court issued an order (consented to in part) [Docket No. 93 in Adv. Proc. No. 23-05017] which largely granted the motion and restricted access to the storage facility to certain parties, including the Trustee and Paul Hastings attorneys.  During the Fee Period, Paul Hastings attorneys reviewed the contents of the storage facility and prepared an inventory of such contents.

ii.     Non-Working Travel (Task Code B195) [billed at ½ rate]
Fees: $3,102.75          Total Hours: 6.30

82.     During the Fee Period, Paul Hastings attorneys traveled to the storage facility in New Jersey for inspection (January 18, 19, and 26, 2023).

VII.    Golden Spring Adversary Proceeding (Matter ID 00013)

i.     General Litigation (Task Code B191)
Fees: $88,766.50          Total Hours: 69.10

83.     During the Fee Period, Paul Hastings attorneys continued to handle all aspects of the Trustee's adversary proceeding against Golden Spring and China Golden Spring (the "Golden Spring Entities") [Adv. Proc. No. 23-05018] (the "Golden Spring Adversary Proceeding").  In the Golden Spring Adversary Proceeding, the Trustee seeks determinations that, among other things, (a) Golden Spring is the *alter ego* of the Individual Debtor and (b) the Individual Debtor is the equitable owner of Golden Spring and/or its assets (notwithstanding China Golden Spring's purported ownership interest in Golden Spring).  As the Court will recall,

on December 4, 2023, the Court entered a default judgment against the Golden Spring Entities [Docket No. 35 in Adv. Proc. No. 23-05018] (the "Golden Spring Default Judgment"). Pursuant to the Golden Spring Default Judgment, the Court determined, among other things, that all assets (including, without limitation, all property, rights, interests, and privileges) held by Golden Spring constitute property of the Estate, and the Court ordered that all such assets be turned over and/or surrendered to the Trustee.

84.    During the Fee Period, Paul Hastings attorneys prepared and filed the Trustee's motion seeking to enforce the Golden Spring Default Judgment and compelling HGA Property Operation LLC ("HGA") and Taurus Fund LLC ("Taurus Fund"), Taurus Management LLC ("Taurus Management" and, together with Taurus Fund, the "Taurus Entities"), and Scott Barnett ("Mr. Barnett" and, together with the Taurus Entities, collectively, the "Taurus Parties") to turn over to the Trustee certain property belonging to Golden Spring that the Trustee discovered in certain storage units [Docket No. 40 in Adv. Proc. No. 23-05018] (the "Storage Motion").[26] In this regard, Paul Hastings attorneys also consensually resolved the Taurus Fund's limited objection to Storage Motion by making certain modifications to the proposed order, including that while the Court held that property located in Storage Units #1A32 and #CF09 was property of the estate and shall be turned over to the Trustee, the contents of Storage Units #CA14 and #CB14 shall be moved to the Mahwah Mansion pending resolution of the Mahwah Adversary Proceeding or further order of the Court (with the Trustee's rights with respect to such remaining contents preserved).

85.    The Court granted the Storage Motion (with the agreed-upon modifications) by order dated March 25, 2024 [Docket No. 46 in Adv. Proc. No. 23-05018]. In accordance with

---

[26]    The contents of the storage units consist of, among other things, furniture, artwork, and boxes of documents.

the Storage Motion, the contents of Storage Units #1A32 and #CF09 has since been moved into

separate storage controlled by the Trustee, and the contents Storage Units #CA14 and #CB14 has

been moved to the Mahwah Mansion.

## VIII.    HCHK Adversary (Matter ID 00014)

i.        General Litigation (Task Code B191)
          Fees: $96,718.00      Total Hours: 60.50

86.    During the Fee Period, Paul Hastings attorneys continued to prosecute the

Trustee's complaint against the HCHK Entities, the Assignee, Holy City Hong Kong Ventures,

Ltd., Yvette Wang, and Anthony DiBattista [Adv. Proc. No. 23-05013] (the "HCHK Adversary

Proceeding").  In the HCHK Adversary Proceeding, the Trustee seeks determinations that,

among other things, (a) the HCHK Entities are *alter egos* of the Individual Debtor and (b) the

Individual Debtor is the equitable owner of the HCHK Entities and/or their assets.  In addition,

the complaint sought an injunction against the commencement or continuation of the assignment

proceedings commenced with respect to the HCHK Entities in New York state court (the

"Assignment Proceedings").  In connection with the HCHK Adversary Proceeding, the Trustee

also requested and obtained a temporary restraining order (the "HCHK TRO") as it relates to the

commencement or continuation of the Assignment Proceeding.  *See* Docket No. 18 in Adv. Proc.

No. 23-05013.

87.    Among other things, during the Fee Period, Paul Hastings attorneys (a) analyzed

the post-hearing brief filed by the HCHK Entities and Holy City [Docket No. 246 in Adv. Proc.

No. 23-05013], (b) prepared and filed the Trustee's response in opposition to that post-hearing

brief [Docket No. 249 in Adv. Proc. No. 23-05013], (c) handled discovery requests  in

connection with the HCHK Adversary Proceeding, and (d) prepared and filed the Trustee's

motion for default judgment against the HCHK Entities, Holy City, Mr. DiBattista, Ms. Wang,

and the Assignee [Docket No. 268 in Adv. Proc. No. 23-05013]. Moreover, during the Fee Period, Paul Hastings attorneys handled the appeal (filed on January 19, 2024) by certain proposed intervenors (*i.e.*, Shih Hsin Yu, 1332156 B.C. Ltd, and GWGOPNZ Limited) of this Court's order denying their invention motion.[27]

88.    On June 14, 2024, the Court granted the Trustee's motion for default judgment, holding, among other things, that the HCHK Entities are the *alter egos* of the Individual Debtor and directing that the property of the HCHK Entities be turned over to the estate. As a result of this ruling, among other things, over $38 million of the HCHK Entities' funds (previously transferred into accounts controlled by the Trustee pursuant to the settlement with the Assignee) are now property of the estate.

    ii.    <u>Business Operations (Task Code B210)</u>
          Fees: $13,759.50     Total Hours: 11.40

89.    During the Fee Period, Paul Hastings attorneys Paul Hastings attorneys worked with the Assignee's counsel to handle administrative matters undertaken pursuant to the settlement agreement (the "<u>Assignee Settlement</u>") between the Trustee and the Assignee. These tasks included, among other things, reviewing the Assignee's business records, analyzing the HCHK Entities' cash holdings, filing expense reports required to be filed under the Assignee Settlement, and handling payments to employees and service providers of the HCHK Entities.

---

[27]    That appeal has been consolidated with the proposed intervenors other pending appeal related to the HCHK Entities, namely this Court's order approving the Assignee Settlement. Appellants filed their opening brief in this consolidated appeal on April 26, 2024, and the Trustee's consolidated response brief was filed on June 14, 2024.

**IX.    Mei Guo Adversary (Matter ID 00016)**

i.    General Litigation (Task Code B191)
Fees: $34,630.00        Total Hours: 18.80

90.    During the Fee Period, Paul Hastings attorneys continued to assist NPM in prosecuting the Trustee's complaint against Mei Guo [Adv. Proc. No. 22-05008] (the "Mei Guo Adversary Proceeding").  In the Mei Guo Adversary Proceeding, the Trustee seeks (a) an order declaring that the proceeds (the "Bombardier Proceeds") from the sale of the Individual Debtor's private Bombardier jet (the "Bombardier") are property of the estate, (b) an order that Mei Guo surrender the Bombardier Proceeds or the value thereof to the Trustee because she received the Bombardier Proceeds as an unauthorized postpetition transfer avoidable under section 549 of the Bankruptcy Code, (c) an order that Mei Guo surrender to the Trustee the value of the Individual Debtor's shell company Anton Development Limited ("Anton Development") at the time the company was transferred to her on June 27, 2017 (upon which date Anton Development was title holder to the Bombardier) pursuant to a transaction avoidable as an actual fraudulent transfer, and (d) an order declaring that a series of BVI registered shell companies purportedly held by Mei Guo are property of the Individual Debtor's chapter 11 estate.

91.    Among other things, during the Fee Period, Paul Hastings attorneys assisted NPM in preparing the reply in further support of the Trustee's motion for summary judgment in this adversary proceeding, which was filed on February 1, 2024 [Docket No. 115 in Adv. Proc. No. 22-05008].  On April 3, 2024, the Court granted, in part, the Trustee's motion for summary judgment, holding, among other things, that the Individual Debtor beneficially owned the Bombardier and, hence, beneficially owns the Bombardier Proceeds and directing Mei Guo to turn over to the estate the Bombardier Proceeds.

X.    **Greenwich Land Adversary (Matter ID 00020)**

    i.    <u>Court Hearings (Task Code B155)</u>
       Fees:   $27,822.50            Total Hours: 17.70

92.    During the Fee Period, Paul Hastings attorneys prepared for and attended the January 9, 2024 oral argument on the Trustee's motion for summary judgment against Greenwich Land and Hing Chi Ngok in the Greenwich Land Adversary Proceeding (as defined below).

    ii.    <u>General Litigation (Task Code B191)</u>
       Fees: $180,764.50        Total Hours: 132.70

93.    During the Fee Period, Paul Hastings attorneys continued to prosecute the Trustee's complaint against Greenwich Land and Hing Chi Ngok [Adv. Proc. No. 23-05005] (the "<u>Greenwich Land Adversary Proceeding</u>").  In the Greenwich Land Adversary Proceeding, the Trustee seeks determinations that, among other things, (a) Greenwich Land is an *alter ego* of the Individual Debtor and (b) the Individual Debtor is the equitable owner of Greenwich Land.  Paul Hastings' efforts thus far have resulted in critical prejudgment remedies and injunctive relief to protect the assets of Greenwich Land, including the Individual Debtor's mansion on Taconic Road in Greenwich, Connecticut, pending the outcome of the Greenwich Land Adversary Proceeding, for the benefit of the estate.

94.    During the Fee Period, Paul Hastings attorneys prepared and filed the Trustee's objection to Greenwich Land and Hing Chi Ngok's motion to strike allegedly new evidence presented by the Trustee in his is reply in support of his motion for summary judgment [Docket No. 123 in Adv. Proc. No. 23-05005].  As of the filing of this Application, the Court has not yet ruled on defendants' motion to strike or the Trustee's motion for summary judgment.

 iii. <u>Non-working Travel (Task Code B195) [billed at ½ rate]</u>
   Fees: $6,195.75  Total Hours: 8.00

 95. During the Fee Period, Paul Hastings attorneys traveled to Bridgeport,

Connecticut, to attend the January 9, 2024 hearing on the Trustee's motion for summary

judgment.

## XI. Lamp Capital Adversary (Matter ID 00024)

 i. <u>General Litigation (Task Code B191)</u>
   Fees: $100,045.00  Total Hours: 67.10

 96. During the Fee Period, Paul Hastings attorneys continued to prosecute the

Trustee's adversary proceeding against Lamp Capital LLC and certain other defendants [Adv.

Proc. No. 23-05023] (the "<u>Lamp Capital Adversary Proceeding</u>").  In the Lamp Capital

Adversary Proceeding, the Trustee seeks determinations that, among other things, Lamp Capital,

Hudson Diamond NY LLC, and Leading Shine NY are the Individual Debtor's *alter egos* and

that the Individual Debtor equitably owns these *alter ego* defendants and their assets.  On

December 14, 2023, the Court entered a default against defendants Lamp Capital, Infinity

Treasury, Leading Shine NY, and Yvette Wang [Docket No. 13 in Adv. Proc. No. 23-05023].

 97. During the Fee Period, Paul Hastings attorneys, in coordination with NPM,

prepared and filed (a) the Trustee's objection to the motion to dismiss of defendants Hudson

Diamond NY, Hudson Diamond Holding and Mei Guo [Docket No. 36 in Adv. Proc. No. 23-

05023], (b) the Trustee's objection to Leading Shine NY's motion to set aside the entry of

default [Docket No. 47 in Adv. Proc. No. 23-05023], and (c) the Trustee's objection to Lamp

Capital's and Infinity Treasury's cross-motion to set aside the entry of default and the Trustee's

reply in further support of his motion for entry of default judgment against Lamp Capital and

Infinity Treasury [Docket No. 48 in Adv. Proc. N. 23-05023].  On February 1, 2024, the Court

entered its order granting the Trustee's motion for entry of default as against Lamp Capital and

Infinity Treasury and denying Lamp Capital's and Infinity Treasury's cross-motion to set aside the entry of default [Docket No. 63 in Adv. Proc. No. 23-05023].[28]  By separate order dated March 14, 2024, the Court denied the Leading Shine NY's motion to set aside the entry of default against it [Docket No. 74 in Adv. Proc. No. 23-05023].  Finally, on March 22, 2024, the Court denied the motion to dismiss of defendants Hudson Diamond NY, Hudson Diamond Holding, and Mei Guo [Docket No. 87 in Adv. Proc. No. 23-05023].

**XII.    Ace Decade Adversary Proceeding (Matter ID 00026)**

      i.      <u>Court Hearings (Task Code B155)</u>
         Fees:   $18,730.50          Total Hours: 10.20

98.      During the Fee Period, Paul Hastings attorneys prepared for and attended the March 26, 2024 hearing on defendant Wang's motion to dismiss the Ace Decade Adversary Proceeding (as defined below).

      ii.     <u>General Litigation (Task Code B191)</u>
         Fees: $84,242.00        Total Hours: 52.60

99.      During the Fee Period, Paul Hastings attorneys continued to prosecute the Trustee's adversary proceeding against Ace Decade, Yvette Wang, and Rui Hao [Adv. Proc. No. 23-05028] (the "<u>Ace Decade Adversary Proceeding</u>").  In the Ace Decade Adversary Proceeding, the Trustee seeks declarations that the transfer of the Ace Decade share by defendant Wang to defendant Hao is void in light of this Court's prior ruling that the Trustee beneficially owns the Ace Decade share.

100.     During the Fee Period, Paul Hastings attorneys (a) coordinated service of the complaint on the defendants, including international service on defendant Hao (who resides in

---

28      On February 15, 2024, Lamp Capital and Infinity Treasury appealed this decision to the United States District Court of the District of Connecticut.

Switzerland) in accordance with the Hague Convention,[29] and (b) prepared and filed the Trustee's response to defendant Wang's motion to dismiss [Docket No. 17 in Ad. Proc. No. 23-05028], which this Court denied by order dated March 26, 2024 [Docket No. 23 in Ad. Proc. No. 23-05028].

**XIII.   Defeng Cao Adversary Proceeding (Matter ID 00027)**

  i.     General Litigation (Task Code B191)
         Fees: $75,806.00      Total Hours: 61.30

101.    During the Fee Period, Paul Hastings attorneys prepared and filed the Trustee's complaint against Defeng Cao (the long-term boyfriend of the Debtor's daughter) [Adv. Proc. No. 24-05001] (the "Defeng Cao Adversary Proceeding").  In the Defeng Cao Adversary Proceeding, the Trustee seeks to recover six separate vehicles—three Harley Davidsons and one BMW motorcycle, as well as one Land Rover Defender and one Dodge Ram Pickup Truck—which, while nominally held by the defendant, were fraudulently transferred to the defendant, or alternatively, are equitably owned by the Individual Debtor.

102.    In connection with the Defeng Cao Adversary Proceeding, Paul Hastings attorneys prepared the Trustee's related motion [Docket No. 2 in Adv. Proc. No. 24-05001] to seal certain portions of the complaint and exhibits attached thereto, as they contain certain information that has been designated as "Confidential" or "Highly Confidential" pursuant to the Protective Order [Docket No. 923], which motion was granted by order dated February 7, 2024 [Docket No. 6 in Adv. Proc. No. 24-05001].

103.    Furthermore, during the Fee Period, Paul Hastings attorneys began preparing the Trustee's motion for judgment on the pleadings on Count I and II of the complaint [Docket No.

---

[29]    As of the filing of this Application, the Trustee is awaiting confirmation from the Swiss central authority that service upon Mr. Hao has been completed.

19 in Adv. Proc. No. 24-05001], which motion was eventually filed on April 12, 2024 (*i.e.*, after the conclusion of the Fee Period).

## XIV.  Omnibus Alter Ego Adversary Proceeding (Matter ID 00028)

    i.    <u>General Litigation (Task Code B191)</u>
        Fees: $384,088.06    Total Hours: 284.69

104.    During the Fee Period, Paul Hastings attorneys prepared the Trustee's complaint against more than forty entities—each nominally owned by a family member or associate of the Individual Debtor)—seeking rulings that such entities are *alter egos* of the Individual Debtor and/or their assets are beneficially owned by the Individual Debtor, such that their assets are property of the estate [Adv. Proc. No. 24-05249] (the "<u>Omnibus Alter Ego Adversary Proceeding</u>").[30]  These entities include, among others, ACA Capital Group Ltd., Anton Development Limited, Bravo Luck Limited, Freedom Media Ventures Limited, G Club International Limited, G Club Operations LLC, Hamilton Capital Holding Limited, Hamilton Investment Management Limited, Hamilton Opportunity Fund SPC, Himalaya Currency Clearing Pty Ltd., Himalaya International Clearing Limited, Himalaya International Financial Group Limited, Himalaya International Payments Limited, Himalaya International Reserves Limited, Jovial Century International Limited, K Legacy Ltd., Rule of Law Foundation III, Inc., Rule of Law Society IV, Inc., and Saraca Media Group, Inc.[31]

---

[30]  As noted above, the Omnibus Alter Ego Adversary Proceeding has been stayed pending conclusion of the Individual Debtor's criminal trial, except as to the Trustee's claims against defendant K Legacy, Ltd. ("<u>K Legacy</u>") and Qiang Guo in his capacity as nominal owner of K Legacy.  On May 17, 2024, the Clerk of the Court entered a default against K Legacy [Docket No. 26 in Adv. Proc. No. 24-5249].

[31]  The Trustee previously commenced separate litigation against several of the Individual Debtor's shell companies asserting *alter ego* and equitable ownership claims (or similar claims under applicable law) against, among others: (i) HK USA; (ii) Greenwich Land; (iii) Whitecroft Shore Limited ("<u>Whitecroft</u>"); (iv) the HCHK Entities; (v) Taurus Fund; (vi) Golden Spring; (vii) Lamp Capital; (viii) Hudson Diamond NY; and (ix) Leading Shine.  As the Court is aware, the Trustee prevailed on such claims as it relates to HK USA, Whitecroft, the HCHK Entities, Golden Spring, and Lamp Capital.  A decision as to the other entities remains pending.

105.    Paul Hastings also prepared the related motion [Docket No. 2 in Adv. Proc. No. 24-05249] to seal certain exhibits cited within and attached to the complaint, as they contain certain information that has been designated "Confidential" or "Highly Confidential" pursuant to the Protective Order [Docket No. 923], which motion the Court granted by order dated February 26, 2024 [Docket No. 4 in Adv. Proc. No. 24-05249].  In connection with that motion, Paul Hastings attorneys also analyzed the confidentiality designation of such exhibits.

106.    During the Fee Period, Paul Hastings also coordinated service of the complaint on the defendants.

## XV.    Avoidance Actions (Matter ID 00029)

    i.    <u>Court Hearings (Task Code B155)</u>
        Fees: $25,183.50    Total Hours: 13.30

107.    During the Fee Period, Paul Hastings attorneys prepared for and attended the March 19, 2024 status conference regarding, among other things, (i) the case management of the recently filed Avoidance Actions and (ii) the Trustee's Mediation Procedures Motion (as defined below).

    ii.    <u>General Litigation (Task Code B191)</u>
        Fees: $583,172.20    Total Hours: 505.46

108.    During the Fee Period, Paul Hastings attorneys, in conjunction with Kroll and NPM, analyzed potential avoidance actions claims and conducted related research, including as to jurisdictional matters.  In this regard, Paul Hastings also coordinated with NPM[32] with respect to the Trustee's motion to approve procedures governing such avoidance actions (the "<u>Avoidance Actions Procedures Motion</u>"), including as to the treatment of confidential information and the timeline for responding to avoidance action complaints.  The Avoidance

---

[32]    In the interest of minimizing costs, NPM drafted the Avoidance Actions Procedures Motion.

Actions Procedures Motion was filed on January 29, 2024 [Docket No. 2532] and granted by the

Court on February 7, 2024 [Docket No. 2578].[33]

109.    Ultimately, on or before February 15, 2024, the Trustee filed more than 270

Avoidance Actions seeking the avoidance of fraudulent and post-petition transfers made by the

Individual Debtor through his shell companies.  In order to minimize costs, the large majority of

these complaints were prepared and filed by NPM; however, in light of the significant numbers

of complaints that needed to be prepared, Paul Hastings attorneys also drafted several of these

complaints.

110.    Furthermore, Paul Hastings attorneys prepared, in coordination with NPM, the

Trustee's motion (the "Mediation Procedures Motion") to amend the avoidance actions

procedures to temporarily stay certain of the recently filed avoidance actions while the Trustee

and the respective defendants engage in informal settlement discussions and participate in non-

binding mediation under the supervision of U.S. Bankruptcy Judge James J. Tancredi.  The Court

granted the Mediation Procedures Motion (with certain revisions) by order, dated May 2, 2024

[Docket No. 3163].

111.    Finally, during the Fee Period, Paul Hastings attorneys also coordinated the

service of the Avoidance Action complaints on the respective defendants, including international

service through the Hague Convention.

## REASONABLENESS OF COMPENSATION

112.    Section 331 of the Bankruptcy Code provides for interim compensation of

professionals and incorporates the substantive standards of section 330 of the Bankruptcy Code

---

[33]    As further detailed below, the Trustee subsequently sought (and the Court granted) certain revisions to these
procedures.

to govern the Court's award of such compensation.  Section 330(a) of the Bankruptcy Code

provides that, after notice and a hearing, the Court may award a professional employed under 11

U.S.C. § 327 "reasonable compensation for actual, necessary services rendered" and

"reimbursement for actual, necessary expenses." 11 U.S.C. § 330(a)(1).[34]

113.    In determining the amount of "reasonable compensation," the Court must

consider the nature, extent, and value of the services, taking into account all the relevant factors,

including the time spent on such services, the rates charged for such services, whether the

services were necessary and beneficial, whether the services were performed in a reasonable

amount of time commensurate with the complexity, importance, and nature of the problem,

issue, or task addressed, and whether the compensation is reasonable based on the customary

compensation charged by comparably skilled practitioners in cases other than cases under the

Bankruptcy Code.  See 11 U.S.C. § 330(a)(3).  The Court enjoys "considerable discretion in

determining reasonable fee awards."  *In re Ahead Communication Systems, Inc.*, 395 B.R. 512

(D. Conn. 2008).

114.    In assessing the "reasonableness" of the fees requested, the Second Circuit has

stated that courts should consider the factors enumerated in *Johnson v. Ga. Highway Express,*

*Inc.*,[35] while also incorporating the "lodestar method."  *See Arbor Hill Concerned Citizens*

---

[34]    Under section 328(a) of the Bankruptcy Code, with bankruptcy court approval, a trustee may employ professional persons under section 327(a) of the Bankruptcy Code "on any reasonable terms and conditions of employment, including on a retainer, on an hourly basis, on a fixed or percentage fee basis, or on a contingent fee basis."  11 U.S.C. § 328(a).

[35]    The twelve *Johnson* factors are (1) the time and labor required, (2) the novelty and difficulty of the questions, (3) the skill requisite to perform the legal service properly, (4) the preclusion of other employment by the attorney due to acceptance of the case, (5) the customary fee, (6) whether the fee is fixed or contingent, (7) the time limitations imposed by the client or the circumstances, (8) the amount involved and the results obtained, (9) the experience, reputation, and ability of the attorneys, (10) the "undesirability" of the case, (11) the nature and length of the professional relationship with the client, and (12) awards in similar cases.  *Johnson*, 488 F.2d at 717-19.

*Neighborhood Ass'n v. County of Albany and Albany County Bd. of Elections*, 522 F.3d 182, 190

(2d Cir. 2007) (*citing Johnson v. Ga. Highway Express, Inc.*, 488 F.2d 714 (5th Cir.1974),

*abrogated on other grounds* by *Blanchard v. Bergeron*, 489 U.S. 87, 92–93, 96 (1989)).  The

"lodestar method" of calculating the reasonable fee contemplates "the number of hours

reasonably expended . . . multiplied by a reasonable hourly rate." *See Hensley v. Eckerhart*, 461

U.S. 424, 433 (1983); *Gisbrecht v. Barnhart*, 535 U.S. 789, 801 (2002); *Perdue v. Kenny A.*, 130

S.Ct. 1662, 1672 (2010); *In re Drexel Burnham Lambert Grp., Inc.*, 133 B.R. 13 (Bankr.

S.D.N.Y. 1991).  The factors set forth in *Johnson* and *In re First Colonial Corp. of Am.*, 544

F.2d 1291, 1298–99 (5th Cir. 1977) have been adopted by most courts.[36]  *See In re Nine Assocs.,*

*Inc.*, 76 B.R. 943, 945 (S.D.N.Y. 1987) (adopting *First Colonial/Johnson* analysis); *In re Cuisine*

*Magazine, Inc.*, 61 B.R. 210, 212–13 (Bankr. S.D.N.Y 1986) (same); *Green v. City of New York*,

403 F. Appx. 626, 629 (2d Cir. 2010) (summary order); *see generally* 3 COLLIER ON

BANKRUPTCY ¶ 330.03[9] (Lawrence P. King ed., 16th ed. 2016) (describing *First Colonial*

and *Johnson* as the "leading cases with regard to the factors to be considered in determining a

reasonable allowance of compensation").

115.    In accordance with the factors enumerated in section 330 of the Bankruptcy Code

and applicable case law, the amount requested herein by Paul Hastings is fair and reasonable, as

set forth below and otherwise in this Application.

a.    **Time and Labor Required**
Paul Hastings billed a total of $4,141,700.76 and 3,188.90 hours, respectively, of
professional and paraprofessional services during the Fee Period.  As evidenced
by this Application, Paul Hastings professionals and paraprofessionals worked
diligently and efficiently without unnecessary duplication of efforts throughout
the Fee Period.  A small group of the same Paul Hastings attorneys was utilized

---

[36]    The factors articulated in *First Colonial* were first articulated by the Fifth Circuit in *Johnson*, with the *First Colonial* court adding the factor of the "spirit of economy," which was later rejected by Congress.  *See Stroock & Stroock & Lavan v. Hillsborough Holdings Corp. (In re Hillsborough Holdings Corp.)*, 127 F.3d 1398, 1403 (11th Cir. 1997).

for the vast majority of the work in order to minimize the costs of intra-Paul Hastings communication and education about the Debtors' circumstances. Whenever possible, Paul Hastings sought to minimize the cost of Paul Hastings' services by utilizing talented junior attorneys and paraprofessionals to handle the more routine aspects of the assignments. The services were performed in an effective and efficient manner commensurate with the complexity, exigency, and importance of the issues involved. In addition, Paul Hastings' representation has required it to balance the need to provide quality services with the need to act quickly and represent the Trustee and the Genever Debtors in an effective, efficient, and timely manner. Paul Hastings submits that the hours spent were reasonable given the size and complexity of these chapter 11 cases, the significant, and often urgent, legal and business issues raised, and the numerous pleadings filed in the chapter 11 cases. Furthermore, as noted detailed above, the Trustee and the Genever Debtors also retained NPM as local and conflicts counsel in order to provide services to the Trustee and the Genever Debtors in a cost-effective manner. Paul Hastings and NPM have coordinated and will continue to coordinate each firm's respective responsibilities in connection with the representation of the Trustee and the Genever Debtors.

b.     **Novelty and Difficulty of the Questions**

Paul Hastings tasked knowledgeable attorneys to research, analyze, and advise the Trustee and the Genever Debtors on difficult and complex issues during the Fee Period, including issues related to bankruptcy and litigation. Most notably, as detailed in this Application, Paul Hastings investigated complex estate claims and causes of action in order to recover assets of these estates.

c.     **Skill Requisite to Perform the Legal Services Properly**

Paul Hastings believes that its recognized expertise in the areas of financial restructuring and corporate reorganization, its ability to draw from highly experienced professionals in other areas of Paul Hastings' practice, and its creative approach to the resolution of issues has contributed to the effective administration of these chapter 11 cases and benefited the Trustee, the Genever Debtors, their estates, and their unsecured creditors. Due to the nature and complexity of the legal issues presented by these chapter 11 cases, Paul Hastings was required to exhibit a high degree of legal skill in areas related to, among others, bankruptcy and litigation.

d.     **Preclusion of Other Employment by Applicant Due to Acceptance of the Case**

Due to the size of Paul Hastings' restructuring and litigation departments, Paul Hastings' representation of the Trustee and the Genever Debtors did not preclude its acceptance of new clients, but the demands for immediate and substantive action in these chapter 11 cases imposed significant burdens on Paul Hastings professionals and paraprofessionals working concurrently on other matters. That said, for the Trustee, his engagement as a chapter 11 trustee has, for all practical purposes precluded other employment given that this matter is taking up most of his time.

e.   **Customary Fee**
Other than the hourly rate for Luc A. Despins (which has been reduced from his standard hourly rate of $2,225.00 to $1,975.00), the fees charged by Paul Hastings in these chapter 11 cases are billed in accordance with its existing billing rates and procedures in effect during the Fee Period.  The rates Paul Hastings charges for the services rendered by its professionals and paraprofessionals in these chapter 11 cases are comparable to the rates Paul Hastings charges for professional and paraprofessional services rendered in comparable nonbankruptcy related matters.  Moreover, when Paul Hastings' restructuring professionals and paraprofessionals work on nonbankruptcy matters, the firm generally charges their standard rate.  Such fees are reasonable based on the customary compensation charged by comparably skilled practitioners in comparable nonbankruptcy cases in a competitive national legal market.  In addition, the firm's customary hourly rates and rate structure reflect that restructuring and related matters typically involve great complexity, numerous tasks requiring a high level of expertise, and severe time pressures, as is the case here.

f.   **Whether the Fee Is Fixed or Contingent**
Pursuant to Bankruptcy Code sections 330 and 331, all fees sought by professionals employed under Bankruptcy Code section 1103 are subject to final approval by the Court, and are subject to adjustment depending on the services rendered and the results obtained.  Of particular note, payment of Paul Hastings' fees here was contingent in two respects: (1) the recovery of assets for the benefit of the estates and (2) monetizing such assets.  At the outset of these chapter 11 cases, there was no assurance whatsoever that assets would be recovered and monetized to allow for the payment of estate professionals.  Accordingly, Paul Hastings' compensation was, in essence, a contingency fee arrangement.  The risk that Paul Hastings assumed by representing the Trustee and the Genever Debtors further supports the reasonableness of Paul Hastings' compensation.

g.   **Time Limitations Imposed by the Client or Other Circumstances**
During the Fee Period, Paul Hastings was required to analyze and address certain issues arising in these chapter 11 cases under compressed timelines.  For example, given the Individual Debtor's track record of moving assets to keep them out of reach of creditors, it was critical that Paul Hastings act quickly on information obtained during the Trustee's investigation in order to freeze assets.

h.   **Amount Involved and Results Obtained**
Paul Hastings professionals and paraprofessionals worked diligently to maximize value for these chapter 11 estates.  During the Fee Period, and as described in the summary of services herein, Paul Hastings was instrumental in analyzing potential sources of recovery for the benefit of these estates.  During the Fee Period, Paul Hastings was able to secure several key rulings from the Court, which rulings will serve as a beachhead for future asset recovery efforts.  The reasonableness of Paul Hastings' fees must be evaluated in light of this important strategic factor.

i.   **Experience, Reputation, and Ability of Attorneys**
Paul Hastings is consistently recognized as a top tier law firm in the field of business reorganizations and liquidations under chapter 11 of the Bankruptcy Code.  During the Application Period, Paul Hastings solicited the skill and expertise of its professionals and paraprofessionals.  Paul Hastings professionals have actively represented debtors, creditors, and creditors' committees, as well as other parties in interest, in a number of the nation's largest chapter 11 cases as well as in connection with cross-border restructurings.  Paul Hastings' extensive experience enables it to perform the services described herein competently and expeditiously.  In addition to its expertise in the area of corporate reorganization, Paul Hastings has called upon the expertise of its attorneys in other practice areas as required during the Fee Period.

j.   **"Undesirability" of the Cases**
As detailed in this Application, the Individual Debtor's in-court and out-of-court tactics illustrate the undesirability of this engagement, which involved harassment of the Trustee and Paul Hastings attorneys (including death threats against the Trustee).  As a result, Paul Hastings was forced to incur hundreds of thousands of dollars in cyber security measures (the cost of which are not part of the expenses for which Paul Hastings is seeking reimbursement in this Application).  In addition, prior to the Court granting the First Interim Fee Application at the end of June 2023, Paul Hastings was unable to get paid for its fees for almost a year.

k.   **Nature and Length of Professional Relationship**
Paul Hastings has been rendering professional services to (a) the Trustee since its retention as counsel effective as of July 8, 2022, (b) Genever (BVI) since its retention as counsel effective as of October 11, 2022, and (c) Genever (US) since its retention as counsel effective as of November 3, 2022.

116.    Paul Hastings respectfully submits that the services for which it seeks compensation in this Fee Application were, at the time rendered, necessary for and beneficial to the Debtors' estates and their creditors and were rendered to maximize, protect, and preserve value for the Debtors' estates and all parties in interest.  Paul Hastings believes that it provided services economically, effectively, and efficiently, and obtained results beneficial to the Debtor's estate and his creditors.  Paul Hastings further submit that the compensation requested herein is reasonable in light of the nature, extent, and value of the services rendered during the Fee Period.

117.    Paul Hastings also notes that the rates charged during the Fee Period are reasonable.  In fact, this Court held that Paul Hastings' New York rates are reasonable because

Paul Hastings was retained at New York rates and these cases are extraordinary within this

District. *See Order Denying Motion for Stay Pending Appeal* [Docket No. 1791].

118.    All fees incurred by Paul Hastings during the Fee Period were actual, reasonable,

and necessary in the performance of services for the Trustee and the Genever Debtors.  Paul

Hastings respectfully requests approval of the compensation sought herein.

## ACTUAL AND NECESSARY DISBURSEMENTS

119.    As set forth in Exhibit C hereto, Paul Hastings incurred and disbursed

$262,633.83 as expenses in providing professional services during the Fee Period.  These

expenses include approximately $23,142.36 for online legal research (*i.e.*, LEXIS and Westlaw).

Because Paul Hastings believes that online legal research (*e.g.*, LEXIS and Westlaw) is far more

cost-efficient than manual research using hard-bound volumes, Paul Hastings encourages

computerized legal research even though it is not a profit center for Paul Hastings.  To be clear,

Paul Hastings does not charge a mark-up on the LEXIS and Westlaw charges, but merely passes

on the costs of such third-party services.  Moreover, as it relates to outside professional services,

mailing, and other service-related expenses, the Trustee and Paul Hastings are merely passing on

the costs of such third-party services, without any mark-up.[37]

120.    Additional necessary expenses included:

- $161,040.12 for certain outside professional services, such as document
  review services by UnitedLex ($143,991.57) and translation services by
  Divergent Language Solutions ($2,795.75);

- $25,327.52 for document reproductions, namely $23,354.32 for b/w
  reproductions (at 8 cents per page) and $1,973.20 for color reproductions
  (at 20 cents per page);

---

[37]    Documentation of these expenses will be made available to the Court upon request.

- $14,054.15 for process servers (*e.g.*, Metro Attorney Service Inc.) to serve, among other things, the subpoenas issued pursuant to the Rule 2004 orders entered by this Court;

- $8,793.15 for court reporting services;

- $801.98 for UPS/courier service, including service of pleadings required to be served in hard copy format; and

- $416.25 for corporate document retrieval services (including United Corporate Service and Corp2000) with respect to various Kwok-related entities.

121.    During the Fee Period, Paul Hastings utilized UnitedLex -- a third party vendor that specializes in discovery services including document processing, storage, review services, and distribution -- to conduct document review of the documents produced in the chapter 11 cases, including the hundreds of thousands of discovery documents received by the Trustee to date in connection with his investigation.

122.    Using their own contract attorneys and review team managers, UnitedLex provides an efficient and economic means of reviewing large document sets at hourly rates significantly lower than Paul Hastings.  UnitedLex's document review team charges hourly rates ranging from $40 to $55 (for non-management roles) and $150 (for management role), which is substantially less than Paul Hastings' hourly rates and, moreover, is even less than the hourly rates of associates of local Connecticut counsel (*i.e.*, NPM), whose hourly rates range from $220 to $425.  For all these reasons, Paul Hastings believes that utilizing the UnitedLex document review team greatly benefits these estates by reducing document review costs.  The Trustee also previewed Paul Hastings' use of UnitedLex with the U.S. Trustee, who had no objection thereto (without the Trustee having to file a separate retention application for UnitedLex).  The Trustee and Paul Hastings also disclosed in the *Fourth Supplemental Declaration of Disinterestedness of*

*Luc A. Despins* [Docket No. 1435] that Paul Hastings would utilize UnitedLex's contract attorney services.

123.    The time constraints imposed by the circumstances of the matters handled by Paul Hastings during the Fee Period required its attorneys and other employees, at times, to devote substantial time during the evenings and on weekends to perform legal services on behalf of the Trustee.  These extraordinary services were essential to meet deadlines, timely respond to inquiries on a daily basis, and satisfy the Trustee's needs and demands.  Attorneys and other Paul Hastings employees who worked late in the evenings or on weekends were reimbursed for their reasonable meal and transportation costs in accordance with firm policy.  Paul Hastings' regular practice is not to include components for those charges in overhead when establishing billing rates, but rather to charge its clients for these and all other out-of-pocket disbursements incurred during the regular course of the provision of legal services.

124.    In accordance with *Appendix D (Guidelines for Compensation and Expense Reimbursement of Professionals)* to the Local Rules, reproduction charges have been capped at 20 cents per page.[38]

125.    The expenses requested herein are customarily charged to non-bankruptcy clients of Paul Hastings.  Additionally, the expenses incurred by Paul Hastings to third parties are limited to the actual amounts billed to, or paid by, Paul Hastings on behalf of the estates.

126.    Paul Hastings believes the rates for charges incurred are the market rates that the majority of law firms charge clients for such services.  In addition, Paul Hastings believes that such charges are in accordance with the American Bar Association's ("ABA") guidelines, as set

---

[38]    Generally, Paul Hastings charges 8 cents per page for black-and-white reproductions and 50 cents per page for color reproductions.  In accordance with Appendix D to the Local Rules, Paul Hastings has reduced the charge for color reproductions to 20 cents per page.

forth in the ABA's Statement of Principles, dated January 12, 1995, regarding billing for
disbursements and other charges.

127.    The expenses incurred in providing professional services in the Chapter 11 Case
were necessary, economical, and justified under the circumstances.

## RESPONSE TO THE U.S. TRUSTEE GUIDELINES

128.    Paul Hastings responds to the questions set forth in Paragraph C.5. of the
U.S. Trustee Guidelines as follows:

| | |
|---|---|
| **Question**: | Did you agree to any variations from, or alternatives to, your standard or customary billing rates, fees, or terms for services pertaining to this engagement that were provided during the Fee Period? |
| **Response**: | Yes.  As a courtesy to these estates and based on circumstances unique to these chapter 11 cases, during the Fee Period, Paul Hastings agreed to voluntary fee reductions aggregating $70,058.50, including the following: |

(i)    Paul Hastings is not seeking allowance or payment at this time of the fees incurred by twelve (12) timekeepers who billed less than five (5) hours during the Fee Period.  The total amount of such fees is $24,933.50.  The time billed by these timekeepers was reasonable, and Paul Hastings reserves the right to seek allowance of these fees based on the facts and circumstances of these cases, including, without limitation, if objections are interposed to the allowance of Paul Hastings' fees and expenses.

(ii)    As a result of the agreed-upon reduction in Luc A. Despins' hourly rate (from his standard hourly rate of $2,225 to the reduced hourly rate of $1,975), an additional $45,125.00 in fees have been waived.

| | |
|---|---|
| **Question:** | If the fees sought in this application as compared to the fees budgeted for the Fee Period are higher by 10% or more, did you discuss the reasons for the variation with the client. |
| **Response:** | Not applicable. |

**Question:**    Have any of the professionals included in this application varied their hourly rate based on the geographic location of the bankruptcy case?

**Response:**    No.

**Question:**    Does the application include time or fees related to reviewing or revising time records or preparing, reviewing, or revising invoices? (This is limited to work involved in preparing and editing billing records that would not be compensable outside of bankruptcy and does not include reasonable fees for preparing a fee application.) If so, please quantify by hours and fees.

**Response:**    The Application does not include time for preparing, reviewing, or revising time records.  However, the Application does include approximately 20.9 hours and associated fees of approximately $34,502.00 related to preparing, reviewing, and revising Paul Hastings' fee statements and ensuring time entries are properly categorized by matter number and task code.  On average, approximately four hours were spent on each of the five monthly fee statements prepared during the Fee Period.

**Question:**    Does this application include time or fees for reviewing time records to redact any privileged or other confidential information? If so, please quantify by hours and fees.

**Response:**    No.

**Question:**    If the application includes any rate increases since retention: (i) Did your client review and approve those rate increases in advance?  (ii) Did your client agree when retaining the law firm to accept all future rates increases?  If not, did you inform your client that they need not agree to modified rates or terms in order to have you continue the representation consistent with ABA Formal Ethics Opinion 11-458?

**Response:**    As is customary, Paul Hastings adjusts its hourly rates periodically based upon (i) the advancing seniority of its professionals and paraprofessionals, (ii) the current market for legal services, (iii) the rates charged for comparable non-bankruptcy services, and (iv) the firm's analysis of the hourly rates being charged by professionals in other law firms. Effective January 1, 2023, September 1, 2023, and January 1, 2024, Paul Hastings adjusted its hourly rates consistent with the Retention Order [Docket Nos. 668 and 1376] and the

*Notices of Change in Hourly Rates of Paul Hastings LLP, Counsel to Chapter 11 Trustee* [Docket Nos. 1251, 2075, and 2450].

## RESERVATION OF RIGHTS

129.     To the extent that time or disbursement charges for services rendered or expenses incurred during the Fee Period are not included in this Application, or the Trustee and Paul Hastings have for any reason not sought compensation or reimbursement with respect to such services (including, as noted above, services related to the preparation and prosecution of the Civil RICO Adversary Proceeding), Paul Hastings reserves the right to request compensation and reimbursement for such services in a supplemental or future application in the Debtors' chapter 11 cases.  Also, Paul Hastings does not waive, and expressly reserves, its right to respond to any objections regarding this Application and the amounts sought for services rendered and expenses incurred.

## NO PRIOR REQUEST

130.     No previous request for the relief sought herein has been made to this Court or any other court.

*[Remainder of page intentionally left blank.]*

WHEREFORE, Paul Hastings respectfully requests entry of an order, substantially in the form attached hereto as <u>Exhibit G</u>, (i) allowing interim compensation for professional services rendered during the Fee Period in the amount of $4,141,700.76 and reimbursement of $262,633.83 in expenses, (ii) authorizing payment from the Debtors' estates of 80% of such compensation and 100% of such expenses as it relates to the Fee Period services, (iii) allowing such compensation and payment for professional services rendered and reimbursement of actual and necessary expenses incurred without prejudice to the Trustee's and Paul Hastings' right to seek further compensation and/or payment from the Debtors' estates for the full value of services performed and expenses incurred, and (iv) granting the Trustee and Paul Hastings such other and further relief as is just.

Dated:     June 24, 2024
          New Haven, Connecticut

By: */s/ G. Alexander Bongartz*
    G. Alexander Bongartz (admitted *pro hac vice*)
    PAUL HASTINGS LLP
    200 Park Avenue
    New York, New York 10166
    (212) 318-6079
    alexbongartz@paulhastings.com

       *and*

    Nicholas A. Bassett (admitted *pro hac vice*)
    PAUL HASTINGS LLP
    2050 M Street NW
    Washington, D.C., 20036
    (202) 551-1902
    nicholasbassett@paulhastings.com

    *Counsel for the Chapter 11 Trustee, Genever*
    *Holdings Corporation, and Genever Holdings*
    *LLC*

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF CONNECTICUT**
**BRIDGEPORT DIVISION**

```
------------------------------------------------------- x
                                                        :
In re:                                                  :   Chapter 11
                                                        :
HO WAN KWOK, et al.,                                    :   Case No. 22-50073 (JAM)
                                                        :
                 Debtors.                               :   (Jointly Administered)
                                                        :
------------------------------------------------------- x
```

## CERTIFICATE OF SERVICE

The undersigned hereby certifies that on June 24, 2024, the foregoing Application was electronically filed. Notice of this filing was sent by e-mail to all parties to the above-captioned chapter 11 case by operation of the Court's electronic filing ("CM/ECF") system or by mail to anyone unable to accept electronic filing as indicated on the Notice of Electronic Filing.[1]  In addition, to the extent not covered by the foregoing, copies of the Application were served on the twenty (20) largest creditors in the Debtors' chapter 11 cases. Parties may access this filing through the Court's CM/ECF system.

Dated:  June 24, 2024
        New Haven, Connecticut

By: /s/ G. Alexander Bongartz
    G. Alexander Bongartz (admitted pro hac vice)
    PAUL HASTINGS LLP
    200 Park Avenue
    New York, New York 10166
    (212) 318-6079
    alexbongartz@paulhastings.com

    Counsel for the Chapter 11 Trustee, Genever

---

[1]  To the extent that the foregoing was filed outside regular business hours, service by mail on recipients unable or not qualified to accept electronic notice was made on the next business day.

*Holdings Corporation, and Genever Holdings LLC*

**EXHIBIT A**

**Customary and Comparable Compensation Disclosures**

The blended hourly rate for Paul Hastings' timekeepers in its New York and Washington, D.C. offices who billed to non-bankruptcy matters (collectively, the "Non-Bankruptcy Matters")[1] during the twelve-month period beginning on April 1, 2023 and ending on March 31, 2024 was, in the aggregate, approximately $1,192 per hour. The blended hourly rate for Paul Hastings' timekeepers who billed to the Debtor's chapter 11 cases during the Fee Period was approximately $1,299 per hour. A detailed comparison of these rates follows:

| Category of Timekeeper | Blended Hourly Rate | |
|---|---|---|
| | **Non-Bankruptcy Matters Blended Hourly Rate** | **Debtor Blended Hourly Rate[2]** |
| Partner | $1,563 | $1,857 |
| Counsel | $1,411 | $1,811 |
| Associate | $997 | $1,229 |
| Paraprofessionals | $474 | $565 |
| **All Timekeepers Aggregated** | **$1,192** | **$1,299** |

---

[1]    It is the nature of Paul Hastings' practice that certain non-bankruptcy engagements require the advice and counsel of professionals and paraprofessionals who work primarily within Paul Hastings' restructuring group. Accordingly, Non-Bankruptcy Matters consist of matters for which Paul Hastings' timekeepers represented a client in matters other than court-approved engagements as counsel for the debtor, the chapter 11 trustee, or an official committee under the Bankruptcy Code. As such, the Non-Bankruptcy Matters include, in part, time billed by Paul Hastings' timekeepers who work primarily within Paul Hastings' restructuring group.

[2]    Luc A. Despins brings to the Title III Cases over 35 years of experience representing debtors and creditors in high profile and complex restructuring matters. Given the complexity and challenges faced by the Trustee in these cases, a significant amount of time by senior partners, of counsel, and senior associates, including Mr. Despins, Nicholas Bassett, Alexander Bongartz, Douglass Barron, and Shlomo Maza has been necessary. Because their rates are at the higher end of the range of rates billed by Paul Hastings partners, of counsel, and associates, respectively, and in light of the fact that a significant amount of senior partner, of counsel, and senior associate time has been required for this engagement, the blended rate for this case moved to the higher end of the range of rates billed by Paul Hastings. Finally, the blended attorney hourly rate for the Fee Period is not comparable to the average hourly rate in other matters because it does not reflect numerous cost-saving measures, including the delegation of a variety of matters to NPM, matters for which otherwise more junior Paul Hastings attorneys with lower hourly rates would have been used, thereby reducing Paul Hastings' blended hourly rate.

## EXHIBIT B1

### Summary of Timekeepers Included in this Application

| Name | Department; Date of First Admission | Hourly Rate Billed | Hours Billed | Total Fees Billed in this Application | Number of Rate Increases Since Case Inception |
|---|---|---|---|---|---|
| **Partners (2)** | | | | | |
| Bassett, Nicholas | Corporate, 2007 | $1,835.00 | 323.20 | $593,072.00 | 3 |
| Bassett, Nicholas (travel; ½ rate) | Corporate, 2007 | $967.50 | 13.30 | $12,577.75 | 3 |
| Despins, Luc | Restructuring, 1986 | $1,975.00 | 179.30 | $354,117.50 | 1 |
| Despins, Luc (travel; ½ rate) | Restructuring, 1986 | $987.50 | 2.40 | $2,370.00 | 1 |
| | | **Partner Total:** | **518.20** | **$962,137.25** | |
| **Of Counsel (3)** | | | | | |
| Bongartz, Alex | Restructuring, 2007 | $1,850.00 | 147.80 | $273,430.00 | 3 |
| Luft, Avi | Corporate, 2000 | $1,850.00 | 214.80 | $397,380.00 | 3 |
| Luft, Avi (travel; ½ rate) | Corporate, 2000 | $925.00 | 7.60 | $7,030.00 | 3 |
| Traxler, Katherine | Restructuring, 1990 | $1,120.00 | 10.70 | $11,984.00 | 3 |
| | | **Of Counsel Total:** | **380.90** | **$689,824.00** | |
| **Associates (9)** | | | | | |
| Barron, Douglass | Corporate, 2012 | $1,395.00 | 372.90 | $520,195.51 | 3 |
| Catalano, Kristin | Corporate, 2021 | $1,185.00 | 111.90 | $132,601.50 | 3 |
| Chan, Alex | Corporate, 2022 | $985.00 | 5.80 | $5,713.00 | N/A |
| Farmer, Will | Corporate, 2018 | $1,390.00 | 88.90 | $123,571.00 | 3 |
| Kim, Sarah | Litigation, 2023 | $985.00 | 57.60 | $56,736.00 | N/A |
| Kosciewicz, Jon | Litigation, 2021 | $1,185.00 | 268.90 | $318,646.50 | 3 |
| Maza, Shlomo | Corporate, 2012 | $1,395.00 | 185.60 | $258,912.00 | 3 |
| Sadler, Tess | Corporate, 2019 | $1,365.00 | 17.90 | $24,433.50 | 3 |
| Song, Luyi | Corporate, 2023 | $985.00 | 343.90 | $338,741.50 | 3 |
| Song, Luyi (travel; bill at ½ rate) | Corporate, 2023 | $492.50 | 9.20 | $4,531.00 | 3 |
| Sutton, Ezra | Corporate, 2021 | $1,270.00 | 338.00 | $429,260.00 | 3 |
| | | **Associate Total:** | **1,800.60** | **$2,213,341.51** | |
| **Paraprofessionals (2)** | | | | | |
| Kuo, Jocelyn | Paralegal | $565.00 | 181.10 | $102,321.50 | 1 |
| Mohamed, David | Paralegal | $565.00 | 308.10 | $174,076.50 | 2 |
| | | **Paraprofessional Total:** | **489.20** | **$276,398.00** | |
| | | | | | |
| **TOTAL:** | | | **3,188.90** | **$4,141,700.76** | |
| | | | | | |
| | | | | | |
| **BLENDED HOURLY RATE:** | | **$1,299** | | | |

**EXHIBIT B2**

**Summary of Timekeepers <u>Not</u> Included in this Application**[1]

| Name | Department; Date of First Admission | Hourly Rate Billed | Hours Billed | Total Fees Billed in this Application |
|---|---|---|---|---|
| **Partners (3)** | | | | |
| Axelrod, Peter | Investigation & White Collar Defense, 1997 | $1,775.00 | 4.20 | $7,455.00 |
| Dhamee, Yousuf | Investment Funds and Private Capital, 2001 | $1,985.00 | 2.40 | $4,764.00 |
| Potts, Helena | Financial Restructuring, 2003 | $2,150.00 | 1.00 | $2,150.00 |
| **Partner Total:** | | | **7.60** | **$14,369.00** |
| **Associates (1)** | | | | |
| Jain, Maanas | Complex Litigation & Arbitration, 2023 | $1,390.00 | 3.00 | $4,170.00 |
| **Associate Total:** | | | **3.00** | **$4,170.00** |
| **Other Attorney (1)** | | | | |
| Langer, Bobbi | Real Estate, 1984 | $1,065.00 | 0.80 | $852.00 |
| **Other Attorney Total:** | | | **0.80** | **$852.00** |
| **Paraprofessionals (7)** | | | | |
| Austin, Javii | Legal Research Analyst | $420.00 | 3.60 | $1,512.00 |
| Chang, Irene | Legal Research Analyst | $420.00 | 2.10 | $882.00 |
| Elliott, Elizabeth | Legal Research Analyst | $420.00 | 0.80 | $336.00 |
| Hopkovitz, Yael | Legal Research Analyst | $475.00 | 1.50 | $712.50 |
| Liu, Kelly | Legal Research Analyst | $420.00 | 2.60 | $1,092.00 |
| O'Dea, Heather | Legal Research Analyst | $420.00 | 1.40 | $588.00 |
| Reid, Alex | Legal Research Analyst | $420.00 | 1.00 | $420.00 |
| **Paraprofessional Total:** | | | **13.00** | **$5,542.50** |
| | | | | |
| **TOTAL:** | | | **24.40** | **$24,933.50** |

---

[1]    As noted, as an accommodation to these estates, Paul Hastings is not seeking allowance or payment at this time for the fees of timekeepers who billed less than five (5) hours during the Fee Period in the aggregate amount of $24,933.50.  The time billed by these timekeepers was reasonable, and Paul Hastings reserves the right to seek allowance of these fees based on the facts and circumstances of these cases, including, without limitation, if objections are interposed to the allowance of Paul Hastings' fees and expenses.

## <u>EXHIBIT C</u>

## Summary of Compensation by Project Category

| U.S. Trustee Task Code and Project Category | | Hours Billed | Fees Billed |
|---|---|---|---|
| B110 | Case Administration | 87.10 | $80,187.50 |
| B112 | General Creditor Inquiries | 0.40 | $603.50 |
| B113 | Pleadings Review | 128.40 | $73,213.50 |
| B120 | Asset Analysis and Recovery | 5.50 | $10,475.00 |
| B130 | Asset Disposition | 9.80 | $11,909.50 |
| B155 | Court Hearings | 104.60 | $168,084.50 |
| B160 | Employment / Fee Applications (Paul Hastings) | 59.60 | $82,809.00 |
| B165 | Employment / Fee Applications (Other Professionals) | 47.30 | $72,170.50 |
| B191 | General Litigation | 2,071.60 | $2,770,703.01 |
| B195 | Non-Working Travel | 32.50 | $26,508.75 |
| B210 | Business Operations | 54.30 | $85,932.00 |
| B211 | Financial Reports (Monthly Operating Reports) | 11.90 | $15,457.00 |
| B240 | Tax Issues | 6.70 | $10,261.50 |
| B261 | Investigations | 569.00 | $733,272.50 |
| B310 | Claims Administration and Objections | 0.20 | $113.00 |
| **TOTAL** | | **3,188.90** | **$4,141,700.76** |

**<u>EXHIBIT D</u>**

**Summary of Compensation by Matter ID**

| Matter ID | Matter Name | January 2024 | February 2024 | March 2024 | Total Fees |
|---|---|---|---|---|---|
| 00001 | General Chapter 11 Trustee Representation | $116,925.75 | $140,347.00 | $105,922.50 | **$363,195.25** |
| 00002 | Asset Recovery Investigation and Litigation | $604,600.25 | $626,120.00 | $373,759.50 | **$1,604,479.75** |
| 00003 | Other Litigation | $57,079.00 | $24,653.50 | $21,947.50 | **$103,680.00** |
| 00004 | Corporate Law Issues | $0.00 | $0.00 | $0.00 | **$0.00** |
| 00005 | Sale Process | $1,819.00 | $0.00 | $0.00 | **$1,819.00** |
| 00006 | Tax Issues | $1,850.00 | $370.00 | $8,041.50 | **$10,261.50** |
| 00007 | Foreign Law Issues | $0.00 | $0.00 | $0.00 | **$0.00** |
| 00008 | Plan Process Issues | $0.00 | $0.00 | $0.00 | **$0.00** |
| 00010 | Genever US | $19,773.00 | $25,980.50 | $13,652.50 | **$59,406.00** |
| 00011 | Genever BVI | $0.00 | $0.00 | $0.00 | **$0.00** |
| 00012 | Mahwah Adversary | $258,813.25 | $0.00 | $1,675.50 | **$260,488.75** |
| 00013 | Golden Spring Adversary | $5,467.50 | $55,495.00 | $28,354.50 | **$89,317.00** |
| 00014 | HCHK Adversary | $52,618.00 | $30,037.50 | $30,941.50 | **$113,597.00** |
| 00015 | Interpleader Adversary | $0.00 | $0.00 | $0.00 | **$0.00** |
| 00016 | Mei Guo Adversary | $19,163.00 | $23,652.00 | $0.00 | **$42,815.00** |
| 00017 | HK USA Adversary | $113.00 | $0.00 | $0.00 | **$113.00** |
| 00018 | Bravo Luck Adversary | $0.00 | $0.00 | $0.00 | **$0.00** |
| 00019 | SN Apartment Adversary | $0.00 | $0.00 | $0.00 | **$0.00** |
| 00020 | Greenwich Land Adversary | $214,782.75 | $0.00 | $0.00 | **$214,782.75** |
| 00022 | PAX Adversary | $0.00 | $0.00 | $0.00 | **$0.00** |
| 00024 | Lamp Capital Adversary | $87,311.50 | $4,849.50 | $13,572.50 | **$105,733.50** |
| 00026 | Ace Decade Adversary | $13,464.00 | $66,779.50 | $22,729.00 | **$102,972.50** |
| 00027 | Defeng Cao Adversary | $7,129.50 | $23,141.00 | $45,535.50 | **$75,806.00** |
| 00028 | Omnibus Alter Ego Adversary | $74,707.06 | $285,956.00 | $23,425.00 | **$384,088.06** |
| 00029 | Avoidance Actions | $188,894.20 | $236,365.00 | $183,886.50 | **$609,145.70** |
| **TOTAL** | | **$1,724,510.76** | **$1,543,746.50** | **$873,443.50** | **$4,141,700.76** |

**<u>EXHIBIT E</u>**

**Summary of Actual and Necessary Expenses**

| Expense Category | January 2024 | February 2024 | March 2024 | Total Expenses |
|---|---|---|---|---|
| Airfare (Nicholas Bassett) | $0.00 | $1,202.38 | $0.00 | **$1,202.38** |
| Articles and Publications | $0.00 | $1.20 | $0.00 | **$1.20** |
| Attorney Service (Service of Documents): | | | | |
| -    Metro Attorney Service | $1,723.40 | $1,670.50 | $8,740.25 | **$12,134.15** |
| -    Ancillary Legal Corporation | $0.00 | $520.00 | $1,400.00 | **$1,920.00** |
| Computer Search (Other) | $582.75 | $911.07 | $803.61 | **$2,297.43** |
| Court Reporting Services (Transcripts) | $7,663.15 | $1,130.00 | $0.00 | **$8,793.15** |
| Data Base Storage | $219.51 | $0.00 | $0.00 | **$219.51** |
| Filing Fee | $0.00 | $20.00 | $0.00 | **$20.00** |
| Lexis/On Line Search | $2,359.38 | $1,673.32 | $128.02 | **$4,160.72** |
| Local - Meals | $370.16 | $639.40 | $272.00 | **$1,281.56** |
| Local - Parking | $21.00 | $0.00 | $11.00 | **$32.00** |
| Local - Taxi | $64.24 | $80.05 | $80.84 | **$225.13** |
| Lodging | $0.00 | $576.14 | $0.00 | **$576.14** |
| Messenger | $749.00 | $0.00 | $0.00 | **$749.00** |
| Outside Professional Services: | | | | |
| -    Divergent Language Solutions | $2,575.75 | $220.00 | $0.00 | **$2,795.75** |
| -    UnitedLex | $112,083.36 | $31,908.21 | $0.00 | **$143,991.57** |
| -    Miller advertising Agency, Inc. | $10,247.80 | $0.00 | $0.00 | **$10,247.80** |
| -    Other | $1,685.00 | $0.00 | $2,320.00 | **$4,005.00** |
| Postage/Express Mail | $11,874.06 | $2,636.64 | $5,492.93 | **$20,003.63** |
| Reproduction Charges | $14,630.88 | $1,389.12 | $7,334.32 | **$23,354.32** |
| Reproduction Charges (Color) | $1,917.40 | $31.80 | $24.00 | **$1,973.20** |
| Retrieval of Corporate Documents: | | | | |
| -    TransUnion Risk | $70.00 | $10.00 | $130.00 | **$210.00** |
| -    Other | $0.00 | $0.00 | $206.25 | **$206.25** |
| Search Fees | $0.00 | $97.56 | $0.00 | **$97.56** |
| Taxi/Ground Transportation | $949.01 | $942.03 | $24.79 | **$1,915.83** |
| Travel Expense - Meals | $0.00 | $134.48 | $0.00 | **$134.48** |
| UPS/Courier Service | $408.72 | $244.66 | $148.60 | **$801.98** |
| Vendor Expense | $1,618.07 | $585.50 | $396.31 | **$2,599.88** |
| Westlaw | $7,086.09 | $6,111.61 | $3,486.51 | **$16,684.21** |
| **TOTAL** | **$178,898.73** | **$52,735.67** | **$30,999.43** | **$262,633.83** |

## **EXHIBIT F**

**Monthly Fee Statements**



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan May 9, 2024
Kwok
200 Park Avenue                                Please Refer to
New York, NY 10166                             Invoice Number: 2395791

Attn: Luc Despins                              PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

### General Chapter 11 Trustee Representation
PH LLP Client/Matter # 50687-00001
Luc A. Despins

Legal fees for professional services
for the period ending January 31, 2024                              $116,925.75

|  |  |
|---|---|
| Costs incurred and advanced | 26,975.24 |
| **Current Fees and Costs Due** | **$143,900.99** |
| **Total Balance Due - Due Upon Receipt** | **$143,900.99** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

| **Wiring and ACH Instructions:** | **Remittance Address:** | **Pay by Tranch:** |
|---|---|---|
| Citibank | Paul Hastings LLP | You can now pay your invoices online via |
| ABA # 322271724 | Lockbox 4803 | real-time bank payments, credit cards or |
| SWIFT Address: CITIUS33 | PO Box 894803 | in installments: |
| 787 W. 5th Street | Los Angeles, CA | *https://paywithtranch.com/paulhastings* |
| Los Angeles, CA 90071 | 90189-4803 | |
| Account Number: 206628380 | | |
| Account Name: Paul Hastings LLP | | |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan May 9, 2024
Kwok
200 Park Avenue
New York, NY 10166

Please Refer to
Invoice Number: 2395791

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

## REMITTANCE COPY

### General Chapter 11 Trustee Representation
PH LLP Client/Matter # 50687-00001
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services | |
| for the period ending January 31, 2024 | $116,925.75 |
| Costs incurred and advanced | 26,975.24 |
| **Current Fees and Costs Due** | **$143,900.99** |
| **Total Balance Due - Due Upon Receipt** | **$143,900.99** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan May 9, 2024
Kwok
200 Park Avenue                                   Please Refer to
New York, NY 10166                                Invoice Number: 2395791

Attn: Luc Despins                                 PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending January 31, 2024

## General Chapter 11 Trustee Representation                     $116,925.75

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 01/02/2024 | AB21 | Update call with L. Despins, N. Bassett, S. Maza, A. Luft, D. Barron, L. Song, J. Kosciewicz and E. Sutton regarding case strategy, open issues, and next steps | 0.80 | 1,850.00 | 1,480.00 |
| 01/02/2024 | DM26 | Update critical dates calendar and send outlook reminders (.3); review upcoming filing deadlines and update working group re same (.2) | 0.50 | 565.00 | 282.50 |
| 01/02/2024 | DEB4 | Conference with L. Despins, N. Bassett, A. Bongartz, S. Maza, A. Luft, E. Sutton, L. Song, and J. Kosciewicz on pending and upcoming case matters and strategy for same | 0.80 | 1,395.00 | 1,116.00 |
| 01/02/2024 | ECS1 | Call with L. Despins, N. Bassett, A. Bongartz, A. Luft, D. Barron, S. Maza, L. Song and J. Kosciewicz re open action items, upcoming deadlines, and ongoing matters in the case | 0.80 | 1,270.00 | 1,016.00 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan Kwok                                Page 2
50687-00001
Invoice No. 2395791

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/02/2024 | JPK1 | Attend teleconference with L. Despins, N. Bassett, A. Bongartz, A. Luft, D. Barron, S. Maza, L. Song, and E. Sutton regarding Trustee case plan and upcoming February 15, 2024 filing deadline | 0.80 | 1,185.00 | 948.00 |
| 01/02/2024 | LAD4 | All hands call (N. Bassett, A. Bongartz, D. Barron, A. Luft, L. Song, S. Maza, J. Kosciewicz, E. Sutton) re: projects next steps | 0.80 | 1,975.00 | 1,580.00 |
| 01/02/2024 | AEL2 | Meeting with L. Despins, N. Bassett, A. Bongartz, D. Barron, S. Maza, L. Song, E. Sutton, and J. Kosciewicz re: pending and upcoming case matters | 0.80 | 1,850.00 | 1,480.00 |
| 01/02/2024 | LS26 | Call with L. Despins, N. Bassett, A. Bongartz, A. Luft, S. Maza, D. Barron, E. Sutton and J. Kosciewicz regarding case matters and upcoming issues/tasks | 0.80 | 985.00 | 788.00 |
| 01/02/2024 | NAB | Call with L. Despins, A. Bongartz, S. Maza, A. Luft, D. Barron, L. Song, J. Kosciewicz, E. Sutton regarding February 15 deadline and case strategy issues | 0.80 | 1,835.00 | 1,468.00 |
| 01/02/2024 | NAB | Attend portion of call with L. Despins, D. Barron, S. Maza, A. Luft, P. Linsey (NPM) regarding litigation strategy | 0.40 | 1,835.00 | 734.00 |
| 01/02/2024 | SM29 | Call with L. Despins, N. Bassett, A. Bongartz, D. Barron, A. Luft, E. Sutton, L. Song, J. Kosciewicz re case plan and strategy | 0.80 | 1,395.00 | 1,116.00 |
| 01/03/2024 | DM26 | Update critical dates calendar and send outlook reminders (.8); review upcoming filing deadlines and update working group re same (.2) | 1.00 | 565.00 | 565.00 |
| 01/03/2024 | LAD4 | T/c S. Sarnoff (OMM) re: update on case | 0.40 | 1,975.00 | 790.00 |
| 01/04/2024 | DM26 | Update critical dates calendar and send outlook reminders (.9); review upcoming filing deadlines and update working group re same (.2) | 1.10 | 565.00 | 621.50 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan
Kwok
50687-00001
Invoice No. 2395791

Page 3

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/05/2024 | DM26 | Update critical dates calendar and send outlook reminders (.6); review upcoming filing deadlines and update working group re same (.2) | 0.80 | 565.00 | 452.00 |
| 01/08/2024 | DM26 | Update critical dates calendar and send outlook reminders (.5); review upcoming filing deadlines and update working group re same (.2) | 0.70 | 565.00 | 395.50 |
| 01/09/2024 | DM26 | Update critical dates calendar and send outlook reminders (.6); review upcoming filing deadlines and update working group re same (.2); prepare draft notices of appearance regarding Ace Decade's adversary proceeding (.8); correspond with A. Bongartz re same (.1) | 1.70 | 565.00 | 960.50 |
| 01/10/2024 | AB21 | Correspond with L. Despins regarding various open workstreams and case matters | 0.20 | 1,850.00 | 370.00 |
| 01/10/2024 | DM26 | Update critical dates calendar and send outlook reminders (.8); review upcoming filing deadlines and update working group re same (.2); revise notices of appearance and file via the Court's CM/ECF system (.6) | 1.60 | 565.00 | 904.00 |
| 01/11/2024 | DM26 | Update critical dates calendar and send outlook reminders (.5); review upcoming filing deadlines and update working group re same (.2) | 0.70 | 565.00 | 395.50 |
| 01/12/2024 | DM26 | Update critical dates calendar and send outlook reminders (.4); review upcoming filing deadlines and update working group re same (.2) | 0.60 | 565.00 | 339.00 |
| 01/15/2024 | NAB | Correspond with P. Linsey (NPM) and A. Luft regarding general case updates and developments | 0.10 | 1,835.00 | 183.50 |
| 01/16/2024 | AB21 | Update call with L. Despins, A. Luft, N. Bassett, S. Maza, D. Barron, W. Farmer, K. Catalano, E. Sutton, L. Song, J. Kosciewicz regarding case and litigation strategy | 1.00 | 1,850.00 | 1,850.00 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan Kwok                                    Page 4
50687-00001
Invoice No. 2395791

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/16/2024 | DM26 | Update critical dates calendar and send outlook reminders (1.3); review upcoming filing deadlines and update working group re same (.2) | 1.50 | 565.00 | 847.50 |
| 01/16/2024 | DEB4 | Call with L. Despins, A. Bongartz, S. Maza, N. Bassett, A. Luft, W. Farmer, K. Catalano, L. Song, E. Sutton and J. Kosciewicz on litigation matters and February 15 deadline | 1.00 | 1,395.00 | 1,395.00 |
| 01/16/2024 | ECS1 | Call with L. Despins, N. Bassett, A. Bongartz, A. Luft, S. Maza, D. Barron, W. Farmer, K. Catalano, L. Song, J. Kosciewicz regarding ongoing matters in Kwok case and upcoming deadlines | 1.00 | 1,270.00 | 1,270.00 |
| 01/16/2024 | JPK1 | Attend teleconference with L. Despins, A. Bongartz, S. Maza, A. Luft, N. Bassett, D. Barron, W. Farmer, K. Catalano, E. Sutton, L. Song regarding February 15, 2024 filing deadlines | 1.00 | 1,185.00 | 1,185.00 |
| 01/16/2024 | KC27 | Attend meeting with L. Despins, N. Bassett, A. Bongartz, S. Maza, D. Barron, A. Luft, L. Song, E. Sutton, W. Farmer, J. Kosciewicz regarding case updates and plan | 1.00 | 1,185.00 | 1,185.00 |
| 01/16/2024 | LAD4 | Review issues and prepare notes for PH update call (.30); handle update call with A. Luft, N. Bassett, S. Maza, A. Bongartz, D. Barron, W. Farmer, L. Song, E. Sutton, K. Catalano, J. Kosciewicz (1.00); t/c N. Bassett re: case issues and management (.20) | 1.50 | 1,975.00 | 2,962.50 |
| 01/16/2024 | AEL2 | Call with L. Despins, N. Bassett, A. Bongartz, S. Maza, D. Barron, K. Catalano, L. Song, E. Sutton, W. Farmer, J. Kosciewicz re: strategy for pending and upcoming matters, including February 15 matters | 1.00 | 1,850.00 | 1,850.00 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan
Kwok
50687-00001
Invoice No. 2395791

Page 5

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/16/2024 | LS26 | Case update call with L. Despins, N. Bassett, A. Bongartz, A. Luft, S. Maza, D. Barron, W. Farmer, K. Catalano, E. Sutton, J. Kosciewicz regarding upcoming filing deadlines and action items | 1.00 | 985.00 | 985.00 |
| 01/16/2024 | NAB | Call with L. Despins, A. Bongartz, S. Maza, D. Barron, K. Catalano, W. Farmer, L. Song, E. Sutton, J. Kosciewicz, A. Luft, P. Linsey regarding case deadlines and issues, with an emphasis on February 15 matters (1.0); call with L. Despins regarding case plan and direction (.2) | 1.20 | 1,835.00 | 2,202.00 |
| 01/16/2024 | SM29 | Call with A. Bongartz, A. Luft, N. Bassett, L. Despins, D. Barron, W. Farmer, L. Song, K. Catalano, E. Sutton, J. Kosciewicz re open issues and statute of limitation deadline | 1.00 | 1,395.00 | 1,395.00 |
| 01/16/2024 | WCF | Call with L. Despins, N. Bassett, A. Bongartz, D. Barron, A. Luft, S. Maza, K. Catalano, L. Song, J. Kosciewicz, E. Sutton regarding upcoming filing deadlines and related issues/task list | 1.00 | 1,390.00 | 1,390.00 |
| 01/17/2024 | DM26 | Update critical dates calendar and send outlook reminders (.5); review upcoming filing deadlines and update working group re same (.2) | 0.70 | 565.00 | 395.50 |
| 01/17/2024 | NAB | Correspond with L. Despins regarding case strategy | 0.20 | 1,835.00 | 367.00 |
| 01/18/2024 | AB21 | Update list of open issues and workstreams | 0.20 | 1,850.00 | 370.00 |
| 01/18/2024 | DM26 | Update critical dates calendar and send outlook reminders (.4); review upcoming filing deadlines and update working group re same (.2) | 0.60 | 565.00 | 339.00 |
| 01/19/2024 | DM26 | Update critical dates calendar and send outlook reminders (.6); review upcoming filing deadlines and update working group re same (.2) | 0.80 | 565.00 | 452.00 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan Kwok

Page 6

50687-00001

Invoice No. 2395791

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/22/2024 | DM26 | Update critical dates calendar and send outlook reminders (.6); review upcoming filing deadlines and update working group re same (.2) | 0.80 | 565.00 | 452.00 |
| 01/23/2024 | DM26 | Update critical dates calendar and send outlook reminders (.8); review upcoming filing deadlines and update working group re same (.2) | 1.00 | 565.00 | 565.00 |
| 01/24/2024 | DM26 | Update critical dates calendar and send outlook reminders (.4); review upcoming filing deadlines and update working group re same (.2) | 0.60 | 565.00 | 339.00 |
| 01/25/2024 | AB21 | Update list of open issues and workstreams | 0.20 | 1,850.00 | 370.00 |
| 01/25/2024 | DM26 | Update critical dates calendar and send outlook reminders (.5); review upcoming filing deadlines and update working group re same (.2) | 0.70 | 565.00 | 395.50 |
| 01/25/2024 | LAD4 | T/c C. Callari (Ru Ma counsel) re: update on case | 0.60 | 1,975.00 | 1,185.00 |
| 01/26/2024 | DM26 | Update critical dates calendar and send outlook reminders (.3); review upcoming filing deadlines and update working group re same (.2) | 0.50 | 565.00 | 282.50 |
| 01/29/2024 | DM26 | Update critical dates calendar and send outlook reminders (.7); review upcoming filings and update working group re same (.2) | 0.90 | 565.00 | 508.50 |
| 01/30/2024 | DM26 | Update critical dates calendar and send outlook reminders (.4); review upcoming filings and update working group re same (.2) | 0.60 | 565.00 | 339.00 |
| 01/31/2024 | DM26 | Update critical dates calendar and send outlook reminders (.3); review upcoming filings and update working group re same (.2) | 0.50 | 565.00 | 282.50 |
| | | **Subtotal: B110  Case Administration** | **39.10** | | **43,144.50** |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan
Kwok
50687-00001
Invoice No. 2395791

Page 7

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|

**B113    Pleadings Review**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/02/2024 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.5); review recent filings and exhibits in certain adversary proceedings and district court cases and update working group re same (1.3); review related case dockets regarding recent filings (.4) | 2.20 | 565.00 | 1,243.00 |
| 01/03/2024 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.4); review recent filings in certain adversary proceedings and district court cases and update working group re same (1.1); review related case dockets regarding recent filings (.5); research regarding certain case documents and update working group re same (.7) | 2.70 | 565.00 | 1,525.50 |
| 01/04/2024 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.5); review recent filings in certain adversary proceedings and district court cases and update working group re same (.6); review related case dockets regarding recent filings (.5) | 1.60 | 565.00 | 904.00 |
| 01/05/2024 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.4); review recent filings in certain adversary proceedings and district court cases and update working group re same (.8); review related case dockets regarding recent filings (.4) | 1.60 | 565.00 | 904.00 |
| 01/08/2024 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.5); review recent filings in certain adversary proceedings and district court cases and update working group re same (.5); review related case dockets regarding recent filings (.4) | 1.40 | 565.00 | 791.00 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan
Kwok
50687-00001
Invoice No. 2395791

Page 8

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/09/2024 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.4); review recent filings in certain adversary proceedings and district court cases and update working group re same (.6); review related case dockets regarding recent filings (.5) | 1.50 | 565.00 | 847.50 |
| 01/10/2024 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.6); review recent filings in certain adversary proceedings and district court cases and update working group re same (.7); review related case dockets regarding recent filings (.4); research certain case documents per attorney request (.2) | 1.90 | 565.00 | 1,073.50 |
| 01/11/2024 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.4); review recent filings in certain adversary proceedings and district court cases and update working group re same (.3); review related case dockets regarding recent filings (.4) | 1.10 | 565.00 | 621.50 |
| 01/12/2024 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.5); review recent filings in certain adversary proceedings and district court cases and update working group re same (.9); review related case dockets regarding recent filings (.4) | 1.80 | 565.00 | 1,017.00 |
| 01/16/2024 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.5); review recent filings in certain adversary proceedings and district court cases and update working group re same (.7); review related case dockets regarding recent filings (.4); research certain case documents per attorney request (.3) | 1.90 | 565.00 | 1,073.50 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan Kwok
50687-00001
Invoice No. 2395791

Page 9

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/17/2024 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.4); review recent filings in certain adversary proceedings and update working group re same (.3); review related case dockets regarding recent filings (.4) | 1.10 | 565.00 | 621.50 |
| 01/18/2024 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.5); review recent filings in certain adversary proceedings and update working group re same (.4); review related case dockets regarding recent filings (.5) | 1.40 | 565.00 | 791.00 |
| 01/19/2024 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.6); review recent filings in certain adversary proceedings and district court cases and update working group re same (.7); review related case dockets regarding recent filings (.4) | 1.70 | 565.00 | 960.50 |
| 01/22/2024 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.3); review recent filings in certain adversary proceedings and district court cases and update working group re same (1.2); review related case dockets regarding recent filings (.4) | 1.90 | 565.00 | 1,073.50 |
| 01/23/2024 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.6); review recent filings in certain adversary proceedings and update working group re same (.3); review related case dockets regarding recent filings (.5) | 1.40 | 565.00 | 791.00 |
| 01/24/2024 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.4); review recent filings in certain adversary proceedings and update working group re same (.7); review related case dockets regarding recent filings (.5) | 1.60 | 565.00 | 904.00 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan
Kwok
50687-00001
Invoice No. 2395791

Page 10

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/25/2024 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.3); review recent filings in certain adversary proceedings cases and update working group re same (.4); review related case dockets regarding recent filings (.5) | 1.20 | 565.00 | 678.00 |
| 01/26/2024 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.5); review recent filings in certain adversary proceedings and district court cases and update working group re same (.3); review related case dockets regarding recent filings (.5) | 1.30 | 565.00 | 734.50 |
| 01/29/2024 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.6); review recent filings in certain adversary proceedings and district court cases and update working group re same (.7); review related case dockets regarding recent filings (.4) | 1.70 | 565.00 | 960.50 |
| 01/30/2024 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.5); review related case dockets regarding recent filings (.5) | 1.00 | 565.00 | 565.00 |
| 01/31/2024 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.4); review recent filings in certain adversary proceedings and district court cases and update working group re same (.3); review related case dockets regarding recent filings (.5); review certain case documents per attorney request (.4); email D. Cairns, E. Sutton regarding Hofmeister's state court actions (.1) | 1.70 | 565.00 | 960.50 |
| **Subtotal: B113  Pleadings Review** | | | **33.70** | | **19,040.50** |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00001
Invoice No. 2395791

Page 11

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B155** | **Court Hearings** | | | | |
| 01/10/2024 | LAD4 | Review submissions and notes to prepare for court status conference (.50); handle court status conference (.20) | 0.70 | 1,975.00 | 1,382.50 |
| 01/14/2024 | DM26 | Prepare agenda for 1/16/24 hearing | 0.50 | 565.00 | 282.50 |
| 01/19/2024 | DM26 | Prepare agenda for 1/23/24 hearing | 1.00 | 565.00 | 565.00 |
| 01/23/2024 | AB21 | Prepare hearing notes for hearing on Pallas fee application (0.3); call and correspond with L. Despins regarding same (0.1); revise proposed fee order (0.2); correspond with H. Claiborn (U.S. Trustee) regarding same (0.1); correspond with courtroom deputy regarding same (0.1) | 0.80 | 1,850.00 | 1,480.00 |
| 01/23/2024 | LAD4 | Review issues and prepare notes for court hearing (.20); handle court hearing (zoom) re: Pallas compensation and additional matters (2.50) | 2.70 | 1,975.00 | 5,332.50 |
| | | **Subtotal: B155  Court Hearings** | **5.70** | | **9,042.50** |
| **B160** | **Fee/Employment Applications** | | | | |
| 01/02/2024 | AB21 | Correspond with L. Despins regarding PH October fee statement (0.1); call with C. Edge regarding PH October and November fee statements (0.1) | 0.20 | 1,850.00 | 370.00 |
| 01/16/2024 | KAT2 | Prepare parts of fourth interim fee application (1.3); correspond with C. Edge regarding information for same (.2) | 1.50 | 1,120.00 | 1,680.00 |
| 01/18/2024 | AB21 | Call and correspond with L. Despins regarding PH fee statements | 0.10 | 1,850.00 | 185.00 |
| 01/19/2024 | AB21 | Review PH November fee statement | 0.30 | 1,850.00 | 555.00 |
| 01/20/2024 | AB21 | Continue reviewing PH November fee statement | 1.00 | 1,850.00 | 1,850.00 |
| 01/25/2024 | AB21 | Correspond with L. Despins regarding PH October fee statement | 0.10 | 1,850.00 | 185.00 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan Kwok                                    Page 12
50687-00001
Invoice No. 2395791

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/25/2024 | KAT2 | Prepare parts of fourth interim fee application (.6); correspond with C. Edge regarding information for same (.1) | 0.70 | 1,120.00 | 784.00 |
| 01/26/2024 | KAT2 | Prepare parts of fourth interim fee application | 0.70 | 1,120.00 | 784.00 |
| 01/27/2024 | KAT2 | Prepare parts of fourth interim fee application | 1.20 | 1,120.00 | 1,344.00 |
| 01/28/2024 | AB21 | Review PH November fee statement (0.3); correspond with C. Edge regarding same (0.1) | 0.40 | 1,850.00 | 740.00 |
| 01/29/2024 | KAT2 | Prepare parts of fourth interim fee application (1.6); correspond with A. Bongartz regarding same (.1) | 1.70 | 1,120.00 | 1,904.00 |
| | | **Subtotal: B160  Fee/Employment Applications** | **7.90** | | **10,381.00** |

**B165      Fee/Employment Applications for Other Professionals**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/02/2024 | AB21 | Correspond with A. Thorp (Harneys Legal) regarding parties in interest list | 0.10 | 1,850.00 | 185.00 |
| 01/08/2024 | AB21 | Correspond with A. de Quincey regarding U.S. Trustee comments on Pallas fee application | 0.20 | 1,850.00 | 370.00 |
| 01/08/2024 | ECS1 | Review supplemental declaration of Pallas Partners (.1); correspond with A. Bongartz regarding same (.1) | 0.20 | 1,270.00 | 254.00 |
| 01/09/2024 | AB21 | Correspond with A. de Quincey (Pallas) regarding U.S. Trustee comments on Pallas fee application (0.1); correspond with H. Claiborn (U.S. Trustee) regarding same (0.1) | 0.20 | 1,850.00 | 370.00 |
| 01/09/2024 | ECS1 | Prepare Pallas supplemental declaration of disinterestedness (.4); correspond with A. Bongartz and A. De Quincey (Pallas) regarding same (.2) | 0.60 | 1,270.00 | 762.00 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan
Kwok
50687-00001
Invoice No. 2395791

Page 13

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/09/2024 | LAD4 | T/c H. Claiborn (UST) re: update on fee issues (.20); t/c S. Sarnoff (OMM) re: same (.20); t/c K. Mayhew (Pullman) re: same (.20) | 0.60 | 1,975.00 | 1,185.00 |
| 01/10/2024 | LAD4 | Review issues re: Swiss counsel retention | 0.70 | 1,975.00 | 1,382.50 |
| 01/15/2024 | LAD4 | T/c D. Hayek (potential Swiss counsel) re: potential retention | 0.70 | 1,975.00 | 1,382.50 |
| 01/16/2024 | AB21 | Revise Prager Dreifuss engagement letter (0.5); correspond with L. Despins regarding same (0.2); correspond with D. Hayek (Prager) regarding engagement letter and interim compensation procedures (0.6) | 1.30 | 1,850.00 | 2,405.00 |
| 01/16/2024 | AB21 | Call with P. Linsey (NPM) regarding fee application of Paul Wright (0.2); correspond with P. Linsey regarding same (0.1) | 0.30 | 1,850.00 | 555.00 |
| 01/16/2024 | JK21 | Correspond with A. Bongartz regarding filing notice of filing of Acheson Doyle Partners' fifth invoice (0.1); prepare for electronic filing notice of filing of Acheson Doyle Partners' fifth invoice (0.1); electronically file with the court notice of filing of Acheson Doyle Partners' fifth invoice (0.1); review and handle service of notice of filing of Acheson Doyle Partners' fifth invoice (0.2) | 0.50 | 565.00 | 282.50 |
| 01/16/2024 | LAD4 | T/c H. Claiborn (UST) re: update on retention of counsel etc. | 0.20 | 1,975.00 | 395.00 |
| 01/17/2024 | AB21 | Call with D. Hayek (Prager Dreifuss) regarding engagement letter and interim compensation procedures (0.6); revise Prager engagement letter (0.2); call with L. Despins regarding same (0.2); correspond with L. Despins regarding same (0.2); correspond with D. Hayek regarding same (0.3) | 1.50 | 1,850.00 | 2,775.00 |
| 01/17/2024 | LAD4 | T/c A. Bongartz re: Swiss counsel retention | 0.20 | 1,975.00 | 395.00 |
| 01/19/2024 | AB21 | Correspond with L. Despins regarding Prager engagement letter (0.1); correspond with D. Hayek (Prager) regarding same (0.1) | 0.20 | 1,850.00 | 370.00 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan Kwok
50687-00001
Invoice No. 2395791

Page 14

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/19/2024 | ECS1 | Prepare retention application for Prager Dreifuss AG as Swiss counsel (2.1); correspond with A. Bongartz regarding same (.2) | 2.30 | 1,270.00 | 2,921.00 |
| 01/20/2024 | ECS1 | Prepare retention application for Prager Dreifuss AG as Swiss counsel | 0.10 | 1,270.00 | 127.00 |
| 01/23/2024 | AB21 | Prepare cover notice for Kroll fee statement (0.1); review Kroll fee statement (0.1); correspond with P. Parizek (Kroll) regarding same (0.1); correspond with J. Kuo regarding filing and service of same (0.1) | 0.40 | 1,850.00 | 740.00 |
| 01/23/2024 | JK21 | Correspond with A. Bongartz regarding filing of Kroll December 2023 monthly fee statement (0.1); prepare Kroll December 2023 monthly fee statement for filing (0.1); electronically file Kroll December 2023 monthly fee statement (0.1) | 0.30 | 565.00 | 169.50 |
| 01/24/2024 | AB21 | Correspond with T. Sadler regarding payment of Pallas fees | 0.10 | 1,850.00 | 185.00 |
| 01/25/2024 | AB21 | Correspond with L. Despins regarding Pallas supplemental declaration in support of retention (0.2); correspond with J. Kuo regarding filing and service of same (0.1) | 0.30 | 1,850.00 | 555.00 |
| 01/25/2024 | JK21 | Correspond with A. Bongartz regarding filing of Pallas supplemental declaration (0.1); electronically file with the court Pallas supplemental declaration (0.1) | 0.20 | 565.00 | 113.00 |
| 01/30/2024 | AB21 | Call with E. Sutton regarding upcoming interim fee applications | 0.20 | 1,850.00 | 370.00 |
| 01/30/2024 | AB21 | Review NPM December fee statement | 0.50 | 1,850.00 | 925.00 |
| 01/30/2024 | ECS1 | Correspond with A. Bongartz regarding Paul Wright invoices | 0.10 | 1,270.00 | 127.00 |
| 01/30/2024 | ECS1 | Call with A. Bongartz regarding preparation of professional fee applications | 0.20 | 1,270.00 | 254.00 |
| | | **Subtotal: B165  Fee/Employment Applications for Other Professionals** | **12.20** | | **19,555.00** |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan Kwok

50687-00001

Invoice No. 2395791

Page 15

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B195** | **Non-Working Travel** | | | | |
| 01/09/2024 | NAB | Non-working travel from Washington, DC to Connecticut for hearing, and from Connecticut to New York (bill at 1/2 rate) | 2.60 | 967.50 | 2,515.50 |
| 01/11/2024 | NAB | Return travel from New York to Washington, DC (bill at 1/2 rate) | 2.00 | 967.50 | 1,935.00 |
| 01/23/2024 | NAB | Non-working travel to/from Washington, DC and Bridgeport (bill at 1/2 rate) | 2.90 | 967.50 | 2,805.75 |
| | | **Subtotal: B195  Non-Working Travel** | **7.50** | | **7,256.25** |
| **B210** | **Business Operations** | | | | |
| 01/12/2024 | AB21 | Correspond with T. Sadler regarding wire transfer to NPM (0.1); call with P. Linsey (NPM) regarding same (0.1) | 0.20 | 1,850.00 | 370.00 |
| 01/16/2024 | AB21 | Correspond with T. Sadler regarding wire transfers for outstanding invoices | 0.20 | 1,850.00 | 370.00 |
| 01/16/2024 | TS21 | Correspond with A. Bongartz re Sherry Netherland payments (.6); prepare wire transfer forms for professional fees (.8); correspond with East West Bank, L. Despins, and A. Bongartz re same (.3) | 1.70 | 1,365.00 | 2,320.50 |
| 01/24/2024 | TS21 | Prepare wire transfer forms for Edmiston (.3); correspond with L. Despins re same (.2) | 0.50 | 1,365.00 | 682.50 |
| | | **Subtotal: B210  Business Operations** | **2.60** | | **3,743.00** |
| **B211** | **Financial Reports (Monthly Operating Reports)** | | | | |
| 01/17/2024 | DEB4 | Correspond with T. Sadler regarding MOR | 0.10 | 1,395.00 | 139.50 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan
Kwok
50687-00001
Invoice No. 2395791

Page 16

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/18/2024 | TS21 | Correspond with East West bank regarding monthly bank statement for monthly operating report | 0.30 | 1,365.00 | 409.50 |
| 01/19/2024 | DEB4 | Correspond with T. Sadler regarding MOR | 0.10 | 1,395.00 | 139.50 |
| 01/19/2024 | TS21 | Prepare December monthly operating report (2.3); correspond with D. Barron re same (.2) | 2.50 | 1,365.00 | 3,412.50 |
| 01/22/2024 | DM26 | File monthly operating report for month ended 12/31/23 on behalf of Trustee | 0.20 | 565.00 | 113.00 |
| 01/22/2024 | DEB4 | Correspond with T. Sadler regarding MOR | 0.10 | 1,395.00 | 139.50 |
| 01/22/2024 | TS21 | Correspond with D. Barron, L. Despins and D. Mohamed regarding December monthly operating report | 0.30 | 1,365.00 | 409.50 |
| | | **Subtotal: B211  Financial Reports (Monthly Operating Reports)** | **3.60** | | **4,763.00** |

| | | | | |
|---|---|---|---|---|
| **Total** | | | **112.30** | **116,925.75** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 9.10 | 1,975.00 | 17,972.50 |
| NAB | Nicholas A. Bassett | Partner | 2.70 | 1,835.00 | 4,954.50 |
| NAB | Nicholas A. Bassett | Partner | 7.50 | 967.50 | 7,256.25 |
| AB21 | Alex Bongartz | Of Counsel | 11.00 | 1,850.00 | 20,350.00 |
| AEL2 | Luft, Avi E. | Of Counsel | 1.80 | 1,850.00 | 3,330.00 |
| KAT2 | Katherine A. Traxler | Of Counsel | 5.80 | 1,120.00 | 6,496.00 |
| SM29 | Shlomo Maza | Associate | 1.80 | 1,395.00 | 2,511.00 |
| DEB4 | Douglass E. Barron | Associate | 2.10 | 1,395.00 | 2,929.50 |
| WCF | Will C. Farmer | Associate | 1.00 | 1,390.00 | 1,390.00 |
| TS21 | Tess Sadler | Associate | 5.30 | 1,365.00 | 7,234.50 |
| ECS1 | Ezra C. Sutton | Associate | 5.30 | 1,270.00 | 6,731.00 |
| JPK1 | Jon P. Kosciewicz | Associate | 1.80 | 1,185.00 | 2,133.00 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan
Kwok
50687-00001
Invoice No. 2395791

Page 17

| KC27 | Kristin Catalano | Associate | 1.00 | 1,185.00 | 1,185.00 |
| LS26 | Luyi Song | Associate | 1.80 | 985.00 | 1,773.00 |
| JK21 | Jocelyn Kuo | Paralegal | 1.00 | 565.00 | 565.00 |
| DM26 | David Mohamed | Paralegal | 53.30 | 565.00 | 30,114.50 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 01/02/2024 | Photocopy Charges | 125.00 | 0.08 | 10.00 |
| 01/04/2024 | Photocopy Charges | 1,325.00 | 0.08 | 106.00 |
| 01/08/2024 | Photocopy Charges | 1,300.00 | 0.08 | 104.00 |
| 01/09/2024 | Photocopy Charges | 1,825.00 | 0.08 | 146.00 |
| 01/10/2024 | Photocopy Charges | 36,500.00 | 0.08 | 2,920.00 |
| 01/11/2024 | Photocopy Charges | 1,136.00 | 0.08 | 90.88 |
| 01/17/2024 | Photocopy Charges | 225.00 | 0.08 | 18.00 |
| 01/17/2024 | Photocopy Charges | 66.00 | 0.08 | 5.28 |
| 01/18/2024 | Photocopy Charges | 32.00 | 0.08 | 2.56 |
| 01/18/2024 | Photocopy Charges | 3,925.00 | 0.08 | 314.00 |
| 01/19/2024 | Photocopy Charges | 42.00 | 0.08 | 3.36 |
| 01/22/2024 | Photocopy Charges | 48.00 | 0.08 | 3.84 |
| 01/22/2024 | Photocopy Charges | 83,538.00 | 0.08 | 6,683.04 |
| 01/22/2024 | Photocopy Charges | 11,016.00 | 0.08 | 881.28 |
| 01/23/2024 | Photocopy Charges | 27,690.00 | 0.08 | 2,215.20 |
| 01/25/2024 | Photocopy Charges | 2,672.00 | 0.08 | 213.76 |
| 01/26/2024 | Photocopy Charges | 500.00 | 0.08 | 40.00 |
| 07/13/2023 | Taxi/Ground Transportation - Skyline Credit Ride, Inc. (USD) (JPMSUA); Invoice # 6070406 dated 07/31/2023; Service Type: Car; From/To: Office/Home; Passenger DAVID, Mohamed; Ticket # 196853 dated 07/13/2023 00:00 | | | 57.67 |
| 01/02/2024 | Postage/Express Mail - International; | | | 3.00 |
| 01/02/2024 | Postage/Express Mail - First Class - US; | | | 32.40 |
| 01/02/2024 | Westlaw | | | 125.00 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan Kwok
50687-00001
Invoice No. 2395791

Page 18

| | | |
|---|---|---:|
| 01/02/2024 | Computer Search (Other) | 36.18 |
| 01/02/2024 | Computer Search (Other) | 47.88 |
| 01/03/2024 | Westlaw | 75.00 |
| 01/03/2024 | Computer Search (Other) | 14.13 |
| 01/03/2024 | Computer Search (Other) | 7.47 |
| 01/04/2024 | Postage/Express Mail - First Class - US; | 55.44 |
| 01/04/2024 | Postage/Express Mail - First Class - US; | 7.93 |
| 01/04/2024 | Computer Search (Other) | 19.53 |
| 01/04/2024 | Computer Search (Other) | 20.34 |
| 01/05/2024 | Computer Search (Other) | 10.08 |
| 01/05/2024 | Computer Search (Other) | 6.48 |
| 01/07/2024 | Computer Search (Other) | 0.90 |
| 01/08/2024 | Postage/Express Mail - First Class - US; | 3.18 |
| 01/08/2024 | Postage/Express Mail - First Class - US; | 55.44 |
| 01/08/2024 | Postage/Express Mail - International; | 7.93 |
| 01/08/2024 | Postage/Express Mail - First Class - US; | 9.80 |
| 01/08/2024 | Computer Search (Other) | 12.87 |
| 01/08/2024 | Computer Search (Other) | 17.10 |
| 01/09/2024 | Postage/Express Mail - International; | 10.39 |
| 01/09/2024 | Postage/Express Mail - First Class - US; | 66.96 |
| 01/09/2024 | Computer Search (Other) | 6.57 |
| 01/09/2024 | Computer Search (Other) | 8.82 |
| 01/10/2024 | Postage/Express Mail - First Class - US; | 1,503.81 |
| 01/10/2024 | Postage/Express Mail - International; | 31.17 |
| 01/10/2024 | Postage/Express Mail - First Class - US; | 757.35 |
| 01/10/2024 | Computer Search (Other) | 3.78 |
| 01/10/2024 | Computer Search (Other) | 9.45 |
| 01/11/2024 | Postage/Express Mail - International; | 6.00 |
| 01/11/2024 | Postage/Express Mail - International; | 6.00 |
| 01/11/2024 | Postage/Express Mail - First Class - US; | 757.35 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan                    Page 19
Kwok
50687-00001
Invoice No. 2395791

| | | |
|---|---|---|
| 01/11/2024 | Westlaw | 75.01 |
| 01/11/2024 | Computer Search (Other) | 4.32 |
| 01/11/2024 | Computer Search (Other) | 7.11 |
| 01/12/2024 | Westlaw | 42.83 |
| 01/12/2024 | Computer Search (Other) | 5.76 |
| 01/14/2024 | Westlaw | 317.84 |
| 01/16/2024 | Postage/Express Mail - First Class - US; | 38.16 |
| 01/16/2024 | Postage/Express Mail - International; | 4.23 |
| 01/16/2024 | Computer Search (Other) | 8.01 |
| 01/16/2024 | Computer Search (Other) | 9.63 |
| 01/17/2024 | Postage/Express Mail - First Class - US; | 9.54 |
| 01/17/2024 | Westlaw | 50.00 |
| 01/17/2024 | Computer Search (Other) | 6.93 |
| 01/17/2024 | Computer Search (Other) | 9.81 |
| 01/18/2024 | Postage/Express Mail - First Class - US; | 101.52 |
| 01/18/2024 | Postage/Express Mail - International; | 16.54 |
| 01/18/2024 | Computer Search (Other) | 10.35 |
| 01/18/2024 | Computer Search (Other) | 17.73 |
| 01/19/2024 | Postage/Express Mail - First Class - US; | 3.18 |
| 01/19/2024 | Postage/Express Mail - First Class - US; | 8.10 |
| 01/19/2024 | Computer Search (Other) | 14.22 |
| 01/19/2024 | Computer Search (Other) | 7.47 |
| 01/22/2024 | Postage/Express Mail - Priority Mail; | 161.40 |
| 01/22/2024 | Postage/Express Mail - Priority Mail; | 256.50 |
| 01/22/2024 | Postage/Express Mail - First Class - US; | 3.74 |
| 01/22/2024 | Postage/Express Mail - Priority Mail; | 37.35 |
| 01/22/2024 | Postage/Express Mail - Priority Mail; | 43.00 |
| 01/22/2024 | Postage/Express Mail - Priority Mail; | 545.75 |
| 01/22/2024 | Postage/Express Mail - Priority Mail; | 57.60 |
| 01/22/2024 | Postage/Express Mail - Priority Mail; | 58.00 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan Kwok                    Page 20
50687-00001
Invoice No. 2395791

| | | |
|---|---|---:|
| 01/22/2024 | Postage/Express Mail - Priority Mail; | 85.50 |
| 01/22/2024 | Postage/Express Mail - Priority Mail; | 9.80 |
| 01/22/2024 | Computer Search (Other) | 3.42 |
| 01/23/2024 | Postage/Express Mail - Priority Mail; | 240.50 |
| 01/23/2024 | Postage/Express Mail - Priority Mail; | 26.90 |
| 01/23/2024 | Postage/Express Mail - Priority Mail; | 32.25 |
| 01/23/2024 | Postage/Express Mail - Priority Mail; | 48.00 |
| 01/23/2024 | Postage/Express Mail - Priority Mail; | 611.98 |
| 01/23/2024 | Postage/Express Mail - Priority Mail; | 7.80 |
| 01/23/2024 | Postage/Express Mail - Priority Mail; | 76.00 |
| 01/23/2024 | Postage/Express Mail - Priority Mail; | 9.80 |
| 01/23/2024 | Computer Search (Other) | 27.27 |
| 01/24/2024 | Postage/Express Mail - First Class - US; | 123.50 |
| 01/24/2024 | Postage/Express Mail - First Class - US; | 147.95 |
| 01/24/2024 | Postage/Express Mail - First Class - US; | 153.60 |
| 01/24/2024 | Postage/Express Mail - First Class - US; | 19.60 |
| 01/24/2024 | Postage/Express Mail - First Class - US; | 518.00 |
| 01/24/2024 | Postage/Express Mail - First Class - US; | 53.75 |
| 01/24/2024 | Postage/Express Mail - First Class - US; | 62.25 |
| 01/24/2024 | Postage/Express Mail - First Class - US; | 69.60 |
| 01/24/2024 | Computer Search (Other) | 7.56 |
| 01/24/2024 | Computer Search (Other) | 8.01 |
| 01/25/2024 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163044; 01/25/2024; ; LEANNE NAN LI; 3 Columbus Cir; NEW YORK, NY 100198760 ; 1ZA6T1630195626120 (MAN) | 14.99 |
| 01/25/2024 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163044; 01/25/2024; ; Mountains of Spices LLC; 40 Brompton Road; GREAT NECK, NY 110213429 ; 1ZA6T1630197090704 (MAN) | 18.54 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan Kwok
50687-00001
Invoice No. 2395791

Page 21

| | | |
|---|---|---|
| 01/25/2024 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163044; 01/25/2024; ; JISEN HU; 6729 185th St; FRESH MEADOWS, NY 113653511 ; 1ZA6T1630198222560 (MAN) | 18.54 |
| 01/25/2024 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163044; 01/25/2024; ; ZHUOER 'JOE' WANG; 245 E 63rd St.; NEW YORK, NY 100657432 ; 1ZA6T1630199992745 (MAN) | 18.54 |
| 01/25/2024 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163044; 01/25/2024; ; DEFENG CAO; 492 Broome Street; NEW YORK, NY 100135315 ; 1ZA6T1630195647750 (MAN) | 18.54 |
| 01/25/2024 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163044; 01/25/2024; ; SEAN JING; 1225 River Rd; EDGEWATER, NJ 070201461 ; 1ZA6T1630193126281 (MAN) | 18.54 |
| 01/25/2024 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163044; 01/25/2024; ; HGA Property Operation LLC; 3655 Meadow LN; NORTH BERGEN, NJ 070472343 ; 1ZA6T1630192361699 (MAN) | 18.54 |
| 01/25/2024 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163044; 01/25/2024; ; QIDONG XIA; 40 Brompton Road; GREAT NECK, NY 110213429 ; 1ZA6T1630195373537 (MAN) | 18.54 |
| 01/25/2024 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163044; 01/25/2024; ; Aviation Trust Company, LLC; 4800 N Lincoln Blvd; OKLAHOMA CITY, OK 731053321 ; 1ZA6T1630196706514 (MAN) | 23.59 |
| 01/25/2024 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163044; 01/25/2024; ; Aviation Trust Company, LLC; 4800 N Lincoln Blvd; OKLAHOMA CITY, OK 73105 ; 1ZA6T1630196706514 (MAN) | 4.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00001
Invoice No. 2395791

Page 22

| 01/25/2024 | Computer Search (Other) | 11.07 |
|---|---|---|
| 01/25/2024 | Computer Search (Other) | 7.11 |
| 01/26/2024 | Postage/Express Mail - First Class - US; | 37.49 |
| 01/26/2024 | Postage/Express Mail - International; | 4.23 |
| 01/26/2024 | Computer Search (Other) | 10.71 |
| 01/27/2024 | Computer Search (Other) | 8.10 |
| 01/29/2024 | Computer Search (Other) | 7.65 |
| 01/30/2024 | Computer Search (Other) | 9.36 |
| 01/31/2024 | Postage/Express Mail - David Mohamed; 01/26/2024; Mailing of Tolling Motion to various service parties (FCM & Registered Mail) for processing; Merchant: Usps po 3596100010 | 1,074.60 |
| 01/31/2024 | Postage/Express Mail - David Mohamed; 01/26/2024; Mailing of Tolling Motion to various service parties (FCM & Registered Mail) for processing; Merchant: Usps po 3596100010 | 1,535.44 |
| 01/31/2024 | Postage/Express Mail - David Mohamed; 01/26/2024; Mailing of Tolling Motion to various service parties (FCM & Registered Mail) for processing; Merchant: Usps po 3596100010 | 365.45 |
| 01/31/2024 | Postage/Express Mail - David Mohamed; 01/26/2024; Mailing of Tolling Motion to various service parties (FCM & Registered Mail) for processing; Merchant: Usps po 3596100010 | 897.85 |
| 01/31/2024 | Postage/Express Mail - David Mohamed; 01/26/2024; Mailing of Tolling Motion to various service parties (FCM & Registered Mail) for processing; Merchant: Usps po 3596100010 | 999.32 |
| 01/31/2024 | Computer Search (Other) | 8.73 |
| **Total Costs incurred and advanced** | | **$26,975.24** |
| | **Current Fees and Costs** | **$143,900.99** |
| | **Total Balance Due - Due Upon Receipt** | **$143,900.99** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

May 9, 2024

Attn: Luc Despins

Please Refer to
Invoice Number: 2395792

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

### Asset Recovery Investigation and Litigation
PH LLP Client/Matter # 50687-00002
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending January 31, 2024 | $611,886.25 |
| Costs incurred and advanced | 20,255.15 |
| **Current Fees and Costs Due** | **$632,141.40** |
| **Total Balance Due – Due Upon Receipt** | **$632,141.40** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

May 9, 2024

Please Refer to
Invoice Number: 2395792

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**Asset Recovery Investigation and Litigation**
PH LLP Client/Matter # 50687-00002
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending January 31, 2024 | $611,886.25 |
| Costs incurred and advanced | 20,255.15 |
| **Current Fees and Costs Due** | **$632,141.40** |
| **Total Balance Due - Due Upon Receipt** | **$632,141.40** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

May 9, 2024

Please Refer to
Invoice Number: 2395792

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending January 31, 2024

## Asset Recovery Investigation and Litigation $611,886.25

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B120** | **Asset Analysis and Recovery** | | | | |
| 01/03/2024 | HP1 | Review correspondence from L. Despins regarding ability to obtain information from third parties pursuant to English law (0.2); call with M. Jain regarding the same (0.1); call to G. Wong regarding the same (0.1); correspond with L. Despins regarding the same (0.1); review law on recognition and disclosure (0.3); review barrister details of historical engagement and suitability for current issues (0.1); correspond with L Despins re the same (0.1) | 1.00 | 2,150.00 | 2,150.00 |
| 01/03/2024 | MJ8 | Review query from L. Despins regarding potential injunctive relief in English courts relating to Knightsbridge property (2.5); call with H. Potts regarding the same (0.5) | 3.00 | 1,390.00 | 4,170.00 |
| 01/18/2024 | LAD4 | Review/edit draft motion to stay UBS litigation in UK | 1.40 | 1,975.00 | 2,765.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

50687-00002

Invoice No. 2395792

Page 2

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/31/2024 | AB21 | Analyze letter from Swiss court regarding Ace Decade proceedings (0.2); correspond with A. de Quincey (Pallas) regarding same (0.2); correspond with L. Despins regarding same (0.1); correspond with S. Giroud (Lalive) regarding same (0.2) | 0.70 | 1,850.00 | 1,295.00 |
| | | **Subtotal: B120  Asset Analysis and Recovery** | **6.10** | | **10,380.00** |

**B155    Court Hearings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/04/2024 | ECS1 | Correspond with D. Mohamed regarding agenda for 1/9/24 hearing in the Kwok case (.1); review and revise draft agenda (.1) | 0.20 | 1,270.00 | 254.00 |
| 01/14/2024 | ECS1 | Correspond with D. Mohamed regarding agenda for 1/16/24 hearing in the Kwok case | 0.10 | 1,270.00 | 127.00 |
| 01/19/2024 | ECS1 | Correspond with D. Mohamed regarding agenda for 1/23/24 hearing in the Kwok case (.1); review and revise draft agenda (.2) | 0.30 | 1,270.00 | 381.00 |
| | | **Subtotal: B155  Court Hearings** | **0.60** | | **762.00** |

**B191    General Litigation**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/01/2024 | SM29 | Review inserts from E. Sutton to notice motion (.4); analyze case law and statutory authority re same (1.8); revise and supplement notice motion (1.5); review and comment on tolling motion (1.1) | 4.80 | 1,395.00 | 6,696.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00002
Invoice No. 2395792

Page 3

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/02/2024 | DEB4 | Analyze case law on substantive consolidation issues (1.6); analyze draft Hodgson Russ stipulation (0.3); analyze cases applying law of the case doctrine (0.3); correspond with S. Maza regarding same (0.2); correspond with J. Kuo and D. Mohamed regarding appeals filings (0.1); correspond with P. Parizek (Kroll) and S. Maza regarding tolling parties (0.1); conference with P. Linsey (NPM) regarding tolling motion (0.2); conferences with S. Maza regarding notice motion and tolling issues (0.6); call with L. Despins, S. Maza, N. Bassett, A. Luft and Kroll regarding tolling parties (0.7); correspond with S. Maza on notice issue related to tolling motion (0.5) | 4.60 | 1,395.00 | 6,417.00 |
| 01/02/2024 | JPK1 | Incorporate D. Barron comments into draft stipulation with ███████ (.1); review revised draft stipulation with Hodgson Russ (.2); correspond with N. Bassett regarding the same (.1); correspond with P. Linsey (NPM) regarding the same (.1) | 0.50 | 1,185.00 | 592.50 |
| 01/02/2024 | LAD4 | T/c with N. Bassett re: update on litigation aspect of case (.20); t/c P. Parizek (Kroll) and N. Bassett, S. Maza, D. Barron, A. Luft re: tolling motion notice (.70) | 0.90 | 1,975.00 | 1,777.50 |
| 01/02/2024 | AEL2 | Correspond with D. Stein (Kobre) re: proposal for potential action | 0.10 | 1,850.00 | 185.00 |
| 01/02/2024 | AEL2 | Further correspond with D. Stein (Kobre) re: Trustee proposal | 0.30 | 1,850.00 | 555.00 |
| 01/02/2024 | AEL2 | Call with D. Stein (Kobre) regarding potential fee structure | 0.50 | 1,850.00 | 925.00 |
| 01/02/2024 | AEL2 | Correspond with L. Despins re: open litigation issues/tasks | 0.10 | 1,850.00 | 185.00 |
| 01/02/2024 | SM29 | Email L. Despins re core vs. non-core issues (.4); call with D. Barron re notice motion (.3) | 0.70 | 1,395.00 | 976.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok        Page 4
50687-00002
Invoice No. 2395792

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/02/2024 | SM29 | Further call with D. Barron re notice motion (.3); analyze additional cases re same (.8); prepare notes re notice motion for call with L. Despins and N. Bassett (.3) | 1.40 | 1,395.00 | 1,953.00 |
| 01/03/2024 | DEB4 | Conference with E. Sutton regarding tolling motion (0.1); correspond with S. Maza regarding same (0.2) | 0.30 | 1,395.00 | 418.50 |
| 01/03/2024 | ECS1 | Review updates on pending appeals related to the bankruptcy case | 0.10 | 1,270.00 | 127.00 |
| 01/03/2024 | JK21 | Update appeals tracking chart | 0.60 | 565.00 | 339.00 |
| 01/03/2024 | JPK1 | Draft proposed order for tolling motion (1.2); draft form of notice for tolling motion (1.0); correspond with S. Maza regarding the same (.2) | 2.40 | 1,185.00 | 2,844.00 |
| 01/03/2024 | LAD4 | T/c N. Bassett & S. Maza re: tolling motion notice | 0.50 | 1,975.00 | 987.50 |
| 01/03/2024 | AEL2 | Analyze proposal from Kobre related to Trustee's investigation | 0.20 | 1,850.00 | 370.00 |
| 01/03/2024 | AEL2 | Correspond with J. Kosciewicz re: open discovery matters and next steps | 0.40 | 1,850.00 | 740.00 |
| 01/03/2024 | AEL2 | Meet with N. Bassett re: outstanding discovery and pending actions | 0.30 | 1,850.00 | 555.00 |
| 01/03/2024 | AEL2 | Revise tolling stipulation | 0.20 | 1,850.00 | 370.00 |
| 01/03/2024 | AEL2 | Call with S. Maza re: new action (.4); analyze new claims (.4) | 0.80 | 1,850.00 | 1,480.00 |
| 01/03/2024 | NAB | Review and revise draft tolling stipulation for potential avoidance action defendant (.6); correspond with J. Kosciewicz regarding same (.1); call with L. Despins and S. Maza regarding tolling and notice motion issues (.5); review draft notice motion (.3); correspond with S. Maza regarding same (.1) | 1.60 | 1,835.00 | 2,936.00 |
| 01/03/2024 | NAB | Meeting with A. Luft regarding general case and litigation strategy (.3); correspond with A. Luft regarding same (.1) | 0.40 | 1,835.00 | 734.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                     Page 5
50687-00002
Invoice No. 2395792

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/03/2024 | SM29 | Call with L. Despins and N. Bassett re notice motion | 0.50 | 1,395.00 | 697.50 |
| 01/03/2024 | SM29 | Revise notice motion to incorporate comments from L. Despins and N. Bassett (1.0); correspond with K. Catalano re same (.1); correspond with J. Kosciewicz re same (.1) | 1.20 | 1,395.00 | 1,674.00 |
| 01/03/2024 | WCF | Review Rule 2004 documents produced by A. Hadjicharalambous regarding responsiveness to adversary proceedings | 0.30 | 1,390.00 | 417.00 |
| 01/04/2024 | DEB4 | Conference with S. Maza regarding notice motion (0.4); correspond with E. Sutton regarding same (0.2); revise same (1.0) | 1.60 | 1,395.00 | 2,232.00 |
| 01/04/2024 | ECS1 | Analyze authority regarding service on internationally located parties in connection with motion re notice of tolling motion (.4); correspond with S. Maza regarding same (.2) | 0.60 | 1,270.00 | 762.00 |
| 01/04/2024 | AEL2 | Revise email to M. Francis counsel re: privilege | 0.20 | 1,850.00 | 370.00 |
| 01/04/2024 | NAB | Review and revise draft motion regarding notice for tolling of statute of limitations (2.8); analyze case law in connection with same (1.4); conferences with S. Maza regarding same (.6); further revise and supplement notice motion for equitable tolling motion (2.3) | 7.10 | 1,835.00 | 13,028.50 |
| 01/04/2024 | SM29 | Review and revise notice motion, proposed order, and form of notice re same (1.8); calls with N. Bassett re same (.6); analyze case law and statutory authority re same (2.9); further revise notice motion, proposed order, and form of notice re same (2.1); call with D. Barron re same (.4) | 7.80 | 1,395.00 | 10,881.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                    Page 6
Kwok
50687-00002
Invoice No. 2395792

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/05/2024 | DEB4 | Conferences with S. Maza regarding service motion related to tolling motion (0.4); conference with K. Catalano regarding same (0.1); revise service motion (1.3); correspond with P. Parizek (Kroll) regarding same (0.2); correspond with N. Bassett regarding same (0.1); correspond with A. Lomas (Kroll) regarding service motion (0.1) | 2.20 | 1,395.00 | 3,069.00 |
| 01/05/2024 | KC27 | Prepare motion to expedite hearing for notice motion (1.1); prepare proposed order for same (.3); revise notice motion (1.2); calls with S. Maza regarding same (.2); call with D. Barron regarding service motion related to tolling motion (.1); analyze precedent for publication notice (3.5); prepare publication notice (1.4) | 7.80 | 1,185.00 | 9,243.00 |
| 01/05/2024 | NAB | Correspond with L. Despins regarding litigation strategy and potential claims (.2); correspond with S. Maza regarding notice motion for equitable tolling motion (.3); review and revise same (.8); review cases related to same (.3); correspond with A. Luft regarding litigation strategy issues (.3) | 1.90 | 1,835.00 | 3,486.50 |
| 01/05/2024 | NAB | Correspond with S. Maza regarding notice motion for equitable tolling motion (.3); review and revise same (.8); analyze authority related to same (.3) | 1.40 | 1,835.00 | 2,569.00 |
| 01/05/2024 | SM29 | Revise notice motion to incorporate N. Bassett comments (.7); call with D. Barron re same (.1); analyze foreign service issues and related authority in connection with same (1.1); correspond with N. Bassett re same (.4) further revise notice motion (1.0); calls with K. Catalano re same (.2) | 3.50 | 1,395.00 | 4,882.50 |
| 01/05/2024 | SM29 | Further calls with D. Barron re notice motion, order, and related exhibits | 0.30 | 1,395.00 | 418.50 |
| 01/06/2024 | KC27 | Analyze precedent regarding publication notice related to tolling motion | 0.30 | 1,185.00 | 355.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                    Page 7
50687-00002
Invoice No. 2395792

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/06/2024 | NAB | Review and revise draft notice motion for equitable tolling motion and proposed order (.4); correspond with S. Maza regarding same (.1) | 0.50 | 1,835.00 | 917.50 |
| 01/07/2024 | KC27 | Revise motion for service of tolling motion (1.0); prepare publication notice for same (1.1) | 2.10 | 1,185.00 | 2,488.50 |
| 01/07/2024 | NAB | Correspond with L. Despins regarding comments to notice motion for equitable tolling motion (.1); call with S. Maza regarding same (.2); correspond with L. Despins and S. Maza regarding same (.2) | 0.50 | 1,835.00 | 917.50 |
| 01/07/2024 | SM29 | Review L. Despins comments to notice motion (.2); correspond with L. Despins re same (.1); correspond with L. Despins re same (.2); revise notice motion to incorporate L. Despins' comments (.5); correspond with N. Bassett, D. Barron, K. Catalano re same (.2); call with N. Bassett re bankruptcy rules in connection with same (.2); analyze application of bankruptcy rules in connection with notice motion (.5) | 1.90 | 1,395.00 | 2,650.50 |
| 01/08/2024 | DEB4 | Conferences with S. Maza regarding notice and tolling motions (0.9); correspond with S. Maza regarding same (0.3); analyze and comment on documents related to same (5.4); call with S. Maza regarding service of notice motion (0.2) | 6.80 | 1,395.00 | 9,486.00 |
| 01/08/2024 | DEB4 | Conference with S. Maza regarding draft adversary complaints (0.4); analyze same (0.9) | 1.30 | 1,395.00 | 1,813.50 |
| 01/08/2024 | DEB4 | Call with L. Despins, N. Bassett, P. Linsey, D. Skalka, and A. Luft regarding litigation strategy | 0.80 | 1,395.00 | 1,116.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                    Page 8
50687-00002
Invoice No. 2395792

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/08/2024 | ECS1 | Review and summarize information regarding service of certain discovery parties in connection with the notice motion for the tolling motion (2.4); correspond with D. Barron regarding same (.3); prepare information re service of certain previous adversary complaints (.2) | 2.90 | 1,270.00 | 3,683.00 |
| 01/08/2024 | ECS1 | Prepare list of parties targeted with a subpoena in the case and adversary proceedings in connection with the notice motion (1.4); correspond with D. Barron regarding same (.2) | 1.60 | 1,270.00 | 2,032.00 |
| 01/08/2024 | KC27 | Revise notice motion and order related to tolling motion (.3); revise motion to expedite hearing on notice motion (.3); revise tolling motion (.2); correspond with S. Maza re same (.1); review emails from S. Maza and N. Bassett regarding same (.1) | 1.00 | 1,185.00 | 1,185.00 |
| 01/08/2024 | LAD4 | Handle weekly P. Linsey (NPM) call re: litigation strategy with N. Bassett, A. Luft. D. Barron | 0.80 | 1,975.00 | 1,580.00 |
| 01/08/2024 | AEL2 | Participate in update call with P. Linsey (NPM), L. Despins, N. Bassett, D. Barron | 0.80 | 1,850.00 | 1,480.00 |
| 01/08/2024 | NAB | Correspond with L. Despins regarding avoidance action and litigation strategy (.3); correspond with S. Maza regarding notice motion for equitable tolling (.3) | 0.60 | 1,835.00 | 1,101.00 |
| 01/08/2024 | NAB | Participate in call with L. Despins, D. Barron, P. Linsey (NPM), A. Luft regarding general case litigation strategy and updates | 0.80 | 1,835.00 | 1,468.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                    Page 9
50687-00002
Invoice No. 2395792

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/08/2024 | SM29 | Analyze application of bankruptcy rules in connection with notice motion (.9); calls with D. Barron re same and notice motion schedules and exhibits (.9); review form of postpetition avoidance complaint (.2); call with D. Barron re same (.4); correspond with L. Despins re scheduling of tolling motion (.1); correspond with L. Despins re same (.1); call with D. Barron re service of notice motion (.2); email P. Linsey re same (.1); correspond with K. Catalano re hearing dates and scheduling of tolling motion (.2); review same (.2) | 3.30 | 1,395.00 | 4,603.50 |
| 01/09/2024 | DEB4 | Call with S. Maza regarding tracing and fraudulent transfer issues (0.2); correspond with S. Maza regarding tolling notice motion (0.3); analyze documents related to same (2.8) | 3.30 | 1,395.00 | 4,603.50 |
| 01/09/2024 | ECS1 | Correspond with A. Bongartz regarding certain bankruptcy case outcomes and findings against the Debtor in connection with BVI declaration | 0.20 | 1,270.00 | 254.00 |
| 01/09/2024 | ECS1 | Prepare list of service targets and related information for certain subpoenaed parties in connection with the notice motion (1.6); correspond with S. Maza and J. Kuo regarding same (.2); call and correspond with K. Mitchell and P. Linsey (NPM) regarding same (.2) | 2.00 | 1,270.00 | 2,540.00 |
| 01/09/2024 | JK21 | Correspond with S. Maza regarding filing of notice motion and motion to expedite hearing regarding tolling motion (0.4); prepare for electronic filing notice motion (0.3); prepare for electronic filing motion to expedite hearing (0.2); electronically file with the court notice motion (0.1); electronically file with the court motion to expedite hearing (0.1) | 1.10 | 565.00 | 621.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 10

50687-00002

Invoice No. 2395792

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/09/2024 | JK21 | Correspond with S. Maza and E. Sutton regarding supplemental service of notice motion and motion to expedite hearing regarding tolling motion (0.3); review service parties for service of notice motion and motion to expedite hearing (2.1) | 2.40 | 565.00 | 1,356.00 |
| 01/09/2024 | JPK1 | Incorporate N. Bassett comments into ▉▉▉▉ (.1); review revised ▉▉▉▉ (.2) | 0.30 | 1,185.00 | 355.50 |
| 01/09/2024 | NAB | Correspond with S. Maza regarding notice motion related to equitable tolling motion | 0.20 | 1,835.00 | 367.00 |
| 01/09/2024 | SM29 | Revise notice motion (2.9); correspond with J. Kuo re service of same (.2); review service list for same (.3); correspond with J. Kuo, E. Sutton, K. Mitchell and P. Linsey (NPM) re service of notice motion (0.1); correspond with N. Bassett re same (.2) | 3.70 | 1,395.00 | 5,161.50 |
| 01/09/2024 | SM29 | Call with D. Barron re tracing and fraudulent transfer issues | 0.20 | 1,395.00 | 279.00 |
| 01/10/2024 | AB21 | Correspond with L. Despins and S. Maza regarding BVI service of tolling motion | 0.10 | 1,850.00 | 185.00 |
| 01/10/2024 | DEB4 | Conference with P. Linsey (NPM) regarding avoidance complaints (1.0); correspond with P. Linsey regarding documents related to same (0.5); analyze same (2.3); correspond with E. Sutton regarding HCHK issues (0.2); correspond with L. Despins about intersection of alter ego and transfer avoidance issues (0.5); correspond with L. Song regarding discovery documents (0.3); analyze same (3.4) | 8.20 | 1,395.00 | 11,439.00 |
| 01/10/2024 | ECS1 | Correspond with S. Maza and J. Kuo regarding service targets and related information for certain subpoenaed parties in connection with the notice motion (.1); correspond with K. Mitchell and P. Linsey (NPM) regarding same (.1) | 0.20 | 1,270.00 | 254.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                    Page 11
50687-00002
Invoice No. 2395792

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/10/2024 | JK21 | Correspond with S. Maza and E. Sutton regarding supplemental service of notice motion and motion to expedite hearing regarding tolling motion (0.3); review and comment on service of notice motion and motion to expedite hearing regarding tolling motion (0.3); prepare supplemental certificate of service regarding notice motion and motion to expedite (1.4); electronically file with the court certificate of service (0.1) | 2.10 | 565.00 | 1,186.50 |
| 01/10/2024 | JK21 | Correspond with A. Bongartz regarding filing of certificate of service of process agent regarding summons and complaint (0.1); electronically file with the court certificate of service of process agent regarding summons and complaint (0.1) | 0.20 | 565.00 | 113.00 |
| 01/10/2024 | JPK1 | Review tolling notice motion (.2); incorporate changes to form notice and publication notice (.2); correspond with S. Maza regarding the same (.5) | 0.90 | 1,185.00 | 1,066.50 |
| 01/10/2024 | JPK1 | Draft revised proposed order for service motion (1.0); correspond with S. Maza regarding the same (.2) | 1.20 | 1,185.00 | 1,422.00 |
| 01/10/2024 | AEL2 | Correspond with ▓▓▓▓▓▓▓▓▓▓▓▓▓ | 0.50 | 1,850.00 | 925.00 |
| 01/10/2024 | SM29 | Call with A. Thorpe (Harneys Legal) re service issues (.5); email L. Despins re same (.4) | 0.90 | 1,395.00 | 1,255.50 |
| 01/10/2024 | SM29 | Correspond with J. Kuo and E. Sutton re service issues related to notice motion and tolling motion (.2); correspond with L. Despins re service motion and proposed order (.2); email J. Kosciewicz re same (.2); email L. Despins and N. Bassett re tolling motion timing (.2); review precedent tolling motions from K. Catalano (2.0); correspond with K. Catalano re same (.1); prepare parts of tolling motion (2.6) | 5.50 | 1,395.00 | 7,672.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00002
Invoice No. 2395792

Page 12

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/11/2024 | DEB4 | Correspond with L. Song regarding notice motion service (0.2); correspond with S. Maza regarding same (0.1) | 0.30 | 1,395.00 | 418.50 |
| 01/11/2024 | JK21 | Correspond with S. Maza and E. Sutton regarding service of order scheduling expedited hearing regarding notice motion regarding tolling motion (0.2); review and comment on service of order scheduling expedited hearing regrading notice motion regarding tolling motion (0.1) | 0.30 | 565.00 | 169.50 |
| 01/11/2024 | JPK1 | Draft notice of revised proposed order re notice motion (.8); revise form notice (.1); correspond with S. Maza regarding the same (.1) | 1.00 | 1,185.00 | 1,185.00 |
| 01/11/2024 | AEL2 | Call with ███████████████████ ███ | 0.40 | 1,850.00 | 740.00 |
| 01/11/2024 | AEL2 | Revise privilege draft re: M. Francis representation | 0.50 | 1,850.00 | 925.00 |
| 01/11/2024 | NAB | Correspond with A. Luft regarding tolling agreement issues | 0.10 | 1,835.00 | 183.50 |
| 01/11/2024 | SM29 | Email D. Barron and K. Catalano re tolling motion (.5); prepare parts of tolling motion (7.2); review court order re notice motion hearing (.1); email L. Despins and N. Bassett re same (.1); email P. Linsey (NPM) re same (.1); email J. Kuo and E. Sutton re service re same (.1) | 8.10 | 1,395.00 | 11,299.50 |
| 01/12/2024 | DEB4 | Draft section for tolling motion (3.6); conference with S. Maza and K. Catalano regarding same (0.6) | 4.20 | 1,395.00 | 5,859.00 |
| 01/12/2024 | JK21 | Prepare certificate of service regarding scheduling order of notice of motion regarding tolling motion (0.2); electronically file with the court certificate of service regarding scheduling order of notice of motion regarding tolling motion (0.1); correspond with J. Kosciewicz regarding service of notice motion, scheduling motion and order (0.2) | 0.50 | 565.00 | 282.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00002
Invoice No. 2395792

Page 13

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/12/2024 | JPK1 | Correspond with J. Kuo regarding physical mail copies sent to J. Weddle, counsel for Gettr (.2); correspond with J. Weddle regarding the same (.2); correspond with D. Barron regarding the same (.1) | 0.50 | 1,185.00 | 592.50 |
| 01/12/2024 | KC27 | Analyze case law regarding tolling statute of limitations (5.2); revise and supplement tolling motion (3.3); correspond with N. Bassett regarding same (.1); correspond with S. Maza and D. Barron regarding same (.3); call with S. Maza and D. Barron regarding same (.6) | 9.50 | 1,185.00 | 11,257.50 |
| 01/12/2024 | NAB | Correspond with S. Maza regarding notice motion and related issues | 0.20 | 1,835.00 | 367.00 |
| 01/12/2024 | SM29 | Correspond with J. Kuo re notice motion filing and service (.3); correspond with N. Bassett and L. Despins re alternative service issues (.3); correspond with A. Thorp (BVI) re same (.1); revise tolling motion (.8) | 1.50 | 1,395.00 | 2,092.50 |
| 01/12/2024 | SM29 | Call with K. Catalano and D. Barron re equitable tolling motion (.6); correspond with K. Catalano re same (.1); revise and supplement equitable tolling motion (1.7); review K. Catalano insert and notes re same (1.0); review precedent orders from K. Catalano re equitable tolling (.5) | 3.90 | 1,395.00 | 5,440.50 |
| 01/13/2024 | KC27 | Analyze case law regarding extending statute of limitations | 5.60 | 1,185.00 | 6,636.00 |
| 01/14/2024 | ECS1 | Prepare email to R. Signorelli regarding notice of tolling motion (.2); correspond with S. Maza and J. Kuo regarding same (.1) | 0.30 | 1,270.00 | 381.00 |
| 01/14/2024 | KC27 | Revise tolling motion (.4); correspond with L. Despins regarding same (.1) | 0.50 | 1,185.00 | 592.50 |
| 01/14/2024 | NAB | Review and revise draft equitable tolling motion (.6); correspond with S. Maza regarding same (.1) | 0.70 | 1,835.00 | 1,284.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 14

50687-00002

Invoice No. 2395792

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/14/2024 | SM29 | Review and revise proposed order and notice documents in connection with tolling motion (.6); email J. Kosciewicz re same (.1); review changes to tolling motion from K. Catalano (.5); correspond with K. Catalano re same (.2); review further revisions to tolling motion (.2); correspond with K. Catalano re same (.2) | 1.80 | 1,395.00 | 2,511.00 |
| 01/15/2024 | JPK1 | Review updated draft notice of revised proposed order for notice motion (.3); revise notice of revised proposed order for notice motion (.5); draft British Virgin Islands publication notice (.4); correspond with S. Maza regarding the same (.1) | 1.30 | 1,185.00 | 1,540.50 |
| 01/15/2024 | KC27 | Revise tolling motion | 0.60 | 1,185.00 | 711.00 |
| 01/15/2024 | NAB | Review correspondence from Court and orders relating to equitable tolling notice motion (.2); correspond with S. Maza regarding same (.1) | 0.30 | 1,835.00 | 550.50 |
| 01/15/2024 | NAB | Correspond with L. Despins regarding litigation strategy in pending adversary proceedings | 0.10 | 1,835.00 | 183.50 |
| 01/15/2024 | SM29 | Review email from court re scheduling (.1); email L. Despins re same (.3); email N. Bassett re same (.1); review tolling motion (1.0) | 1.50 | 1,395.00 | 2,092.50 |
| 01/16/2024 | DEB4 | Correspond with S. Maza regarding responses to notice motion papers (0.2); correspond with J. Kosciewicz regarding tolling order (0.1); conference with P. Linsey regarding same (0.1) | 0.40 | 1,395.00 | 558.00 |
| 01/16/2024 | JPK1 | Telephone call with S. Maza regarding notice of revised proposed order on notice motion | 0.10 | 1,185.00 | 118.50 |
| 01/16/2024 | KC27 | Prepare parts of tolling motion (2.5); calls with S. Maza regarding same (.3) | 2.80 | 1,185.00 | 3,318.00 |
| 01/16/2024 | LAD4 | Review/edit tolling motion | 1.30 | 1,975.00 | 2,567.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 15

50687-00002
Invoice No. 2395792

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/16/2024 | SM29 | Revise tolling motion to incorporate L. Despins' comments (2.9); calls with D. Barron re same (.2); calls with K. Catalano re same (.3); correspond with K. Catalano re same (.3); email L. Despins and N. Bassett re notice motion proposed order (.3); call with J. Kosciewicz re same (.1); correspond with L. Despins re tolling motion (.3); correspond with E. Sutton re service issues (.1) | 4.50 | 1,395.00 | 6,277.50 |
| 01/17/2024 | ECS1 | Correspond with S. Maza and J. Kuo regarding responses to notice of tolling motion | 0.20 | 1,270.00 | 254.00 |
| 01/17/2024 | JK21 | Review and revise tolling motion (3.6); prepare exhibits to tolling motion for electronic filing (0.8) | 4.40 | 565.00 | 2,486.00 |
| 01/17/2024 | KC27 | Review tolling motion (.4); correspond with J. Kuo regarding same (.1) | 0.50 | 1,185.00 | 592.50 |
| 01/17/2024 | AEL2 | Correspond with D. Barron re: requests for information re: equitable tolling | 0.20 | 1,850.00 | 370.00 |
| 01/17/2024 | NAB | Review and revise draft avoidance action tolling agreements (.3); call with tolling agreement target regarding same (.2) | 0.50 | 1,835.00 | 917.50 |
| 01/17/2024 | SM29 | Revise and supplement tolling motion (3.2); correspond with L. Despins and N. Bassett re DOJ language in connection with same (.4) | 3.60 | 1,395.00 | 5,022.00 |
| 01/18/2024 | DEB4 | Correspond with L. Despins and N. Bassett regarding email from Paul Weiss with respect to tolling motion (0.2); correspond with P. Linsey regarding responses to inquiries from parties receiving tolling notice (0.1); correspond with E. Sutton regarding same (0.1) | 0.45 | 1,395.00 | 627.75 |
| 01/18/2024 | JK21 | Correspond with S. Maza regarding filing tolling motion (0.2); electronically file with the court tolling motion (0.1); review and handle service of tolling motion (0.2) | 0.50 | 565.00 | 282.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00002
Invoice No. 2395792

Page 16

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/18/2024 | KC27 | Review tolling motion (.3); conference with S. Maza regarding same (.2) | 0.50 | 1,185.00 | 592.50 |
| 01/18/2024 | NAB | Revise draft tolling agreement (.3); correspond with counsel for party to same (.1) | 0.40 | 1,835.00 | 734.00 |
| 01/18/2024 | SM29 | Correspond with J. Kuo regarding filing and serving tolling motion (.2); call with K. Catalano re comments on tolling motion (.2); review filing version of tolling motion (.3); correspond with D. Barron, L. Song re service issues related to tolling motion (.1) | 0.80 | 1,395.00 | 1,116.00 |
| 01/19/2024 | DEB4 | Correspond with L. Despins regarding tolling order (0.1); conference with S. Maza regarding same (0.1); correspond with N. Bassett regarding relation back issues (0.1); correspond with A. Lomas (Kroll) regarding information on transferees for notice purposes related to tolling motion (0.1); analyze documents related to same (0.4) | 0.80 | 1,395.00 | 1,116.00 |
| 01/19/2024 | ECS1 | Prepare summary of certain information regarding recipients of tolling motion for Trustee (.5); correspond with S. Maza and D. Barron regarding same (.2) | 0.70 | 1,270.00 | 889.00 |
| 01/19/2024 | JK21 | Revise service list for tolling motion (0.1); correspond with S. Maza regarding service of notice and tolling motion (0.2) | 0.30 | 565.00 | 169.50 |
| 01/19/2024 | SM29 | Email A. Thorp (BVI) re service of notice order (.1); email D. Barron, J. Kosciewicz, L. Song, J. Kuo re same (.3); call with D. Barron re same (.1); email L. Despins and N. Bassett re service of notice order (.1) | 0.60 | 1,395.00 | 837.00 |
| 01/19/2024 | SM29 | Call with P. Linsey (NPM) re notice order and court's email (.2); correspond with L. Despins re same (.1) | 0.30 | 1,395.00 | 418.50 |
| 01/20/2024 | DEB4 | Correspond with J. Lazarus regarding information for tolling motion notice (0.1); correspond with A. Thorp regarding BVI registered agents (0.1) | 0.20 | 1,395.00 | 279.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00002
Invoice No. 2395792

Page 17

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/21/2024 | ECS1 | Review information and addresses re subpoena targets in connection with tolling motion (.3); prepare summary chart regarding same (.9); correspond with J. Kuo, S. Maza, D. Barron, and K. Mitchell (NPM) regarding same (.2) | 1.40 | 1,270.00 | 1,778.00 |
| 01/21/2024 | JPK1 | Draft updated form of notice for tolling motion (.4); prepare publication notices (.4); prepare comparisons showing edits to previous notices (.3); correspond with S. Maza regarding the same (.2) | 1.30 | 1,185.00 | 1,540.50 |
| 01/21/2024 | SM29 | Correspond with L. Song re publication notice of tolling motion (.2); correspond with J. Kuo re service in compliance with notice order (.2) | 0.40 | 1,395.00 | 558.00 |
| 01/22/2024 | DEB4 | Correspond with S. Maza regarding tolling motion service issues | 0.30 | 1,395.00 | 418.50 |
| 01/22/2024 | DEB4 | Correspond with J. Lazarus (Kroll) regarding information/addresses for tolling motion notice (0.2); correspond with J. Kuo regarding same (0.1); correspond with T. Pierson (Jackson Lewis) regarding tolling motion notice (0.1) | 0.40 | 1,395.00 | 558.00 |
| 01/22/2024 | JK21 | Correspond with S. Maza, D. Barron, and J. Kosciewicz regarding service of form notice and tolling motion (0.6); prepare and comment on service of form notice and tolling motion (3.6) | 4.20 | 565.00 | 2,373.00 |
| 01/22/2024 | JK21 | Revise service list for tolling motion (0.1); correspond with S. Maza regarding service of notice and tolling motion (0.2) | 0.30 | 565.00 | 169.50 |
| 01/22/2024 | JPK1 | Create Schedule II for service of notice motion (1.4); create form notice documents for same (.3); correspond with S. Maza regarding the same (.2) | 1.90 | 1,185.00 | 2,251.50 |
| 01/22/2024 | LS26 | Prepare notice re: tolling motion and translation of same | 3.20 | 985.00 | 3,152.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                     Page 18
50687-00002
Invoice No. 2395792

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/22/2024 | LS26 | Correspond and call with D. Barron re certain entities related to tolling motion (0.5); further conference with D. Barron regarding same (0.4) | 0.90 | 985.00 | 886.50 |
| 01/22/2024 | SM29 | Correspond with J. Kuo, L. Song, and P. Linsey (NPM) re service in compliance with notice order | 0.70 | 1,395.00 | 976.50 |
| 01/23/2024 | DEB4 | Correspond with A. Luft regarding tolling motion | 0.10 | 1,395.00 | 139.50 |
| 01/23/2024 | DEB4 | Correspond with A. Luft regarding tolling motion (0.1); conference with A. Luft and Joshua Sherman regarding tolling motion (0.5) | 0.60 | 1,395.00 | 837.00 |
| 01/23/2024 | JK21 | Prepare exhibits to the notice of service of the tolling motion and notice | 2.20 | 565.00 | 1,243.00 |
| 01/23/2024 | JK21 | Update appeals tracking chart | 0.40 | 565.00 | 226.00 |
| 01/23/2024 | JPK1 | Draft notice of service for tolling motion (2.1); correspond with S. Maza regarding the same (.2); correspond with J. Kuo regarding the same (.1) | 2.40 | 1,185.00 | 2,844.00 |
| 01/23/2024 | AEL2 | Call with D. Barron and J. Sherman re: tolling motion | 0.50 | 1,850.00 | 925.00 |
| 01/23/2024 | NAB | Correspond with A. Luft and W. Farmer regarding potential causes of action to file by February 15 and next steps in relation to same (.5); correspond with A. Luft regarding equitable tolling motion and related deposition request (.2) | 0.70 | 1,835.00 | 1,284.50 |
| 01/23/2024 | SM29 | Email J. Kosciewicz and J. Kuo re notice of service in connection with service order (.4); correspond with A. Thorp (BVI counsel) re same (.2) | 0.60 | 1,395.00 | 837.00 |
| 01/24/2024 | DEB4 | Conference with S. Maza, L. Song, and J. Kuo regarding tolling motion issues | 0.80 | 1,395.00 | 1,116.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

50687-00002

Invoice No. 2395792

Page 19

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/24/2024 | JK21 | Conference with S. Maza, D. Barron, and L. Song regarding supplemental service of tolling motion and notice (0.8); review and handle supplemental service of tolling motion and notice (0.7) | 1.50 | 565.00 | 847.50 |
| 01/24/2024 | JPK1 | Telephone call with A. Luft regarding response to Mei Guo subpoena to Trustee regarding tolling motion (.5); draft responses and objections to Mei Guo subpoena (4.3) | 4.80 | 1,185.00 | 5,688.00 |
| 01/24/2024 | AEL2 | Call with | 0.20 | 1,850.00 | 370.00 |
| 01/24/2024 | AEL2 | Analyze equitable tolling cases and evidentiary support | 1.10 | 1,850.00 | 2,035.00 |
| 01/24/2024 | AEL2 | Call with J. Kosciewicz re: equitable tolling motion subpoena responses | 0.50 | 1,850.00 | 925.00 |
| 01/24/2024 | LS26 | Review and revise potential defendant list for tolling motion (3.6); call with D. Barron, J. Kuo and S. Maza re same (0.8) | 4.40 | 985.00 | 4,334.00 |
| 01/24/2024 | NAB | Call with A. Luft regarding equitable tolling motion discovery responses (.3); call with S. Maza regarding issues related to service of tolling motion (.1) | 0.40 | 1,835.00 | 734.00 |
| 01/24/2024 | SM29 | Calls with J. Kuo, D. Barron and L. Song re tolling motion and notice recipients (.8); review updated list of recipients from L. Song (.2); reply to email from L. Song re same (.1); correspond with A. Thorp (BVI counsel) re same (.2) | 1.30 | 1,395.00 | 1,813.50 |
| 01/25/2024 | DEB4 | Call with N. Bassett, S. Maza, A. Luft, J. Kosciewicz regarding tolling motion deposition (0.7); correspond with N. Bassett, A. Luft, and S. Maza regarding litigation issues (0.3) | 1.00 | 1,395.00 | 1,395.00 |
| 01/25/2024 | JK21 | Correspond with S. Maza and L. Song regarding supplemental service of tolling motion and notice (0.4); review and handle supplemental service of tolling motion and notice (0.4) | 0.80 | 565.00 | 452.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00002
Invoice No. 2395792

Page 20

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/25/2024 | JPK1 | Telephone conference with N. Bassett, A. Luft, D. Barron, and S. Maza regarding preparing Trustee for deposition regarding tolling motion | 0.70 | 1,185.00 | 829.50 |
| 01/25/2024 | JPK1 | Draft preparation outline for deposition of L. Despins with regards to tolling motion | 4.10 | 1,185.00 | 4,858.50 |
| 01/25/2024 | LAD4 | T/c N. Bassett and A. Luft re: equitable tolling | 0.20 | 1,975.00 | 395.00 |
| 01/25/2024 | AEL2 | Meeting with S. Maza, D. Barron, J. Kosciewicz and N. Bassett re: L. Despins equitable tolling deposition | 0.70 | 1,850.00 | 1,295.00 |
| 01/25/2024 | AEL2 | Analyze litigation finance question | 0.10 | 1,850.00 | 185.00 |
| 01/25/2024 | AEL2 | Call with N. Bassett and L. Despins re: equitable tolling subpoena | 0.20 | 1,850.00 | 370.00 |
| 01/25/2024 | AEL2 | Review issues and prepare notes for equitable tolling call | 0.30 | 1,850.00 | 555.00 |
| 01/25/2024 | NAB | Call with D. Barron, A. Luft, S. Maza, and J. Kosciewicz regarding deposition and discovery related to equitable tolling motion (.7); call with A. Luft and L. Despins regarding same (.2) | 0.90 | 1,835.00 | 1,651.50 |
| 01/25/2024 | SM29 | Call with A. Luft, N. Bassett, D. Barron, J. Kosciewicz re depo prep in connection with tolling motion (.7); email A. Luft re initial list of defendants (.1) | 0.80 | 1,395.00 | 1,116.00 |
| 01/26/2024 | DM26 | Review and handle service of tolling motion (2.4); correspond with J. Kuo regarding same (.7) | 3.10 | 565.00 | 1,751.50 |
| 01/26/2024 | JK21 | Correspond with S. Maza regarding completion of service of tolling motion and notice (0.2); review and comment on service of tolling motion and notice (0.6) | 0.80 | 565.00 | 452.00 |
| 01/26/2024 | AEL2 | Correspond with N. Bassett re: litigation issues/task list | 0.60 | 1,850.00 | 1,110.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 21

50687-00002
Invoice No. 2395792

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/26/2024 | NAB | Correspond and call with potential law firm defendant regarding tolling agreement (.3); review and revise draft responses and objections to Mei Guo discovery requests relating to equitable tolling motion (.3); correspond with J. Kosciewicz regarding same (.1) | 0.70 | 1,835.00 | 1,284.50 |
| 01/26/2024 | SM29 | Correspond with J. Kuo re service issues in connection with order (.2); email N. Bassett re same (.1) | 0.30 | 1,395.00 | 418.50 |
| 01/28/2024 | DEB4 | Correspond with E. Sutton regarding tolling notice motion service issues | 0.10 | 1,395.00 | 139.50 |
| 01/28/2024 | JPK1 | Continue drafting deposition preparation outline for L. Despins regarding tolling motion | 2.00 | 1,185.00 | 2,370.00 |
| 01/29/2024 | DEB4 | Participate in litigation update call with P. Linsey, N. Bassett, and A. Luft | 0.90 | 1,395.00 | 1,255.50 |
| 01/29/2024 | ECS1 | Review subpoena targets and their information/addresses in connection with tolling motion (.1); update summary chart regarding same (.1); correspond with J. Kuo, S. Maza, D. Barron regarding same (.1) | 0.30 | 1,270.00 | 381.00 |
| 01/29/2024 | JK21 | Revise exhibits to notice of service regarding tolling motion and form of notice (0.3); correspond with S. Maza regarding local counsel supplemental certificate of service (0.1); correspond with J. Kosciewicz regarding notice of service (0.1) | 0.50 | 565.00 | 282.50 |
| 01/29/2024 | JPK1 | Incorporate N. Bassett edits to responses and objections to M. Guo's requests for production of documents with regards to tolling motion (.3); correspond with N. Bassett regarding the same (.1) | 0.40 | 1,185.00 | 474.00 |
| 01/29/2024 | JPK1 | Correspond with P. Linsey (NPM) regarding form of notice for tolling motion certificate of service | 0.10 | 1,185.00 | 118.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 22

50687-00002
Invoice No. 2395792

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/29/2024 | JPK1 | Draft parts of deposition preparation outline for L. Despins regarding tolling motion | 6.00 | 1,185.00 | 7,110.00 |
| 01/29/2024 | JPK1 | Incorporate N. Bassett's edits into preparation outline for L. Despins deposition with regards to tolling motion | 1.30 | 1,185.00 | 1,540.50 |
| 01/29/2024 | AEL2 | Correspond with J. Kosciewicz re: equitable tolling depo prep outline | 0.20 | 1,850.00 | 370.00 |
| 01/29/2024 | AEL2 | Review equitable tolling deposition prep outline for L. Despins | 0.90 | 1,850.00 | 1,665.00 |
| 01/29/2024 | AEL2 | Participate in litigation update call with P. Linsey (NPM), D. Barron and N. Bassett | 0.90 | 1,850.00 | 1,665.00 |
| 01/29/2024 | NAB | Update call with P. Linsey (NPM) D. Barron and A. Luft regarding litigation tasks | 0.90 | 1,835.00 | 1,651.50 |
| 01/29/2024 | NAB | Review outline for equitable tolling motion discovery preparations (.5); correspond with J. Kosciewicz regarding same (.2) | 0.70 | 1,835.00 | 1,284.50 |
| 01/29/2024 | SM29 | Review deposition prep outline for L. Despins in connection with tolling motion | 0.40 | 1,395.00 | 558.00 |
| 01/29/2024 | SM29 | Email A. Thorp (BVI counsel) re service of tolling motion (.1); revise notice of same (.4); email J. Kuo and J. Kosciewicz re same (.2) | 0.70 | 1,395.00 | 976.50 |
| 01/30/2024 | JK21 | Revise exhibits to the notice of service regarding tolling motion and form of notice (2.1); prepare notice of service for electronic filing (0.4); correspond with S. Maza regarding filing of notice of service of the tolling motion and form of notice (0.3) | 2.80 | 565.00 | 1,582.00 |
| 01/30/2024 | JPK1 | Correspond with A. Bongartz regarding L. Despins deposition preparation related to tolling motion | 0.20 | 1,185.00 | 237.00 |
| 01/30/2024 | JPK1 | Review certificate of service for tolling motion (.1); review and comment on redlines for U.S. Publication Notice and Form of Notice (.3); correspond with J. Kuo regarding the same (.1) | 0.50 | 1,185.00 | 592.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                    Page 23
Kwok
50687-00002
Invoice No. 2395792

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/30/2024 | JPK1 | Telephone call with A. Luft regarding L. Despins tolling motion deposition preparation | 0.30 | 1,185.00 | 355.50 |
| 01/30/2024 | JPK1 | Correspond with D. Barron regarding Kroll statistics for L. Despins deposition preparation regarding tolling motion | 0.10 | 1,185.00 | 118.50 |
| 01/30/2024 | AEL2 | Review and revise equitable tolling notes | 0.60 | 1,850.00 | 1,110.00 |
| 01/30/2024 | AEL2 | Review proposed declaration | 0.40 | 1,850.00 | 740.00 |
| 01/30/2024 | AEL2 | Call with J. Kosciewicz re: equitable tolling plan | 0.30 | 1,850.00 | 555.00 |
| 01/30/2024 | NAB | Correspond with S. Maza regarding tolling motion issues | 0.20 | 1,835.00 | 367.00 |
| 01/30/2024 | SM29 | Revise notice of service under notice order (1.0); reply to email from J. Kosciewicz re equitable tolling motion discovery (.2) | 1.20 | 1,395.00 | 1,674.00 |
| 01/31/2024 | DEB4 | Correspond with E. Sutton regarding tolling motion service issues | 0.10 | 1,395.00 | 139.50 |
| 01/31/2024 | DEB4 | Correspond with L. Despins and S. Maza regarding tolling motion issues | 0.40 | 1,395.00 | 558.00 |
| 01/31/2024 | JK21 | Correspond with S. Maza regarding filing of notice of service (0.1); electronically file with the court notice of service (0.1) | 0.20 | 565.00 | 113.00 |
| 01/31/2024 | LAD4 | T/c S. Sarnoff (OMM) re: tolling motion | 0.20 | 1,975.00 | 395.00 |
| 01/31/2024 | AEL2 | Analyze Je injunction | 0.20 | 1,850.00 | 370.00 |
| 01/31/2024 | NAB | Correspond with law firm defendant regarding tolling agreement (.1); revise same (.2) | 0.30 | 1,835.00 | 550.50 |
| 01/31/2024 | NAB | Correspond with L. Despins regarding litigation strategy | 0.20 | 1,835.00 | 367.00 |
| 01/31/2024 | SM29 | Call with N. Bassett re duty to estate and related claims (.1); review correspondence with N. Bassett, L. Despins, and A. Luft re same (.2); analyze caselaw re same (.5) | 0.80 | 1,395.00 | 1,116.00 |
| **Subtotal: B191 General Litigation** | | | **263.15** | | **342,429.75** |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                      Page 24
Kwok
50687-00002
Invoice No. 2395792

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B210** | **Business Operations** | | | | |
| 01/02/2024 | AB21 | Correspond with R. Stockil (Yachtzoo) regarding closing out Yachtzoo contract | 0.10 | 1,850.00 | 185.00 |
| 01/09/2024 | AB21 | Correspond with D. Johnson (Edmiston) regarding open issues with respect to Lady May II (0.1); correspond with R. Stockil (Yachtzoo) regarding same (0.1) | 0.20 | 1,850.00 | 370.00 |
| 01/30/2024 | AB21 | Call with E. Robinson (Howden Sturge) regarding Lady May insurance policy | 0.10 | 1,850.00 | 185.00 |
| | | **Subtotal: B210  Business Operations** | **0.40** | | **740.00** |
| **B261** | **Investigations** | | | | |
| 01/02/2024 | DEB4 | Call with A. Luft, N. Bassett, Kroll regarding UAE issues (1.0); conference with A. Luft regarding rule 2004 issues (0.2) | 1.20 | 1,395.00 | 1,674.00 |
| 01/02/2024 | ECS1 | Review information regarding Kwok, his affiliates and assets, their connections to Kwok, and their corporate information (.1); correspond with D. Barron regarding Debtor connected law firms and their roles related to Kwok (.1); review documents regarding same (.3) | 0.50 | 1,270.00 | 635.00 |
| 01/02/2024 | ECS1 | Prepare responses to rule 2004 targets regarding outstanding rule 2004 motions and subpoenas (.2); correspond with A. Luft, W. Farmer, and P. Linsey (NPM) regarding same (.1) | 0.30 | 1,270.00 | 381.00 |
| 01/02/2024 | ECS1 | Analyze and summarize documents produced in response to discovery requests (.9); correspond with N. Bassett, A. Luft, D. Barron, W. Farmer, and L. Song regarding same (.2) | 1.10 | 1,270.00 | 1,397.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00002
Invoice No. 2395792

Page 25

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/02/2024 | JPK1 | Draft email to Gettr regarding request for supplemental Rule 2004 document production (.3); correspond with D. Barron regarding the same (.1); correspond with J. Weddle (Gettr) regarding the same (.1) | 0.50 | 1,185.00 | 592.50 |
| 01/02/2024 | JPK1 | Correspond with A. Luft regarding supplemental Rule 2004 production from Golden Spring | 0.10 | 1,185.00 | 118.50 |
| 01/02/2024 | AEL2 | Call with D. Barron re: rule 2004 analysis related to upcoming February 2024 matter | 0.20 | 1,850.00 | 370.00 |
| 01/02/2024 | AEL2 | Call with Kroll, N. Bassett, D. Barron re: UAE capabilities | 1.00 | 1,850.00 | 1,850.00 |
| 01/02/2024 | AEL2 | Analyze asset recovery issues and related caselaw | 1.20 | 1,850.00 | 2,220.00 |
| 01/02/2024 | AEL2 | Review rule 2004 discovery requests and upcoming deadlines | 0.40 | 1,850.00 | 740.00 |
| 01/02/2024 | NAB | Call (portion) with A. Luft, D. Barron and Kroll regarding UAE issues (.6); follow-up call with L. Despins regarding same and additional investigative issues (.2) | 0.80 | 1,835.00 | 1,468.00 |
| 01/03/2024 | AB21 | Review draft affidavit for BVI discovery (0.5); call with A. Thorp (Harneys Legal) regarding same (0.3); call and correspond with D. Barron regarding same (0.1) | 0.90 | 1,850.00 | 1,665.00 |
| 01/03/2024 | DM26 | Research regarding certain entities for registered agents, service addresses and corporate documents | 2.40 | 565.00 | 1,356.00 |
| 01/03/2024 | DEB4 | Conference and correspond with A. Bongartz regarding BVI entities (0.1); correspond with E. Sutton regarding same (0.2); correspond with P. Parizek (Kroll) regarding insiders (0.5); correspond with A. Luft regarding HCHK devices (0.1); analyze discovery documents (2.3); correspond with A. Luft and L. Despins regarding Mileson payments (0.3) | 3.50 | 1,395.00 | 4,882.50 |
| 01/03/2024 | ECS1 | Review G Club discovery documents | 0.90 | 1,270.00 | 1,143.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 26

50687-00002
Invoice No. 2395792

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/03/2024 | ECS1 | Prepare responses to rule 2004 targets regarding outstanding rule 2004 motions, meet and confers, and subpoenas (.2); call with P. Linsey (NPM) regarding same (.1) | 0.30 | 1,270.00 | 381.00 |
| 01/03/2024 | ECS1 | Analyze Trustee's discovery efforts and the debtor's obstructions (.5); call with D. Barron re same (.1); prepare summary of same for D. Barron and S. Maza (.3) | 0.90 | 1,270.00 | 1,143.00 |
| 01/03/2024 | ECS1 | Analyze and summarize documents produced in response to discovery requests | 0.30 | 1,270.00 | 381.00 |
| 01/03/2024 | ECS1 | Review information regarding Kwok, his affiliates and assets, their connections to Kwok, and their corporate information (.9); correspond with D. Barron regarding same (.1); call with P. Linsey (NPM) regarding same (.1) | 1.10 | 1,270.00 | 1,397.00 |
| 01/03/2024 | JPK1 | Draft correspondence to J. Bach, counsel for Melissa Francis, regarding supplemental Rule 2004 production (,2); correspond with A. Luft regarding the same (.1) | 0.30 | 1,185.00 | 355.50 |
| 01/03/2024 | LAD4 | Review/comment on Princes Gates discovery UK issues | 0.20 | 1,975.00 | 395.00 |
| 01/03/2024 | LAD4 | T/c J. Murray (DOJ) and N. Bassett re: future depositions (.30); follow up t/c N. Bassett re: same (.20) | 0.50 | 1,975.00 | 987.50 |
| 01/03/2024 | AEL2 | Correspond with L. Despins and N. Bassett re: UAE counsel | 0.20 | 1,850.00 | 370.00 |
| 01/03/2024 | AEL2 | Analyze potential rule 2004 witnesses | 0.60 | 1,850.00 | 1,110.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00002
Invoice No. 2395792

Page 27

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/04/2024 | DEB4 | Participate in call with Kroll, L. Despins, N. Bassett, A. Luft regarding updated investigation analysis (1.6); correspond with L. Despins regarding Lucerne payment (0.2); correspond with L. Despins regarding Pick and Zabicki payment (0.1); correspond with E. Sutton regarding formation documents (0.1); correspond with J. Barker (Kroll) regarding same (0.1); correspond with J. Barker regarding Lucerne payment (0.1); conference with A. Luft regarding certain entities and individuals tied to Kwok (0.4); correspond with E. Sutton regarding ROLF documents (0.1); correspond with P. Linsey and P. Parizek regarding bank discovery (0.2); correspond with A. Luft regarding transfers to Qiang Guo (0.1); correspond with P. Linsey regarding Cohn Birnbaum (0.1); review analysis from A. Lomas regarding bank accounts (0.2) | 3.30 | 1,395.00 | 4,603.50 |
| 01/04/2024 | ECS1 | Prepare responses to rule 2004 targets regarding outstanding rule 2004 motions and subpoenas (.1); call with discovery targets re same (.1) | 0.20 | 1,270.00 | 254.00 |
| 01/04/2024 | ECS1 | Meet and confer with W. Farmer and E. Schmitt (The Quinlan Law Firm), counsel to Ding Ivan Lin, in connection with his rule 2004 discovery obligations (.4); review issues and prepare follow up notes re same (.1) | 0.50 | 1,270.00 | 635.00 |
| 01/04/2024 | ECS1 | Review information regarding Kwok, his affiliates and assets, their connections to Kwok, and their corporate information | 0.10 | 1,270.00 | 127.00 |
| 01/04/2024 | LAD4 | Review/comment on Princes Gate UK discovery | 0.90 | 1,975.00 | 1,777.50 |
| 01/04/2024 | LAD4 | Handle (portion of) Kroll call with D. Barron, A. Luft, N. Bassett re: updated analysis | 1.10 | 1,975.00 | 2,172.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                        Page 28
50687-00002
Invoice No. 2395792

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/04/2024 | AEL2 | Participate in update call with Kroll, L. Despins, N. Bassett, D. Barron regarding Kroll financial analysis | 1.60 | 1,850.00 | 2,960.00 |
| 01/04/2024 | AEL2 | Meet with D. Barron re: rule 2004 financial institution depositions | 0.40 | 1,850.00 | 740.00 |
| 01/04/2024 | AEL2 | Correspond with L. Despins and N. Bassett re: rule 2004 financial institution depositions | 0.20 | 1,850.00 | 370.00 |
| 01/04/2024 | AEL2 | Call with P. Linsey re: rule 2004 financial institution depositions | 0.40 | 1,850.00 | 740.00 |
| 01/04/2024 | LS26 | Review documents re: Kwok associates and related entities | 0.40 | 985.00 | 394.00 |
| 01/04/2024 | NAB | Attend investigative update and strategy call with L. Despins, A. Luft, D. Barron and Kroll | 1.60 | 1,835.00 | 2,936.00 |
| 01/04/2024 | WCF | Review issues and notes to prepare for Rule 2004 conference regarding Ding Li (.2); call with E. Sutton and E. Schmitt regarding rule 2004 subpoena to Ding Li (.4) | 0.60 | 1,390.00 | 834.00 |
| 01/05/2024 | DEB4 | Call with Kroll and P. Linsey (NPM) regarding bank discovery (1.2); conference with L. Song regarding insiders and alter ego entities (0.4); analyze discovery documents (1.3); correspond with J. Kosciewicz and E. Sutton regarding rule 2004 targets (0.1); correspond with A. Lomas (Kroll) regarding Seacoast bank (0.1) | 3.10 | 1,395.00 | 4,324.50 |
| 01/05/2024 | ECS1 | Prepare responses to rule 2004 targets regarding outstanding rule 2004 motions, meet and confers, and subpoenas (.1); correspond with A. Luft, W. Farmer, and P. Linsey regarding same (.1) | 0.20 | 1,270.00 | 254.00 |
| 01/05/2024 | ECS1 | Review information regarding Kwok, his affiliates and assets, their connections to Kwok, and their corporate information | 0.20 | 1,270.00 | 254.00 |
| 01/05/2024 | LS26 | Call with D. Barron re Kwok related entities and individuals | 0.40 | 985.00 | 394.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00002
Invoice No. 2395792

Page 29

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/06/2024 | DEB4 | Conference with L. Song, P. Linsey (NPM), and K. Mitchell regarding bank discovery (0.5); analyze discovery documents (1.3); correspond with E. Sutton regarding rule 2004 motion (0.1) | 1.90 | 1,395.00 | 2,650.50 |
| 01/06/2024 | LS26 | Conference with P. Linsey (NPM), D. Barron and K. Mitchell re bank subpoenas (0.5); correspond with P. Linsey and K. Mitchell re same (0.2) | 0.70 | 985.00 | 689.50 |
| 01/07/2024 | LS26 | Prepare list of Kwok related individuals and entities | 1.60 | 985.00 | 1,576.00 |
| 01/08/2024 | DEB4 | Correspond with L. Despins and N. Bassett regarding Princes Gate apartment (0.1); correspond with L. Despins regarding same (0.4); correspond with E. Sutton regarding rule 2004 motion (0.1); correspond with E. Sutton regarding rule 2004 targets (0.4); analyze documents related to same (0.5); correspond with L. Song regarding suspected alter egos (0.3); correspond with Kroll regarding same (0.4) | 2.20 | 1,395.00 | 3,069.00 |
| 01/08/2024 | ECS1 | Prepare responses to rule 2004 targets regarding outstanding rule 2004 motions, meet and confers, and subpoenas | 0.10 | 1,270.00 | 127.00 |
| 01/08/2024 | ECS1 | Analyze information and documents regarding Debtor's affiliates and assets | 1.00 | 1,270.00 | 1,270.00 |
| 01/08/2024 | ECS1 | Prepare rule 2004 motion regarding Pick & Zabicki (1.4); correspond with D. Barron and P. Linsey (NPM) regarding same (.2) | 1.60 | 1,270.00 | 2,032.00 |
| 01/08/2024 | LS26 | Review and revise list of Kwok related entities and individuals | 0.20 | 985.00 | 197.00 |
| 01/09/2024 | AB21 | Revise affidavit in support of disclosure application in BVI (1.5); correspond with A. Thorp (Harneys) regarding same (0.2) | 1.70 | 1,850.00 | 3,145.00 |
| 01/09/2024 | DM26 | Review issues in preparation for upcoming depositions | 0.20 | 565.00 | 113.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                    Page 30
50687-00002
Invoice No. 2395792

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/09/2024 | DEB4 | Correspond with L. Despins regarding Princes Gate (0.2); correspond with P. Linsey (NPM) regarding transfers (0.2); analyze discovery documents (1.8) | 2.20 | 1,395.00 | 3,069.00 |
| 01/09/2024 | ECS1 | Analyze and summarize documents produced in response to discovery requests | 0.40 | 1,270.00 | 508.00 |
| 01/09/2024 | ECS1 | Prepare responses to rule 2004 targets regarding outstanding rule 2004 motions and subpoenas (.3); correspond with A. Luft, W. Farmer, and P. Linsey (NPM) regarding same (.1) | 0.40 | 1,270.00 | 508.00 |
| 01/09/2024 | ECS1 | Review information regarding Kwok, his affiliates and assets, their connections to Kwok, and their corporate information | 0.10 | 1,270.00 | 127.00 |
| 01/09/2024 | JPK1 | Correspond with J. Bach, counsel for Melissa Francis, regarding production of documents previously withheld | 0.20 | 1,185.00 | 237.00 |
| 01/09/2024 | LAD4 | Review Princes Gate's production (.70); t/c S. Nicolas re: same (.20) | 0.90 | 1,975.00 | 1,777.50 |
| 01/10/2024 | ECS1 | Analyze Cirrus Aircraft production documents (.5); prepare summary of same for A. Lomas (Kroll) (.2) | 0.70 | 1,270.00 | 889.00 |
| 01/10/2024 | ECS1 | Review and summarize Cirrus Aircraft document production (.5); correspond with A. Luft, D. Barron, W. Farmer, and L. Song regarding same (.1) | 0.60 | 1,270.00 | 762.00 |
| 01/10/2024 | ECS1 | Meet and confer with M. Bachner (Bachner and Associates), and D. Wander (Tarter Krinsky & Drogin LLP), counsel to Yinying Wang, in connection with her rule 2004 discovery obligations (.4); review issues and prepare notes for same (.1) | 0.50 | 1,270.00 | 635.00 |
| 01/10/2024 | ECS1 | Prepare responses to rule 2004 targets regarding outstanding rule 2004 motions, meet and confers, and subpoenas | 0.10 | 1,270.00 | 127.00 |
| 01/10/2024 | LAD4 | Handle call with S. Nicolas and counsel for Encore re: Princes Gate document production | 0.70 | 1,975.00 | 1,382.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                    Page 31
50687-00002
Invoice No. 2395792

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/10/2024 | AEL2 | Correspond with E. Sutton re: Cirrus discovery | 0.20 | 1,850.00 | 370.00 |
| 01/10/2024 | LS26 | Review document production responsive to rule 2004 discovery | 1.00 | 985.00 | 985.00 |
| 01/11/2024 | DM26 | Research rule 2004 targets regarding their registered agent/service information and corporate filings | 1.20 | 565.00 | 678.00 |
| 01/11/2024 | DEB4 | Analyze discovery documents (3.2); correspond with Kroll regarding same (0.6) | 3.80 | 1,395.00 | 5,301.00 |
| 01/11/2024 | ECS1 | Review information regarding Kwok, his affiliates and assets, their connections to Kwok, and their corporate information | 0.10 | 1,270.00 | 127.00 |
| 01/11/2024 | ECS1 | Prepare eleventh supplemental rule 2004 motion and requests for production (2.5); analyze targets in connection with same (.7); correspond with D. Barron and P. Linsey (NPM) regarding same (.4) | 3.60 | 1,270.00 | 4,572.00 |
| 01/11/2024 | ECS1 | Prepare responses to rule 2004 targets regarding outstanding rule 2004 motions and subpoenas (.4); calls and correspond with Bryan Ha regarding Rule of Law entities' production obligations (.3) | 0.70 | 1,270.00 | 889.00 |
| 01/11/2024 | JPK1 | Correspond with D. Barron regarding request to Gettr for bank records (.1); correspond with J. Weddle, counsel for Gettr, regarding the same (.2) | 0.30 | 1,185.00 | 355.50 |
| 01/11/2024 | LAD4 | Handle Kroll weekly call with A. Luft, N. Bassett re: ongoing analysis | 0.90 | 1,975.00 | 1,777.50 |
| 01/11/2024 | AEL2 | Participate in update call with Kroll, L. Despins, N. Bassett | 0.90 | 1,850.00 | 1,665.00 |
| 01/11/2024 | AEL2 | Correspond with D. Barron re: rule 2004 targets | 0.40 | 1,850.00 | 740.00 |
| 01/11/2024 | LS26 | Correspond with informant re Debtor related entities (0.2); correspond with D. Barron re same (0.2); review documents re same (0.6) | 1.00 | 985.00 | 985.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                    Page 32
50687-00002
Invoice No. 2395792

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/11/2024 | NAB | Correspond with G Club counsel regarding appellate issues (.2); correspond with L. Despins regarding same (.1) | 0.30 | 1,835.00 | 550.50 |
| 01/11/2024 | NAB | Participate in (portion of) call with Kroll, L. Despins, A. Luft regarding investigation updates and strategy | 0.70 | 1,835.00 | 1,284.50 |
| 01/12/2024 | DM26 | Research regarding Knight Frank and U.S. affiliates for registered agent/service information | 1.50 | 565.00 | 847.50 |
| 01/12/2024 | ECS1 | Prepare eleventh supplemental rule 2004 motion and requests for production (.6); analysis of targets in connection with same (.4); correspond with D. Barron and P. Linsey (NPM) regarding same (.2) | 1.20 | 1,270.00 | 1,524.00 |
| 01/12/2024 | ECS1 | Review information regarding Kwok, his affiliates and assets, their connections to Kwok, and their corporate information | 0.60 | 1,270.00 | 762.00 |
| 01/12/2024 | LS26 | Review documents re: Kwok related entities (0.8); correspond with D. Barron re same (0.1) | 0.90 | 985.00 | 886.50 |
| 01/12/2024 | NAB | Correspond with C. Fornos (G Club counsel) regarding appeal issues (.1); review proposed motion and order for briefing schedule (.1) | 0.20 | 1,835.00 | 367.00 |
| 01/15/2024 | AB21 | Correspond with A. Thorp (Harneys Legal) regarding BVI discovery (0.1); correspond with E. Sutton and L. Song regarding same (0.1) | 0.20 | 1,850.00 | 370.00 |
| 01/15/2024 | DEB4 | Correspond with E. Sutton on rule 2004 motion (0.1); conference with E. Sutton regarding same (0.1); correspond with A. Thorp on BVI entities (0.1) | 0.30 | 1,395.00 | 418.50 |
| 01/15/2024 | ECS1 | Review information regarding Kwok, his affiliates and assets, their connections to Kwok, and their corporate information | 0.40 | 1,270.00 | 508.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00002
Invoice No. 2395792

Page 33

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/15/2024 | ECS1 | Prepare eleventh supplemental rule 2004 motion and requests for production (.4); analyze targets in connection with same (.1); correspond with D. Barron and P. Linsey (NPM) regarding same (.1); call with D. Barron re same (.1) | 0.70 | 1,270.00 | 889.00 |
| 01/15/2024 | LS26 | Review certain documents in rule 2004 production | 1.10 | 985.00 | 1,083.50 |
| 01/16/2024 | DEB4 | Correspond with P. Linsey (NPM) on rule 2004 motion (0.1); correspond with E. Sutton on Sitichting Duurzame (0.1); correspond with L. Song regarding FFP (0.1); correspond with L. Song on HK property (0.1); correspond with L. Song and E. Sutton regarding Kwok representations with respect to books and records (0.1); analyze documents regarding same (0.7); correspond with S. Maza regarding same (0.1); correspond with P. Linsey regarding ACA capital (0.1) | 1.40 | 1,395.00 | 1,953.00 |
| 01/16/2024 | ECS1 | Correspond with P. Linsey regarding targets of the twelfth supplemental rule 2004 motion | 0.10 | 1,270.00 | 127.00 |
| 01/16/2024 | ECS1 | Review information regarding Kwok, his affiliates and assets, their connections to Kwok, and their corporate information | 0.40 | 1,270.00 | 508.00 |
| 01/16/2024 | ECS1 | Prepare thirteenth supplemental Rule 2004 motion (.9); analyze targets in connection with same (.4); correspond with D. Barron, D. Mohamed, and L. Song regarding same (.2) | 1.50 | 1,270.00 | 1,905.00 |
| 01/16/2024 | ECS1 | Prepare correspondence to rule 2004 targets regarding outstanding rule 2004 motions and subpoenas (.1); correspond with A. Luft, W. Farmer, and P. Linsey (NPM) regarding same (.1) | 0.20 | 1,270.00 | 254.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00002
Invoice No. 2395792

Page 34

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/16/2024 | ECS1 | Prepare eleventh supplemental rule 2004 motion and requests for production (.2); correspond with D. Barron and P. Linsey (NPM) regarding same (.1); call with P. Linsey re same (.1) | 0.40 | 1,270.00 | 508.00 |
| 01/17/2024 | DM26 | Research regarding upcoming rule 2004 targets for registered agent/service information and corporate documents (2.6); review corporate documents regarding same (.8); prepare chart of required information for E. Sutton (1.3) | 4.70 | 565.00 | 2,655.50 |
| 01/17/2024 | ECS1 | Correspond with A. Bongartz regarding update on rule 2004 discovery process | 0.10 | 1,270.00 | 127.00 |
| 01/17/2024 | ECS1 | Prepare correspondence to rule 2004 targets regarding outstanding rule 2004 motions and subpoenas (.8); correspond with A. Luft, W. Farmer, S. Maza and P. Linsey (NPM) regarding same (.3) | 1.10 | 1,270.00 | 1,397.00 |
| 01/17/2024 | ECS1 | Review information regarding Kwok, his affiliates and assets, their connections to Kwok, and their corporate information | 0.50 | 1,270.00 | 635.00 |
| 01/17/2024 | ECS1 | Correspond with D. Mohamed re targets for thirteenth supplemental Rule 2004 motion | 0.10 | 1,270.00 | 127.00 |
| 01/17/2024 | JPK1 | Review Rule 2004 correspondence with B. Ha, counsel for Rule of Law entities (.2); correspond with E. Sutton regarding the same (.1) | 0.30 | 1,185.00 | 355.50 |
| 01/17/2024 | AEL2 | Correspond with E. Sutton re: outstanding ROLF/ROLS discovery | 0.10 | 1,850.00 | 185.00 |
| 01/17/2024 | AEL2 | Call with N. Bassett re: rule 2004 depositions | 0.40 | 1,850.00 | 740.00 |
| 01/17/2024 | AEL2 | Prepare plan for counsel rule 2004 discovery | 0.50 | 1,850.00 | 925.00 |
| 01/17/2024 | LS26 | Review document production in response to rule 2004 discovery | 0.20 | 985.00 | 197.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00002
Invoice No. 2395792

Page 35

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/17/2024 | NAB | Call with A. Luft regarding rule 2004 depositions and related strategy (.4); analyze authority regarding jurisdictional issues (.3) | 0.70 | 1,835.00 | 1,284.50 |
| 01/18/2024 | DM26 | Research regarding upcoming rule 2004 targets for registered agent/service information and corporate documents (1.4); review regarding same (.5); prepare chart of required information for E. Sutton (.7) | 2.60 | 565.00 | 1,469.00 |
| 01/18/2024 | DEB4 | Participate in (portion of) update call with Kroll, L. Despins, N. Bassett regarding forensic analysis (0.9); correspond with L. Song regarding Kwok affiliates/individuals in UAE (0.1); correspond with L. Song regarding Junjie Jiang and Jinjing Lu (0.1); correspond with L. Song regarding Annie Chun (0.1); conference with N. Bassett, J. Kosciewicz, and S. Kim regarding rule 2004 issues (0.5); correspond with A. Luft regarding Open Bank (0.1); correspond with E. Sutton regarding same (0.1) | 1.90 | 1,395.00 | 2,650.50 |
| 01/18/2024 | ECS1 | Prepare correspondence to rule 2004 targets regarding outstanding rule 2004 motions and subpoenas (.3); correspond with A. Luft, W. Farmer, S. Maza and P. Linsey (NPM) regarding same (.1) | 0.40 | 1,270.00 | 508.00 |
| 01/18/2024 | ECS1 | Review information regarding Kwok, his affiliates and assets, their connections to Kwok, and their corporate information | 0.20 | 1,270.00 | 254.00 |
| 01/18/2024 | JPK1 | Correspond with W. Farmer regarding targeted searches of certain Rule 2004 productions | 0.20 | 1,185.00 | 237.00 |
| 01/18/2024 | JPK1 | Correspond with S. Phan regarding targeted searches for certain Rule 2004 depositions | 0.70 | 1,185.00 | 829.50 |
| 01/18/2024 | JPK1 | Call with S. Kim regarding additional Rule 2004 targets | 0.50 | 1,185.00 | 592.50 |
| 01/18/2024 | JPK1 | Telephone conference with N. Bassett, D. Barron, and S. Kim regarding additional Rule 2004 depositions | 0.50 | 1,185.00 | 592.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00002
Invoice No. 2395792

Page 36

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/18/2024 | LAD4 | Handle update call with Kroll, N. Bassett, D. Barron | 1.70 | 1,975.00 | 3,357.50 |
| 01/18/2024 | AEL2 | Participate in call with Kroll, L. Despins, N. Bassett and D. Barron regarding financial investigation updates | 1.70 | 1,850.00 | 3,145.00 |
| 01/18/2024 | AEL2 | Meeting with N. Bassett, S. Kim, D. Barron and J. Kosciewicz re: additional rule 2004 depositions | 0.50 | 1,850.00 | 925.00 |
| 01/18/2024 | NAB | Attend portion of call with L. Despins, D. Barron and Kroll regarding investigation updates and strategy (.5); call with D. Barron, S. Kim, J. Kosciewicz regarding rule 2004 depositions (.5) | 1.00 | 1,835.00 | 1,835.00 |
| 01/18/2024 | SK35 | Conference with J. Kosciewicz regarding discovery issues and background documents (0.5); call with J. Kosciewicz, N. Bassett, and D. Barron regarding certain Rule 2004 targets (0.5) | 1.00 | 985.00 | 985.00 |
| 01/19/2024 | AB21 | Correspond with D. Barron regarding Swiss investigation (0.3); review related documents (0.4); correspond with D. Hayel (Prager) regarding same (0.3); correspond with L. Despins regarding same (0.1) | 1.10 | 1,850.00 | 2,035.00 |
| 01/19/2024 | DEB4 | Correspond with A. Bongartz regarding Switzerland transfers | 0.30 | 1,395.00 | 418.50 |
| 01/19/2024 | JPK1 | Correspond with D. Barron regarding Gettr supplemental Rule 2004 production | 0.10 | 1,185.00 | 118.50 |
| 01/20/2024 | LS26 | Update list of Kwok related entities | 2.00 | 985.00 | 1,970.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00002
Invoice No. 2395792

Page 37

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/21/2024 | DEB4 | Correspond with P. Parizek (Kroll) regarding UAE information (0.2); correspond with P. Parizek regarding bank spreadsheets (0.4); correspond with J. Kuo regarding transferee address (0.1); correspond with A. Lomas regarding Anton Development accounts (0.3); correspond with L. Despins regarding Bankruptcy Code section 550 (0.1); correspond with A. Chan regarding Hong Kong law (0.1); correspond with P. Parizek regarding Mbaer documents (0.2) | 1.40 | 1,395.00 | 1,953.00 |
| 01/21/2024 | ECS1 | Prepare responses to rule 2004 targets regarding outstanding rule 2004 motions, meet and confers, and subpoenas | 0.20 | 1,270.00 | 254.00 |
| 01/21/2024 | LS26 | Review correspondence from informant (0.5); review document production in rule 2004 discovery (0.6) | 1.10 | 985.00 | 1,083.50 |
| 01/22/2024 | AB21 | Call with D. Barron regarding Swiss investigation and background documents (0.2); correspond with D. Barron regarding same (0.1); review correspondence from M. Mark (Prager) regarding same (0.1) | 0.40 | 1,850.00 | 740.00 |
| 01/22/2024 | DEB4 | Conference with A. Bongartz regarding Swiss counsel inquiries (0.2); correspond with J. Kuo regarding documents related to same (0.1); correspond with P. Linsey (NPM) and K. Mitchell (NPM) regarding same (0.2); correspond with A. Bongartz regarding NDA for Swiss counsel (0.1); analyze documents related to same (0.2); correspond with Kroll regarding Birchstone capital (0.2) | 1.00 | 1,395.00 | 1,395.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                 Page 38
Kwok
50687-00002
Invoice No. 2395792

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/22/2024 | DEB4 | Correspond with L. Despins regarding Princes Gate (0.2); correspond with A. Lomas (Kroll) regarding same (0.1); conference and correspond with L. Song regarding Haoran He entities (0.5); correspond with A. Thorp (Harneys) regarding BVI registered agents (0.1); correspond with A. Luft regarding Shaban letter (0.2); correspond with S. Maza regarding avoidance case law (0.2); correspond with L. Song regarding Mbaer documents (0.1) | 1.40 | 1,395.00 | 1,953.00 |
| 01/22/2024 | DEB4 | Further conference with L. Song regarding Haoran He issues (0.4); correspond with A. Luft and L. Despins regarding same (0.2) | 0.60 | 1,395.00 | 837.00 |
| 01/22/2024 | JPK1 | Correspond with L. Song regarding bank statements | 0.20 | 1,185.00 | 237.00 |
| 01/22/2024 | AEL2 | Correspond with D. Barron re: He discovery | 0.30 | 1,850.00 | 555.00 |
| 01/22/2024 | AEL2 | Correspond with L. Song re: rule 2004 depositions | 0.70 | 1,850.00 | 1,295.00 |
| 01/22/2024 | LS26 | Review document production in rule 2004 discovery | 4.10 | 985.00 | 4,038.50 |
| 01/22/2024 | SK35 | Analyze key pleadings, certain case documents, and ███████████ memorandum and outline | 5.90 | 985.00 | 5,811.50 |
| 01/23/2024 | AR17 | Conduct UK docket search for D. Barron with respect to certain parties and filings | 1.00 | 420.00 | 420.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00002
Invoice No. 2395792

Page 39

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/23/2024 | DEB4 | Conference with L. Song regarding Haoran He (0.2); correspond with L. Despins regarding same (0.1); conference with A. Luft and L. Song regarding Zeisler payors (0.8); correspond with A. Bongartz regarding FDIC NDA (0.1); correspond with K. Mitchell and P. Linsey regarding bank documents (0.4); correspond with L. Despins regarding Zeisler disclosure (0.1); correspond with A. Luft regarding unlocking devices (0.1); correspond with P. Parizek (Kroll) and D. Rogers regarding same (0.3); correspond with L. Song and J. Kosciewicz regarding same (0.1); correspond with E. Elliott regarding UK court documents (0.1); analyze same (0.3) | 2.60 | 1,395.00 | 3,627.00 |
| 01/23/2024 | DEB4 | Conference with S. Kim regarding ▇▇ (0.5); conference with P. Linsey regarding documents from Cohn Birnbaum (0.3) | 0.80 | 1,395.00 | 1,116.00 |
| 01/23/2024 | DEB4 | Analyze documents related to G Club issues | 2.20 | 1,395.00 | 3,069.00 |
| 01/23/2024 | DEB4 | Correspond with L. Song regarding G Club | 0.10 | 1,395.00 | 139.50 |
| 01/23/2024 | JPK1 | Correspond with J. Weddle regarding supplemental production of bank records from Gettr | 0.10 | 1,185.00 | 118.50 |
| 01/23/2024 | JPK1 | Draft parts of Rule 2004 deposition outline for Open Bank (2.0); review Open Bank document production (.4) | 2.40 | 1,185.00 | 2,844.00 |
| 01/23/2024 | JPK1 | Telephone call with S. Kim regarding ▇▇ | 0.70 | 1,185.00 | 829.50 |
| 01/23/2024 | JPK1 | Telephone call with L. Song regarding Rule 2004 depositions | 0.30 | 1,185.00 | 355.50 |
| 01/23/2024 | LAD4 | Review Lee judgment in UK against William Je | 0.50 | 1,975.00 | 987.50 |
| 01/23/2024 | AEL2 | Meet with L. Song and D. Barron re: Zeisler payors | 0.80 | 1,850.00 | 1,480.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00002
Invoice No. 2395792

Page 40

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/23/2024 | LS26 | Review document production in rule 2004 discovery (5.8); prepare summary re same (1.8); conference with D. Barron re same (0.2); correspond with D. Barron re same (0.1); conference with J. Kosciewicz re same and Rule 2004 depositions (0.3); conference with A. Luft and D. Barron re Debtor-related entities and transfers (0.8) | 9.00 | 985.00 | 8,865.00 |
| 01/23/2024 | SK35 | Conference with J. Kosciewicz regarding ▮ (0.7); prepare follow up notes regarding same (0.1); conference with D. Barron regarding ▮ (0.5) | 1.30 | 985.00 | 1,280.50 |
| 01/24/2024 | AB21 | Correspond with M. Meili (Prager) regarding Swiss investigation (0.3); call with D. Barron regarding same (0.1) | 0.40 | 1,850.00 | 740.00 |
| 01/24/2024 | DEB4 | Correspond with L. Despins regarding ▮ (0.2); conference with A. Bongartz regarding Swiss investigation (0.1); correspond with A. Lomas (Kroll) regarding Gettr (0.1); correspond with Kroll regarding ▮ (0.1); correspond with L. Song regarding Berkeley Rowe (0.1); correspond with L. Song regarding NAV discovery (0.1); correspond with L. Song regarding Annie Chun (0.1); correspond with A. Lomas regarding transfer data (0.2) | 1.00 | 1,395.00 | 1,395.00 |
| 01/24/2024 | JK21 | Correspond with K. Catalano regarding motion to dismiss precedent | 0.30 | 565.00 | 169.50 |
| 01/24/2024 | JPK1 | Review Bankruptcy Court's orders regarding confidentiality of G Club documents (.3); correspond with D. Barron regarding the same (.1) | 0.40 | 1,185.00 | 474.00 |
| 01/24/2024 | LS26 | Review document production in rule 2004 discovery (2.8); prepare summary re same (0.3); correspond with S. Kim re rule 2004 deposition (0.3) | 3.40 | 985.00 | 3,349.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00002
Invoice No. 2395792

Page 41

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/24/2024 | SK35 | Review key filings and related case documents in connection with ███ (1.6); correspond with L. Song regarding key issues for ███ (0.4); prepare parts of ███ (4.4) | 6.40 | 985.00 | 6,304.00 |
| 01/25/2024 | DEB4 | Update call with Kroll, L. Despins, N. Bassett, A. Luft regarding ongoing forensic analysis | 0.70 | 1,395.00 | 976.50 |
| 01/25/2024 | LAD4 | Participate in portion of Kroll weekly call with N. Bassett, A. Luft, D. Barron | 0.30 | 1,975.00 | 592.50 |
| 01/25/2024 | AEL2 | Update call with Kroll, L. Despins, N. Bassett, D. Barron regarding forensic investigation | 0.70 | 1,850.00 | 1,295.00 |
| 01/25/2024 | LS26 | Review document production in rule 2004 discovery re: Himalaya and Hamilton entities (2.4); prepare summary re same (0.4) | 2.80 | 985.00 | 2,758.00 |
| 01/25/2024 | NAB | Call with A. Luft, D. Barron, and Kroll regarding investigation updates and analysis | 0.70 | 1,835.00 | 1,284.50 |
| 01/25/2024 | SK35 | Continue preparing ███ | 5.90 | 985.00 | 5,811.50 |
| 01/26/2024 | JPK1 | Continue drafting Open Bank Rule 2004 deposition outline | 3.50 | 1,185.00 | 4,147.50 |
| 01/26/2024 | SK35 | Prepare ███ | 5.60 | 985.00 | 5,516.00 |
| 01/28/2024 | DEB4 | Correspond with L. Song regarding G Club documents (0.3); analyze same (2.5); correspond with Unitedlex regarding Relativity issues (0.1); correspond with Kroll regarding Gettr transaction (0.3); correspond with A. Lomas regarding Wise Creation (0.4); correspond with L. Song regarding Abu Dhabi address (0.2); correspond with L. Song regarding mortgage payments (0.1); correspond with S. Maza regarding Bravo Luck (0.1); correspond with P. Linsey regarding William Je entities (0.2) | 4.20 | 1,395.00 | 5,859.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00002
Invoice No. 2395792

Page 42

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/29/2024 | DEB4 | Correspond with E. Sutton regarding Cyprus firm (0.1); correspond with L. Despins regarding same (0.2); correspond with L. Despins regarding Qiang Guo (0.1); correspond with S. Maza regarding Sherry Netherland (0.1); correspond with A. Lomas regarding Lexington staffing (0.1); correspond with L. Song regarding Kwok passports (0.1); correspond with P. Parizek regarding Kwok vehicles (0.1); correspond with L. Song regarding Eastern profit case documents (0.1) | 0.90 | 1,395.00 | 1,255.50 |
| 01/29/2024 | ECS1 | Review and summarize documents produced in response to discovery requests (.2); correspond with S. Phan (UnitedLex), W. Farmer, and L. Song regarding same (.1) | 0.30 | 1,270.00 | 381.00 |
| 01/29/2024 | ECS1 | Call with P. Linsey (NPM) regarding eleventh supplemental Rule 2004 motion and subpoenas relating thereto | 0.20 | 1,270.00 | 254.00 |
| 01/29/2024 | ECS1 | Analyze information regarding Kwok, his affiliates and assets, their connections to Kwok, and their corporate information | 0.50 | 1,270.00 | 635.00 |
| 01/29/2024 | ECS1 | Prepare responses to rule 2004 targets regarding outstanding rule 2004 motions and subpoenas | 0.10 | 1,270.00 | 127.00 |
| 01/29/2024 | JPK1 | Correspond with P. Linsey (NPM) regarding unredacted version of G Club August 11, 2023 brief | 0.20 | 1,185.00 | 237.00 |
| 01/29/2024 | JPK1 | Correspond with E. Sutton regarding additional Rule 2004 production from Rule of Law Foundation and Rule of Law Society (.1); correspond with E. Sutton regarding Theriault subpoena (.1) | 0.20 | 1,185.00 | 237.00 |
| 01/29/2024 | NAB | Correspond with P. Linsey regarding G Club appeal issues | 0.20 | 1,835.00 | 367.00 |
| 01/29/2024 | SK35 | Continue preparing | 3.80 | 985.00 | 3,743.00 |
| 01/30/2024 | AB21 | Call with L. Despins and D. Hayek (Prager) regarding Swiss investigation | 0.50 | 1,850.00 | 925.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00002
Invoice No. 2395792

Page 43

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/30/2024 | DM26 | Research regarding certain rule 2004 targets for service information | 1.30 | 565.00 | 734.50 |
| 01/30/2024 | ECS1 | Call and correspond with P. Linsey (NPM) regarding Rule 2004 motion and subpoenas relating thereto | 0.30 | 1,270.00 | 381.00 |
| 01/30/2024 | ECS1 | Prepare thirteenth supplemental Rule 2004 motion (.4); analyze information regarding targets in connection with same (.1); correspond with D. Mohamed regarding same (.1) | 0.60 | 1,270.00 | 762.00 |
| 01/30/2024 | ECS1 | Prepare responses to rule 2004 targets regarding outstanding rule 2004 motions and subpoenas | 0.10 | 1,270.00 | 127.00 |
| 01/30/2024 | ECS1 | Analyze information regarding Kwok, his affiliates and assets, their connections to Kwok, and their corporate information | 0.60 | 1,270.00 | 762.00 |
| 01/30/2024 | JDA | Research regarding M.M. Anzaldua | 1.30 | 420.00 | 546.00 |
| 01/30/2024 | JPK1 | Review ▮▮▮▮▮ (.3); correspond with S. Kim regarding the same (.1) | 0.40 | 1,185.00 | 474.00 |
| 01/30/2024 | JPK1 | Correspond with L. Song regarding Medici Bank documents for Rule 2004 deposition (.1); correspond with D. Barron regarding the same (.1) | 0.20 | 1,185.00 | 237.00 |
| 01/30/2024 | JPK1 | Draft parts of Open Bank Rule 2004 deposition outline (2.1); review Open Bank documents for inclusion in deposition outline (1.2) | 3.30 | 1,185.00 | 3,910.50 |
| 01/30/2024 | LAD4 | Call with ▮▮▮▮▮ (.40); t/c D. Hayek (Swiss counsel) and A. Bongartz re: Swiss investigation (.50) | 0.90 | 1,975.00 | 1,777.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00002
Invoice No. 2395792

Page 44

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/30/2024 | LS26 | Review documents related to Himalaya entities (2.4); review documents related to Hamilton entities (3.6); prepare summary re same (0.3); review ▮▮▮▮▮ (0.3); correspond with S. Kim re same (0.2); review social media content re Debtor-related entities to assess investigation targets and assets (0.4) | 7.20 | 985.00 | 7,092.00 |
| 01/30/2024 | SK35 | Prepare parts of ▮▮▮▮▮ | 0.50 | 985.00 | 492.50 |
| 01/31/2024 | DM26 | Research service information regarding certain rule 2004 targets | 2.60 | 565.00 | 1,469.00 |
| 01/31/2024 | DEB4 | Correspond with P. Linsey regarding Wang apartment | 0.10 | 1,395.00 | 139.50 |
| 01/31/2024 | ECS1 | Prepare responses to rule 2004 targets regarding outstanding rule 2004 motions and subpoenas | 0.20 | 1,270.00 | 254.00 |
| 01/31/2024 | ECS1 | Review information regarding Kwok, his affiliates and assets, their connections to Kwok, and their corporate information | 0.10 | 1,270.00 | 127.00 |
| 01/31/2024 | JPK1 | Correspond with L. Song regarding Medici Bank Rule 2004 deposition outline | 0.30 | 1,185.00 | 355.50 |
| 01/31/2024 | JPK1 | Review Medici Bank documents in G Club and Mercantile Bank productions | 2.30 | 1,185.00 | 2,725.50 |
| 01/31/2024 | LS26 | Review document production in rule 2004 discovery (0.7); prepare summary re: Rule of Law entities (0.3) | 1.00 | 985.00 | 985.00 |
| 01/31/2024 | SK35 | Prepare parts of ▮▮▮▮▮ | 0.70 | 985.00 | 689.50 |
| | | **Subtotal: B261 Investigations** | **210.20** | | **257,574.50** |
| | | **Total** | **480.45** | | **611,886.25** |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 45

50687-00002
Invoice No. 2395792

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| HP1 | Helena Potts | Partner | 1.00 | 2,150.00 | 2,150.00 |
| LAD4 | Luc A. Despins | Partner | 13.90 | 1,975.00 | 27,452.50 |
| NAB | Nicholas A. Bassett | Partner | 28.50 | 1,835.00 | 52,297.50 |
| AB21 | Alex Bongartz | Of Counsel | 6.40 | 1,850.00 | 11,840.00 |
| AEL2 | Luft, Avi E. | Of Counsel | 26.60 | 1,850.00 | 49,210.00 |
| DEB4 | Douglass E. Barron | Associate | 82.25 | 1,395.00 | 114,738.75 |
| SM29 | Shlomo Maza | Associate | 69.50 | 1,395.00 | 96,952.50 |
| WCF | Will C. Farmer | Associate | 0.90 | 1,390.00 | 1,251.00 |
| MJ8 | Maanas Jain | Associate | 3.00 | 1,390.00 | 4,170.00 |
| ECS1 | Ezra C. Sutton | Associate | 38.70 | 1,270.00 | 49,149.00 |
| KC27 | Kristin Catalano | Associate | 31.20 | 1,185.00 | 36,972.00 |
| JPK1 | Jon P. Kosciewicz | Associate | 52.50 | 1,185.00 | 62,212.50 |
| LS26 | Luyi Song | Associate | 46.60 | 985.00 | 45,901.00 |
| SK35 | Sarah Kim | Associate | 31.10 | 985.00 | 30,633.50 |
| DM26 | David Mohamed | Paralegal | 19.60 | 565.00 | 11,074.00 |
| JK21 | Jocelyn Kuo | Paralegal | 26.40 | 565.00 | 14,916.00 |
| JDA | Javii D. Austin | Other Timekeeper | 1.30 | 420.00 | 546.00 |
| AR17 | Alex Reid | Other Timekeeper | 1.00 | 420.00 | 420.00 |

## Costs incurred and advanced

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 01/04/2024 | Photocopy Charges (Color) | 36.00 | 0.20 | 7.20 |
| 01/10/2024 | Photocopy Charges | 541.00 | 0.08 | 43.28 |
| 01/31/2024 | Photocopy Charges | 1,317.00 | 0.08 | 105.36 |
| 01/31/2024 | Photocopy Charges | 46.00 | 0.08 | 3.68 |
| 01/31/2024 | Photocopy Charges | 123.00 | 0.08 | 9.84 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 46

50687-00002

Invoice No. 2395792

| | | |
|---|---|---:|
| 01/01/2024 | Electronic Document Retrieval - TransUnion Risk and Alternative Data Solutions, Inc., Invoice# 1047352-202312-1 Dated 01/01/24, TLO Charges for December 01, 2023 - December 31, 2023 - TruLookup Person Search - Advanced | 40.00 |
| 01/01/2024 | Westlaw | 150.01 |
| 01/01/2024 | Computer Search (Other) | 1.98 |
| 01/02/2024 | Local - Meals - Grubhub Holdings Inc. f/k/a Seamlessweb (USD) (JPMSUA); Invoice # SL-190-85 dated 01/14/2024; Douglass Barron; Number of People: 1; Restaurant: Thai Chella; Location: New York; Working Late on Kwok Matters ; Order # 579424849900003 dated 01/02/2024 | 25.16 |
| 01/02/2024 | Westlaw | 7.56 |
| 01/02/2024 | Computer Search (Other) | 4.50 |
| 01/03/2024 | Local - Meals - Douglass Barron; 12/06/2023; Restaurant: Oki Poke Raman ; City: New York ; Dinner; Number of people: 1; working meal while working on matter | 22.30 |
| 01/03/2024 | Local - Parking - Luc Despins; 09/19/2023; Parking expenses incurred at courthouse in Bridgeport, Connecticut | 4.00 |
| 01/03/2024 | Local - Parking - Luc Despins; 08/29/2023; Parking expenses incurred at courthouse in Bridgeport, Connecticut | 8.00 |
| 01/03/2024 | Local - Parking - Luc Despins; 11/28/2023; Parking expenses incurred at courthouse in Bridgeport, Connecticut | 9.00 |
| 01/03/2024 | Computer Search (Other) | 2.25 |
| 01/03/2024 | Computer Search (Other) | 6.21 |
| 01/04/2024 | Postage/Express Mail - First Class - US; | 4.14 |
| 01/04/2024 | Westlaw | 150.01 |
| 01/04/2024 | Computer Search (Other) | 6.75 |
| 01/05/2024 | Attorney Service - Metro Attorney Service Inc., Invoice# 40751 Dated 01/05/24, Service of a subpoena on Lobel Modern NYC | 147.60 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                    Page 47
Kwok
50687-00002
Invoice No. 2395792

| | | |
|---|---|---:|
| 01/05/2024 | Outside Professional Services - Ancillary Legal Corporation, Invoice# 1705 Dated 01/05/24, Assistance with service of Trustee's complaint against Rui Hao pursuant to Hague Convention. | 720.00 |
| 01/05/2024 | Westlaw | 136.05 |
| 01/05/2024 | Westlaw | 300.01 |
| 01/05/2024 | Computer Search (Other) | 2.70 |
| 01/05/2024 | Computer Search (Other) | 5.04 |
| 01/06/2024 | Westlaw | 125.00 |
| 01/06/2024 | Westlaw | 25.00 |
| 01/07/2024 | Westlaw | 200.01 |
| 01/07/2024 | Westlaw | 25.00 |
| 01/08/2024 | Local - Meals - Grubhub Holdings Inc. f/k/a Seamlessweb (USD) (JPMSUA); Invoice # SL-190-85 dated 01/14/2024; Douglass Barron; Number of people: 1; Restaurant: Silky Kitchen; Location: New York; Dinner working late on Kwok matter ; Order # 943924919087737 dated 01/08/2024 | 29.39 |
| 01/08/2024 | Westlaw | 75.00 |
| 01/08/2024 | Computer Search (Other) | 14.58 |
| 01/09/2024 | Westlaw | 25.00 |
| 01/09/2024 | Computer Search (Other) | 39.15 |
| 01/10/2024 | Outside Professional Services - Divergent Language Solutions, LLC, Invoice# 2024-15 Dated 01/10/24, Translation of deposition of Ace Decade Documents, Kwok matter French to English. | 1,455.75 |
| 01/10/2024 | Computer Search (Other) | 11.88 |
| 01/11/2024 | Westlaw | 25.00 |
| 01/11/2024 | Westlaw | 75.00 |
| 01/11/2024 | Computer Search (Other) | 0.36 |
| 01/12/2024 | Lexis/On Line Search | 212.40 |
| 01/12/2024 | Westlaw | 325.01 |
| 01/12/2024 | Westlaw | 50.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00002
Invoice No. 2395792

Page 48

| | | |
|---|---|---:|
| 01/12/2024 | Computer Search (Other) | 7.83 |
| 01/13/2024 | Westlaw | 200.01 |
| 01/13/2024 | Computer Search (Other) | 4.23 |
| 01/16/2024 | Westlaw | 100.00 |
| 01/16/2024 | Westlaw | 192.84 |
| 01/16/2024 | Computer Search (Other) | 0.36 |
| 01/17/2024 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163034; 01/17/2024; Sharon Jones Santiag; East West Bank; 135 N. Los Robles Avenue; Pasadena, CA 911011758 ; 1ZA6T1630196658031 (MAN) | 27.82 |
| 01/17/2024 | Westlaw | 100.00 |
| 01/17/2024 | Westlaw | 230.82 |
| 01/17/2024 | Computer Search (Other) | 6.21 |
| 01/18/2024 | Lexis/On Line Search | 106.20 |
| 01/18/2024 | Westlaw | 25.00 |
| 01/18/2024 | Westlaw | 270.75 |
| 01/18/2024 | Computer Search (Other) | 4.50 |
| 01/19/2024 | Westlaw | 125.00 |
| 01/19/2024 | Westlaw | 140.12 |
| 01/19/2024 | Computer Search (Other) | 4.14 |
| 01/21/2024 | Westlaw | 107.56 |
| 01/21/2024 | Westlaw | 190.70 |
| 01/22/2024 | Local - Meals - Grubhub Holdings Inc. f/k/a Seamlessweb (USD) (JPMSUA); Invoice # SL-190-86 dated 01/28/2024; Douglass Barron; Number of people: 1; Restaurant: Bangkok 2 Thai; Location: New York; Working late on Kwok matter ; Order # 580725058868942 dated 01/22/2024 | 29.70 |
| 01/22/2024 | Lexis/On Line Search | 85.50 |
| 01/22/2024 | Westlaw | 145.35 |
| 01/22/2024 | Westlaw | 550.02 |
| 01/23/2024 | Westlaw | 208.34 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

50687-00002

Invoice No. 2395792

Page 49

| | | |
|---|---|---|
| 01/23/2024 | Westlaw | 515.91 |
| 01/23/2024 | Computer Search (Other) | 3.15 |
| 01/24/2024 | Westlaw | 100.00 |
| 01/24/2024 | Westlaw | 522.89 |
| 01/24/2024 | Computer Search (Other) | 3.78 |
| 01/25/2024 | Westlaw | 150.01 |
| 01/25/2024 | Westlaw | 80.24 |
| 01/25/2024 | Computer Search (Other) | 2.88 |
| 01/26/2024 | Westlaw | 100.00 |
| 01/26/2024 | Westlaw | 225.40 |
| 01/27/2024 | Westlaw | 67.83 |
| 01/28/2024 | Local - Meals - Grubhub Holdings Inc. f/k/a Seamlessweb (USD) (JPMSUA); Invoice # SL-190-86 dated 01/28/2024; Douglass Barron; Number of people: 1; Restaurant: Bangkok 2 Thai; Location: New York; Working on Kwok Matters ; Order # 771225100290966 dated 01/28/2024 | 35.50 |
| 01/28/2024 | Westlaw | 100.00 |
| 01/29/2024 | Outside Professional Services - Miller Advertising Agency Inc., Invoice# 925349-077 Dated 01/29/24, Payment to ad agency in connection with court-approved publication notice. | 10,247.80 |
| 01/29/2024 | Westlaw | 15.12 |
| 01/29/2024 | Computer Search (Other) | 5.58 |
| 01/30/2024 | Westlaw | 117.83 |
| 01/30/2024 | Westlaw | 50.00 |
| 01/31/2024 | Copies of Documents - Dye & Durham (UK) Limited, Invoice# 0000048808 Dated 01/31/24, Requested Court Docket - BL-2023-001118 | 2.53 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                     Page 50
Kwok
50687-00002
Invoice No. 2395792

| | | |
|---|---|---:|
| 01/31/2024 | Vendor Expense - David Mohamed; 01/17/2024; Purchase of corporate Records for Roadway Moving, Inc. from NJ-DOT; Merchant: Nj Busines Services Location: Egov.Com, NJ 08608-0000 , Statement Date: 01/31/2024, Post Date: 01/18/2024; Service Charge | 0.20 |
| 01/31/2024 | Vendor Expense - David Mohamed; 01/11/2024; Purchase of Status Report for 5700 MCD ASSETS II LLC from the DE-SOS; Merchant: Delaware Corp & Tax Web Location: 302-739-3073, DE 19901-0000 , Statement Date: 01/31/2024, Post Date: 01/12/2024; Service Charge | 10.00 |
| 01/31/2024 | Vendor Expense - David Mohamed; 01/12/2024; Purchase of Status Report for KNIGHT FRANK, INC. from the DE-SOS; Merchant: Delaware Corp & Tax Web Location: 302-739-3073, DE 19901-0000 , Statement Date: 01/31/2024, Post Date: 01/15/2024; Service Charge | 10.00 |
| 01/31/2024 | Vendor Expense - David Mohamed; 01/17/2024; Purchase of status reports for 5 entities-BSI Group America Inc., BSI Group LLC, Sherry-Lehmann West, LLC, Sherry-Lehmann.com, Inc. and Stradley Ronon Stevens & Young, LLC from DE-SOS; Merchant: Delaware Corp & Tax Web Location: 302-739-3073, DE 19901-0000 , Statement Date: 01/31/2024, Post Date: 01/18/2024; Service Charge | 10.00 |
| 01/31/2024 | Vendor Expense - David Mohamed; 01/17/2024; Purchase of status reports for 5 entities-BSI Group America Inc., BSI Group LLC, Sherry-Lehmann West, LLC, Sherry-Lehmann.com, Inc. and Stradley Ronon Stevens & Young, LLC from DE-SOS; Merchant: Delaware Corp & Tax Web Location: 302-739-3073, DE 19901-0000 , Statement Date: 01/31/2024, Post Date: 01/18/2024; Service Charge | 10.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00002
Invoice No. 2395792

Page 51

| | | |
|---|---|---|
| 01/31/2024 | Vendor Expense - David Mohamed; 01/17/2024; Purchase of status reports for 5 entities-BSI Group America Inc., BSI Group LLC, Sherry-Lehmann West, LLC, Sherry-Lehmann.com, Inc. and Stradley Ronon Stevens & Young, LLC from DE-SOS; Merchant: Delaware Corp & Tax Web Location: 302-739-3073, DE 19901-0000 , Statement Date: 01/31/2024, Post Date: 01/18/2024; Service Charge | 10.00 |
| 01/31/2024 | Vendor Expense - David Mohamed; 01/17/2024; Purchase of status reports for 5 entities-BSI Group America Inc., BSI Group LLC, Sherry-Lehmann West, LLC, Sherry-Lehmann.com, Inc. and Stradley Ronon Stevens & Young, LLC from DE-SOS; Merchant: Delaware Corp & Tax Web Location: 302-739-3073, DE 19901-0000 , Statement Date: 01/31/2024, Post Date: 01/18/2024; Service Charge | 10.00 |
| 01/31/2024 | Vendor Expense - David Mohamed; 01/17/2024; Purchase of status reports for 5 entities-BSI Group America Inc., BSI Group LLC, Sherry-Lehmann West, LLC, Sherry-Lehmann.com, Inc. and Stradley Ronon Stevens & Young, LLC from DE-SOS; Merchant: Delaware Corp & Tax Web Location: 302-739-3073, DE 19901-0000 , Statement Date: 01/31/2024, Post Date: 01/18/2024; Service Charge | 10.00 |
| 01/31/2024 | Vendor Expense - David Mohamed; 01/03/2024; Status Reports for G SERVICES LLC from the DE-SOS; Merchant: Delaware Corp & Tax Web Location: 302-739-3073, DE 19901-0000 , Statement Date: 01/31/2024, Post Date: 01/04/2024; Service Charge | 10.00 |
| 01/31/2024 | Vendor Expense - David Mohamed; 01/03/2024; Status Reports for G SERVICES LLC from the DE-SOS; Merchant: Delaware Corp & Tax Web Location: 302-739-3073, DE 19901-0000 , Statement Date: 01/31/2024, Post Date: 01/04/2024; Service Charge | 10.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00002
Invoice No. 2395792

Page 52

| | | |
|---|---|---:|
| 01/31/2024 | Vendor Expense - David Mohamed; 01/03/2024; Status Reports for G SERVICES LLC from the DE-SOS; Merchant: Delaware Corp & Tax Web Location: 302-739-3073, DE 19901-0000 , Statement Date: 01/31/2024, Post Date: 01/04/2024; Service Charge | 10.00 |
| 01/31/2024 | Vendor Expense - David Mohamed; 01/17/2024; Purchase of corporate records for Roadway Moving Inc. from the PA-DOS; Merchant: Pa Bcco Corp Fee-Dos Location: 717-783-9195, PA 17120-0000 , Statement Date: 01/31/2024, Post Date: 01/18/2024; Service Charge | 15.00 |
| 01/31/2024 | Vendor Expense - David Mohamed; 01/11/2024; Purchase of Status Report for 5700 MCD ASSETS II LLC from the DE-SOS; Merchant: United Corp Services Location: 914-949-9188, NY 10606-0000 , Statement Date: 01/31/2024, Post Date: 01/12/2024; Service Charge | 165.49 |
| 01/31/2024 | Vendor Expense - David Mohamed; 01/17/2024; Purchase of corporate records Aviation Trust Company, LLC from the OK-SOS; Merchant: Secretary Of State Location: Oklahoma City, OK 73103-0000 , Statement Date: 01/31/2024, Post Date: 01/18/2024; Service Charge | 47.84 |
| 01/31/2024 | Vendor Expense - David Mohamed; 01/12/2024; Purchase of Status Report for KNIGHT FRANK, INC. from the DE-SOS; Merchant: Dcca Electronic Pymt Location: Egov.Com, HI 96813-0000 , Statement Date: 01/31/2024, Post Date: 01/15/2024; Service Charge | 6.00 |
| 01/31/2024 | Westlaw | 25.00 |
| 01/31/2024 | Westlaw | 50.01 |
| **Total Costs incurred and advanced** | | **$20,255.15** |
| | | |
| **Current Fees and Costs** | | **$632,141.40** |
| **Total Balance Due - Due Upon Receipt** | | **$632,141.40** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

May 9, 2024

Please Refer to
Invoice Number: 2395793

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

---

### SUMMARY SHEET

**Other Litigation**
PH LLP Client/Matter # 50687-00003
Luc A. Despins

Legal fees for professional services
for the period ending January 31, 2024

|  |  |
|---|---:|
| Legal fees for professional services for the period ending January 31, 2024 | $57,079.00 |
| Costs incurred and advanced | 602.82 |
| **Current Fees and Costs Due** | **$57,681.82** |
| **Total Balance Due - Due Upon Receipt** | **$57,681.82** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD***, *the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

| Wiring and ACH Instructions: | Remittance Address: | Pay by Tranch: |
|---|---|---|
| Citibank | Paul Hastings LLP | You can now pay your invoices online via real-time bank payments, credit cards or in installments: |
| ABA # 322271724 | Lockbox 4803 | |
| SWIFT Address: CITIUS33 | PO Box 894803 | |
| 787 W. 5th Street | Los Angeles, CA | *https://paywithtranch.com/paulhastings* |
| Los Angeles, CA 90071 | 90189-4803 | |
| Account Number: 206628380 | | |
| Account Name: Paul Hastings LLP | | |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to* cashepn@paulhastings.com  *This is a no-reply mailbox*
*Please refer all questions to* billing@paulhastings.com



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

May 9, 2024

Please Refer to
Invoice Number: 2395793

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

### Other Litigation
PH LLP Client/Matter # 50687-00003
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending January 31, 2024 | $57,079.00 |
| Costs incurred and advanced | 602.82 |
| **Current Fees and Costs Due** | **$57,681.82** |
| **Total Balance Due - Due Upon Receipt** | **$57,681.82** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

| | |
|---|---|
| Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok<br>200 Park Avenue<br>New York, NY 10166 | May 9, 2024<br><br>Please Refer to<br>Invoice Number: 2395793 |
| Attn: Luc Despins | PH LLP Tax ID No. 95-2209675 |

---

FOR PROFESSIONAL SERVICES RENDERED
for the period ending January 31, 2024

**<u>Other Litigation</u>**                                                                                  **$57,079.00**

| <u>Date</u> | <u>Initials</u> | <u>Description</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| **B191** | **General Litigation** | | | | |
| 01/03/2024 | NAB | Call with L. Despins and DOJ regarding criminal trial (.3); follow-up call with L. Despins regarding same (.2); correspond with A. Luft regarding criminal trial (.4); correspond with W. Farmer regarding same (.3) | 1.20 | 1,835.00 | 2,202.00 |
| 01/04/2024 | AB21 | Prepare bankruptcy court notice of superseding indictment (0.2); call and correspond with L. Despins regarding same (0.1); correspond with J. Kuo regarding filing and service of same (0.1) | 0.40 | 1,850.00 | 740.00 |
| 01/04/2024 | DEB4 | Correspond with L. Despins and N. Bassett regarding new indictment (0.4); correspond with J. Kuo regarding same (0.1); correspond with S. Maza regarding same (0.1); analyze same (0.3); analyze reply in support of second motion to compel in criminal case (0.4) | 1.30 | 1,395.00 | 1,813.50 |
| 01/04/2024 | JK21 | Prepare comparison of superseding indictment in Kwok criminal case | 0.20 | 565.00 | 113.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
Page 2
50687-00003
Invoice No. 2395793

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/04/2024 | JK21 | Correspond with A. Bongartz regarding superseding indictment in Kwok criminal case (0.1); correspond with A. Bongartz regarding filing notice of filing superseding indictment in Kwok criminal case (0.1); prepare notice of filing of superseding indictment (0.2); electronically file with the court notice of filing superseding indictment (0.1); review and handle service of notice of filing superseding indictment (0.2) | 0.70 | 565.00 | 395.50 |
| 01/04/2024 | JK21 | Correspond with L. Despins regarding Kwok criminal case recently filed documents | 0.30 | 565.00 | 169.50 |
| 01/04/2024 | LAD4 | Review bail denial order (.30); review superseding indictment (1.10) | 1.40 | 1,975.00 | 2,765.00 |
| 01/04/2024 | AEL2 | Analyze criminal RICO indictment | 0.60 | 1,850.00 | 1,110.00 |
| 01/04/2024 | NAB | Review motion for reconsideration of motion to stay bankruptcy case and additional filings in criminal case (1.2); correspond with L. Despins, A. Luft regarding same and litigation strategy (.6) | 1.80 | 1,835.00 | 3,303.00 |
| 01/05/2024 | JK21 | Correspond with L. Despins regarding Kwok criminal case recently filed documents | 0.20 | 565.00 | 113.00 |
| 01/05/2024 | LAD4 | Review renewed motion to stay chapter 11 cases and analyze response (1.10); t/c S. Sarnoff & P. Friedman (OMM) re: forfeiture issues (.50); review letter filed by DOJ re: Geyer (.40); t/c J. Murray (DOJ) re: forfeiture issues (.40) | 2.40 | 1,975.00 | 4,740.00 |
| 01/08/2024 | AB21 | Prepare notice regarding Debtor's renewed stay motion (0.4); correspond with L. Despins regarding same (0.2); correspond with J. Kuo regarding filing and service of same (0.1) | 0.70 | 1,850.00 | 1,295.00 |
| 01/08/2024 | JK21 | Correspond with S. Maza regarding Kwok criminal scheduling order | 0.20 | 565.00 | 113.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok | Page 3

50687-00003
Invoice No. 2395793

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/08/2024 | JK21 | Correspond with A. Bongartz regarding filing of notice of Debtor's renewed motion to stay chapter 11 cases (0.1); prepare notice of Debtor's renewed motion to stay chapter 11 cases (0.1); electronically file with the court notice of Debtor's renewed motion to stay chapter 11 cases (0.1); review and handle service of notice of Debtor's renewed motion to stay chapter 11 cases (0.1) | 0.40 | 565.00 | 226.00 |
| 01/08/2024 | NAB | Correspond with L. Despins regarding criminal court stay motion (.2); review and revise draft notice regarding same (.2); review and prepare notes regarding next steps related to criminal case developments (.4) | 0.80 | 1,835.00 | 1,468.00 |
| 01/11/2024 | NAB | Review and comment on issues related to criminal trial (.2); correspond with L. Despins regarding same (.1); correspond with A. Luft regarding same (.1) | 0.40 | 1,835.00 | 734.00 |
| 01/12/2024 | NAB | Review additional criminal case filings regarding Himalaya Exchange funds and related issues | 0.10 | 1,835.00 | 183.50 |
| 01/16/2024 | JK21 | Correspond with L. Despins regarding Kwok criminal case recently filed documents | 0.20 | 565.00 | 113.00 |
| 01/16/2024 | LAD4 | Review recent criminal court filings (Geyer etc.) | 0.70 | 1,975.00 | 1,382.50 |
| 01/16/2024 | NAB | Prepare parts of response to criminal court stay motion (.4); correspond with L. Despins and W. Farmer regarding same (.1) | 0.50 | 1,835.00 | 917.50 |
| 01/17/2024 | LAD4 | T/c J. Murray (DOJ) & N. Bassett re: update on chapter 11 case | 0.50 | 1,975.00 | 987.50 |
| 01/17/2024 | NAB | Correspond with L. Despins regarding criminal court stay motion and criminal case issues (.3); calls with Government and L. Despins regarding same (.5); prepare draft response to stay motion (.9) | 1.70 | 1,835.00 | 3,119.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok    Page 4
50687-00003
Invoice No. 2395793

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/18/2024 | JK21 | Correspond with L. Despins regarding Kwok criminal case recently filed documents | 0.20 | 565.00 | 113.00 |
| 01/18/2024 | NAB | Draft parts of response to renewed motion to stay bankruptcy case (3.3); correspond with W. Farmer regarding same (.3); analyze case law and pleadings in connection with same (.8); further draft response to criminal court stay motion (.7) | 5.10 | 1,835.00 | 9,358.50 |
| 01/18/2024 | WCF | Draft response to Kwok criminal case renewed request to stay bankruptcy cases (2.9); analyze authorities regarding same (.5) | 3.40 | 1,390.00 | 4,726.00 |
| 01/19/2024 | JK21 | Correspond with L. Despins regarding Kwok criminal case recently filed documents | 0.20 | 565.00 | 113.00 |
| 01/19/2024 | JK21 | Correspond with W. Farmer regarding filing response to renewed motion to stay in Kwok criminal case 23-118 (0.2); electronically file with the court response to renewed motion to stay in Kwok criminal case 23-118 (0.1) | 0.30 | 565.00 | 169.50 |
| 01/19/2024 | NAB | Review and revise draft response to stay motion (1.2); correspond with W. Farmer regarding same (.2); correspond and call with L. Despins regarding same (.3); further revise draft response (.4); review Government filing in criminal case related to bankruptcy stay motion (.2) | 2.30 | 1,835.00 | 4,220.50 |
| 01/19/2024 | WCF | Revise response to Debtor's renewed stay motion (1.4); correspond with N. Bassett, L. Despins regarding same (.2) | 1.60 | 1,390.00 | 2,224.00 |
| 01/25/2024 | AB21 | Prepare notice regarding update on Kwok's renewed stay motion (0.3); correspond with L. Despins regarding same (0.1) | 0.40 | 1,850.00 | 740.00 |
| 01/26/2024 | AB21 | Correspond with J. Kuo regarding filing notice regarding update on Kwok's renewed stay motion | 0.10 | 1,850.00 | 185.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                                      Page 5
50687-00003
Invoice No. 2395793

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/26/2024 | JK21 | Correspond with A. Bongartz regarding notice of update on Debtor's renewed motion to stay bankruptcy cases (0.1); prepare notice of update on stay motion for electronic filing (0.1); electronically file with the court notice of update on stay motion (0.1); review and handle service of notice of update on stay motion (0.2) | 0.50 | 565.00 | 282.50 |
| 01/26/2024 | NAB | Review reply brief in support of criminal court stay motion | 0.20 | 1,835.00 | 367.00 |
| 01/27/2024 | NAB | Further review reply brief in support of staying bankruptcy cases (.3); correspond with L. Despins regarding same (.1) | 0.40 | 1,835.00 | 734.00 |
| 01/28/2024 | LAD4 | Review reply filed by Kwok in criminal case re: stay of chapter 11 case | 0.50 | 1,975.00 | 987.50 |
| 01/31/2024 | ECS1 | Prepare response to grand jury subpoena served on Paul Hastings (1.9); correspond with N. Bassett and L. Despins regarding same (.5); correspond with I. Loftus (U.S. DOJ) regarding same (.2); correspond with A. Markim (O'Sullivan McCormack Jensen & Bliss PC) regarding same (.2); correspond and call with P. Linsey (NPM) regarding same (.3) | 3.10 | 1,270.00 | 3,937.00 |
| 01/31/2024 | NAB | Review DOJ subpoena and prepare parts of response to same (.4); correspond with E. Sutton regarding same (.1) | 0.50 | 1,835.00 | 917.50 |
| | **Subtotal: B191  General Litigation** | | **35.50** | | **57,079.00** |
| | **Total** | | **35.50** | | **57,079.00** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 5.50 | 1,975.00 | 10,862.50 |
| NAB | Nicholas A. Bassett | Partner | 15.00 | 1,835.00 | 27,525.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok    Page 6
50687-00003
Invoice No. 2395793

| AB21 | Alex Bongartz | Of Counsel | 1.60 | 1,850.00 | 2,960.00 |
| AEL2 | Luft, Avi E. | Of Counsel | 0.60 | 1,850.00 | 1,110.00 |
| DEB4 | Douglass E. Barron | Associate | 1.30 | 1,395.00 | 1,813.50 |
| WCF | Will C. Farmer | Associate | 5.00 | 1,390.00 | 6,950.00 |
| ECS1 | Ezra C. Sutton | Associate | 3.10 | 1,270.00 | 3,937.00 |
| JK21 | Jocelyn Kuo | Paralegal | 3.40 | 565.00 | 1,921.00 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 01/07/2024 | Lexis/On Line Search | | | 598.50 |
| 01/25/2024 | Computer Search (Other) | | | 4.32 |
| **Total Costs incurred and advanced** | | | | **$602.82** |

| | |
|---|---|
| **Current Fees and Costs** | **$57,681.82** |
| **Total Balance Due - Due Upon Receipt** | **$57,681.82** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6600 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho
Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

May 9, 2024

Please Refer to
Invoice Number: 2395794

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Sales Process**
PH LLP Client/Matter # 50687-00005
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending January 31, 2024 | $1,819.00 |
| Costs incurred and advanced | 282.95 |
| **Current Fees and Costs Due** | **$2,101.95** |
| **Total Balance Due - Due Upon Receipt** | **$2,101.95** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

May 9, 2024

Please Refer to
Invoice Number: 2395794

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Sales Process**
PH LLP Client/Matter # 50687-00005
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending January 31, 2024 | $1,819.00 |
| Costs incurred and advanced | 282.95 |
| **Current Fees and Costs Due** | **$2,101.95** |
| **Total Balance Due - Due Upon Receipt** | **$2,101.95** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

May 9, 2024

Please Refer to
Invoice Number: 2395794

PH LLP Tax ID No. 95-2209675

---

FOR PROFESSIONAL SERVICES RENDERED
for the period ending January 31, 2024

**Sales Process**                                                                                  **$1,819.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B130** | **Asset Disposition** | | | | |
| 01/02/2024 | AB21 | Correspond with C. Gerling (buyer's broker) regarding LM2 bill of sale and delivery protocol (0.1); prepare LM2 closing statement (0.3); correspond with L. Despins regarding same (0.1); correspond with J. Kuo regarding filing of same (0.1) | 0.60 | 1,850.00 | 1,110.00 |
| 01/02/2024 | JK21 | Correspond with A. Bongartz regarding filing notice of closing statement of Lady May II sale (0.2); prepare notice of closing statement of Lady May II sale (0.2); electronically file with the court notice of closing statement of Lady May II sale (0.1); review and handle service of notice of closing statement of Lady May II sale (0.1) | 0.60 | 565.00 | 339.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                          Page 2
Kwok
50687-00005
Invoice No. 2395794

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/22/2024 | AB21 | Correspond with C. Leandri (Edmiston) regarding Edmiston commission (0.1); correspond with T. Sadler regarding wire transfer for same (0.1) | 0.20 | 1,850.00 | 370.00 |
| | | **Subtotal: B130  Asset Disposition** | **1.40** | | **1,819.00** |
| | **Total** | | **1.40** | | **1,819.00** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| AB21 | Alex Bongartz | Of Counsel | 0.80 | 1,850.00 | 1,480.00 |
| JK21 | Jocelyn Kuo | Paralegal | 0.60 | 565.00 | 339.00 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 12/21/2023 | Outside Professional Services - Marine Documentation, Inc., Invoice# N013269-T4 Dated 12/21/23, Consultation and preparation of closing documents necessary for the Sale of the Vessel Lady May II. | | | 250.00 |
| 01/02/2024 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163014; 01/02/2024; MASHA RECEPTION; EDMISTON; 27 BOULEVARD ALBERT 1ER; MONACO, MC 98000 ; 1ZA6T1636697399822 (MAN) | | | 32.95 |
| **Total Costs incurred and advanced** | | | | **$282.95** |

| **Current Fees and Costs** | **$2,101.95** |
|----------------------------|---------------|
| **Total Balance Due - Due Upon Receipt** | **$2,101.95** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

May 9, 2024

Please Refer to
Invoice Number: 2395795

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

**Tax Issues**
PH LLP Client/Matter # 50687-00006
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending January 31, 2024 | $1,850.00 |
| **Current Fees and Costs Due** | **$1,850.00** |
| **Total Balance Due - Due Upon Receipt** | **$1,850.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

May 9, 2024

Please Refer to
Invoice Number: 2395795

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Tax Issues**
PH LLP Client/Matter # 50687-00006
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending January 31, 2024 | $1,850.00 |
| **Current Fees and Costs Due** | **$1,850.00** |
| **Total Balance Due - Due Upon Receipt** | **$1,850.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD***, *the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

| | |
|---|---|
| Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok | May 9, 2024 |
| 200 Park Avenue | Please Refer to |
| New York, NY 10166 | Invoice Number: 2395795 |
| Attn: Luc Despins | PH LLP Tax ID No. 95-2209675 |

FOR PROFESSIONAL SERVICES RENDERED
for the period ending January 31, 2024

**Tax Issues**                                                                              **$1,850.00**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **B240** | **Tax Issues** | | | | |
| 01/02/2024 | AB21 | Review draft power of attorney for tax forms (0.3); correspond with D. Gibson (EA Group) regarding same (0.2); correspond with L. Despins regarding same (0.3) | 0.80 | 1,850.00 | 1,480.00 |
| 01/03/2024 | AB21 | Correspond with D. Gibson (EA Group) regarding power of attorney (0.1); correspond with L. Despins regarding same (0.1) | 0.20 | 1,850.00 | 370.00 |
| | | **Subtotal: B240  Tax Issues** | **1.00** | | **1,850.00** |
| | **Total** | | **1.00** | | **1,850.00** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|---|---|---|---|---|---|
| AB21 | Alex Bongartz | Of Counsel | 1.00 | 1,850.00 | 1,850.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                    Page 2
Kwok
50687-00006
Invoice No. 2395795

| | |
|---|---|
| **Current Fees and Costs** | **$1,850.00** |
| **Total Balance Due - Due Upon Receipt** | **$1,850.00** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

May 9, 2024

Please Refer to
Invoice Number: 2395796

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

---

### SUMMARY SHEET

**Genever US**
PH LLP Client/Matter # 50687-00010
Luc A. Despins

Legal fees for professional services
for the period ending January 31, 2024                                $19,773.00

| | |
|---|---:|
| **Current Fees and Costs Due** | **$19,773.00** |
| **Total Balance Due - Due Upon Receipt** | **$19,773.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

May 9, 2024

Please Refer to
Invoice Number: 2395796

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Genever US**
PH LLP Client/Matter # 50687-00010
Luc A. Despins

| | |
|---|---|
| Legal fees for professional services for the period ending January 31, 2024 | $19,773.00 |
| **Current Fees and Costs Due** | **$19,773.00** |
| **Total Balance Due - Due Upon Receipt** | **$19,773.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

| **Wiring and ACH Instructions:** | **Remittance Address:** | **Pay by Tranch:** |
|---|---|---|
| Citibank | Paul Hastings LLP | You can now pay your invoices online via real-time bank payments, credit cards or in installments: |
| ABA # 322271724 | Lockbox 4803 | |
| SWIFT Address: CITIUS33 | PO Box 894803 | |
| 787 W. 5th Street | Los Angeles, CA | *https://paywithtranch.com/paulhastings* |
| Los Angeles, CA 90071 | 90189-4803 | |
| Account Number: 206628380 | | |
| Account Name: Paul Hastings LLP | | |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

| | |
|---|---|
| Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok | May 9, 2024 |
| 200 Park Avenue | Please Refer to |
| New York, NY 10166 | Invoice Number: 2395796 |
| Attn: Luc Despins | PH LLP Tax ID No. 95-2209675 |

FOR PROFESSIONAL SERVICES RENDERED
for the period ending January 31, 2024

**Genever US**                                                             **$19,773.00**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **B210** | **Business Operations** | | | | |
| 01/04/2024 | AB21 | Correspond with L. Despins regarding update on GC bids | 0.20 | 1,850.00 | 370.00 |
| 01/05/2024 | AB21 | Call with D. Acheson (architect) regarding GC bid comparison | 0.70 | 1,850.00 | 1,295.00 |
| 01/05/2024 | DEB4 | Correspond with T. Sadler regarding insurance payments | 0.20 | 1,395.00 | 279.00 |
| 01/09/2024 | AB21 | Call with D. Acheson (architect) regarding general contractor bids (0.2); correspond with L. Despins regarding same (0.6); correspond with consultation parties regarding same (0.4) | 1.20 | 1,850.00 | 2,220.00 |
| 01/16/2024 | AB21 | Prepare notice of filing of Acheson Doyle invoice (0.3); correspond with J. Kuo regarding filing and service of same (0.1) | 0.40 | 1,850.00 | 740.00 |
| 01/17/2024 | AB21 | Update status report for SN remediation project (0.2); correspond with L. Despins regarding same (0.1); correspond with S. Millman (Hogan Lovells) regarding same (0.1); call with D. Acheson (architect) regarding same (0.1) | 0.50 | 1,850.00 | 925.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                    Page 2
Kwok
50687-00010
Invoice No. 2395796

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/18/2024 | AB21 | Correspond with J. Kuo regarding filing and service of SN remediation status report | 0.10 | 1,850.00 | 185.00 |
| 01/18/2024 | JK21 | Correspond with A. Bongartz regarding filing remediation status report (0.1); prepare for electronic filing remediation status report (0.1); electronically file remediation status report (0.1); review and handle service of remediation status report (0.1) | 0.40 | 565.00 | 226.00 |
| 01/22/2024 | AB21 | Correspond with M. Bielawski (ABF) regarding asbestos abatement (0.1); correspond with D. Acheson (architect) regarding same (0.1); call with D. Acheson regarding same (0.4); correspond with L. Despins regarding update on remediation project (0.4); call with J. Panico (AAGL) regarding general contractor bids (0.1) | 1.10 | 1,850.00 | 2,035.00 |
| 01/23/2024 | AB21 | Call with D. Acheson (architect) regarding general contractor bids | 0.10 | 1,850.00 | 185.00 |
| 01/24/2024 | AB21 | Correspond with L. Despins regarding update on SN remediation (0.4); call with D. Acheson (architect) regarding same (0.1); correspond with Consultation Parties regarding same (0.4) | 0.90 | 1,850.00 | 1,665.00 |
| 01/25/2024 | AB21 | Correspond with D. Acheson (architect) regarding SN remediation project (0.1); call with S. Millman (Hogan Lovells) regarding same (0.1); correspond with S. Millman regarding same (0.1); correspond with M. Cyganowski (Sales Officer) regarding same (0.1) | 0.40 | 1,850.00 | 740.00 |
| 01/26/2024 | AB21 | Call with D. Acheson (architect) regarding remediation update | 0.30 | 1,850.00 | 555.00 |
| 01/29/2024 | AB21 | Correspond with L. Despins regarding update on remediation project (0.1); call with D. Acheson (architect) regarding same (0.3); correspond with F.J. Sciame (Sciame) regarding same (0.1) | 0.50 | 1,850.00 | 925.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                    Page 3
50687-00010
Invoice No. 2395796

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/30/2024 | AB21 | Correspond with L. Despins regarding general contractor selection (0.1); call with L. Despins and FJ Sciame (Sciame) regarding same (0.2); correspond with D. Acheson (architect) regarding same (0.1); correspond with M. McCormack (OMJB) regarding same and update on remediation project (1.1) | 1.50 | 1,850.00 | 2,775.00 |
| 01/30/2024 | LAD4 | T/c FJ Sciame (contractor) and A. Bongartz re: general contractor selection | 0.20 | 1,975.00 | 395.00 |
| 01/31/2024 | AB21 | Finalize alteration agreement (0.7); calls with D. Acheson (architect) regarding same (0.3); correspond with D. Acheson regarding same (0.1); correspond with L. Despins regarding same (0.1); review Skyline windows proposal (0.2); calls with J. Valcarcel (Skyline) regarding same (0.2); correspond with J. Valcarcel regarding same (0.1); correspond with B. Snyder (Acheson Doyle) regarding letter of intent for Sciame (0.1); call with M. McCormack (OMJB) regarding remediation costs (0.2) | 2.00 | 1,850.00 | 3,700.00 |
| 01/31/2024 | DEB4 | Correspond with L. Despins and T. Sadler regarding insurance | 0.10 | 1,395.00 | 139.50 |
| | | **Subtotal: B210  Business Operations** | **10.80** | | **19,354.50** |

| | | | | | |
|------|----------|-------------|-------|------|--------|
| **B211** | | **Financial Reports (Monthly Operating Reports)** | | | |
| 01/26/2024 | DEB4 | Correspond with D. Skalka regarding MOR | 0.30 | 1,395.00 | 418.50 |
| | | **Subtotal: B211  Financial Reports (Monthly Operating Reports)** | **0.30** | | **418.50** |

| | | | | | |
|------|----------|-------------|-------|------|--------|
| **Total** | | | **11.10** | | **19,773.00** |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00010
Invoice No. 2395796

Page 4

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 0.20 | 1,975.00 | 395.00 |
| AB21 | Alex Bongartz | Of Counsel | 9.90 | 1,850.00 | 18,315.00 |
| DEB4 | Douglass E. Barron | Associate | 0.60 | 1,395.00 | 837.00 |
| JK21 | Jocelyn Kuo | Paralegal | 0.40 | 565.00 | 226.00 |

| | | |
|---|---|---|
| **Current Fees and Costs** | | **$19,773.00** |
| **Total Balance Due - Due Upon Receipt** | | **$19,773.00** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

May 9, 2024

Please Refer to
Invoice Number: 2395797

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

### Mahwah Adversary Proceeding
PH LLP Client/Matter # 50687-00012
Luc A. Despins

| | |
|---|---|
| Legal fees for professional services for the period ending January 31, 2024 | $258,813.25 |
| Costs incurred and advanced | 6,064.53 |
| **Current Fees and Costs Due** | **$264,877.78** |
| **Total Balance Due - Due Upon Receipt** | **$264,877.78** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

May 9, 2024

Please Refer to
Invoice Number: 2395797

PH LLP Tax ID No. 95-2209675

## REMITTANCE COPY

### Mahwah Adversary Proceeding
PH LLP Client/Matter # 50687-00012
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending January 31, 2024 | $258,813.25 |
| Costs incurred and advanced | 6,064.53 |
| **Current Fees and Costs Due** | **$264,877.78** |
| **Total Balance Due - Due Upon Receipt** | **$264,877.78** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

May 9, 2024

Please Refer to
Invoice Number: 2395797

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending January 31, 2024

**Mahwah Adversary Proceeding**                                    **$258,813.25**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 01/02/2024 | ECS1 | Call with W. Farmer, J. Kosciewicz, S. Phan (ULX) and E. Levine (ULX) re document review of Mahwah discovery documents | 0.30 | 1,270.00 | 381.00 |
| 01/02/2024 | ECS1 | Analyze and summarize documents produced in discovery in Mahwah adversary (1.3); correspond with N. Bassett, A. Luft, D. Barron, W. Farmer, and L. Song regarding same (.3) | 1.60 | 1,270.00 | 2,032.00 |
| 01/02/2024 | ECS1 | Correspond with discovery targets regarding their discovery obligations and production timelines (.1); correspond with A. Luft, N. Bassett, W. Farmer, J. Kosciewicz and L. Song regarding same (.1) | 0.20 | 1,270.00 | 254.00 |
| 01/02/2024 | ECS1 | Prepare requests for production, notices and subpoenas in the Mahwah adversary proceeding (1.2); correspond with N. Bassett, W. Farmer, L. Song and P. Linsey (NPM) regarding same (.2); correspond with discovery targets regarding same (.1) | 1.50 | 1,270.00 | 1,905.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
Page 2
50687-00012
Invoice No. 2395797

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/02/2024 | JPK1 | Telephone call with W. Farmer, E. Sutton and United Lex regarding G Club and NAV document productions and review | 0.30 | 1,185.00 | 355.50 |
| 01/02/2024 | AEL2 | Draft Mahwah discovery plan update | 0.50 | 1,850.00 | 925.00 |
| 01/02/2024 | NAB | Correspond with M. Conway (opposing counsel) regarding deposition issues (.2); prepare for depositions by reviewing legal issues, topics, and documents produced in discovery (1.8) | 2.00 | 1,835.00 | 3,670.00 |
| 01/02/2024 | WCF | Call with UnitedLex (S. Phan), E. Sutton and J. Kosciewicz regarding NAV and G Club document productions and review for Mahwah adversary proceeding (.3); prepare notes for conference with UnitedLex regarding same (.1); analyze Amy Buck document production regarding Mahwah adversary proceeding documents (1.4); analyze Promemoria document production regarding issues for deposition outline (2.1); review and revise Promemoria deposition outline regarding Mahwah design work (1.2) | 5.10 | 1,390.00 | 7,089.00 |
| 01/03/2024 | ECS1 | Review documents in preparation for deposition of A. Hadjicharalambous (.5); correspond with A. Luft regarding same (.1); call with N. Bassett regarding A. Hadjicharalambous deposition (.3); correspond with W. Farmer regarding same (.1) | 1.00 | 1,270.00 | 1,270.00 |
| 01/03/2024 | ECS1 | Analyze and summarize documents produced in Mahwah adversary proceeding | 0.10 | 1,270.00 | 127.00 |
| 01/03/2024 | ECS1 | Correspond with discovery targets regarding their discovery obligations and production timelines (.3); correspond with A. Luft, N. Bassett, W. Farmer, L. Song regarding same (.3) | 0.60 | 1,270.00 | 762.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 3

50687-00012
Invoice No. 2395797

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/03/2024 | ECS1 | Prepare requests for production, notices and subpoenas in the Mahwah adversary proceeding (1.7); correspond with N. Bassett, W. Farmer, L. Song and P. Linsey (NPM) regarding same (.5); correspond with discovery targets regarding same (.4) | 2.60 | 1,270.00 | 3,302.00 |
| 01/03/2024 | AEL2 | Review arbitration facts | 0.60 | 1,850.00 | 1,110.00 |
| 01/03/2024 | AEL2 | Meeting with N. Bassett re: Mahwah litigation and deposition plan (.3); outline action items for same (.2) | 0.50 | 1,850.00 | 925.00 |
| 01/03/2024 | NAB | Correspond with W. Farmer regarding Mahwah depositions and litigation issues (.4); meet with E. Sutton regarding same (.3); follow-up correspondence with W. Farmer and E. Sutton regarding same (.2); review legal issues to be covered and certain documents for upcoming depositions (1.6); consider scheduling issues for upcoming depositions (.2); review and revise draft deposition notices and topic lists (.5); correspond with E. Sutton regarding same (.1) | 3.30 | 1,835.00 | 6,055.50 |
| 01/03/2024 | NAB | Meeting with A. Luft regarding Mahwah litigation and discovery plan | 0.30 | 1,835.00 | 550.50 |
| 01/03/2024 | WCF | Update litigation issues/task list regarding depositions, depo outlines, discovery responses and objections, and outstanding discovery issues (.5); correspond with A. Luft and N. Bassett regarding same (.1); continue reviewing Promemoria document production (1.4); revise Promemoria deposition outline regarding same (1.4); correspond with subpoena targets and E. Sutton regarding upcoming depositions and scheduling of same (.4) | 3.80 | 1,390.00 | 5,282.00 |
| 01/04/2024 | ECS1 | Analyze and summarize documents produced in discovery in Mahwah adversary proceeding (2.7); correspond with N. Bassett, A. Luft, D. Barron, W. Farmer, and L. Song regarding same (.2) | 2.90 | 1,270.00 | 3,683.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00012
Invoice No. 2395797

Page 4

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/04/2024 | ECS1 | Correspond with discovery targets regarding their discovery obligations and production timelines (.2); correspond with A. Luft, N. Bassett, W. Farmer, and L. Song regarding same (.1) | 0.30 | 1,270.00 | 381.00 |
| 01/04/2024 | ECS1 | Prepare requests for production, notices and subpoenas in the Mahwah adversary proceeding (.1); correspond with discovery targets regarding same (.1) | 0.20 | 1,270.00 | 254.00 |
| 01/04/2024 | ECS1 | Correspond with L. Song about deposition preparations (.1); correspond with N. Bassett and A. Luft regarding vendor deposition outlines (.1); call with M. Talasazan (Solomon Treasure Antiques) regarding his deposition (.1) | 0.30 | 1,270.00 | 381.00 |
| 01/04/2024 | LS26 | Review and comment on Mahwah litigation and deposition issues/task list | 0.20 | 985.00 | 197.00 |
| 01/04/2024 | NAB | Correspond with W. Farmer regarding upcoming depositions (.2); correspond with L. Song regarding discovery issues (.1) | 0.30 | 1,835.00 | 550.50 |
| 01/04/2024 | WCF | Correspond with UnitedLex regarding document productions to M. Conway of rule 45 subpoena documents (.3); review rule 45 subpoena documents from Promemoria, Lobel Modern, Solomon Treasure Antiques, and A. Buck in preparing deposition outlines (.8) | 1.10 | 1,390.00 | 1,529.00 |
| 01/05/2024 | ECS1 | Review discovery documents in preparation for depositions relating to Mahwah (.3); correspond with W. Farmer, L. Song, N. Bassett and A. Luft regarding same (.1); call with M. Talasazan (Solomon Treasure Antiques) regarding his deposition (.1) | 0.50 | 1,270.00 | 635.00 |
| 01/05/2024 | ECS1 | Analyze and summarize Amy Buck discovery documents (3.1); correspond with N. Bassett, A. Luft, D. Barron, W. Farmer, and L. Song regarding same (.2); call with W. Farmer regarding same and requests for additional documents (.3) | 3.60 | 1,270.00 | 4,572.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                     Page 5
50687-00012
Invoice No. 2395797

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/05/2024 | JPK1 | Prepare exhibits for re-filing of sealed exhibits for the summary judgment hearing (.2); correspond with J. Kuo regarding the same (.2) | 0.40 | 1,185.00 | 474.00 |
| 01/05/2024 | LS26 | Correspond with E. Sutton regarding furniture vendor depositions | 0.20 | 985.00 | 197.00 |
| 01/05/2024 | NAB | Call with W. Farmer regarding upcoming depositions (.2); review certain discovery documents for same (.3) | 0.50 | 1,835.00 | 917.50 |
| 01/05/2024 | WCF | Correspond with A. Luft regarding document review and deposition plan (.3); review Rule 45 subpoena documents for production to M. Conway (.6); call with N. Bassett regarding furniture vendor depositions during week of January 11, 2024 (.2); call with E. Sutton regarding A. Buck document review and follow-up requests for additional documents (.3) | 1.40 | 1,390.00 | 1,946.00 |
| 01/06/2024 | JPK1 | Incorporate N. Bassett's comments into opposition to Defendants' motion to strike (.2); correspond with L. Despins regarding the same (.2); correspond with L. Song regarding unredacted summary judgment reply briefings (.2); correspond with N. Bassett regarding the same (.3) | 0.90 | 1,185.00 | 1,066.50 |
| 01/08/2024 | ECS1 | Review legal issues in preparation for deposition of Lobel Modern (.2); correspond with W. Farmer, L. Song, N. Bassett and A. Luft regarding same (.1); correspond with E. Lobel (Lobel Modern) regarding its deposition (.2) | 0.50 | 1,270.00 | 635.00 |
| 01/08/2024 | ECS1 | Analyze and summarize documents produced in discovery in Mahwah adversary | 0.20 | 1,270.00 | 254.00 |
| 01/08/2024 | ECS1 | Review information regarding Mahwah defendants and discovery targets, their assets, and their connections to Kwok and the Mahwah Mansion | 0.10 | 1,270.00 | 127.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00012
Invoice No. 2395797

Page 6

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/08/2024 | ECS1 | Call with E. Levine (ULX) and S. Phan (ULX) regarding document review protocol in connection with Mahwah discovery documents | 0.30 | 1,270.00 | 381.00 |
| 01/08/2024 | NAB | Review certain documents and exhibits in preparation for upcoming depositions | 0.40 | 1,835.00 | 734.00 |
| 01/08/2024 | WCF | Correspond with counsel to Promemoria regarding supplemental production and deposition topics (.2); analyze Aaron Mitchell and Taurus Fund defendant document productions regarding responsiveness and for use in depositions (1.2) | 1.40 | 1,390.00 | 1,946.00 |
| 01/09/2024 | ECS1 | Prepare parts of outline for deposition of Solomon Treasure Antiques (1.9); correspond with W. Farmer, L. Song, N. Bassett and A. Luft regarding same (.5) | 2.40 | 1,270.00 | 3,048.00 |
| 01/09/2024 | ECS1 | Prepare parts of Lobel Modern deposition outline | 0.90 | 1,270.00 | 1,143.00 |
| 01/09/2024 | NAB | Correspond with W. Farmer and E. Sutton regarding upcoming depositions | 0.20 | 1,835.00 | 367.00 |
| 01/09/2024 | WCF | Correspond with G. Giordana (Promemoria) regarding upcoming deposition (.2); review LaBarbiera supplemental production (1.1) | 1.30 | 1,390.00 | 1,807.00 |
| 01/10/2024 | ECS1 | Call with W. Farmer, J. Kosciewicz, and L. Song regarding Mahwah discovery and open issues | 0.70 | 1,270.00 | 889.00 |
| 01/10/2024 | ECS1 | Continue preparing outline for deposition of Solomon Treasure Antiques (2.1); correspond with N. Bassett, W. Farmer, L. Song, and A. Luft regarding same (.2); further correspond with N. Bassett regarding same (.2); conference with N. Bassett regarding same (.2); review documents and exhibits for same (.2) | 2.90 | 1,270.00 | 3,683.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                    Page 7
50687-00012
Invoice No. 2395797

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/10/2024 | ECS1 | Call with W. Farmer, G. Phillips III (ULX), E. Levine (ULX) and S. Robinson (ULX) regarding document review protocol for review of NAV Consulting and G Club's documents produced in the Mahwah adversary proceeding | 0.50 | 1,270.00 | 635.00 |
| 01/10/2024 | ECS1 | Continue preparing outline for deposition of Lobel Modern NYC (2.2); conference with A. Luft regarding same (.2); meeting with N. Bassett and A. Luft regarding same (.2); review and prepare documents and exhibits for same (.1) | 2.70 | 1,270.00 | 3,429.00 |
| 01/10/2024 | JPK1 | Review document review protocol for G Club and NAV document review | 0.30 | 1,185.00 | 355.50 |
| 01/10/2024 | JPK1 | Attend teleconference with W. Farmer, E. Sutton, and L. Song regarding Mahwah issues/task list | 0.70 | 1,185.00 | 829.50 |
| 01/10/2024 | AEL2 | Conference with E. Sutton re: comments and revisions to Lobel Modern deposition outline (.2); conference with N. Bassett and E. Sutton re: same (.2) | 0.40 | 1,850.00 | 740.00 |
| 01/10/2024 | AEL2 | Review documents and supplement topics and outlines for upcoming Mahwah depositions | 1.50 | 1,850.00 | 2,775.00 |
| 01/10/2024 | AEL2 | Further review and comment on deposition topics and outlines for Mahwah depositions | 0.90 | 1,850.00 | 1,665.00 |
| 01/10/2024 | AEL2 | Correspond with L. Song re: contents of storage unit | 0.40 | 1,850.00 | 740.00 |
| 01/10/2024 | LS26 | Call with W. Farmer, E. Sutton, and J. Kosciewicz regarding pending and upcoming litigation matters (0.7); prepare parts of deposition outlines for Solomon Treasure Antiques and Lobel Modern (3.3) | 4.00 | 985.00 | 3,940.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 8

50687-00012
Invoice No. 2395797

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/10/2024 | NAB | Review documents and supplement outline for Solomon Treasure deposition (2.1); meet with E. Sutton regarding same (.2); call with E. Sutton and A. Luft regarding deposition preparations (.2); correspond with W. Farmer regarding responses and objections to document requests (.1); review draft of same (.2); correspond with W. Farmer regarding comments on draft responses and objections to document requests (.1) | 2.90 | 1,835.00 | 5,321.50 |
| 01/10/2024 | WCF | Draft NAV and G Club Mahwah document review protocol (1.4); prepare notes for document review meeting with UnitedLex (.2); attend NAV/G Club Mahwah document review protocol meeting with UnitedLex and E. Sutton (.5); call with J. Kosciewicz, E. Sutton, L. Song regarding Mahwah litigation action items and upcoming depositions (.7); revise responses and objections to Defendants' first RFPs (.6) | 3.40 | 1,390.00 | 4,726.00 |
| 01/11/2024 | ECS1 | Correspond with L. Song regarding Lobel Modern deposition and outline | 0.50 | 1,270.00 | 635.00 |
| 01/11/2024 | ECS1 | Supplement outline for Solomon Treasure Antiques deposition (.5); correspond with N. Bassett regarding same (.1); conduct deposition of Solomon Treasure Antiques (1.6) | 2.20 | 1,270.00 | 2,794.00 |
| 01/11/2024 | ECS1 | Review discovery documents in preparation for upcoming depositions in the Mahwah adversary proceeding (.3); correspond with L. Song and W. Farmer regarding same (.1) | 0.40 | 1,270.00 | 508.00 |
| 01/11/2024 | AEL2 | Call with N. Bassett re: depositions | 0.40 | 1,850.00 | 740.00 |
| 01/11/2024 | AEL2 | Correspond with W. Farmer re: Promemoria documents | 0.20 | 1,850.00 | 370.00 |
| 01/11/2024 | AEL2 | Conferences with L. Song re: Lobel deposition | 1.20 | 1,850.00 | 2,220.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 9

50687-00012
Invoice No. 2395797

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/11/2024 | AEL2 | Correspond with L. Song re: Lobel deposition | 0.50 | 1,850.00 | 925.00 |
| 01/11/2024 | LS26 | Prepare deposition outline and exhibits for Lobel Modern (5.4); conference with A. Luft regarding same (1.2) | 6.60 | 985.00 | 6,501.00 |
| 01/11/2024 | NAB | Further review documents and supplement outline for Solomon Treasure deposition (1.8); correspond with E. Sutton regarding same (.1); take Solomon Treasure deposition (1.6); prepare summary of same for L. Despins (.2); conference with A. Luft regarding same and related litigation issues (.4) | 4.10 | 1,835.00 | 7,523.50 |
| 01/11/2024 | WCF | Review model documents in UnitedLex review calibration set (.7); correspond with G. Phillips (ULX) regarding same (.2); review and revise Promemoria deposition document set (.3) | 1.20 | 1,390.00 | 1,668.00 |
| 01/12/2024 | ECS1 | Correspond with discovery targets regarding their discovery obligations and production timelines | 0.10 | 1,270.00 | 127.00 |
| 01/12/2024 | ECS1 | Review topics for upcoming depositions in the Mahwah adversary proceeding (.3); correspond with L. Song, J. Kosciewicz and W. Farmer regarding same (.2) | 0.50 | 1,270.00 | 635.00 |
| 01/12/2024 | ECS1 | Correspond with A. Luft regarding Lobel Modern deposition and outline (.1); review information regarding E. Lobel of Lobel Modern (.1) | 0.20 | 1,270.00 | 254.00 |
| 01/12/2024 | ECS1 | Correspond with discovery targets regarding their discovery obligations and production timelines (.4); correspond with N. Bassett, A. Luft, W. Farmer, J. Kosciewicz and L. Song regarding same (.2) | 0.60 | 1,270.00 | 762.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                    Page 10
Kwok
50687-00012
Invoice No. 2395797

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/12/2024 | JPK1 | Review deposition outlines for Promemoria and E. deNeree (.3); review responses and objections to discovery from Sotheby's (.5); review Sotheby's document production (.9); draft parts of Sotheby's deposition outline (4.8) | 6.50 | 1,185.00 | 7,702.50 |
| 01/12/2024 | JPK1 | Correspond with W. Farmer regarding rule 30(b)(6) topics served on Sotheby's (.1); correspond with E. Sutton regarding the same (.1) | 0.20 | 1,185.00 | 237.00 |
| 01/12/2024 | AEL2 | Call with N. Bassett re: litigation scheduling and deposition | 0.40 | 1,850.00 | 740.00 |
| 01/12/2024 | AEL2 | Review documents and supplement outline for Lobel deposition | 3.30 | 1,850.00 | 6,105.00 |
| 01/12/2024 | AEL2 | Review Mahwah deposition documents | 2.90 | 1,850.00 | 5,365.00 |
| 01/12/2024 | AEL2 | Take Lobel deposition | 1.70 | 1,850.00 | 3,145.00 |
| 01/12/2024 | LS26 | Review documents and comment on outline for Promemoria deposition | 0.60 | 985.00 | 591.00 |
| 01/12/2024 | LS26 | Review documents and supplement outline for Lobel Modern deposition (1.6); participate in Lobel Modern deposition (1.7) | 3.30 | 985.00 | 3,250.50 |
| 01/12/2024 | NAB | Call with A. Luft regarding antique dealer deposition and related issues (.4); review open issues for upcoming depositions and strategy for same (.4) | 0.80 | 1,835.00 | 1,468.00 |
| 01/12/2024 | WCF | Correspond with counsel to C. Frosini, Christie's/Crocker Mansion, and E. Sutton regarding upcoming deposition and depo scheduling | 0.30 | 1,390.00 | 417.00 |
| 01/13/2024 | JPK1 | Continue drafting deposition outline for Christine Frosini and Sotheby's | 2.50 | 1,185.00 | 2,962.50 |
| 01/14/2024 | ECS1 | Prepare parts of outline for deposition of Crocker Mansion Estate and Christie's Real Estate (.8); analyze discovery documents in connection with same (.3) | 1.10 | 1,270.00 | 1,397.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 11

50687-00012
Invoice No. 2395797

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/15/2024 | ECS1 | Continue preparing outline for deposition of Crocker Mansion Estate and Christie's Real Estate (2.7); continue analyzing discovery documents in connection with same (1.8) | 4.50 | 1,270.00 | 5,715.00 |
| 01/15/2024 | AEL2 | Review documents and legal issues in supplementing outline for Promemoria deposition | 4.60 | 1,850.00 | 8,510.00 |
| 01/15/2024 | WCF | Review Promemoria supplemental payment document production (.3); correspond with A. Luft regarding same (.1) | 0.40 | 1,390.00 | 556.00 |
| 01/16/2024 | ECS1 | Prepare parts of outline for deposition of Crocker Mansion Estate and Christie's Real Estate (2.4); review discovery documents in connection with same (.6); correspond with N. Bassett and A. Luft regarding same (.2) | 3.20 | 1,270.00 | 4,064.00 |
| 01/16/2024 | ECS1 | Analyze and summarize documents produced in response to discovery requests in Mahwah adversary proceeding | 0.10 | 1,270.00 | 127.00 |
| 01/16/2024 | ECS1 | Comment on certain documents in connection with upcoming depositions in the Mahwah adversary proceeding | 0.10 | 1,270.00 | 127.00 |
| 01/16/2024 | LAD4 | T/c A. Luft, N. Bassett re: stay of AP (.30); review same (.40) | 0.70 | 1,975.00 | 1,382.50 |
| 01/16/2024 | AEL2 | Take Promemoria deposition | 5.60 | 1,850.00 | 10,360.00 |
| 01/16/2024 | AEL2 | Review documents and supplement outline for Promemoria deposition | 1.20 | 1,850.00 | 2,220.00 |
| 01/16/2024 | AEL2 | Call with L. Despins and N. Bassett re: Mahwah discovery and litigation | 0.30 | 1,850.00 | 555.00 |
| 01/16/2024 | LS26 | Supplement outline for Promemoria deposition (0.4); participate in Promemoria deposition (5.6) | 6.00 | 985.00 | 5,910.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 12

50687-00012
Invoice No. 2395797

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/16/2024 | NAB | Attend portions of deposition of remodeling company (2.2); correspond with A. Luft regarding same (.4); review procedural issues related to same (.2); call with L. Despins and A. Luft regarding litigation schedule and strategy (.3); call with opposing counsel regarding same (.1); correspond with P. Linsey (NPM) regarding draft motion for modification of schedule (.1) | 3.30 | 1,835.00 | 6,055.50 |
| 01/16/2024 | WCF | Review and comment on outline for deposition of Promemoria USA (.5); attend deposition of Promemoria USA (5.6) | 6.10 | 1,390.00 | 8,479.00 |
| 01/17/2024 | ECS1 | Review information regarding Mahwah defendants and discovery targets, their assets, and their connections to Kwok and the Mahwah Mansion | 0.10 | 1,270.00 | 127.00 |
| 01/17/2024 | JPK1 | Draft parts of deposition outline for Sotheby's and Christine Frosini | 3.50 | 1,185.00 | 4,147.50 |
| 01/17/2024 | AEL2 | Correspond with L. Despins re: deposition testimony | 0.20 | 1,850.00 | 370.00 |
| 01/17/2024 | LS26 | Prepare inventory of items in storage unit | 3.80 | 985.00 | 3,743.00 |
| 01/17/2024 | NAB | Review certain documents in preparation for depositions (.3); consider litigation timing and strategy (.1) | 0.40 | 1,835.00 | 734.00 |
| 01/18/2024 | ECS1 | Call with P. Doucette (NAV Consulting) in connection with its discovery obligations (.1); follow up correspondence with W. Farmer regarding same (.1) | 0.20 | 1,270.00 | 254.00 |
| 01/18/2024 | AEL2 | Analysis re: storage unit findings | 0.80 | 1,850.00 | 1,480.00 |
| 01/18/2024 | AEL2 | Plan for 2004 depo project | 0.70 | 1,850.00 | 1,295.00 |
| 01/18/2024 | LS26 | Conduct inspection of storage units and inventory items (5.7); call with N. Bassett regarding same (.3) | 6.00 | 985.00 | 5,910.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok          Page 13
50687-00012
Invoice No. 2395797

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/18/2024 | NAB | Call with L. Song regarding discovery and storage unit inspection (.3); review and revise motion to stay adversary proceeding (.2); correspond with L. Despins regarding same (.1) | 0.60 | 1,835.00 | 1,101.00 |
| 01/19/2024 | ECS1 | Correspond with P. Doucette (NAV Consulting) about discovery and information regarding a Hamilton related entity | 0.30 | 1,270.00 | 381.00 |
| 01/19/2024 | AEL2 | Communicate with W. Farmer re: discovery abuses | 0.40 | 1,850.00 | 740.00 |
| 01/19/2024 | AEL2 | Edit motion to stay | 0.20 | 1,850.00 | 370.00 |
| 01/19/2024 | LS26 | Conduct inspection at storage unit | 6.70 | 985.00 | 6,599.50 |
| 01/19/2024 | NAB | Review emails from W. Farmer regarding discovery responses | 0.30 | 1,835.00 | 550.50 |
| 01/20/2024 | ECS1 | Correspond with discovery targets regarding discovery in the Mahwah adversary proceeding | 0.20 | 1,270.00 | 254.00 |
| 01/20/2024 | LS26 | Review document production related to Mahwah adversary | 1.60 | 985.00 | 1,576.00 |
| 01/21/2024 | LS26 | Review document production in discovery (0.3); correspond with N. Bassett regarding same (0.2); review issues regarding inspection of storage units (0.5) | 1.00 | 985.00 | 985.00 |
| 01/21/2024 | NAB | Correspond with L. Song regarding discovery findings (.2); review documents related to same (.3) | 0.50 | 1,835.00 | 917.50 |
| 01/22/2024 | AEL2 | Correspond with L. Song re: storage locker | 0.40 | 1,850.00 | 740.00 |
| 01/22/2024 | LS26 | Review document production in discovery (1.2); prepare inventory list re storage units (0.7); correspond with N. Bassett and A. Luft re same (0.2) | 2.10 | 985.00 | 2,068.50 |
| 01/22/2024 | NAB | Correspond with L. Song regarding discovery issues (.2); revise draft motion and order to modify litigation schedule (.2); correspond with opposing counsel regarding same (.1) | 0.50 | 1,835.00 | 917.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00012
Invoice No. 2395797

Page 14

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/23/2024 | AEL2 | Review Taurus Management agreements | 0.30 | 1,850.00 | 555.00 |
| 01/23/2024 | AEL2 | Call with M. Starr, counsel to Fania Roofing, re: tolling motion | 0.20 | 1,850.00 | 370.00 |
| 01/23/2024 | LS26 | Review and comment on inspection at storage unit | 0.20 | 985.00 | 197.00 |
| 01/23/2024 | NAB | Correspond with M. Conway (opposing counsel) regarding motion to modify litigation schedule (.1); review revised draft motion to modify litigation schedule (.1); correspond with W. Farmer regarding same (.1) | 0.30 | 1,835.00 | 550.50 |
| 01/23/2024 | WCF | Review Rule 45 subpoena custodians and documents regarding supplemental production to defendants (.6); correspond with S. Phan, P. Linsey (NPM), and L. Song regarding same (.3); draft summary and production parameters regarding same (.3); correspond with S. Phan regarding distribution of supplemental production (.1) | 1.30 | 1,390.00 | 1,807.00 |
| 01/24/2024 | AEL2 | Review documents for upcoming depositions | 1.30 | 1,850.00 | 2,405.00 |
| 01/24/2024 | LS26 | Call with N. Bassett re storage unit inspection (0.2); correspond with Kroll re same (0.3); prepare draft notice emails re same (0.4) | 0.90 | 985.00 | 886.50 |
| 01/24/2024 | NAB | Correspond with L. Song regarding discovery issues (.2); call with L. Song regarding storage unit inspection (.2); correspond with W. Farmer regarding litigation schedule revision motion (.2) | 0.60 | 1,835.00 | 1,101.00 |
| 01/24/2024 | WCF | Correspond with K. Mitchell (NPM) and P. Linsey (NPM) regarding Rule 45 bank document issues (.2); correspond with M. Conway regarding same (.1) | 0.30 | 1,390.00 | 417.00 |
| 01/25/2024 | LS26 | Prepare inventory list re storage unit items | 0.50 | 985.00 | 492.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00012
Invoice No. 2395797

Page 15

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/26/2024 | LS26 | Conduct inspection and inventory items at storage unit (5.4); correspond with N. Bassett and A. Luft re same (0.3) | 5.70 | 985.00 | 5,614.50 |
| | | **Subtotal: B191 General Litigation** | **186.60** | | **255,710.50** |

**B195    Non-Working Travel**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/18/2024 | LS26 | Travel from New York to New Jersey for inspection of the storage unit (1.2); return travel from New Jersey to New York after inspection (1.3) (bill at 1/2 rate) | 2.50 | 492.50 | 1,231.25 |
| 01/19/2024 | LS26 | Travel from New York to New Jersey for inspection at storage unit (1.0); return travel from New Jersey to New York after inspection (1.5) (bill at 1/2 rate) | 2.50 | 492.50 | 1,231.25 |
| 01/26/2024 | LS26 | Travel from New Jersey to New York after inspection of storage units (bill at 1/2 rate) | 1.30 | 492.50 | 640.25 |
| | | **Subtotal: B195 Non-Working Travel** | **6.30** | | **3,102.75** |

| | | | Hours | | Amount |
|---|---|---|-------|---|--------|
| **Total** | | | **192.90** | | **258,813.25** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|-----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 0.70 | 1,975.00 | 1,382.50 |
| NAB | Nicholas A. Bassett | Partner | 21.30 | 1,835.00 | 39,085.50 |
| AEL2 | Luft, Avi E. | Of Counsel | 31.60 | 1,850.00 | 58,460.00 |
| WCF | Will C. Farmer | Associate | 27.10 | 1,390.00 | 37,669.00 |
| ECS1 | Ezra C. Sutton | Associate | 41.20 | 1,270.00 | 52,324.00 |
| JPK1 | Jon P. Kosciewicz | Associate | 15.30 | 1,185.00 | 18,130.50 |
| LS26 | Luyi Song | Associate | 49.40 | 985.00 | 48,659.00 |
| LS26 | Luyi Song | Associate | 6.30 | 492.50 | 3,102.75 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                          Page 16
50687-00012
Invoice No. 2395797

---

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 01/09/2024 | Photocopy Charges | 141.00 | 0.08 | 11.28 |
| 01/09/2024 | Photocopy Charges (Color) | 152.00 | 0.20 | 30.40 |
| 01/09/2024 | Photocopy Charges (Color) | 42.00 | 0.20 | 8.40 |
| 01/10/2024 | Photocopy Charges (Color) | 183.00 | 0.20 | 36.60 |
| 01/11/2024 | Photocopy Charges (Color) | 306.00 | 0.20 | 61.20 |
| 01/12/2024 | Photocopy Charges (Color) | 376.00 | 0.20 | 75.20 |
| 01/25/2024 | Photocopy Charges (Color) | 49.00 | 0.20 | 9.80 |
| 12/21/2023 | Attorney Service - Metro Attorney Service Inc., Invoice# 40627 Dated 12/21/23, Process Service for Arrendondo & Co. HGA Property Operation | | | 1,216.05 |
| 12/21/2023 | Attorney Service - Metro Attorney Service Inc., Invoice# 40629 Dated 12/21/23, Process Service HG Property Operation | | | 359.75 |
| 12/22/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163523; 12/22/2023; ; Qin Li; One Gateway Center, Suite 2600; Newark, NJ 071025323 ; 1ZA6T1630198352910 (MAN) | | | 14.39 |
| 12/22/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163523; 12/22/2023; John Scagnelli; Scarinci & Hollenbeck LLC; 150 Clove Rd, 9th FL; Little Falls, NJ 074242139 ; 1ZA6T1630199064882 (MAN) | | | 14.39 |
| 12/22/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163523; 12/22/2023; ; Arredondo & Co., LLC; 200 Route 17 North; Upper Saddle River, NJ 074582330 ; 1ZA6T1630197557095 (MAN) | | | 14.39 |
| 12/22/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163523; 12/22/2023; ; Qin Li; 3655 Meadow LN; North Bergen, NJ 070472343 ; 1ZA6T1630195625103 (MAN) | | | 17.79 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                          Page 17
Kwok
50687-00012
Invoice No. 2395797

| | | |
|---|---|---:|
| 12/22/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163523; 12/22/2023; ; Qin Li; 312 COLWICK LN; MORRISVILLE, NC 275606624 ; 1ZA6T1630192045058 (MAN) | 24.31 |
| 12/31/2023 | Lexis/On Line Search - Courtlink Use - Charges for December 2023 | 2.31 |
| 01/01/2024 | Electronic Document Retrieval - TransUnion Risk and Alternative Data Solutions, Inc., Invoice# 1047352-202312-1 Dated 01/01/24, TLO Charges for December 01, 2023 - December 31, 2023 | 30.00 |
| 01/03/2024 | Local - Meals - Ezra Sutton; 12/05/2023; Restaurant: Effy's Cafe; City: UWS; Dinner; Number of people: 1; late night dinner | 14.81 |
| 01/03/2024 | Local - Meals - Avram Luft; 12/12/2023; Restaurant: Yama; City: New York; Dinner; Number of people: 1; Late meal | 34.48 |
| 01/04/2024 | Taxi/Ground Transportation - Luyi Song; 12/28/2023; travel from New Jersey to New York after inspection of storage unit | 12.25 |
| 01/04/2024 | Taxi/Ground Transportation - Luyi Song; 12/22/2023; From/To: from New York to New Jersey; Service Type: Lyft; travel from New York to New Jersey for inspection of storage unit | 132.18 |
| 01/04/2024 | Taxi/Ground Transportation - Luyi Song; 12/22/2023; travel from New Jersey to New York after inspection of storage unit | 9.75 |
| 01/04/2024 | Taxi/Ground Transportation - Luyi Song; 12/28/2023; From/To: New York to New Jersey; Service Type: Lyft; travel from New York to New Jersey for inspection of storage unit | 98.99 |
| 01/08/2024 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163024; 01/08/2024; QIN LI; HGA Property Operation LLC; 312 COLWICK LN; MORRISVILLE, NC 27560 ; 1ZA6T1631299465759 (MAN) | 11.41 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00012
Invoice No. 2395797

Page 18

| | | |
|---|---|---|
| 01/08/2024 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163024; 01/08/2024; ; Qin Li; 312 COLWICK LN; MORRISVILLE, NC 27560 ; 1ZA6T1631294550791 (MAN) | 11.41 |
| 01/11/2024 | Local - Meals - Grubhub Holdings Inc. f/k/a Seamlessweb (USD) (JPMSUA); Invoice # SL-190-85 dated 01/14/2024; Luyi Song; Number of people: 1; Restaurant: One Two Thai; Location: New York; Dinner during deposition preparation; Order # 75324946731915 dated 01/11/2024 | 30.16 |
| 01/16/2024 | Lexis/On Line Search | 356.40 |
| 01/19/2024 | Outside Professional Services - Divergent Language Solutions, LLC, Invoice# 2024-41 Dated 01/19/24, Translation services - English to Italian | 1,120.00 |
| 01/24/2024 | Taxi/Ground Transportation - Luyi Song; 01/19/2024; Travel from New Jersey to New York after inspection at storage unit | 12.25 |
| 01/24/2024 | Taxi/Ground Transportation - Luyi Song; 01/19/2024; From/To: New York/New Jersey; Service Type: Lyft; Travel from New York to New Jersey for inspection at storage unit | 133.18 |
| 01/24/2024 | Taxi/Ground Transportation - Luyi Song; 01/18/2024; From/To: New York/New Jersey; Service Type: Lyft; Travel from New York to New Jersey for inspection at storage unit | 138.89 |
| 01/24/2024 | Taxi/Ground Transportation - Luyi Song; 01/18/2024; Travel from New Jersey to New York after inspection at storage unit | 9.75 |
| 01/24/2024 | Local - Meals - Ezra Sutton; 01/03/2024; Restaurant: Uber Eats; City: New York ; Breakfast; Number of people: 1; Weekend work on client matters | 39.67 |
| 01/24/2024 | Local - Taxi - Ezra Sutton; 01/03/2024; From/To: office/home; Service Type: Lyft; weekend work on client matters | 64.24 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 19

50687-00012

Invoice No. 2395797

| | | |
|---|---|---:|
| 01/29/2024 | Court Reporting Services - Esquire Deposition Solutions, LLC, Invoice# INV2694671 Dated 01/29/24, Services for transcripts, video of depositions in Kwok case | 1,193.45 |
| 01/29/2024 | Outside Professional Services - Montvale Moving Services, LLC, Invoice# 01292024SB1 Dated 01/29/24, Engage movers to lift boxes for the inspection at the storage units at Westy Self Storage | 715.00 |
| **Total Costs incurred and advanced** | | **$6,064.53** |
| | **Current Fees and Costs** | **$264,877.78** |
| | **Total Balance Due - Due Upon Receipt** | **$264,877.78** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

May 9, 2024

Please Refer to
Invoice Number: 2395798

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

**Golden Spring Adversary Proceeding**
PH LLP Client/Matter # 50687-00013
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending January 31, 2024 | $5,467.50 |
| **Current Fees and Costs Due** | **$5,467.50** |
| **Total Balance Due - Due Upon Receipt** | **$5,467.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6600 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

May 9, 2024

Please Refer to
Invoice Number: 2395798

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

### Golden Spring Adversary Proceeding
PH LLP Client/Matter # 50687-00013
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending January 31, 2024 | $5,467.50 |
| **Current Fees and Costs Due** | **$5,467.50** |
| **Total Balance Due - Due Upon Receipt** | **$5,467.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
https://paywithtranch.com/paulhastings

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

May 9, 2024

Please Refer to
Invoice Number: 2395798

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending January 31, 2024

## Golden Spring Adversary Proceeding $5,467.50

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 01/03/2024 | LAD4 | Review/edit Axos/Golden Spring motion (.30); t/c P. Linsey (NPM) re: same (.20) | 0.50 | 1,975.00 | 987.50 |
| 01/09/2024 | JPK1 | Analyze Rule 2004 privilege log for documents withheld under Golden Spring privilege | 1.30 | 1,185.00 | 1,540.50 |
| 01/10/2024 | JPK1 | Correspond with A. Luft regarding Golden Spring documents from Melissa Francis | 0.20 | 1,185.00 | 237.00 |
| 01/10/2024 | JPK1 | Correspond with J. Bach regarding M. Francis privilege logs and production of documents withheld on the basis of Golden Spring privilege | 0.10 | 1,185.00 | 118.50 |
| 01/10/2024 | AEL2 | Correspond with L. Despins re: Golden Spring turnover motion | 0.20 | 1,850.00 | 370.00 |
| 01/11/2024 | JPK1 | Draft email to J. Bach, counsel for M. Francis, regarding discovery and document production issues (.3); review case law regarding ownership of attorney client privilege (.1) | 0.40 | 1,185.00 | 474.00 |
| 01/11/2024 | JPK1 | Review consent order to enforce Golden Spring default judgment against Axos | 0.10 | 1,185.00 | 118.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                          Page 2
50687-00013
Invoice No. 2395798

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/11/2024 | JPK1 | Review draft email to J. Bach regarding Golden Spring privilege (.2); correspond with A. Luft regarding the same (.2) | 0.40 | 1,185.00 | 474.00 |
| 01/15/2024 | JPK1 | Correspond with J. Bach, counsel for M. Francis, regarding production of documents previously withheld on the basis of Golden Spring privilege | 0.10 | 1,185.00 | 118.50 |
| 01/17/2024 | JPK1 | Correspond with E. Hintz regarding supplemental Rule 2004 production from Melissa Francis | 0.20 | 1,185.00 | 237.00 |
| 01/18/2024 | JPK1 | Correspond with S. Phan regarding supplemental Rule 2004 production of Golden Spring documents from Melissa Francis | 0.20 | 1,185.00 | 237.00 |
| 01/30/2024 | AEL2 | Correspond with S. Maza re: Golden Spring turnover action | 0.30 | 1,850.00 | 555.00 |
| | | **Subtotal: B191  General Litigation** | **4.00** | | **5,467.50** |
| | | **Total** | **4.00** | | **5,467.50** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 0.50 | 1,975.00 | 987.50 |
| AEL2 | Luft, Avi E. | Of Counsel | 0.50 | 1,850.00 | 925.00 |
| JPK1 | Jon P. Kosciewicz | Associate | 3.00 | 1,185.00 | 3,555.00 |

| | |
|---|---|
| **Current Fees and Costs** | **$5,467.50** |
| **Total Balance Due - Due Upon Receipt** | **$5,467.50** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

May 9, 2024

Please Refer to
Invoice Number: 2395799

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

### HCHK Adversary Proceeding
PH LLP Client/Matter # 50687-00014
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending January 31, 2024 | $52,618.00 |
| Costs incurred and advanced | 1,388.15 |
| **Current Fees and Costs Due** | **$54,006.15** |
| **Total Balance Due - Due Upon Receipt** | **$54,006.15** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

May 9, 2024

Please Refer to
Invoice Number: 2395799

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**HCHK Adversary Proceeding**
PH LLP Client/Matter # 50687-00014
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending January 31, 2024 | $52,618.00 |
| Costs incurred and advanced | 1,388.15 |
| **Current Fees and Costs Due** | **$54,006.15** |
| **Total Balance Due – Due Upon Receipt** | **$54,006.15** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

May 9, 2024

Please Refer to
Invoice Number: 2395799

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending January 31, 2024

### HCHK Adversary Proceeding

$52,618.00

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B155** | **Court Hearings** | | | | |
| 01/09/2024 | NAB | Participate in hearing on Rule 55(c) motion (1.5); debrief correspondence with A. Luft, L. Despins regarding same (.2) | 1.70 | 1,835.00 | 3,119.50 |
| | | **Subtotal: B155  Court Hearings** | **1.70** | | **3,119.50** |
| **B191** | **General Litigation** | | | | |
| 01/02/2024 | ECS1 | Correspond with D. Barron regarding settlement agreement in connection with certain defendants in HCHK adversary proceeding | 0.10 | 1,270.00 | 127.00 |
| 01/03/2024 | ECS1 | Review and prepare documents for N. Bassett for January 9, 2024 hearing on the HCHK Entities' Rule 55(c) motion | 0.80 | 1,270.00 | 1,016.00 |
| 01/03/2024 | NAB | Review certain submissions in preparation for January 9 hearing in HCHK litigation | 0.40 | 1,835.00 | 734.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 2

50687-00014
Invoice No. 2395799

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/04/2024 | DEB4 | Conference with A. Luft, D. Rogers (Kroll), P. Parizek (Kroll) regarding HCHK devices (0.6); correspond with E. Sutton regarding inquiries to Sari Placona on HCHK accounts (0.1) | 0.70 | 1,395.00 | 976.50 |
| 01/04/2024 | ECS1 | Correspond with P. Linsey (NPM) re HCHK complaint and accompanying exhibits | 0.10 | 1,270.00 | 127.00 |
| 01/04/2024 | AEL2 | Call with D. Barron and Kroll re: HCHK devices | 0.60 | 1,850.00 | 1,110.00 |
| 01/04/2024 | AEL2 | Correspond with R. Jareck (CS) re: data securing | 0.20 | 1,850.00 | 370.00 |
| 01/05/2024 | ECS1 | Review memorandum decision on Proposed Intervenors intervention motion | 0.20 | 1,270.00 | 254.00 |
| 01/05/2024 | JPK1 | Review Court's proposed intervenor order | 0.30 | 1,185.00 | 355.50 |
| 01/07/2024 | LS26 | Review documents and public records re: HCHK Entities | 1.20 | 985.00 | 1,182.00 |
| 01/08/2024 | DEB4 | Correspond with E. Sutton and S. Placona regarding bank accounts | 0.20 | 1,395.00 | 279.00 |
| 01/08/2024 | NAB | Prepare for hearing on Rule 55(c) motion by developing outline and reviewing pleadings for same (4.4); correspond with L. Song regarding same (.4) | 4.80 | 1,835.00 | 8,808.00 |
| 01/08/2024 | WCF | Analyze Rule 55(c) briefing and authorities to prepare presentation for Rule 55(c) hearing | 1.30 | 1,390.00 | 1,807.00 |
| 01/09/2024 | NAB | Prepare for hearing on Rule 55(c) motion by analyzing arguments and related caselaw for same | 3.80 | 1,835.00 | 6,973.00 |
| 01/09/2024 | WCF | Analyze authorities regarding prejudice element of rule 55(c) analysis (1.6); correspond with N. Bassett regarding same (.1) | 1.70 | 1,390.00 | 2,363.00 |
| 01/10/2024 | DM26 | Electronically file Trustee's response in opposition to HCHKV defendants' request to file supplemental brief via the Court's CM/ECF system | 0.20 | 565.00 | 113.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok        Page 3
50687-00014
Invoice No. 2395799

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/10/2024 | NAB | Review motion for supplemental briefing (.1); correspond with W. Farmer regarding same (.3); review and revise draft opposition to same (.2) | 0.60 | 1,835.00 | 1,101.00 |
| 01/10/2024 | WCF | Correspond with N. Bassett regarding HCHKV defendants' request for supplemental briefing (.1) draft response to same (.4) | 0.50 | 1,390.00 | 695.00 |
| 01/12/2024 | AEL2 | Analyze Shaban post-hearing brief | 0.40 | 1,850.00 | 740.00 |
| 01/12/2024 | NAB | Review supplemental Rule 55(c) motion brief (.3); correspond with P. Linsey (NPM) regarding appellate issues (.1) | 0.40 | 1,835.00 | 734.00 |
| 01/16/2024 | NAB | Draft response to supplemental HCHK Defendants' brief in support of rule 55(c) motion (2.1); correspond with W. Farmer regarding same (.4) | 2.50 | 1,835.00 | 4,587.50 |
| 01/16/2024 | WCF | Draft response to Rule 55(c) post-hearing brief | 2.60 | 1,390.00 | 3,614.00 |
| 01/17/2024 | JK21 | Correspond with W. Farmer regarding filing of response to HCHKV post-hearing brief (0.1); prepare for electronic filing response to HCHKV post-hearing brief (0.1); electronically file with the court response to HCHKV post-hearing brief (0.1); review and handle service of response to HCHKV post-hearing brief (0.1) | 0.40 | 565.00 | 226.00 |
| 01/17/2024 | LAD4 | Review/edit our response to HCHK supplemental brief | 1.10 | 1,975.00 | 2,172.50 |
| 01/17/2024 | NAB | Review and revise draft response to supplemental rule 55(c) brief (1.8); analyze authority in connection with same (.5); correspond with L. Despins and W. Farmer regarding same (.3) | 2.60 | 1,835.00 | 4,771.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 4

50687-00014
Invoice No. 2395799

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/22/2024 | NAB | Review letter to Court by opposing counsel regarding potential New York action (.1); correspond with L. Despins regarding same (.2) | 0.30 | 1,835.00 | 550.50 |
| | | **Subtotal: B191  General Litigation** | **28.00** | | **45,786.50** |

**B210**  **Business Operations**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/04/2024 | ECS1 | Correspond with D. Barron and A. Luft regarding investigation into and analysis of HCHK Entities' cash holdings | 0.30 | 1,270.00 | 381.00 |
| 01/08/2024 | ECS1 | Analyze HCHK Entities' cash holdings | 0.20 | 1,270.00 | 254.00 |
| 01/08/2024 | ECS1 | Correspond with N. Shanahan (Cole Schotz) regarding HCHK Entities and moving out of Columbus Circle offices | 0.20 | 1,270.00 | 254.00 |
| 01/09/2024 | ECS1 | Analyze HCHK Entities' cash holdings | 0.20 | 1,270.00 | 254.00 |
| 01/11/2024 | ECS1 | Continue to analyze HCHK Entities' cash holdings | 0.30 | 1,270.00 | 381.00 |
| 01/17/2024 | ECS1 | Correspond with N. Shanahan (Cole Schotz) regarding HCHK Entities and ongoing move | 0.10 | 1,270.00 | 127.00 |
| 01/17/2024 | ECS1 | Correspond with T. Sadler and D. Barron regarding Assignee expenses monthly report | 0.20 | 1,270.00 | 254.00 |
| 01/18/2024 | ECS1 | Prepare Assignee expenses monthly report (.2); correspond with T. Sadler and D. Barron regarding Assignee expenses monthly report (.1) | 0.30 | 1,270.00 | 381.00 |
| 01/18/2024 | TS21 | Correspond with E. Sutton re HCHK monthly expenses | 0.60 | 1,365.00 | 819.00 |
| 01/19/2024 | ECS1 | Prepare Assignee expenses monthly report (.2); correspond with T. Sadler and D. Barron regarding Assignee expenses monthly report (.1) | 0.30 | 1,270.00 | 381.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                    Page 5
50687-00014
Invoice No. 2395799

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/19/2024 | JK21 | Correspond with E. Sutton regarding filing expense report for December (0.1); prepare for electronic filing expense report for December (0.1); electronically file with the Court expense report for December (0.1); review and handle service of expense report for December (0.1) | 0.40 | 565.00 | 226.00 |
| | | **Subtotal: B210  Business Operations** | **3.10** | | **3,712.00** |
| | | **Total** | **32.80** | | **52,618.00** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 1.10 | 1,975.00 | 2,172.50 |
| NAB | Nicholas A. Bassett | Partner | 17.10 | 1,835.00 | 31,378.50 |
| AEL2 | Luft, Avi E. | Of Counsel | 1.20 | 1,850.00 | 2,220.00 |
| DEB4 | Douglass E. Barron | Associate | 0.90 | 1,395.00 | 1,255.50 |
| WCF | Will C. Farmer | Associate | 6.10 | 1,390.00 | 8,479.00 |
| TS21 | Tess Sadler | Associate | 0.60 | 1,365.00 | 819.00 |
| ECS1 | Ezra C. Sutton | Associate | 3.30 | 1,270.00 | 4,191.00 |
| JPK1 | Jon P. Kosciewicz | Associate | 0.30 | 1,185.00 | 355.50 |
| LS26 | Luyi Song | Associate | 1.20 | 985.00 | 1,182.00 |
| JK21 | Jocelyn Kuo | Paralegal | 0.80 | 565.00 | 452.00 |
| DM26 | David Mohamed | Paralegal | 0.20 | 565.00 | 113.00 |

### Costs incurred and advanced

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 01/05/2024 | Photocopy Charges | 36.00 | 0.08 | 2.88 |
| 01/08/2024 | Photocopy Charges | 261.00 | 0.08 | 20.88 |
| 01/08/2024 | Photocopy Charges (Color) | 37.00 | 0.20 | 7.40 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                    Page 6
Kwok
50687-00014
Invoice No. 2395799

| | | |
|---|---|---|
| 09/07/2023 | Outside Professional Services - Esquire Deposition Solutions, LLC, Invoice# INV2576713 Dated 09/07/23, Deposition cancellation cost for Deponent Shin Hsin Yu. | 300.00 |
| 11/21/2023 | Messenger - Requested by Luyi Song; City Expeditor Inc. (USD)(JPMSUA); Invoice # 99006 dated 11/30/2023; From: Paul Hastings Llp; To: United States Bankruptcy Court - Bryan McMahon Federal Bldg 915 Lafayette Blvd., Bridgeport Ct 06604; Order # 1591255 dated 11/21/2023 10:35 | 354.50 |
| 12/27/2023 | Computer Search (Other) | 0.99 |
| 12/31/2023 | Data Base Storage - PS-TD01364; Analyst - Ecklund, Amy.; USB Thumb Drive; 11/28/23 | 73.17 |
| 12/31/2023 | Data Base Storage - PS-TD01777; Analyst - Ecklund, Amy.; USB Thumb Drive; 11/17/23 | 73.17 |
| 12/31/2023 | Data Base Storage - PS-TD01365; Analyst - Ecklund, Amy.; USB Thumb Drive; 11/28/23 | 73.17 |
| 01/09/2024 | Lexis/On Line Search | 356.40 |
| 01/11/2024 | Local - Meals - Avram Luft; 12/20/2023; Restaurant: Seamless; City: New York; Dinner; Number of people: 1; Meal while working on client matter | 36.49 |
| 01/17/2024 | Lexis/On Line Search | 89.10 |
| **Total Costs incurred and advanced** | | **$1,388.15** |

| | |
|---|---|
| **Current Fees and Costs** | **$54,006.15** |
| **Total Balance Due - Due Upon Receipt** | **$54,006.15** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

May 9, 2024

Please Refer to
Invoice Number: 2395800

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

### Mei Guo Adversary Proceeding
PH LLP Client/Matter # 50687-00016
Luc A. Despins

| | |
|---|---|
| Legal fees for professional services for the period ending January 31, 2024 | $19,163.00 |
| **Current Fees and Costs Due** | **$19,163.00** |
| **Total Balance Due - Due Upon Receipt** | **$19,163.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

May 9, 2024

Please Refer to
Invoice Number: 2395800

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

### Mei Guo Adversary Proceeding

PH LLP Client/Matter # 50687-00016
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending January 31, 2024 | $19,163.00 |
| **Current Fees and Costs Due** | **$19,163.00** |
| **Total Balance Due - Due Upon Receipt** | **$19,163.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

| **Wiring and ACH Instructions:** | **Remittance Address:** | **Pay by Tranch:** |
|---|---|---|
| Citibank | Paul Hastings LLP | You can now pay your invoices online via real-time bank payments, credit cards or in installments: |
| ABA # 322271724 | Lockbox 4803 | |
| SWIFT Address: CITIUS33 | PO Box 894803 | |
| 787 W. 5th Street | Los Angeles, CA | *https://paywithtranch.com/paulhastings* |
| Los Angeles, CA 90071 | 90189-4803 | |
| Account Number: 206628380 | | |
| Account Name: Paul Hastings LLP | | |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

May 9, 2024

Please Refer to
Invoice Number: 2395800

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending January 31, 2024

**Mei Guo Adversary Proceeding**                                      **$19,163.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 01/17/2024 | AEL2 | Correspond with P. Linsey re: summary judgment argument | 0.20 | 1,850.00 | 370.00 |
| 01/24/2024 | JPK1 | Correspond with P. Linsey (NPM) regarding information on G Club, Melissa Francis, and Reich Ende (.2); correspond with P. Linsey regarding control of Hamilton entities and subpoena to Silvergate Bank (.1) | 0.30 | 1,185.00 | 355.50 |
| 01/25/2024 | AB21 | Correspond with P. Linsey (NPM) regarding documents related to summary judgment motion | 0.50 | 1,850.00 | 925.00 |
| 01/25/2024 | AEL2 | Call with P. Linsey (NPM) re: debtor's opposition to summary judgment motion | 1.10 | 1,850.00 | 2,035.00 |
| 01/25/2024 | AEL2 | Analyze Debtor's opposition to summary judgment and rule 56.1 | 2.10 | 1,850.00 | 3,885.00 |
| 01/25/2024 | AEL2 | Analyze recently filed pleadings in adversary proceeding | 1.10 | 1,850.00 | 2,035.00 |
| 01/29/2024 | AEL2 | Call with P. Linsey (NPM) re: arguments for reply in support of summary judgment | 0.50 | 1,850.00 | 925.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                    Page 2
50687-00016
Invoice No. 2395800

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/29/2024 | AEL2 | Analyze responses to opposition to rule 56.1 and summary judgment motion | 0.70 | 1,850.00 | 1,295.00 |
| 01/30/2024 | AB21 | Correspond with J. Kosciewicz regarding depo prep for L. Despins | 0.10 | 1,850.00 | 185.00 |
| 01/31/2024 | ECS1 | Call with P. Linsey (NPM) regarding preparation of video exhibits for Trustee's reply in support of summary judgment motion | 0.10 | 1,270.00 | 127.00 |
| 01/31/2024 | AEL2 | Review ACASS stipulation | 0.20 | 1,850.00 | 370.00 |
| 01/31/2024 | AEL2 | Revise and supplement rule 56.2 response statement | 1.10 | 1,850.00 | 2,035.00 |
| 01/31/2024 | AEL2 | Revise and supplement draft reply brief in support of summary judgment | 1.90 | 1,850.00 | 3,515.00 |
| 01/31/2024 | AEL2 | Call with P. Linsey (NPM) re: comments on rule 56.2 response | 0.30 | 1,850.00 | 555.00 |
| 01/31/2024 | NAB | Review draft reply brief | 0.30 | 1,835.00 | 550.50 |
| | | **Subtotal: B191  General Litigation** | **10.50** | | **19,163.00** |

| | | | | | |
|--|--|--|--|--|--|
| **Total** | | | **10.50** | | **19,163.00** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| NAB | Nicholas A. Bassett | Partner | 0.30 | 1,835.00 | 550.50 |
| AB21 | Alex Bongartz | Of Counsel | 0.60 | 1,850.00 | 1,110.00 |
| AEL2 | Luft, Avi E. | Of Counsel | 9.20 | 1,850.00 | 17,020.00 |
| ECS1 | Ezra C. Sutton | Associate | 0.10 | 1,270.00 | 127.00 |
| JPK1 | Jon P. Kosciewicz | Associate | 0.30 | 1,185.00 | 355.50 |

| | | |
|--|--|--|
| **Current Fees and Costs** | | **$19,163.00** |
| **Total Balance Due - Due Upon Receipt** | | **$19,163.00** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

May 9, 2024

Please Refer to
Invoice Number: 2395801

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**HK USA Adversary Proceeding**
PH LLP Client/Matter # 50687-00017
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending January 31, 2024 | $113.00 |
| **Current Fees and Costs Due** | **$113.00** |
| **Total Balance Due - Due Upon Receipt** | **$113.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

May 9, 2024

Please Refer to
Invoice Number: 2395801

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

## REMITTANCE COPY

**HK USA Adversary Proceeding**
PH LLP Client/Matter # 50687-00017
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending January 31, 2024 | $113.00 |
| **Current Fees and Costs Due** | **$113.00** |
| **Total Balance Due - Due Upon Receipt** | **$113.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

| **Wiring and ACH Instructions:** | **Remittance Address:** | **Pay by Tranch:** |
|---|---|---|
| Citibank | Paul Hastings LLP | You can now pay your invoices online via |
| ABA # 322271724 | Lockbox 4803 | real-time bank payments, credit cards or |
| SWIFT Address: CITIUS33 | PO Box 894803 | in installments: |
| 787 W. 5th Street | Los Angeles, CA | *https://paywithtranch.com/paulhastings* |
| Los Angeles, CA 90071 | 90189-4803 | |
| Account Number: 206628380 | | |
| Account Name: Paul Hastings LLP | | |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

| | |
|---|---|
| Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok | May 9, 2024 |
| 200 Park Avenue | Please Refer to |
| New York, NY 10166 | Invoice Number: 2395801 |
| Attn: Luc Despins | PH LLP Tax ID No. 95-2209675 |

FOR PROFESSIONAL SERVICES RENDERED
for the period ending January 31, 2024

## HK USA Adversary Proceeding $113.00

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **B191** | **General Litigation** | | | | |
| 01/02/2024 | JK21 | Correspond with D. Barron regarding appeal of May 18, 2023 decision | 0.20 | 565.00 | 113.00 |
| | | **Subtotal: B191 General Litigation** | **0.20** | | **113.00** |
| | **Total** | | **0.20** | | **113.00** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|---|---|---|---|---|---|
| JK21 | Jocelyn Kuo | Paralegal | 0.20 | 565.00 | 113.00 |
| | **Current Fees and Costs** | | | | **$113.00** |
| | **Total Balance Due - Due Upon Receipt** | | | | **$113.00** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

May 9, 2024

Please Refer to
Invoice Number: 2395802

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

**Greenwich Land Adversary Proceeding**
PH LLP Client/Matter # 50687-00020
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending January 31, 2024 | $214,782.75 |
| Costs incurred and advanced | 2,616.64 |
| **Current Fees and Costs Due** | **$217,399.39** |
| **Total Balance Due - Due Upon Receipt** | **$217,399.39** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

May 9, 2024

Please Refer to
Invoice Number: 2395802

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**Greenwich Land Adversary Proceeding**
PH LLP Client/Matter # 50687-00020
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending January 31, 2024 | $214,782.75 |
| Costs incurred and advanced | 2,616.64 |
| **Current Fees and Costs Due** | **$217,399.39** |
| **Total Balance Due - Due Upon Receipt** | **$217,399.39** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

May 9, 2024

Please Refer to
Invoice Number: 2395802

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending January 31, 2024

## Greenwich Land Adversary Proceeding                    $214,782.75

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B155** | **Court Hearings** | | | | |
| 01/04/2024 | DM26 | Prepare agenda for 1/9/24 hearing | 1.50 | 565.00 | 847.50 |
| 01/09/2024 | LAD4 | Prepare for SJ hearing with A. Luft (.20); handle same (4.00) | 4.20 | 1,975.00 | 8,295.00 |
| 01/09/2024 | AEL2 | Argue summary judgment motion | 4.00 | 1,850.00 | 7,400.00 |
| 01/09/2024 | LS26 | Participate in summary judgment hearing | 4.00 | 985.00 | 3,940.00 |
| 01/09/2024 | NAB | Participate in summary judgment hearing | 4.00 | 1,835.00 | 7,340.00 |
| | **Subtotal: B155  Court Hearings** | | **17.70** | | **27,822.50** |
| **B191** | **General Litigation** | | | | |
| 01/02/2024 | JK21 | Correspond with J. Kosciewicz regarding summary judgment pleadings (0.2); prepare reference materials for summary judgment hearing (1.6) | 1.80 | 565.00 | 1,017.00 |
| 01/02/2024 | JPK1 | Correspond with J. Kuo regarding summary judgment exhibits filed under seal | 0.70 | 1,185.00 | 829.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00020
Invoice No. 2395802

Page 2

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/02/2024 | JPK1 | Review submissions and related documents for summary judgment oral argument | 2.60 | 1,185.00 | 3,081.00 |
| 01/02/2024 | AEL2 | Correspond with L. Song and J. Kosciewicz re: spousal privilege issues | 0.40 | 1,850.00 | 740.00 |
| 01/02/2024 | AEL2 | Review testimony re: privileges | 2.10 | 1,850.00 | 3,885.00 |
| 01/03/2024 | DM26 | Review briefs from case nos. 23ap5005 and 23mc62 regarding motion to withdraw the reference (.4); analyze certain cases cited in same (1.1); prepare cases and briefs for summary judgment oral argument (1.1) | 2.60 | 565.00 | 1,469.00 |
| 01/03/2024 | JPK1 | Review and prepare exhibits, declarations, and briefs for summary judgment oral argument | 4.60 | 1,185.00 | 5,451.00 |
| 01/03/2024 | JPK1 | Telephone call with A. Luft regarding Greenwich Land summary judgment oral argument | 1.40 | 1,185.00 | 1,659.00 |
| 01/03/2024 | JPK1 | Correspond with D. Mohamed regarding case law needed for summary judgment oral argument | 0.10 | 1,185.00 | 118.50 |
| 01/03/2024 | AEL2 | Correspond with J. Kosciewicz re: motion to withdraw the reference | 0.30 | 1,850.00 | 555.00 |
| 01/03/2024 | AEL2 | Analyze arguments re: motion to withdraw the reference | 1.30 | 1,850.00 | 2,405.00 |
| 01/03/2024 | AEL2 | Correspond with N. Bassett re: Greenwich Land summary judgment oral argument | 0.50 | 1,850.00 | 925.00 |
| 01/03/2024 | AEL2 | Call with J. Kosciewicz re: summary judgment issues and related authority | 1.40 | 1,850.00 | 2,590.00 |
| 01/04/2024 | DM26 | Correspond with L. Song regarding upcoming depositions for Lobel Modern and Solomon Treasure Antiques | 0.20 | 565.00 | 113.00 |
| 01/04/2024 | JK21 | Correspond with E. Sutton regarding sealed exhibits to reply to motion for summary judgment | 0.20 | 565.00 | 113.00 |
| 01/04/2024 | JPK1 | Telephone call with P. Linsey (NPM) regarding Greenwich Land summary judgment exhibits filed under seal | 0.30 | 1,185.00 | 355.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                    Page 3
50687-00020
Invoice No. 2395802

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/04/2024 | JPK1 | Review and highlight summary judgement oral argument exhibits for redactions | 1.30 | 1,185.00 | 1,540.50 |
| 01/04/2024 | JPK1 | Prepare exhibits for summary judgment oral argument | 2.10 | 1,185.00 | 2,488.50 |
| 01/04/2024 | JPK1 | Telephone conference with L. Song and A. Luft regarding prep for summary judgment hearing | 1.20 | 1,185.00 | 1,422.00 |
| 01/04/2024 | JPK1 | Telephone call with L. Song regarding summary judgement hearing prep | 0.40 | 1,185.00 | 474.00 |
| 01/04/2024 | JPK1 | Correspond with A. Luft regarding summary judgment hearing prep (.1); correspond with L. Song regarding the same (.1) | 0.20 | 1,185.00 | 237.00 |
| 01/04/2024 | JPK1 | Telephone call with L. Song regarding Greenwich Land summary judgment hearing outline | 0.30 | 1,185.00 | 355.50 |
| 01/04/2024 | JPK1 | Telephone call with A. Luft regarding Greenwich Land summary judgment hearing outline | 0.40 | 1,185.00 | 474.00 |
| 01/04/2024 | JPK1 | Correspond with W. Farmer regarding Greenwich Land responses and objections to requests for admission | 0.10 | 1,185.00 | 118.50 |
| 01/04/2024 | JPK1 | Correspond with J. Kuo regarding Greenwich Land sealed documents (.3); correspond with P. Linsey (NPM) regarding the same (.2) | 0.50 | 1,185.00 | 592.50 |
| 01/04/2024 | AEL2 | Call with J. Kosciewicz re: summary judgment argument plan and outline | 0.40 | 1,850.00 | 740.00 |
| 01/04/2024 | AEL2 | Analyze Greenwich Land factual statements against summary judgment | 3.80 | 1,850.00 | 7,030.00 |
| 01/04/2024 | AEL2 | Call with J. Kosciewicz and L. Song re: summary judgment hearing prep (1.2); prepare issues list and notes re: same (.7) | 1.90 | 1,850.00 | 3,515.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                          Page 4
50687-00020
Invoice No. 2395802

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/04/2024 | LS26 | Review submissions and prepare parts of outline for summary judgment hearing (2.4); calls with J. Kosciewicz re same (0.7); conference with A. Luft and J. Kosciewicz re same (1.2) | 4.30 | 985.00 | 4,235.50 |
| 01/05/2024 | DEB4 | Correspond with J. Kosciewicz regarding hearing prep (0.1); conference (portion) with A. Luft, N. Bassett, J. Kosciewicz, and L. Song regarding same (0.3) | 0.40 | 1,395.00 | 558.00 |
| 01/05/2024 | JK21 | Correspond with J. Kosciewicz regarding filing of sealed exhibits (0.1); electronically file sealed exhibits in support of reply to summary judgment motion (1.6) | 1.70 | 565.00 | 960.50 |
| 01/05/2024 | JPK1 | Telephone call with A. Luft, N. Bassett, D. Barron and L. Song regarding Greenwich Land summary judgment hearing preparation | 1.40 | 1,185.00 | 1,659.00 |
| 01/05/2024 | JPK1 | Draft opposition to plaintiffs' motion to strike (2.6); call with N. Bassett and A. Luft regarding same (.3) | 2.90 | 1,185.00 | 3,436.50 |
| 01/05/2024 | JPK1 | Draft affirmative modules for motion for summary judgment hearing outline (4.2); correspond with L. Song regarding the same (.1) | 4.30 | 1,185.00 | 5,095.50 |
| 01/05/2024 | JPK1 | Review in preparation Defendants' discovery responses for hearing | 0.40 | 1,185.00 | 474.00 |
| 01/05/2024 | AEL2 | Analyze deposition testimony for summary judgment (6.4); conference with N. Bassett, D. Barron, J. Kosciewicz and L. Song re: summary judgment hearing prep (1.4); further conference with N. Bassett and J. Kosciewicz re: plaintiffs' motion to strike and response to same (.3) | 8.10 | 1,850.00 | 14,985.00 |
| 01/05/2024 | LS26 | Continue reviewing submissions and case law and preparing outline for summary judgment hearing (3.6); conference with A. Luft, J. Kosciewicz, D. Barron, and N. Bassett regarding same (1.4) | 5.00 | 985.00 | 4,925.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 5

50687-00020
Invoice No. 2395802

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/05/2024 | NAB | Call (portion) with A. Luft, D. Barron, J. Kosciewicz and L. Song regarding Greenwich Land summary judgment hearing preparations (.2); review motion to strike reply brief filings (.3); prepare parts of response to same (.4); call with A. Luft and J. Kosciewicz regarding same (.3) | 1.20 | 1,835.00 | 2,202.00 |
| 01/06/2024 | JPK1 | Draft parts of summary judgment hearing outline | 4.00 | 1,185.00 | 4,740.00 |
| 01/06/2024 | JPK1 | Correspond with A. Luft regarding redaction/sealing module for summary judgment hearing outline | 0.10 | 1,185.00 | 118.50 |
| 01/06/2024 | LAD4 | Review Greenwich Land motion to strike (.40); review/edit our objection to same (1.10) | 1.50 | 1,975.00 | 2,962.50 |
| 01/06/2024 | AEL2 | Review draft opposition to motion to strike | 0.40 | 1,850.00 | 740.00 |
| 01/06/2024 | AEL2 | Correspond with N. Bassett and J. Kosciewicz re: redactions in summary judgment reply | 0.30 | 1,850.00 | 555.00 |
| 01/06/2024 | AEL2 | Review Greenwich Land exhibits for summary judgment motion | 3.70 | 1,850.00 | 6,845.00 |
| 01/06/2024 | NAB | Correspond with D. Barron regarding response to motion to dismiss | 1.10 | 1,835.00 | 2,018.50 |
| 01/07/2024 | JK21 | Correspond with L. Song regarding filing of Trustee reply to motion to strike (0.1); prepare for filing Trustee reply to motion to strike (0.1); electronically file with the court Trustee reply to motion to strike (0.1) | 0.30 | 565.00 | 169.50 |
| 01/07/2024 | JPK1 | Review revised opposition to Defendants' motion to strike (.1); correspond with L. Song regarding the same (.1) | 0.20 | 1,185.00 | 237.00 |
| 01/07/2024 | JPK1 | Draft withdrawal of reference section of summary judgment hearing outline (2.5); correspond with L. Song regarding summary judgment hearing outline (.3) | 2.80 | 1,185.00 | 3,318.00 |
| 01/07/2024 | AEL2 | Prepare parts of opposition to motion to strike | 0.60 | 1,850.00 | 1,110.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                                  Page 6
Kwok
50687-00020
Invoice No. 2395802

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/07/2024 | LS26 | Prepare notes re summary judgment hearing | 4.10 | 985.00 | 4,038.50 |
| 01/07/2024 | NAB | Correspond with L. Despins regarding response to motion to strike (.1); correspond with J. Kosciewicz regarding same (.2); revise draft response to motion to strike (.3) | 0.60 | 1,835.00 | 1,101.00 |
| 01/08/2024 | JPK1 | Telephone call with L. Song regarding summary judgment hearing outline | 1.30 | 1,185.00 | 1,540.50 |
| 01/08/2024 | JPK1 | Prepare sections of Greenwich Land summary judgment hearing outline regarding son narrative, sole purpose, language speaking, evidentiary objections (1.9); prepare sections of summary judgment hearing outline (2.0) | 3.90 | 1,185.00 | 4,621.50 |
| 01/08/2024 | JPK1 | Revise section of Greenwich Land summary judgment hearing outline on lack of relevant knowledge | 0.70 | 1,185.00 | 829.50 |
| 01/08/2024 | JPK1 | Telephone call with A. Luft and L. Song regarding Greenwich Land summary judgment hearing outline | 1.40 | 1,185.00 | 1,659.00 |
| 01/08/2024 | AEL2 | Review case law and submissions in preparation for summary judgment argument (5.7); prepare outline of summary judgment argument (2.1) | 7.80 | 1,850.00 | 14,430.00 |
| 01/08/2024 | AEL2 | Call with N. Bassett re: summary judgment hearing strategy | 0.30 | 1,850.00 | 555.00 |
| 01/08/2024 | AEL2 | Revise and supplement draft outline for summary judgment hearing | 3.90 | 1,850.00 | 7,215.00 |
| 01/08/2024 | AEL2 | Meeting with J. Kosciewicz and L. Song re: edits to summary judgment points in hearing outline | 1.40 | 1,850.00 | 2,590.00 |
| 01/08/2024 | LS26 | Prepare parts of outline for summary judgment hearing (7.3); conference with A. Luft and J. Kosciewicz re same (1.4); further call with J. Kosciewicz re same (1.3) | 10.00 | 985.00 | 9,850.00 |
| 01/08/2024 | NAB | Call with A. Luft regarding Greenwich Land summary judgment issues and arguments (.3); analyze same (.2) | 0.50 | 1,835.00 | 917.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00020
Invoice No. 2395802

Page 7

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/09/2024 | JPK1 | Review defendants' summary judgment briefing for specific reference to Trustee exhibits (.5); correspond with L. Song regarding the same (.1) | 0.60 | 1,185.00 | 711.00 |
| 01/09/2024 | JPK1 | Analyze case law and statutory authority regarding withdrawal of reference and standard of review | 1.50 | 1,185.00 | 1,777.50 |
| 01/09/2024 | JPK1 | Review payments from Greenwich Land to Petro utility company (.1); review Greenwich Land bank records mentioned by Greenwich Land in interrogatory responses (.1); correspond with L. Song regarding the same (.1) | 0.30 | 1,185.00 | 355.50 |
| 01/09/2024 | AEL2 | Review evidentiary issues and documents in preparation for summary judgment hearing (3.2); supplement outline for summary judgment hearing (1.2); conference with L. Despins re: hearing prep (.2) | 4.60 | 1,850.00 | 8,510.00 |
| 01/09/2024 | LS26 | Prepare notes and outline for summary judgment hearing | 3.10 | 985.00 | 3,053.50 |
| 01/09/2024 | NAB | Correspond with A. Luft regarding Greenwich Land summary judgment hearing preparations | 0.30 | 1,835.00 | 550.50 |
| 01/10/2024 | AEL2 | Correspond with L. Song and J. Kosciewicz re: submission of exhibits to court | 0.20 | 1,850.00 | 370.00 |
| 01/10/2024 | AEL2 | Analyze antique documents for deposition | 2.40 | 1,850.00 | 4,440.00 |
| 01/11/2024 | LS26 | Prepare summary judgment exhibits (0.3); correspond with J. Kosciewicz re same (0.3); correspond with P. Linsey (NPM) re same (0.4) | 1.00 | 985.00 | 985.00 |
| 01/16/2024 | JPK1 | Correspond with L. Song regarding summary judgment exhibits requested by the Court | 0.20 | 1,185.00 | 237.00 |
| 01/16/2024 | LS26 | Prepare summary judgment motion exhibits for Court | 2.70 | 985.00 | 2,659.50 |
| 01/17/2024 | LS26 | Prepare summary judgment motion exhibits for Court | 1.80 | 985.00 | 1,773.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 8

50687-00020
Invoice No. 2395802

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/27/2024 | JPK1 | Correspond with P. Linsey (NPM) regarding Greenwich Land summary judgment outline and responses to evidentiary objections (.2); correspond with P. Linsey regarding response to rule 56(a) statement (.1) | 0.30 | 1,185.00 | 355.50 |
| | | **Subtotal: B191 General Litigation** | **132.70** | | **180,764.50** |

**B195     Non-Working Travel**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/09/2024 | LAD4 | Travel to/from Bridgeport for SJ hearing (bill at 1/2 rate) | 0.80 | 987.50 | 790.00 |
| 01/09/2024 | AEL2 | Travel back to NY from summary judgment hearing in CT (bill at 1/2 rate) | 2.20 | 925.00 | 2,035.00 |
| 01/09/2024 | AEL2 | Travel from NY to summary judgment hearing in CT (bill at 1/2 rate) | 2.10 | 925.00 | 1,942.50 |
| 01/09/2024 | LS26 | Travel from New York to Bridgeport, CT for summary judgment hearing (1.6); travel from Bridgeport, CT to New York after hearing (1.3) (bill at 1/2 rate) | 2.90 | 492.50 | 1,428.25 |
| | | **Subtotal: B195 Non-Working Travel** | **8.00** | | **6,195.75** |

| | | **Total** | **158.40** | | **214,782.75** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 5.70 | 1,975.00 | 11,257.50 |
| LAD4 | Luc A. Despins | Partner | 0.80 | 987.50 | 790.00 |
| NAB | Nicholas A. Bassett | Partner | 7.70 | 1,835.00 | 14,129.50 |
| AEL2 | Luft, Avi E. | Of Counsel | 49.80 | 1,850.00 | 92,130.00 |
| AEL2 | Luft, Avi E. | Of Counsel | 4.30 | 925.00 | 3,977.50 |
| DEB4 | Douglass E. Barron | Associate | 0.40 | 1,395.00 | 558.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                    Page 9
50687-00020
Invoice No. 2395802

| JPK1 | Jon P. Kosciewicz | Associate | 42.50 | 1,185.00 | 50,362.50 |
| LS26 | Luyi Song | Associate | 36.00 | 985.00 | 35,460.00 |
| LS26 | Luyi Song | Associate | 2.90 | 492.50 | 1,428.25 |
| JK21 | Jocelyn Kuo | Paralegal | 4.00 | 565.00 | 2,260.00 |
| DM26 | David Mohamed | Paralegal | 4.30 | 565.00 | 2,429.50 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 01/03/2024 | Photocopy Charges | 3,183.00 | 0.08 | 254.64 |
| 01/04/2024 | Photocopy Charges (Color) | 5,008.00 | 0.20 | 1,001.60 |
| 01/04/2024 | Photocopy Charges (Color) | 1,343.00 | 0.20 | 268.60 |
| 01/04/2024 | Photocopy Charges (Color) | 2,002.00 | 0.20 | 400.40 |
| 01/05/2024 | Photocopy Charges (Color) | 53.00 | 0.20 | 10.60 |
| 01/08/2024 | Photocopy Charges | 115.00 | 0.08 | 9.20 |
| 01/17/2024 | Photocopy Charges | 1,930.00 | 0.08 | 154.40 |
| 01/17/2024 | Photocopy Charges | 3,228.00 | 0.08 | 258.24 |
| 01/04/2024 | Computer Search (Other) | | | 2.25 |
| 01/05/2024 | Computer Search (Other) | | | 0.81 |
| 01/17/2024 | Taxi/Ground Transportation - Luyi Song; 01/09/2024; Travel from New York to Bridgeport for summary judgment hearing | | | 30.50 |
| 01/17/2024 | Taxi/Ground Transportation - Luyi Song; 01/09/2024; From/To: from Bridgeport train station to court; Service Type: Uber; Travel from Bridgeport train station to court for summary judgment hearing | | | 9.03 |
| 01/24/2024 | Local - Meals - Avram Luft; 01/04/2024; Restaurant: Seamless ; City: New York ; Dinner; Number of people: 1; working late on matter | | | 39.63 |
| 01/25/2024 | Taxi/Ground Transportation - Avram Luft; 01/09/2024; From/To: Court/Office; Service Type: Uber; Car back from court hearing in Connecticut with Nick Bassett and Luyi Song | | | 176.74 |

**Total Costs incurred and advanced**                                      **$2,616.64**

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                    Page 10
Kwok
50687-00020
Invoice No. 2395802

| | |
|---|---|
| **Current Fees and Costs** | **$217,399.39** |
| **Total Balance Due - Due Upon Receipt** | **$217,399.39** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

May 9, 2024

Please Refer to
Invoice Number: 2395804

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

**Lamp Capital Adversary**
PH LLP Client/Matter # 50687-00024
Luc A. Despins

| | |
|---|---|
| Legal fees for professional services for the period ending January 31, 2024 | $87,311.50 |
| Costs incurred and advanced | 539.01 |
| **Current Fees and Costs Due** | **$87,850.51** |
| **Total Balance Due - Due Upon Receipt** | **$87,850.51** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD***, *the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

| **Wiring and ACH Instructions:** | **Remittance Address:** | **Pay by Tranch:** |
|---|---|---|
| Citibank | Paul Hastings LLP | You can now pay your invoices online via real-time bank payments, credit cards or in installments: |
| ABA # 322271724 | Lockbox 4803 | |
| SWIFT Address: CITIUS33 | PO Box 894803 | |
| 787 W. 5th Street | Los Angeles, CA | *https://paywithtranch.com/paulhastings* |
| Los Angeles, CA 90071 | 90189-4803 | |
| Account Number: 206628380 | | |
| Account Name: Paul Hastings LLP | | |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

May 9, 2024

Please Refer to
Invoice Number: 2395804

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Lamp Capital Adversary**
PH LLP Client/Matter # 50687-00024
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending January 31, 2024 | $87,311.50 |
| Costs incurred and advanced | 539.01 |
| **Current Fees and Costs Due** | **$87,850.51** |
| **Total Balance Due - Due Upon Receipt** | **$87,850.51** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

May 9, 2024

Please Refer to
Invoice Number: 2395804

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending January 31, 2024

## Lamp Capital Adversary                                               $87,311.50

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B155** | **Court Hearings** | | | | |
| 01/23/2024 | NAB | Participate in hearings on motion for default judgment and Rule 55(c) motions (2.6); follow-up correspondence with L. Despins regarding same (.1); call with W. Farmer regarding same (.2); call with A. Luft regarding same (.2) | 3.10 | 1,835.00 | 5,688.50 |
| | | **Subtotal: B155  Court Hearings** | **3.10** | | **5,688.50** |
| **B191** | **General Litigation** | | | | |
| 01/02/2024 | DEB4 | Conference with P. Linsey (NPM) regarding default motion (0.2); correspond with E. Sutton regarding motion to dismiss (0.1); correspond with A. Luft and N. Bassett regarding same (0.1) | 0.40 | 1,395.00 | 558.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00024
Invoice No. 2395804

Page 2

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/03/2024 | DEB4 | Correspond with J. Kuo regarding objection to motion to dismiss (0.1); prepare parts of same (3.2); correspond with A. Luft and N. Bassett regarding motion to set aside default (0.3) | 3.60 | 1,395.00 | 5,022.00 |
| 01/03/2024 | JK21 | Prepare parts of objection to motion to dismiss | 0.60 | 565.00 | 339.00 |
| 01/03/2024 | AEL2 | Analyze Leading Shine motion to set aside default | 0.40 | 1,850.00 | 740.00 |
| 01/03/2024 | NAB | Review motion to set aside Leading Shine default (.2); correspond with D. Barron regarding same (.1) | 0.30 | 1,835.00 | 550.50 |
| 01/04/2024 | DEB4 | Correspond with N. Bassett regarding objection to motion to dismiss | 0.10 | 1,395.00 | 139.50 |
| 01/04/2024 | JK21 | Correspond with E. Sutton regarding service of summons and complaint (0.1); review and handle service of summons and complaint (0.1) | 0.20 | 565.00 | 113.00 |
| 01/05/2024 | DEB4 | Revise objection to motion to dismiss | 1.00 | 1,395.00 | 1,395.00 |
| 01/05/2024 | NAB | Review and revise draft objection to motion to dismiss (1.1); analyze authority relating to same (.3); correspond with D. Barron regarding same (.2) | 1.60 | 1,835.00 | 2,936.00 |
| 01/06/2024 | DEB4 | Correspond with L. Despins regarding objection to motion to dismiss | 0.10 | 1,395.00 | 139.50 |
| 01/06/2024 | LAD4 | Review Mei Guo MTD in Hudson Diamond AP (.50); review/edit our objection to Mei Guo MTD in Hudson Diamond AP (.90) | 1.40 | 1,975.00 | 2,765.00 |
| 01/06/2024 | NAB | Correspond with D. Barron regarding response to motion to dismiss | 0.20 | 1,835.00 | 367.00 |
| 01/08/2024 | DEB4 | Revise objection to motion to dismiss (0.8); correspond with J. Kuo regarding same (0.3); correspond with E. Sutton regarding Lamp Capital counsel (0.1); correspond with P. Linsey (NPM) regarding same (0.1) | 1.30 | 1,395.00 | 1,813.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                      Page 3
50687-00024
Invoice No. 2395804

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/08/2024 | JK21 | Revise objection to motion to dismiss (1.7); correspond with D. Barron regarding filing objection to motion to dismiss (0.2); prepare objection to motion to dismiss for electronic filing (0.3); electronically file with the court objection to motion to dismiss (0.1); review and handle service of objection to motion to dismiss (0.1) | 2.40 | 565.00 | 1,356.00 |
| 01/10/2024 | DEB4 | Correspond with N. Bassett regarding Leading Shine | 0.20 | 1,395.00 | 279.00 |
| 01/11/2024 | DEB4 | Correspond with N. Bassett regarding Leading Shine pleading | 0.20 | 1,395.00 | 279.00 |
| 01/12/2024 | AEL2 | Correspond with D. Barron re: rule 55(c) motion | 0.50 | 1,850.00 | 925.00 |
| 01/12/2024 | NAB | Review default judgment-related briefing (.4); correspond with P. Linsey (NPM) regarding same (.1) | 0.50 | 1,835.00 | 917.50 |
| 01/13/2024 | LAD4 | T/c N. Bassett, A. Luft, W. Farmer re: approach re: Lamp Capital sudden appearance | 0.50 | 1,975.00 | 987.50 |
| 01/13/2024 | AEL2 | Meeting with L. Despins, N. Bassett and W. Farmer re: Lamp Capital default (.5); review rule 55(c) issues (.2) | 0.70 | 1,850.00 | 1,295.00 |
| 01/13/2024 | NAB | Review Rule 55(c) motion by Lamp Capital (.3); call with L. Despins, A. Luft, W. Farmer, P. Linsey (NPM) regarding same (.5) | 0.80 | 1,835.00 | 1,468.00 |
| 01/13/2024 | WCF | Review Rule 55(c) motion by Lamp Capital (.2); attend call with L. Despins, N. Bassett, P. Linsey, A. Luft regarding response to motions in Lamp Capital adversary proceeding (.5) | 0.70 | 1,390.00 | 973.00 |
| 01/14/2024 | ECS1 | Analyze motion to set aside default in connection with Lamp Capital and Infinity Treasure (.4); correspond with D. Barron regarding same (.1) | 0.50 | 1,270.00 | 635.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                           Page 4
50687-00024
Invoice No. 2395804

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/15/2024 | ECS1 | Analyze motion to set aside default in connection with Lamp Capital and Infinity Treasure (.1); correspond with D. Barron regarding same (.1) | 0.20 | 1,270.00 | 254.00 |
| 01/16/2024 | DEB4 | Correspond with J. Kuo regarding objection to motion to set aside default (0.1); correspond with E. Sutton regarding infinity treasury service (0.1) | 0.20 | 1,395.00 | 279.00 |
| 01/16/2024 | JK21 | Prepare part of objection to Leading Shine NY Ltd.'s motion to set aside default | 0.20 | 565.00 | 113.00 |
| 01/16/2024 | NAB | Prepare part of response to Lamp Capital Rule 55(c) motion | 0.30 | 1,835.00 | 550.50 |
| 01/17/2024 | ECS1 | Correspond with D. Barron re response to Leading Shine NY motion to set aside default (.2); review certain filings in connection with same (.3) | 0.50 | 1,270.00 | 635.00 |
| 01/17/2024 | NAB | Prepare parts of response to Lamp Capital Rule 55(c) motion (1.7); correspond with W. Farmer regarding same (.4) | 2.10 | 1,835.00 | 3,853.50 |
| 01/17/2024 | WCF | Revise and supplement post-hearing brief regarding setting aside default | 1.80 | 1,390.00 | 2,502.00 |
| 01/18/2024 | DEB4 | Prepare objection to Leading Shine rule 55(c) motion (4.8); revise same (0.5); correspond with E. Sutton and J. Kuo regarding same (0.3); correspond with L. Despins regarding same (0.2); correspond with N. Bassett regarding same (0.1) | 5.90 | 1,395.00 | 8,230.50 |
| 01/18/2024 | ECS1 | Prepare parts of response to Leading Shine motion to set aside default (1.1); correspond with D. Barron and J. Kuo regarding same (.2) | 1.30 | 1,270.00 | 1,651.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok    Page 5
50687-00024
Invoice No. 2395804

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/18/2024 | JK21 | Revise objection to Leading Shine motion to set aside default (1.4); correspond with D. Barron regarding filing objection to Leading Shine motion to set aside default (0.2); electronically file with the court objection to Leading Shine motion to set aside default (0.1); review and handle service of objection to Leading Shine motion to set aside default (0.1) | 1.80 | 565.00 | 1,017.00 |
| 01/18/2024 | LAD4 | Review/edit Leading Shine default response | 0.90 | 1,975.00 | 1,777.50 |
| 01/18/2024 | NAB | Review and revise draft response to Leading Shine Rule 55(c) motion (.5); correspond with D. Barron regarding same (.3) | 0.80 | 1,835.00 | 1,468.00 |
| 01/18/2024 | WCF | Draft response to Lamp Capital and Infinity Treasury Mgt. motion to set aside default (4.9); analyze authorities regarding same (2.1); correspond with N. Bassett and P. Linsey regarding same (.1) | 7.10 | 1,390.00 | 9,869.00 |
| 01/19/2024 | DEB4 | Correspond with W. Farmer regarding Rule 55(c) prejudice | 0.20 | 1,395.00 | 279.00 |
| 01/19/2024 | JK21 | Correspond with W. Farmer regarding filing of joint 55(c) response and reply in support of judgment (0.2); electronically file with the court joint 55(c) response and reply in support of judgment (0.1); review and handle service of joint 55(c) response and reply in support of judgment (0.1) | 0.40 | 565.00 | 226.00 |
| 01/19/2024 | NAB | Review and revise draft response to Lamp Capital Rule 55(c) motion (.8); correspond with W. Farmer regarding same (.3); correspond with L. Despins regarding same (.2); further revise draft response to Rule 55(c) motion (.3) | 1.60 | 1,835.00 | 2,936.00 |
| 01/19/2024 | WCF | Revise and supplement opposition to motion to set aside default judgment and default judgment reply (1.3); correspond with N. Bassett and P. Linsey (NPM) regarding same (.2) | 1.50 | 1,390.00 | 2,085.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00024
Invoice No. 2395804

Page 6

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/22/2024 | DEB4 | Correspond with A. Luft and N. Bassett regarding Hudson Diamond reply brief | 0.30 | 1,395.00 | 418.50 |
| 01/22/2024 | DEB4 | Correspond with N. Bassett regarding Lamp Capital complaint (0.1); conference with N. Bassett regarding same (0.1) | 0.20 | 1,395.00 | 279.00 |
| 01/22/2024 | LAD4 | T/c N. Bassett re: strategy re: Lamp Capital late response | 0.30 | 1,975.00 | 592.50 |
| 01/22/2024 | AEL2 | Correspond with N. Bassett re: default actions | 0.50 | 1,850.00 | 925.00 |
| 01/22/2024 | NAB | Review submissions in preparing outline for argument on Rule 55(c) motions (2.9); call with L. Despins regarding same (.3); analyze authority relating to same (.5); review reply brief (.2); conference with D. Barron regarding same (.1) | 4.00 | 1,835.00 | 7,340.00 |
| 01/23/2024 | DEB4 | Correspond with N. Bassett regarding Lamp Capital argument (0.2); correspond with L. Song regarding same (0.1) | 0.30 | 1,395.00 | 418.50 |
| 01/23/2024 | DEB4 | Correspond with L. Despins and N. Bassett regarding Lamp Capital issues | 0.40 | 1,395.00 | 558.00 |
| 01/23/2024 | AEL2 | Call with N. Bassett re: hearing on defaults | 0.20 | 1,850.00 | 370.00 |
| 01/23/2024 | NAB | Analyze caselaw, submissions and related documents in preparing outline for hearings on motion for default judgment and Rule 55(c) motions | 3.30 | 1,835.00 | 6,055.50 |
| 01/23/2024 | WCF | Analyze authorities regarding willfulness element of Rule 55(c) issue in advance of hearing (.4); call with N. Bassett regarding same (.2) | 0.60 | 1,390.00 | 834.00 |
| 01/31/2024 | JK21 | Correspond with D. Mohamed and E. Sutton regarding notices of appearance | 0.20 | 565.00 | 113.00 |
| | | **Subtotal: B191 General Litigation** | **55.30** | | **81,623.00** |

| | | | | | |
|------|----------|-------------|-------|------|--------|
| **Total** | | | **58.40** | | **87,311.50** |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                    Page 7
Kwok
50687-00024
Invoice No. 2395804

---

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 3.10 | 1,975.00 | 6,122.50 |
| NAB | Nicholas A. Bassett | Partner | 18.60 | 1,835.00 | 34,131.00 |
| AEL2 | Luft, Avi E. | Of Counsel | 2.30 | 1,850.00 | 4,255.00 |
| DEB4 | Douglass E. Barron | Associate | 14.40 | 1,395.00 | 20,088.00 |
| WCF | Will C. Farmer | Associate | 11.70 | 1,390.00 | 16,263.00 |
| ECS1 | Ezra C. Sutton | Associate | 2.50 | 1,270.00 | 3,175.00 |
| JK21 | Jocelyn Kuo | Paralegal | 5.80 | 565.00 | 3,277.00 |

### Costs incurred and advanced

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 01/02/2024 | Computer Search (Other) | | | 0.54 |
| 01/17/2024 | Computer Search (Other) | | | 1.08 |
| 01/18/2024 | Lexis/On Line Search | | | 356.40 |
| 01/18/2024 | Computer Search (Other) | | | 2.70 |
| 01/23/2024 | Lexis/On Line Search | | | 178.20 |
| 01/23/2024 | Computer Search (Other) | | | 0.09 |
| **Total Costs incurred and advanced** | | | | **$539.01** |

| | |
|---|---|
| **Current Fees and Costs** | **$87,850.51** |
| **Total Balance Due - Due Upon Receipt** | **$87,850.51** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho
Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

May 9, 2024

Please Refer to
Invoice Number: 2395806

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

### Ace Decade Adversary Proceeding
PH LLP Client/Matter # 50687-00026
Luc A. Despins

| | |
|---|---|
| Legal fees for professional services for the period ending January 31, 2024 | $13,464.00 |
| **Current Fees and Costs Due** | **$13,464.00** |
| **Total Balance Due - Due Upon Receipt** | **$13,464.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

| **Wiring and ACH Instructions:** | **Remittance Address:** | **Pay by Tranch:** |
|---|---|---|
| Citibank | Paul Hastings LLP | You can now pay your invoices online via |
| ABA # 322271724 | Lockbox 4803 | real-time bank payments, credit cards or |
| SWIFT Address: CITIUS33 | PO Box 894803 | in installments: |
| 787 W. 5th Street | Los Angeles, CA | *https://paywithtranch.com/paulhastings* |
| Los Angeles, CA 90071 | 90189-4803 | |
| Account Number: 206628380 | | |
| Account Name: Paul Hastings LLP | | |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

May 9, 2024

Please Refer to
Invoice Number: 2395806

PH LLP Tax ID No. 95-2209675

## REMITTANCE COPY

### Ace Decade Adversary Proceeding
PH LLP Client/Matter # 50687-00026
Luc A. Despins

Legal fees for professional services
for the period ending January 31, 2024

| | |
|---|---:|
| | $13,464.00 |
| **Current Fees and Costs Due** | **$13,464.00** |
| **Total Balance Due - Due Upon Receipt** | **$13,464.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

| Wiring and ACH Instructions: | Remittance Address: | Pay by Tranch: |
|---|---|---|
| Citibank | Paul Hastings LLP | You can now pay your invoices online via |
| ABA # 322271724 | Lockbox 4803 | real-time bank payments, credit cards or |
| SWIFT Address: CITIUS33 | PO Box 894803 | in installments: |
| 787 W. 5th Street | Los Angeles, CA | *https://paywithtranch.com/paulhastings* |
| Los Angeles, CA 90071 | 90189-4803 | |
| Account Number: 206628380 | | |
| Account Name: Paul Hastings LLP | | |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6600 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

May 9, 2024

Please Refer to
Invoice Number: 2395806

PH LLP Tax ID No. 95-2209675

---

FOR PROFESSIONAL SERVICES RENDERED
for the period ending January 31, 2024

## Ace Decade Adversary Proceeding                                   $13,464.00

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 01/02/2024 | AB21 | Call with L. Despins regarding service issues | 0.20 | 1,850.00 | 370.00 |
| 01/02/2024 | LAD4 | T/c A. Bongartz re: service issues (.20); review same (.30) | 0.50 | 1,975.00 | 987.50 |
| 01/04/2024 | AB21 | Call with M. Stypa (Divergent) regarding Ace Decade complaint and translation of same (0.2); correspond with M. Stypa and E. Jacob (Divergent) regarding same (0.2); call with E. Ring (Ancillary International) regarding service under Hague Convention (0.2); correspond with E. Ring regarding same (0.1); correspond with N. Bassett regarding same (0.1); correspond with A. Thorp (Harneys Legal) regarding service of complaint on Ace Decade (0.1) | 0.90 | 1,850.00 | 1,665.00 |
| 01/04/2024 | ECS1 | Review issues re service of Ace Decade adversary complaint on Yvette Wang (.2); correspond with A. Bongartz re same (.1) | 0.30 | 1,270.00 | 381.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00026
Invoice No. 2395806

Page 2

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/08/2024 | AB21 | Review translation of Ace Decade documents (0.2); correspond with E. Jacob (Divergent) regarding same (0.2); review certificate of service (0.1); correspond with J. Kuo and E. Sutton regarding same (0.1); correspond with E. Ring (Ancillary) regarding Hague service (0.1) | 0.70 | 1,850.00 | 1,295.00 |
| 01/08/2024 | ECS1 | Review certificate of service in connection with Ace Decade adversary proceeding summons and complaint | 0.10 | 1,270.00 | 127.00 |
| 01/08/2024 | JK21 | Prepare certificate of service regarding summons and complaint of Ace Decade adversary proceeding (0.2); correspond with A. Bongartz regarding filing of certificate of service of summons and complaint in Ace Decade adversary proceeding (0.1); electronically file with the court certificate of service regarding summons and complaint of Ace Decade adversary proceeding (0.1) | 0.40 | 565.00 | 226.00 |
| 01/09/2024 | AB21 | Correspond with E. Ring (Ancillary Legal) regarding service of Ace Decade complaint under Hague Convention (0.2); review draft Hague Convention request form (0.2); correspond with L. Despins regarding update on same (0.1); correspond with A. Thorp (Harneys Legal) regarding service of complaint on Ace Decade (0.2); call with S. Faulkner (Harneys Legal) regarding same (0.1); revise certificate of service (0.2); call with P. Linsey (NPM) regarding notice of appearance in Ace Decade adversary proceeding (0.1); correspond with D. Mohamed regarding same (0.1) | 1.20 | 1,850.00 | 2,220.00 |
| 01/10/2024 | AB21 | Correspond with A. Thorp (Harneys Legal) and S. Faulkner (Harneys Legal) regarding certificate of service for BVI service of Ace Decade complaint (0.1); correspond with J. Kuo regarding filing of same (0.1) | 0.20 | 1,850.00 | 370.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00026
Invoice No. 2395806

Page 3

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/12/2024 | AB21 | Correspond with L. Despins regarding service of Ace Decade complaint | 0.10 | 1,850.00 | 185.00 |
| 01/17/2024 | AB21 | Correspond with L. Despins regarding service of Ace Decade complaint under Hague convention (0.1); correspond with A. de Quincey (Pallas) regarding update on Ace Decade adversary proceeding and related questions (0.7); correspond with L. Despins regarding same (0.9); correspond with A. Thorp (Harneys Legal) regarding same (0.1) | 1.80 | 1,850.00 | 3,330.00 |
| 01/17/2024 | LAD4 | Emails to/from A. Bongartz re: Ace Decade AP | 0.70 | 1,975.00 | 1,382.50 |
| 01/18/2024 | AB21 | Correspond with A. Thorp (Harneys Legal) regarding question related to Ace Decade litigation | 0.10 | 1,850.00 | 185.00 |
| 01/19/2024 | AB21 | Correspond with A. de Quincey (Pallas) regarding Ace Decade litigation | 0.10 | 1,850.00 | 185.00 |
| 01/29/2024 | AB21 | Call with N. Bassett regarding next steps on Ace Decade adversary proceeding (0.2); review upcoming deadlines (0.1) | 0.30 | 1,850.00 | 555.00 |
| **Subtotal: B191  General Litigation** | | | **7.60** | | **13,464.00** |
| **Total** | | | **7.60** | | **13,464.00** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|------------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 1.20 | 1,975.00 | 2,370.00 |
| AB21 | Alex Bongartz | Of Counsel | 5.60 | 1,850.00 | 10,360.00 |
| ECS1 | Ezra C. Sutton | Associate | 0.40 | 1,270.00 | 508.00 |
| JK21 | Jocelyn Kuo | Paralegal | 0.40 | 565.00 | 226.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 4

50687-00026

Invoice No. 2395806

| | |
|---|---|
| **Current Fees and Costs** | **$13,464.00** |
| **Total Balance Due - Due Upon Receipt** | **$13,464.00** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

May 9, 2024

Please Refer to
Invoice Number: 2395807

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

### CAO Adversary Proceeding
PH LLP Client/Matter # 50687-00027
Luc A. Despins

| | |
|---|---|
| Legal fees for professional services for the period ending January 31, 2024 | $7,129.50 |
| **Current Fees and Costs Due** | **$7,129.50** |
| **Total Balance Due - Due Upon Receipt** | **$7,129.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

May 9, 2024

Please Refer to
Invoice Number: 2395807

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

### CAO Adversary Proceeding
PH LLP Client/Matter # 50687-00027
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending January 31, 2024 | $7,129.50 |
| **Current Fees and Costs Due** | **$7,129.50** |
| **Total Balance Due - Due Upon Receipt** | **$7,129.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

| Wiring and ACH Instructions: | Remittance Address: | Pay by Tranch: |
|---|---|---|
| Citibank | Paul Hastings LLP | You can now pay your invoices online via |
| ABA # 322271724 | Lockbox 4803 | real-time bank payments, credit cards or |
| SWIFT Address: CITIUS33 | PO Box 894803 | in installments: |
| 787 W. 5th Street | Los Angeles, CA | *https://paywithtranch.com/paulhastings* |
| Los Angeles, CA 90071 | 90189-4803 | |
| Account Number: 206628380 | | |
| Account Name: Paul Hastings LLP | | |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

May 9, 2024

Please Refer to
Invoice Number: 2395807

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

---

FOR PROFESSIONAL SERVICES RENDERED
for the period ending January 31, 2024

## CAO Adversary Proceeding                                          $7,129.50

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 01/25/2024 | AEL2 | Correspond with S. Maza re: D. Cao action | 0.10 | 1,850.00 | 185.00 |
| 01/25/2024 | SM29 | Correspond with A. Luft re D. Cao complaint (.2); email E. Lanzon re elements of stolen property claims (.2) | 0.40 | 1,395.00 | 558.00 |
| 01/29/2024 | DEB4 | Correspond with S. Maza regarding Defeng Cao (0.8); correspond with A. Luft regarding same (0.1) | 0.90 | 1,395.00 | 1,255.50 |
| 01/29/2024 | ECS1 | Prepare parts of complaint against Defeng Cao (.3); review discovery documents and transcripts in connection with same (.3); correspond with S. Maza regarding same (.1) | 0.70 | 1,270.00 | 889.00 |
| 01/29/2024 | SM29 | Revise D. Cao complaint (.7); correspond with E. Sutton, D. Barron, A. Luft, L. Song re same (.2) | 0.90 | 1,395.00 | 1,255.50 |
| 01/30/2024 | ECS1 | Correspond with S. Maza and A. Lomas (Kroll) regarding complaint re Kwok's motorcycles (.1); analyze claims regarding same (.1) | 0.20 | 1,270.00 | 254.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                        Page 2
50687-00027
Invoice No. 2395807

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/30/2024 | AEL2 | Revise D. Cao fraudulent transfer and equitable ownership action | 1.10 | 1,850.00 | 2,035.00 |
| 01/30/2024 | SM29 | Email A. Luft and D. Barron re D. Cao complaint (.1); correspond with E. Sutton re D. Cao complaint (.1); revise same (.3) | 0.50 | 1,395.00 | 697.50 |
| | | **Subtotal: B191  General Litigation** | **4.80** | | **7,129.50** |

| | **Total** | | **4.80** | | **7,129.50** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| AEL2 | Luft, Avi E. | Of Counsel | 1.20 | 1,850.00 | 2,220.00 |
| SM29 | Shlomo Maza | Associate | 1.80 | 1,395.00 | 2,511.00 |
| DEB4 | Douglass E. Barron | Associate | 0.90 | 1,395.00 | 1,255.50 |
| ECS1 | Ezra C. Sutton | Associate | 0.90 | 1,270.00 | 1,143.00 |

| **Current Fees and Costs** | **$7,129.50** |
|----|----|
| **Total Balance Due - Due Upon Receipt** | **$7,129.50** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

May 9, 2024

Please Refer to
Invoice Number: 2395808

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

### Omnibus Alter Ego Adversary Proceeding
PH LLP Client/Matter # 50687-00028
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending January 31, 2024 | $74,707.06 |
| **Current Fees and Costs Due** | **$74,707.06** |
| **Total Balance Due - Due Upon Receipt** | **$74,707.06** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6600 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

May 9, 2024

Please Refer to
Invoice Number: 2395808

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

## REMITTANCE COPY

### Omnibus Alter Ego Adversary Proceeding
PH LLP Client/Matter # 50687-00028
Luc A. Despins

| | |
|---|---|
| Legal fees for professional services for the period ending January 31, 2024 | $74,707.06 |
| **Current Fees and Costs Due** | **$74,707.06** |
| **Total Balance Due - Due Upon Receipt** | **$74,707.06** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

May 9, 2024

Please Refer to
Invoice Number: 2395808

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending January 31, 2024

## Omnibus Alter Ego Adversary Proceeding                    $74,707.06

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 01/02/2024 | DEB4 | Correspond with S. Maza regarding alter ego doctrine | 0.20 | 1,395.00 | 279.00 |
| 01/11/2024 | DEB4 | Correspond with P. Parizek (Kroll) regarding alter ego targets (0.3); analyze documents related to same (1.2) | 1.50 | 1,395.00 | 2,092.50 |
| 01/15/2024 | DEB4 | Correspond with L. Song regarding alter ego issues (0.1); analyze documents related to same (2.2) | 2.30 | 1,395.00 | 3,208.50 |
| 01/18/2024 | DEB4 | Correspond with L. Song regarding alter ego evidence | 0.10 | 1,395.00 | 132.53 |
| 01/18/2024 | DEB4 | Correspond with A. Luft and N. Bassett regarding Gettr and GTV | 0.10 | 1,395.00 | 132.53 |
| 01/19/2024 | DEB4 | Analyze documents related to alter ego complaint | 0.80 | 1,395.00 | 1,116.00 |
| 01/19/2024 | LAD4 | T/c D. Barron re: alter ego issues with respect to certain entities | 0.80 | 1,975.00 | 1,580.00 |
| 01/19/2024 | LAD4 | T/c A. Luft, N. Bassett, D. Barron re: alter ego issues with respect to certain entities | 1.10 | 1,975.00 | 2,172.50 |
| 01/19/2024 | AEL2 | Analyze Gettr/GTV issues | 0.90 | 1,850.00 | 1,665.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 2

50687-00028
Invoice No. 2395808

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/19/2024 | AEL2 | Meeting with L. Despins, N. Bassett and D. Barron re: Gettr and GTV claims | 0.80 | 1,850.00 | 1,480.00 |
| 01/20/2024 | DEB4 | Prepare parts of alter ego complaint | 7.80 | 1,395.00 | 10,881.00 |
| 01/21/2024 | DEB4 | Prepare parts of alter ego complaint | 8.40 | 1,395.00 | 11,718.00 |
| 01/22/2024 | DEB4 | Correspond with L. Song regarding G Club documents (0.3); participate in NPM update call with N. Bassett and A. Luft (1.6); prepare parts of alter ego complaint (2.6) | 4.50 | 1,395.00 | 6,277.50 |
| 01/23/2024 | DEB4 | Correspond with N. Bassett regarding alter ego (0.1); correspond with J. Kosciewicz regarding legal research issues (0.2); correspond with A. Chan regarding alter ego issues (0.4) | 0.70 | 1,395.00 | 976.50 |
| 01/23/2024 | JPK1 | Analyze Puerto Rico case law on alter ego and equitable ownership (2.9); correspond with D. Barron regarding the same (.1) | 3.00 | 1,185.00 | 3,555.00 |
| 01/23/2024 | AEL2 | Analyze and prepare notes re: omnibus alter ego | 0.90 | 1,850.00 | 1,665.00 |
| 01/25/2024 | AC40 | Analyze caselaw and statutory authority regarding alter ego issues | 2.80 | 985.00 | 2,758.00 |
| 01/25/2024 | DEB4 | Correspond with L. Song regarding G Club documents (0.1); correspond with P. Linsey regarding litigation issues (0.1) | 0.20 | 1,395.00 | 279.00 |
| 01/25/2024 | DEB4 | Analyze G Club documents | 0.80 | 1,395.00 | 1,116.00 |
| 01/29/2024 | DEB4 | Prepare parts of alter ego complaint | 2.50 | 1,395.00 | 3,487.50 |
| 01/30/2024 | DEB4 | Prepare parts of alter ego complaint | 7.80 | 1,395.00 | 10,881.00 |
| 01/31/2024 | DEB4 | Prepare parts of alter ego complaint | 5.20 | 1,395.00 | 7,254.00 |
| **Subtotal: B191  General Litigation** | | | **53.19** | | **74,707.06** |

| | | | | | |
|------|----------|-------------|-------|------|--------|
| **Total** | | | **53.19** | | **74,707.06** |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 3

50687-00028

Invoice No. 2395808

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|------|-------------------|------------|-------|----------|-----------|
| LAD4 | Luc A. Despins | Partner | 1.90 | 1,975.00 | 3,752.50 |
| AEL2 | Luft, Avi E. | Of Counsel | 2.60 | 1,850.00 | 4,810.00 |
| DEB4 | Douglass E. Barron | Associate | 42.89 | 1,395.00 | 59,831.56 |
| JPK1 | Jon P. Kosciewicz | Associate | 3.00 | 1,185.00 | 3,555.00 |
| AC40 | Alex Chan | Associate | 2.80 | 985.00 | 2,758.00 |

| | | |
|-----------------------------------------|--|-------------|
| **Current Fees and Costs** | | **$74,707.06** |
| **Total Balance Due - Due Upon Receipt** | | **$74,707.06** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

May 9, 2024

Please Refer to
Invoice Number: 2395809

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Avoidance Actions**
PH LLP Client/Matter # 50687-00029
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending January 31, 2024 | $188,894.20 |
| **Current Fees and Costs Due** | **$188,894.20** |
| **Total Balance Due - Due Upon Receipt** | **$188,894.20** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

May 9, 2024

Please Refer to
Invoice Number: 2395809

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**Avoidance Actions**
PH LLP Client/Matter # 50687-00029
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending January 31, 2024 | $188,894.20 |
| **Current Fees and Costs Due** | **$188,894.20** |
| **Total Balance Due - Due Upon Receipt** | **$188,894.20** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

| **Wiring and ACH Instructions:** | **Remittance Address:** | **Pay by Tranch:** |
|---|---|---|
| Citibank | Paul Hastings LLP | You can now pay your invoices online via real-time bank payments, credit cards or in installments: |
| ABA # 322271724 | Lockbox 4803 | |
| SWIFT Address: CITIUS33 | PO Box 894803 | |
| 787 W. 5th Street | Los Angeles, CA | *https://paywithtranch.com/paulhastings* |
| Los Angeles, CA 90071 | 90189-4803 | |
| Account Number: 206628380 | | |
| Account Name: Paul Hastings LLP | | |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

May 9, 2024

Please Refer to
Invoice Number: 2395809

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending January 31, 2024

## Avoidance Actions                                                        $188,894.20

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 01/02/2024 | DEB4 | Correspond with A. Luft regarding avoidance issues (0.1); correspond with P. Parizek (Kroll) regarding same (0.1); correspond with D. Skalka regarding same (0.4); analyze documents related to same (0.2); conference with D. Skalka, P. Linsey, L. Despins, S. Maza, N. Bassett, and A. Luft regarding avoidance issues (1.0); analyze case law on application of section 550(a) (0.1) | 1.90 | 1,395.00 | 2,650.50 |
| 01/02/2024 | LAD4 | T/c P. Linsey (NPM), N. Bassett, S. Maza, D. Barron, A. Luft, D. Skalka (NPM) re: power point presentation on FT | 1.00 | 1,975.00 | 1,975.00 |
| 01/02/2024 | AEL2 | Call with P. Linsey (NPM), L. Despins, D. Barron, N. Bassett and S. Maza re: avoidance actions | 1.00 | 1,850.00 | 1,850.00 |
| 01/02/2024 | AEL2 | Call with Kroll, L. Despins, S. Maza, D. Barron, N. Bassett, P. Linsey (NPM) re: February 15, 2024 matters | 0.70 | 1,850.00 | 1,295.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                          Page 2
50687-00029
Invoice No. 2395809

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/02/2024 | NAB | Attend portion of call with Kroll, D. Barron, S. Maza, L. Despins and A. Luft regarding avoidance actions | 0.40 | 1,835.00 | 734.00 |
| 01/02/2024 | SM29 | Call with L. Despins, D. Barron, A. Luft, N. Bassett, P. Linsey (NPM) and Kroll re fraudulent transfer analysis | 0.70 | 1,395.00 | 976.50 |
| 01/02/2024 | SM29 | Call with L. Despins, D. Barron, N. Bassett, A. Luft re fraudulent transfer complaints | 1.00 | 1,395.00 | 1,395.00 |
| 01/03/2024 | DEB4 | Conference with P. Linsey (NPM) and D. Skalka (NPM) regarding transferees (0.5); conference with A. Luft regarding application of Bankruptcy Code section 550 (0.4); correspond with S. Maza regarding same (0.2); analyze case law regarding same (0.3) | 1.40 | 1,395.00 | 1,953.00 |
| 01/03/2024 | AEL2 | Call with D. Barron re: fraudulent transfer actions (.4); follow-up review of avoidance issues (.3) | 0.70 | 1,850.00 | 1,295.00 |
| 01/11/2024 | DEB4 | Correspond with P. Linsey (NPM) regarding transfer schedules (0.2); analyze same (0.5) | 0.70 | 1,395.00 | 976.50 |
| 01/14/2024 | DEB4 | Correspond with P. Linsey (NPM) regarding transfers (0.3); analyze documents regarding same (2.2); conference with P. Linsey and L. Despins regarding same (0.5); analyze transfers and targets for avoidance actions (0.7) | 3.70 | 1,395.00 | 5,161.50 |
| 01/14/2024 | LAD4 | Detailed review of target list for avoidance action targets (1.90); t/c D. Barron & P. Linsey (NPM) re: same (.50) | 2.40 | 1,975.00 | 4,740.00 |
| 01/15/2024 | DEB4 | Correspond with P. Linsey (NPM) regarding transfer data (0.1); analyze same (2.8) | 2.90 | 1,395.00 | 4,045.50 |
| 01/16/2024 | DEB4 | Correspond with P. Linsey (NPM) regarding transfer issues (0.3); conferences with S. Maza regarding application of section 548(c) (0.5); correspond with S. Kim regarding legal issues and related caselaw (0.1) | 0.90 | 1,395.00 | 1,255.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 3

50687-00029
Invoice No. 2395809

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/16/2024 | DEB4 | Call with P. Linsey, N. Bassett, A. Luft and L. Despins on transfer issues | 0.90 | 1,395.00 | 1,255.50 |
| 01/16/2024 | LAD4 | T/c P. Linsey (NPM), N. Bassett, D. Barron, A. Luft re: avoidance actions | 0.90 | 1,975.00 | 1,777.50 |
| 01/16/2024 | AEL2 | Call with L. Despins, N. Bassett, D. Barron, P. Linsey (NPM) re: update re: avoidance actions | 0.90 | 1,850.00 | 1,665.00 |
| 01/16/2024 | NAB | Further call with L. Despins, D. Barron, A. Luft, and P. Linsey regarding same | 0.90 | 1,835.00 | 1,651.50 |
| 01/16/2024 | SM29 | Email L. Despins re post-petition acts of debtor (.3); correspond with D. Barron re intentional fraud (.1); call with D. Barron re intentional fraud (.3) | 0.70 | 1,395.00 | 976.50 |
| 01/17/2024 | DEB4 | Conferences with S. Maza regarding personal jurisdiction issues (0.4); correspond with L. Song regarding same (0.3); conference with S. Maza and K. Catalano regarding jurisdiction issues (0.7); correspond with L. Despins regarding transfer patterns (0.2); correspond with P. Linsey (NPM) regarding Cohen Birnbaums (0.2); correspond with S. Maza regarding transfer issues (0.2); correspond with N. Bassett regarding open issues (0.1); conference with P. Linsey and L. Despins regarding transfers and avoidance action targets (0.9); correspond with S. Kim regarding analysis of open issues (0.3) | 3.30 | 1,395.00 | 4,603.50 |
| 01/17/2024 | KC27 | Attend meeting with S. Maza and D. Barron regarding personal jurisdiction (.7); analyze case law and secondary sources regarding same (1.4) | 2.10 | 1,185.00 | 2,488.50 |
| 01/17/2024 | LAD4 | Review cases re: personal jurisdiction and avoidance actions (1.10); t/c P. Friedman (OMM) re: avoidance action issues (.40) | 1.50 | 1,975.00 | 2,962.50 |
| 01/17/2024 | LAD4 | Detailed review of targets arising from HCHK, GS transfers (1.60); t/c re: same with P. Linsey (NPM), D. Barron, D. Skalka (NPM) (.90) | 2.50 | 1,975.00 | 4,937.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                                                                     Page 4
Kwok
50687-00029
Invoice No. 2395809

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/17/2024 | AEL2 | Call with P. Linsey (NPM) re: potential actions and claims | 0.50 | 1,850.00 | 925.00 |
| 01/17/2024 | AEL2 | Correspond with P. Linsey (NPM) re: potential avoidance claim facts | 0.40 | 1,850.00 | 740.00 |
| 01/17/2024 | SK35 | Correspond with D. Barron regarding key issues concerning avoiding fraudulent conveyances (0.2); analyze caselaw and statutory authority regarding the same (5.6) | 5.80 | 985.00 | 5,713.00 |
| 01/17/2024 | SM29 | Call with D. Barron and K. Catalano re jurisdiction issues (.7); correspond with K. Catalano re same (.2) | 0.90 | 1,395.00 | 1,255.50 |
| 01/17/2024 | SM29 | Review emails and cases from L. Despins, N. Bassett re jurisdiction issues (1.4); calls with D. Barron re same (.4); analyze same (1.0) | 2.80 | 1,395.00 | 3,906.00 |
| 01/18/2024 | DEB4 | Conference with P. Linsey and L. Despins regarding avoidance actions | 0.76 | 1,395.00 | 1,060.20 |
| 01/18/2024 | DEB4 | Conference with S. Maza and K. Catalano regarding jurisdiction issues | 0.50 | 1,395.00 | 697.50 |
| 01/18/2024 | KC27 | Conference with S. Maza and D. Barron regarding personal jurisdiction issues (.5); analyze case law regarding personal jurisdiction (6.2); summarize same (1.7); correspond with S. Maza regarding same (.1) | 8.50 | 1,185.00 | 10,072.50 |
| 01/18/2024 | LAD4 | Detailed review of HCHK transferee list (1.30); t/c D. Barron, P. Linsey (NPM) re: same (.80) | 2.10 | 1,975.00 | 4,147.50 |
| 01/18/2024 | SM29 | Conference with D. Barron and K. Catalano re personal jurisdiction | 0.50 | 1,395.00 | 697.50 |
| 01/19/2024 | DEB4 | Conference with S. Maza and K. Catalano regarding personal jurisdiction | 0.30 | 1,395.00 | 418.50 |
| 01/19/2024 | KC27 | Analyze case law regarding personal jurisdiction (7.2); call with S. Maza and D. Barron regarding same (.3) | 7.50 | 1,185.00 | 8,887.50 |
| 01/19/2024 | LAD4 | Review/edit draft avoidance action complaints | 2.20 | 1,975.00 | 4,345.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                    Page 5
50687-00029
Invoice No. 2395809

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/19/2024 | AEL2 | Review and revise draft avoidance action | 2.10 | 1,850.00 | 3,885.00 |
| 01/19/2024 | AEL2 | Analyze facts for avoidance claims | 1.10 | 1,850.00 | 2,035.00 |
| 01/19/2024 | NAB | Correspond with D. Barron regarding avoidance action complaints and related issues | 0.30 | 1,835.00 | 550.50 |
| 01/19/2024 | SM29 | Call with D. Barron and K. Catalano re jurisdiction issues | 0.30 | 1,395.00 | 418.50 |
| 01/21/2024 | KC27 | Analyze case law regarding personal jurisdiction (5.8); summarize same (.9); correspond with S. Maza regarding same (.1) | 6.80 | 1,185.00 | 8,058.00 |
| 01/21/2024 | LAD4 | Review/edit form complaints for avoidance actions (1.80); t/c N. Bassett re: same (.20) | 2.00 | 1,975.00 | 3,950.00 |
| 01/21/2024 | NAB | Review and revise avoidance action complaints (1.2); analyze issues related to same (.6); call with L. Despins regarding same (.2); email to P. Linsey (NPM) regarding same (.3); call with P. Linsey regarding same (.4) | 2.70 | 1,835.00 | 4,954.50 |
| 01/22/2024 | KC27 | Analyze case law regarding personal jurisdiction (4.7); summarize findings on same (1.9) | 6.60 | 1,185.00 | 7,821.00 |
| 01/22/2024 | AEL2 | Call with N. Bassett re: alter ego actions and avoidance complaints | 0.50 | 1,850.00 | 925.00 |
| 01/22/2024 | AEL2 | Participate in litigation update conference with NPM, N. Bassett, and D. Barron | 1.60 | 1,850.00 | 2,960.00 |
| 01/22/2024 | NAB | Call with A. Luft regarding avoidance action complaints (.5); analyze authority relating to same (.3); call with P. Linsey (NPM), D. Skalka (NPM), A. Luft and D. Barron regarding same (1.6) | 2.40 | 1,835.00 | 4,404.00 |
| 01/23/2024 | DEB4 | Conference with S. Maza and K. Catalano regarding in rem jurisdiction | 0.40 | 1,395.00 | 558.00 |
| 01/23/2024 | KC27 | Analyze case law regarding in rem jurisdiction (4.6); call with S. Maza and D. Barron regarding same (.4) | 5.00 | 1,185.00 | 5,925.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                Page 6
50687-00029
Invoice No. 2395809

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/23/2024 | AEL2 | Analyze potential claims for fees in clawback action | 0.50 | 1,850.00 | 925.00 |
| 01/23/2024 | AEL2 | Review case findings on personal jurisdiction | 0.50 | 1,850.00 | 925.00 |
| 01/23/2024 | SM29 | Review memo from K. Catalano re jurisdiction (.4); revise same (.2); email N. Bassett re same (.1); email J. Kosciewicz re same (.1); correspond with K. Catalano re same (.3) | 1.10 | 1,395.00 | 1,534.50 |
| 01/23/2024 | SM29 | Call with D. Barron and K. Catalano re in rem jurisdiction | 0.40 | 1,395.00 | 558.00 |
| 01/24/2024 | DEB4 | Correspond with N. Bassett regarding section 548 issues (0.2); correspond with P. Linsey regarding litigation targets (0.1) | 0.30 | 1,395.00 | 418.50 |
| 01/24/2024 | JPK1 | Analyze case law and statutory authority regarding personal jurisdiction via agency | 2.20 | 1,185.00 | 2,607.00 |
| 01/24/2024 | KC27 | Analyze case law regarding personal jurisdiction (5.7); summarize findings on same (.3); correspond with L. Despins regarding same (.1) | 6.10 | 1,185.00 | 7,228.50 |
| 01/24/2024 | AEL2 | Calls with N. Bassett re: plan for avoidance actions and estoppel discovery (.5); correspond with N. Bassett re: same (.7) | 1.20 | 1,850.00 | 2,220.00 |
| 01/24/2024 | AEL2 | Review and revise litigation procedures | 0.80 | 1,850.00 | 1,480.00 |
| 01/24/2024 | NAB | Review and revise draft avoidance action procedures motion and proposed order (.6); correspond with P. Linsey (NPM) regarding same (.3); call with A. Luft regarding same (.2); analyze avoidance action case law (.8); correspond with L. Despins regarding same (.4) | 2.30 | 1,835.00 | 4,220.50 |
| 01/24/2024 | SM29 | Correspond with K. Catalano and D. Barron re in rem jurisdiction (.5); analyze caselaw re same (1.1); review correspondence from N. Bassett re jurisdiction (.4); review correspondence from N. Bassett re law of the case (.4) | 2.40 | 1,395.00 | 3,348.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                    Page 7
50687-00029
Invoice No. 2395809

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/24/2024 | SM29 | Review additional caselaw re jurisdiction issues (.1); correspond with K. Catalano re same (.4); reply to email from D. Barron and N. Bassett re fraudulent transfer (.1); review notes re same (.5); email N. Bassett re service issue (.1); call with N. Bassett re same (.1) | 1.30 | 1,395.00 | 1,813.50 |
| 01/25/2024 | LAD4 | Review/edit additional draft avoidance complaints | 1.50 | 1,975.00 | 2,962.50 |
| 01/26/2024 | LAD4 | T/C N. Bassett, P. Linsey (NPM) re: avoidance targets (1.0); review same (1.20) | 2.20 | 1,975.00 | 4,345.00 |
| 01/26/2024 | NAB | Review revised draft avoidance action complaints from P. Linsey (NPM) (.5); participate in call with P. Linsey and L. Despins regarding same (1.0) | 1.50 | 1,835.00 | 2,752.50 |
| 01/28/2024 | DEB4 | Correspond with P. Linsey (NPM) regarding transfers | 0.60 | 1,395.00 | 837.00 |
| 01/28/2024 | NAB | Review and revise draft motion to establish avoidance action procedures (.3); correspond with P. Linsey (NPM) regarding same (.1) | 0.40 | 1,835.00 | 734.00 |
| 01/29/2024 | ECS1 | Calls and correspond with P. Linsey (NPM) regarding rule 2004 discovery targets in connection with avoidance action procedures motion | 0.20 | 1,270.00 | 254.00 |
| 01/29/2024 | NAB | 191 - Correspond with P. Linsey (NPM) regarding avoidance action procedures motion (.1); final review of same (.2) | 0.30 | 1,835.00 | 550.50 |
| 01/30/2024 | AEL2 | Review and comment on constructive fraud claims | 0.50 | 1,850.00 | 925.00 |
| 01/30/2024 | NAB | Analyze avoidance actions (1.0); calls with P. Linsey (NPM) regarding same (.3); correspond with P. Linsey regarding same (.2) | 1.50 | 1,835.00 | 2,752.50 |
| 01/31/2024 | DEB4 | Correspond with P. Linsey regarding transfer claims | 0.30 | 1,395.00 | 418.50 |
| 01/31/2024 | DEB4 | Call with P. Linsey, L. Despins and N. Bassett regarding transfer targets | 0.50 | 1,395.00 | 697.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

50687-00029

Invoice No. 2395809

Page 8

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/31/2024 | LAD4 | T/c P. Linsey (NPM), N. Bassett, D. Barron re: more avoidance action due diligence | 0.50 | 1,975.00 | 987.50 |
| 01/31/2024 | NAB | Call with S. Maza regarding avoidance actions questions | 0.10 | 1,835.00 | 183.50 |
| 01/31/2024 | NAB | Call with L. Despins, D. Barron, and P. Linsey (NPM) regarding avoidance action defendants (.5); correspond with P. Linsey (NPM) regarding same (.2); | 0.70 | 1,835.00 | 1,284.50 |
| **Subtotal: B191  General Litigation** | | | **127.56** | | **188,894.20** |

| | | | | | |
|---|---|---|---|---|---|
| **Total** | | | **127.56** | | **188,894.20** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 18.80 | 1,975.00 | 37,130.00 |
| NAB | Nicholas A. Bassett | Partner | 13.50 | 1,835.00 | 24,772.50 |
| AEL2 | Luft, Avi E. | Of Counsel | 13.00 | 1,850.00 | 24,050.00 |
| SM29 | Shlomo Maza | Associate | 12.10 | 1,395.00 | 16,879.50 |
| DEB4 | Douglass E. Barron | Associate | 19.36 | 1,395.00 | 27,007.20 |
| ECS1 | Ezra C. Sutton | Associate | 0.20 | 1,270.00 | 254.00 |
| JPK1 | Jon P. Kosciewicz | Associate | 2.20 | 1,185.00 | 2,607.00 |
| KC27 | Kristin Catalano | Associate | 42.60 | 1,185.00 | 50,481.00 |
| SK35 | Sarah Kim | Associate | 5.80 | 985.00 | 5,713.00 |

| | |
|---|---|
| **Current Fees and Costs** | **$188,894.20** |
| **Total Balance Due - Due Upon Receipt** | **$188,894.20** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan May 10, 2024
Kwok
200 Park Avenue                          Please Refer to
New York, NY 10166                       Invoice Number: 2397008

Attn: Luc Despins                        PH LLP Tax ID No. 95-2209675

---

### SUMMARY SHEET

#### General Chapter 11 Trustee Representation
PH LLP Client/Matter # 50687-00001
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending February 29, 2024 | $140,347.00 |
| Costs incurred and advanced | 4,990.26 |
| **Current Fees and Costs Due** | **$145,337.26** |
| **Total Balance Due - Due Upon Receipt** | **$145,337.26** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan May 10, 2024
Kwok
200 Park Avenue                                  Please Refer to
New York, NY 10166                              Invoice Number: 2397008

Attn: Luc Despins                               PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

### General Chapter 11 Trustee Representation
PH LLP Client/Matter # 50687-00001
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending February 29, 2024 | $140,347.00 |
| Costs incurred and advanced | 4,990.26 |
| **Current Fees and Costs Due** | **$145,337.26** |
| **Total Balance Due - Due Upon Receipt** | **$145,337.26** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*__TO PROTECT AGAINST FRAUD__, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com   This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan May 10, 2024
Kwok
200 Park Avenue                          Please Refer to
New York, NY 10166                       Invoice Number: 2397008

Attn: Luc Despins                        PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending February 29, 2024

## General Chapter 11 Trustee Representation             $140,347.00

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 02/01/2024 | DM26 | Update critical dates calendar and send outlook reminders (.5); review upcoming filing deadlines and update working group re same (.2) | 0.70 | 565.00 | 395.50 |
| 02/02/2024 | AB21 | Update list of open issues and workstreams | 0.20 | 1,850.00 | 370.00 |
| 02/02/2024 | DM26 | Update critical dates calendar and send outlook reminders (.7); research re certain deposition transcripts with related documents and prepare same for attorney review (.3); review upcoming filing deadlines and update working group re same (.2) | 1.20 | 565.00 | 678.00 |
| 02/02/2024 | DM26 | Update critical dates calendar and send outlook reminders (.7); research re certain deposition transcripts with related documents and prepare same for attorney review (.3); review upcoming filing deadlines and update working group re same (.2) | 1.20 | 565.00 | 678.00 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan
Kwok
50687-00001
Invoice No. 2397008

Page 2

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/02/2024 | JK21 | Correspond with S. Maza and P. Linsey (NPM) regarding pro hac vice motion for S. Maza | 0.20 | 565.00 | 113.00 |
| 02/02/2024 | LAD4 | T/c S. Sarnoff (OMM) re: case update | 0.20 | 1,975.00 | 395.00 |
| 02/03/2024 | AB21 | Update list of open issues and workstreams | 0.30 | 1,850.00 | 555.00 |
| 02/05/2024 | DM26 | Update critical dates calendar and send outlook reminders (.3); review upcoming filing deadlines and update working group re same (.2) | 0.50 | 565.00 | 282.50 |
| 02/06/2024 | DM26 | Update critical dates calendar and send outlook reminders (.5); review upcoming filing deadlines and update working group re same (.2) | 0.70 | 565.00 | 395.50 |
| 02/06/2024 | JK21 | Correspond with P. Linsey (NPM) and S. Maza regarding S. Maza's pro hac vice application | 0.30 | 565.00 | 169.50 |
| 02/07/2024 | DM26 | Update critical dates calendar and send outlook reminders (.6); review upcoming filing deadlines and update working group re same (.2) | 0.80 | 565.00 | 452.00 |
| 02/08/2024 | AB21 | Update list of open issues and workstreams | 0.30 | 1,850.00 | 555.00 |
| 02/08/2024 | DM26 | Update critical dates calendar and send outlook reminders (.4); review upcoming filing deadlines and update working group re same (.2) | 0.60 | 565.00 | 339.00 |
| 02/09/2024 | DM26 | Update critical dates calendar and send outlook reminders (.4); review upcoming filing deadlines and update working group re same (.2) | 0.60 | 565.00 | 339.00 |
| 02/12/2024 | DM26 | Update critical dates calendar and send outlook reminders (.4); review upcoming filing deadlines and update working group re same (.2) | 0.60 | 565.00 | 339.00 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan Kwok
50687-00001
Invoice No. 2397008

Page 3

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/13/2024 | DM26 | Update critical dates calendar and send outlook reminders (.6); review upcoming filing deadlines and update working group re same (.2); review certain client documents and update attorney access re same (.8) | 1.60 | 565.00 | 904.00 |
| 02/14/2024 | AB21 | Update list of open issues and workstreams | 0.20 | 1,850.00 | 370.00 |
| 02/14/2024 | DM26 | Update critical dates calendar and send outlook reminders (.3); review upcoming filing deadlines and update working group re same (.2) | 0.50 | 565.00 | 282.50 |
| 02/15/2024 | AB21 | Update list of open issues and workstreams | 0.20 | 1,850.00 | 370.00 |
| 02/15/2024 | DM26 | Update critical dates calendar and send outlook reminders (.5); review upcoming filing deadlines and update working group re same (.2) | 0.70 | 565.00 | 395.50 |
| 02/16/2024 | DM26 | Update critical dates calendar and send outlook reminders (1.0); review upcoming filing deadlines and update working group re same (.2) | 1.20 | 565.00 | 678.00 |
| 02/16/2024 | LAD4 | T/c S. Sarnoff (OMM) re: update on complaints and related issues | 0.30 | 1,975.00 | 592.50 |
| 02/17/2024 | NAB | Correspond with L. Despins regarding case strategy and next steps | 0.20 | 1,835.00 | 367.00 |
| 02/18/2024 | AB21 | Correspond with L. Despins regarding open workstreams | 0.20 | 1,850.00 | 370.00 |
| 02/19/2024 | DM26 | Update critical dates calendar and send outlook reminders | 0.40 | 565.00 | 226.00 |
| 02/20/2024 | DM26 | Update critical dates calendar and send outlook reminders (.8); review upcoming filing deadlines and update working group re same (.2) | 1.00 | 565.00 | 565.00 |
| 02/21/2024 | DM26 | Update critical dates calendar and send outlook reminders (.3); review upcoming filing deadlines and update working group re same (.2) | 0.50 | 565.00 | 282.50 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan Kwok                                    Page 4
50687-00001
Invoice No. 2397008

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/21/2024 | JK21 | Correspond with S. Maza regarding pro hac vice application | 0.20 | 565.00 | 113.00 |
| 02/22/2024 | DM26 | Update critical dates calendar and send outlook reminders (.6); review upcoming filing deadlines and update working group re same (.2) | 0.80 | 565.00 | 452.00 |
| 02/22/2024 | ECS1 | Correspond with D. Mohamed regarding upcoming deadlines in the Kwok case (.1); review documents and court dockets in connection with same (.2) | 0.30 | 1,270.00 | 381.00 |
| 02/23/2024 | DM26 | Update critical dates calendar and send outlook reminders (.9); review upcoming filing deadlines and update working group re same (.2) | 1.10 | 565.00 | 621.50 |
| 02/26/2024 | DM26 | Update critical dates calendar and send outlook reminders (.3); review upcoming filing deadlines and update working group re same (.2) | 0.50 | 565.00 | 282.50 |
| 02/27/2024 | DM26 | Update critical dates calendar and send outlook reminders (.3); review upcoming filing deadlines and update working group re same (.2); prepare notices of appearance for certain attorneys regarding Despins v. D. Cao District Court case no. 24-5001 (.8); efile notices of appearance via the Court's CM/ECF system (.6) | 1.90 | 565.00 | 1,073.50 |
| 02/27/2024 | DEB4 | Correspond with T. Sadler regarding U.S. Trustee fees | 0.10 | 1,395.00 | 139.50 |
| 02/27/2024 | JK21 | Review and prepare S. Maza pro hac vice registration | 0.30 | 565.00 | 169.50 |
| 02/28/2024 | DM26 | Update critical dates calendar and send outlook reminders (.5); review upcoming filing deadlines and update working group re same (.2) | 0.70 | 565.00 | 395.50 |
| 02/29/2024 | DM26 | Update critical dates calendar and send outlook reminders (1.4); review upcoming filing deadlines and update working group re same (.2) | 1.60 | 565.00 | 904.00 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan Kwok
50687-00001
Invoice No. 2397008

Page 5

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/29/2024 | DEB4 | Correspond with T. Sadler regarding UST fees | 0.10 | 1,395.00 | 139.50 |
| 02/29/2024 | LAD4 | T/c S. Sarnoff (OMM) re: update on case | 0.30 | 1,975.00 | 592.50 |
| | | **Subtotal: B110 Case Administration** | **23.30** | | **16,723.00** |

**B112 General Creditor Inquiries**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/27/2024 | AB21 | Call and correspond with D. Barron regarding creditor inquiry | 0.10 | 1,850.00 | 185.00 |
| 02/27/2024 | DEB4 | Call and correspond with A. Bongartz regarding claimant inquiry (0.1); correspond with L. Song regarding same (0.1) | 0.20 | 1,395.00 | 279.00 |
| 02/29/2024 | DEB4 | Correspond with claimant regarding inquiry | 0.10 | 1,395.00 | 139.50 |
| | | **Subtotal: B112 General Creditor Inquiries** | **0.40** | | **603.50** |

**B113 Pleadings Review**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/01/2024 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.3); review recent filings in certain adversary proceedings and district court cases and update working group re same (.8); review related case dockets regarding recent filings (.4); review certain case documents and prepare for attorney review (.6) | 2.10 | 565.00 | 1,186.50 |
| 02/02/2024 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.6); review recent filings in certain adversary proceedings and district court cases and update working group re same (1.5); review related case dockets regarding recent filings (.5) | 1.40 | 565.00 | 791.00 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan Kwok
50687-00001
Invoice No. 2397008

Page 6

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/05/2024 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.8); review recent filings in certain adversary proceedings and district court cases and update working group re same (.4); review related case dockets regarding recent filings (.5) | 1.70 | 565.00 | 960.50 |
| 02/06/2024 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.6); review recent filings in certain adversary proceedings and update working group re same (.6); review related case dockets regarding recent filings (.4) | 1.60 | 565.00 | 904.00 |
| 02/07/2024 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.7); review recent filings in certain adversary proceedings and update working group re same (.3); review related case dockets regarding recent filings (.5) | 1.50 | 565.00 | 847.50 |
| 02/08/2024 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.8); review recent filings in certain district court cases and update working group re same (.4); review related case dockets regarding recent filings (.5); research certain case documents per attorney request (.3) | 2.00 | 565.00 | 1,130.00 |
| 02/09/2024 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.8); review recent complaints related to certain avoidance actions and update working group re same (1.4); review related case dockets regarding recent filings (.5); research certain case documents per attorney request (.4) | 3.10 | 565.00 | 1,751.50 |
| 02/10/2024 | DM26 | Review recent complaints relating to certain avoidance actions and update working group re same | 0.50 | 565.00 | 282.50 |
| 02/11/2024 | DM26 | Review recent complaints relating to certain avoidance actions and update working group re same | 1.50 | 565.00 | 847.50 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan Kwok
50687-00001
Invoice No. 2397008

Page 7

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/12/2024 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.8); review recent filings relating to certain adversary proceedings and district court cases and update working group re same (1.3); review related case dockets regarding recent filings (.7) | 2.80 | 565.00 | 1,582.00 |
| 02/13/2024 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.8); review recent filings in certain adversary proceedings and district court cases and update working group re same (1.2); review related case dockets regarding recent filings (.7); research certain case documents per attorney request (.4) | 3.10 | 565.00 | 1,751.50 |
| 02/14/2024 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.6); review recent filings in certain adversary proceedings and district court cases and update working group re same (1.2); review related case dockets regarding recent filings (.6); research certain case documents per attorney request (.5) | 2.90 | 565.00 | 1,638.50 |
| 02/15/2024 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.6); review recent filings in certain adversary proceedings and update working group re same (.8); review related case dockets regarding recent filings (.5) | 1.90 | 565.00 | 1,073.50 |
| 02/16/2024 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.9); review recent filings in certain adversary proceedings and district court cases and update working group re same (1.2); review related case dockets regarding recent filings (.5) | 2.60 | 565.00 | 1,469.00 |
| 02/19/2024 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.3); review recent filings in case dockets for certain avoidance actions (.3) | 0.60 | 565.00 | 339.00 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan Kwok

Page 8

50687-00001
Invoice No. 2397008

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/19/2024 | ECS1 | Review dockets in main case and pending appeals and certain adversary proceeding decisions (.3); correspond with W. Farmer regarding same (.1) | 0.40 | 1,270.00 | 508.00 |
| 02/20/2024 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.7); review recent filings in certain adversary proceedings and district court cases and update working group re same (.5); review related case dockets regarding recent filings (.5) | 1.70 | 565.00 | 960.50 |
| 02/21/2024 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.7); review recent filings in certain adversary proceedings and district court cases and update working group re same (.5); research exhibits from certain filed complaints for J. Kosciewicz (1.4); review related case dockets regarding recent filings (.5) | 3.10 | 565.00 | 1,751.50 |
| 02/22/2024 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.4); review recent filings in certain adversary proceedings and district court cases and update working group re same (1.6); review related case dockets regarding recent filings (.8) | 2.80 | 565.00 | 1,582.00 |
| 02/23/2024 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.7); review recent filings in certain adversary proceedings and district court cases and update working group re same (1.2); research certain case documents per attorney request (.3); review related case dockets regarding recent filings (.7) | 2.90 | 565.00 | 1,638.50 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan Kwok                       Page 9
50687-00001
Invoice No. 2397008

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/26/2024 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.5); review recent filings in certain adversary proceedings and district court cases and update working group re same (.9); review related case dockets regarding recent filings (.7); review certain pleadings for unresolved matters in main case docket and adversary proceeding dockets and prepare summary for N. Bassett, D. Barron (1.9) | 4.00 | 565.00 | 2,260.00 |
| 02/27/2024 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.4); review recent filings in certain adversary proceedings and district court cases and update working group re same (.8); review related case dockets regarding recent filings (.6) | 1.80 | 565.00 | 1,017.00 |
| 02/28/2024 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.6); review recent filings in certain adversary proceedings and district court cases and update working group re same (1.1); review related case dockets regarding recent filings (.6) | 2.30 | 565.00 | 1,299.50 |
| 02/29/2024 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.4); review recent filings in certain adversary proceedings and district court cases and update working group re same (.6); review related case dockets regarding recent filings (.5) | 1.50 | 565.00 | 847.50 |
| **Subtotal: B113  Pleadings Review** | | | **49.80** | | **28,419.00** |

**B155   Court Hearings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/03/2024 | DM26 | Prepare agenda for 2/5/24 hearing (.8); correspond with E. Sutton re same (.1) | 0.90 | 565.00 | 508.50 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan Kwok                      Page 10
50687-00001
Invoice No. 2397008

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/05/2024 | LAD4 | Attend hearing re: motion for procedure for avoidance action proceedings | 0.50 | 1,975.00 | 987.50 |
| 02/09/2024 | DM26 | Prepare agenda for 2/13/24 hearing | 1.20 | 565.00 | 678.00 |
| 02/10/2024 | DM26 | Revise agenda for 2/13/24 hearing | 0.20 | 565.00 | 113.00 |
| | | **Subtotal: B155  Court Hearings** | **2.80** | | **2,287.00** |

**B160      Fee/Employment Applications**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/01/2024 | AB21 | Finalize PH October fee statement (0.1); correspond with J. Kuo regarding filing of same (0.1); correspond with Notice Parties regarding same (0.1) | 0.30 | 1,850.00 | 555.00 |
| 02/01/2024 | JK21 | Correspond with A. Bongartz regarding filing of Paul Hastings October 2023 fee statement (0.1); prepare for electronic filing Paul Hastings October 2023 fee statement (0.1); electronically file with the court Paul Hastings October 2023 fee statement (0.1) | 0.30 | 565.00 | 169.50 |
| 02/02/2024 | AB21 | Review PH November fee statements (0.4); correspond with C. Edge regarding same (0.1) | 0.50 | 1,850.00 | 925.00 |
| 02/04/2024 | AB21 | Correspond with H. Claiborn (U.S. Trustee) regarding PH monthly fee statement | 0.10 | 1,850.00 | 185.00 |
| 02/05/2024 | ECS1 | Correspond with Paul Hastings Conflicts Dept. regarding certain discovery targets | 0.30 | 1,270.00 | 381.00 |
| 02/07/2024 | AB21 | Review PH December fee statements | 0.80 | 1,850.00 | 1,480.00 |
| 02/08/2024 | ECS1 | Correspond with Paul Hastings Conflicts Dept. regarding certain discovery targets | 0.20 | 1,270.00 | 254.00 |
| 02/09/2024 | AB21 | Correspond with L. Despins regarding PH November fee statement (0.1); correspond with L. Despins regarding fourth interim fee application (0.2); revise PH December fee statement (0.6); correspond with C. Edge regarding same (0.1) | 1.00 | 1,850.00 | 1,850.00 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan                    Page 11
Kwok
50687-00001
Invoice No. 2397008

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/09/2024 | KAT2 | Correspond with D. Barron regarding fee matters (.1); review and correspond with C. Edge regarding fee matters (.2) | 0.30 | 1,120.00 | 336.00 |
| 02/12/2024 | AB21 | Revise and supplement PH fee application | 3.00 | 1,850.00 | 5,550.00 |
| 02/13/2024 | AB21 | Review PH December fee statement (0.3); correspond with C. Edge regarding same (0.1) | 0.40 | 1,850.00 | 740.00 |
| 02/13/2024 | AB21 | Correspond with L. Despins regarding PH November fee statement | 0.10 | 1,850.00 | 185.00 |
| 02/13/2024 | AB21 | Revise PH interim fee application (2.2); correspond with D. Barron regarding insert for same (0.2); call with E. Sutton regarding inserts for same (0.1); correspond with E. Sutton regarding same (0.1) | 2.60 | 1,850.00 | 4,810.00 |
| 02/13/2024 | ECS1 | Prepare summary chart and information regarding depositions conducted by Paul Hastings in Kwok case (.3); call with A. Bongartz re same (.1) | 0.40 | 1,270.00 | 508.00 |
| 02/14/2024 | AB21 | Finalize PH November fee statement (0.3); correspond with J. Kuo regarding filing of same (0.1) | 0.40 | 1,850.00 | 740.00 |
| 02/14/2024 | JK21 | Correspond with A. Bongartz regarding filing of November 2023 Paul Hastings monthly fee statement (0.1); electronically file with the court November 2023 Paul Hastings monthly fee statement (0.1) | 0.20 | 565.00 | 113.00 |
| 02/15/2024 | ECS1 | Prepare descriptions of Paul Hastings services for PH fee application (2.2); correspond with A. Bongartz regarding same (.1) | 2.30 | 1,270.00 | 2,921.00 |
| 02/16/2024 | AB21 | Call and correspond with D. Barron regarding inserts for PH fee application (0.1); correspond with L. Despins regarding PH December fee statement (0.1) | 0.20 | 1,850.00 | 370.00 |
| 02/16/2024 | DEB4 | Prepare sections of PH fee application (2.7); call and correspond with A. Bongartz re same (0.1) | 2.80 | 1,395.00 | 3,906.00 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan Kwok
50687-00001
Invoice No. 2397008

Page 12

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/17/2024 | AB21 | Revise PH fee application (3.6); call with D. Barron regarding same (0.1); call with P. Linsey (NPM) regarding same (0.1); correspond with L. Despins regarding same (0.2) | 4.00 | 1,850.00 | 7,400.00 |
| 02/17/2024 | DEB4 | Conference with A. Bongartz regarding fee application (0.1); correspond with L. Song regarding same (0.1) | 0.20 | 1,395.00 | 279.00 |
| 02/18/2024 | AB21 | Revise PH fee application (1.4); correspond with N. Bassett regarding same (0.1); correspond with L. Despins regarding same (0.1); correspond with C. Edge regarding same (0.1); call with C. Edge regarding same (0.1); correspond with C. Edge regarding same (0.1); review PH December fee statement (0.1); correspond with L. Despins regarding same (0.1); correspond with P. Linsey (NPM) regarding filing of fee applications (0.1) | 2.20 | 1,850.00 | 4,070.00 |
| 02/18/2024 | NAB | Review and revise interim fee application (.8); correspond with A. Bongartz regarding same (.2) | 1.00 | 1,835.00 | 1,835.00 |
| 02/19/2024 | AB21 | Finalize PH fee application (0.4); correspond with P. Linsey (NPM) regarding filing of same (0.1); call with P. Linsey regarding same (0.1); finalize PH December fee statement (0.1); correspond with P. Linsey regarding filing of same (0.1); correspond with notice parties re PH December fee statement (0.1) | 0.90 | 1,850.00 | 1,665.00 |
| 02/19/2024 | ECS1 | Correspond with PH Conflicts Dept. regarding certain discovery targets (.1); correspond with A. Luft regarding same (.1) | 0.20 | 1,270.00 | 254.00 |
| 02/21/2024 | AB21 | Calls with P. Linsey (NPM) regarding service of PH fee application | 0.10 | 1,850.00 | 185.00 |
| 02/21/2024 | ECS1 | Correspond with PH Conflicts Dept. regarding certain discovery targets | 0.10 | 1,270.00 | 127.00 |
| 02/21/2024 | JK21 | Correspond with A. Bongartz regarding service list for fee application | 0.10 | 565.00 | 56.50 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan Kwok

Page 13

50687-00001

Invoice No. 2397008

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/22/2024 | AB21 | Call and correspond with P. Linsey (NPM) regarding service of PH fee application (0.1); correspond with H. Claiborn (U.S. Trustee) regarding PH fee application (0.1) | 0.20 | 1,850.00 | 370.00 |
| 02/22/2024 | JK21 | Correspond with A. Bongartz regarding service of Paul Hastings fourth interim fee application | 0.20 | 565.00 | 113.00 |
| 02/23/2024 | JK21 | Prepare certificate of service regarding notice of hearing on fee application (0.2); electronically file with the court certificate of service regarding notice of hearing on fee application (0.1) | 0.30 | 565.00 | 169.50 |
| 02/26/2024 | AB21 | Correspond with L. Despins regarding PH December fee statement and PH interim fee application (0.2); correspond with H. Claiborn (U.S. Trustee) regarding same (0.2) | 0.40 | 1,850.00 | 740.00 |
| 02/27/2024 | DEB4 | Correspond with A. Bongartz regarding retention issues | 0.10 | 1,395.00 | 139.50 |
| 02/28/2024 | KAT2 | Prepare parts of fifth interim fee application | 0.50 | 1,120.00 | 560.00 |
| 02/29/2024 | DEB4 | Correspond with D. Vernon regarding retention issue | 0.10 | 1,395.00 | 139.50 |
| 02/29/2024 | KAT2 | Prepare parts of fifth interim fee application | 0.90 | 1,120.00 | 1,008.00 |
| | | **Subtotal: B160  Fee/Employment Applications** | **27.70** | | **45,089.50** |

**B165      Fee/Employment Applications for Other Professionals**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/05/2024 | AB21 | Map out open issues for upcoming fee applications (0.4); call with E. Sutton regarding same (0.2) | 0.60 | 1,850.00 | 1,110.00 |
| 02/05/2024 | AB21 | Revise Prager Dreifuss retention application (0.7); review draft P. Wright fee application (0.3); correspond with P. Parizek (Kroll) regarding Kroll fee application (0.1); correspond with A. Thorp (Harneys Legal) regarding Harneys Legal fee application (0.1) | 1.20 | 1,850.00 | 2,220.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00001
Invoice No. 2397008

Page 14

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/05/2024 | ECS1 | Prepare part of Prager retention application (.2); correspond with A. Bongartz regarding same (.1) | 0.30 | 1,270.00 | 381.00 |
| 02/05/2024 | ECS1 | Calls with A. Bongartz regarding preparation of professional fee applications (.2); prepare Kroll fee application (2.5) | 2.70 | 1,270.00 | 3,429.00 |
| 02/06/2024 | ECS1 | Prepare part of Prager retention application | 0.10 | 1,270.00 | 127.00 |
| 02/07/2024 | AB21 | Revise Kroll fee application (1.1); call with P. Parizek (Kroll) regarding same (0.1); correspond with P. Parizek regarding same (0.1); call and correspond with E. Sutton regarding same (0.1) | 1.40 | 1,850.00 | 2,590.00 |
| 02/07/2024 | AB21 | Correspond with L. Despins regarding Prager retention application | 0.10 | 1,850.00 | 185.00 |
| 02/07/2024 | ECS1 | Call and correspond with A. Bongartz regarding professional fee applications (.1); prepare parts of OMJB fee application (.5) | 0.60 | 1,270.00 | 762.00 |
| 02/08/2024 | AB21 | Revise draft OMJB fee application (0.6); correspond with M. McCormack (OMJB) regarding same (0.1) | 0.70 | 1,850.00 | 1,295.00 |
| 02/08/2024 | AB21 | Correspond with D. Hayek (Prager) regarding Prager retention application | 0.10 | 1,850.00 | 185.00 |
| 02/08/2024 | ECS1 | Prepare OMJB fee application (1.8); correspond with A. Bongartz regarding same (.1) | 1.90 | 1,270.00 | 2,413.00 |
| 02/09/2024 | AB21 | Call with D. Hayek (Prager) regarding Prager retention application | 0.10 | 1,850.00 | 185.00 |
| 02/12/2024 | ECS1 | Prepare Harneys fee application (1.6); correspond with A. Bongartz regarding same (.1) | 1.70 | 1,270.00 | 2,159.00 |
| 02/13/2024 | AB21 | Revise Harneys Legal fee application (0.3); correspond with A. Thorp (Harneys Legal) regarding same (0.2); call and correspond with E. Sutton regarding same (0.1); revise OMJB fee application (0.2); correspond with M. McCormack (OMJB) regarding same (0.1) | 0.90 | 1,850.00 | 1,665.00 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan
Kwok
50687-00001
Invoice No. 2397008

Page 15

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/13/2024 | ECS1 | Prepare Harneys fee application (.9); correspond and call with A. Bongartz regarding same (.1) | 1.00 | 1,270.00 | 1,270.00 |
| 02/14/2024 | AB21 | Call with A. Calascibetta (EA Group) regarding EA Group fee application (0.1); correspond with R. Amporfro (Epiq) regarding Epiq fee application (0.1); correspond with P. Parizek (Kroll) regarding Kroll fee application (0.1); correspond with M. Meili (Prager) regarding Prager retention application (0.1) | 0.40 | 1,850.00 | 740.00 |
| 02/14/2024 | ECS1 | Prepare EA Group fee application (.7); correspond with A. Bongartz regarding same (.1) | 0.80 | 1,270.00 | 1,016.00 |
| 02/16/2024 | AB21 | Finalize Prager retention application (0.2); correspond with J. Kuo regarding filing and service of same (0.1) | 0.30 | 1,850.00 | 555.00 |
| 02/16/2024 | AB21 | Finalize OMJB fee application (0.2); correspond with M. McCormack (OMJB) regarding same (0.1); call with M. McCormack regarding same (0.1); finalize Epiq fee application (0.2); correspond with R. Amporfro (Epiq) regarding same (0.1); call with R. Amporfro regarding same (0.1); finalize Kroll fee application (0.3); calls with P. Parizek (Kroll) regarding same (0.3); correspond with P. Parizek regarding same (0.1); correspond with J. Kuo regarding filing and service of fee applications (0.3); correspond with L. Despins regarding same (0.1); revise Harneys fee application (0.2); correspond with A. Thorp (Harneys Legal) regarding same (0.1) | 2.20 | 1,850.00 | 4,070.00 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan Kwok
50687-00001
Invoice No. 2397008

Page 16

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/16/2024 | JK21 | Correspond with A. Bongartz regarding filing of O'Sullivan McCormack first interim fee application (0.2); prepare O'Sullivan McCormack first interim fee application for electronic filing (0.2); electronically file with the court O'Sullivan McCormack first interim fee application (0.1); review and handle service of O'Sullivan McCormack first interim fee application (0.1) | 0.60 | 565.00 | 339.00 |
| 02/16/2024 | JK21 | Correspond with A. Bongartz regarding Epiq third interim fee application (0.2); prepare Epiq third interim fee application for filing (0.1); electronically file with the court Epiq third interim fee application (0.1); review and handle service of Epiq third interim fee application (0.1) | 0.50 | 565.00 | 282.50 |
| 02/16/2024 | JK21 | Correspond with A. Bongartz regarding Prager retention application (0.2); prepare Prager retention application for electronic filing (0.2); electronically file with the court Prager retention application (0.1); review and handle service of Prager retention application (0.1) | 0.60 | 565.00 | 339.00 |
| 02/16/2024 | JK21 | Correspond with A. Bongartz regarding Kroll first interim fee application (0.2); prepare Kroll first interim fee application for electronic filing (0.1); electronically file with the court Kroll first interim fee application (0.1); review and handle service of Kroll first interim fee application (0.1) | 0.50 | 565.00 | 282.50 |
| 02/17/2024 | AB21 | Finalize Harneys Legal interim fee application | 0.20 | 1,850.00 | 370.00 |
| 02/19/2024 | AB21 | Review NPM fee application (0.2); correspond with P. Linsey (NPM) regarding same (0.1); finalize Harneys fee application (0.1); correspond with P. Linsey regarding filing of same (0.1); review Kroll January 2024 fee statement (0.3); correspond with P. Parizek (Kroll) regarding same (0.1) | 0.90 | 1,850.00 | 1,665.00 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan Kwok                    Page 17
50687-00001
Invoice No. 2397008

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/20/2024 | AB21 | Correspond with notice parties regarding Kroll January 2024 fee statement | 0.10 | 1,850.00 | 185.00 |
| 02/20/2024 | JK21 | Correspond with A. Bongartz regarding Kroll January 2024 monthly fee statement (0.2); prepare Kroll January 2024 monthly fee statement for electronic filing (0.1); electronically file with the Court Kroll January 2024 monthly fee statement (0.1) | 0.40 | 565.00 | 226.00 |
| 02/21/2024 | AB21 | Review email from H. Claiborn (U.S. Trustee) regarding comments on Prager Dreifuss retention (0.1); correspond with D. Hayek (Prager) regarding same (0.1); correspond with H. Claiborn regarding Harneys fee application (0.1) | 0.30 | 1,850.00 | 555.00 |
| 02/22/2024 | AB21 | Call with D. Hayek (Prager Dreifuss) regarding comments from U.S. Trustee on retention application (0.6); correspond with L. Despins regarding same (0.5); correspond with D. Hayek regarding same (0.1) | 1.20 | 1,850.00 | 2,220.00 |
| 02/22/2024 | AB21 | Review email from H. Claiborn (U.S. Trustee) regarding Epiq fee application (0.2); call with R. Amporfro (Epiq) regarding same (0.1); correspond with R. Amporfro regarding same (0.5); correspond with H. Claiborn regarding same (0.2); correspond with T. Sadler regarding payments to Epiq (0.1) | 1.10 | 1,850.00 | 2,035.00 |
| 02/22/2024 | JK21 | Review and handle service of notice of hearing on fee applications | 0.20 | 565.00 | 113.00 |
| 02/27/2024 | AB21 | Review NPM December fee statement (0.5); correspond with P. Linsey (NPM) regarding same (0.1) | 0.60 | 1,850.00 | 1,110.00 |
| 02/27/2024 | AB21 | Correspond with L. Despins regarding Prager Dreifuss retention application (0.1); correspond with H. Claiborn (U.S. Trustee) regarding same (0.1) | 0.20 | 1,850.00 | 370.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 18

50687-00001
Invoice No. 2397008

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/27/2024 | JK21 | Correspond with A. Bongartz regarding filing of Acheson Doyle sixth invoice (0.1); prepare for filing Acheson Doyle sixth invoice (0.1); electronically file with the court Acheson Doyle sixth invoice (0.1); review and handle service of Acheson Doyle sixth invoice (0.1) | 0.40 | 565.00 | 226.00 |
| | | **Subtotal: B165  Fee/Employment Applications for Other Professionals** | **24.90** | | **36,675.00** |

**B210**   **Business Operations**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/01/2024 | TS21 | Prepare wire transfer forms for Edmiston and Pallas (.5); correspond with L. Despins and East West bank re same (.3) | 0.80 | 1,365.00 | 1,092.00 |
| 02/07/2024 | AB21 | Calls with T. Sadler regarding additional wire transfers (0.1); correspond with T. Sadler regarding same (0.1) | 0.20 | 1,850.00 | 370.00 |
| 02/07/2024 | TS21 | Calls with A. Bongartz regarding wire transfers | 0.10 | 1,365.00 | 136.50 |
| 02/12/2024 | AB21 | Correspond with T. Sadler regarding wire transfers | 0.10 | 1,850.00 | 185.00 |
| 02/12/2024 | TS21 | Correspond with L. Despins regarding wire transfers for Kroll and Harneys Corporate | 0.20 | 1,365.00 | 273.00 |
| 02/14/2024 | AB21 | Calls with T. Sadler regarding outstanding wire transfers (0.2); correspond with T. Sadler regarding same (0.1) | 0.30 | 1,850.00 | 555.00 |
| 02/14/2024 | TS21 | Correspond with L. Despins and East West Bank regarding wires for Harneys Corporate, Kroll, Arista and O'Sullivan (.5); calls with A. Bongartz regarding same (.2) | 0.70 | 1,365.00 | 955.50 |
| 02/16/2024 | TS21 | Correspond with E. Sutton and D. Barron regarding HCHK monthly payments | 0.30 | 1,365.00 | 409.50 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan Kwok

Page 19

50687-00001

Invoice No. 2397008

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/20/2024 | JK21 | Correspond with A. Bongartz regarding January 2024 remediation status report (0.1); prepare January 2024 remediation status report for electronic filing (0.1); electronically file with the court January 2024 remediation status report (0.1); review and handle service of January 2024 remediation status report (0.1) | 0.40 | 565.00 | 226.00 |
| 02/22/2024 | TS21 | Correspond with D. Barron regarding payment of UST quarterly fees | 0.40 | 1,365.00 | 546.00 |
| 02/27/2024 | AB21 | Call and correspond with T. Sadler regarding upcoming wire transfers | 0.10 | 1,850.00 | 185.00 |
| 02/28/2024 | TS21 | Prepare wire transfer form for Neubert Pepe (.3); correspond with L. Despins and East West bank re same (.2) | 0.50 | 1,365.00 | 682.50 |
| 02/29/2024 | AB21 | Correspond with T. Sadler regarding wire transfers | 0.10 | 1,850.00 | 185.00 |
| | | **Subtotal: B210  Business Operations** | **4.20** | | **5,801.00** |

**B211     Financial Reports (Monthly Operating Reports)**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/07/2024 | DM26 | Review monthly operating reports filed by the Trustee (.2); correspond with J. Lindenberg (EA Group) re same (.1) | 0.30 | 565.00 | 169.50 |
| 02/07/2024 | DEB4 | Correspond with T. Sadler regarding MORs | 0.10 | 1,395.00 | 139.50 |
| 02/07/2024 | TS21 | Correspond with A. Bongartz, D. Barron and J. Lindenberg regarding monthly operating reports (.3); prepare monthly operating reports for tax return filings (.6) | 0.90 | 1,365.00 | 1,228.50 |
| 02/14/2024 | DM26 | Review monthly operating reports filed by the Trustee (.1); correspond with A. Sarwan-Jones (Eisner Advisory Group) re same (.1) | 0.20 | 565.00 | 113.00 |
| 02/20/2024 | TS21 | Prepare January monthly operating report (1.7); correspond with D. Barron re monthly operating report (.2) | 1.90 | 1,365.00 | 2,593.50 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan Kwok       Page 20
Kwok
50687-00001
Invoice No. 2397008

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/21/2024 | DM26 | File monthly operating report for period ended 1/31/24 | 0.20 | 565.00 | 113.00 |
| 02/21/2024 | DEB4 | Correspond with T. Sadler regarding MOR | 0.20 | 1,395.00 | 279.00 |
| | | **Subtotal: B211 Financial Reports (Monthly Operating Reports)** | **3.80** | | **4,636.00** |

**B310     Claims Administration and Objections**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/05/2024 | JK21 | Correspond with A. Bongartz regarding proofs of claim filed by specific individuals | 0.20 | 565.00 | 113.00 |
| | | **Subtotal: B310  Claims Administration and Objections** | **0.20** | | **113.00** |

| | | | | | |
|--|--|--|--|--|--|
| **Total** | | | **137.10** | | **140,347.00** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 1.30 | 1,975.00 | 2,567.50 |
| NAB | Nicholas A. Bassett | Partner | 1.20 | 1,835.00 | 2,202.00 |
| AB21 | Alex Bongartz | Of Counsel | 32.10 | 1,850.00 | 59,385.00 |
| KAT2 | Katherine A. Traxler | Of Counsel | 1.70 | 1,120.00 | 1,904.00 |
| DEB4 | Douglass E. Barron | Associate | 4.00 | 1,395.00 | 5,580.00 |
| TS21 | Tess Sadler | Associate | 5.80 | 1,365.00 | 7,917.00 |
| ECS1 | Ezra C. Sutton | Associate | 13.30 | 1,270.00 | 16,891.00 |
| JK21 | Jocelyn Kuo | Paralegal | 5.90 | 565.00 | 3,333.50 |
| DM26 | David Mohamed | Paralegal | 71.80 | 565.00 | 40,567.00 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 02/05/2024 | Photocopy Charges | 123.00 | 0.08 | 9.84 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan                    Page 21
Kwok
50687-00001
Invoice No. 2397008

| | | | | |
|---|---|---|---|---|
| 02/07/2024 | Photocopy Charges | 334.00 | 0.08 | 26.72 |
| 02/09/2024 | Photocopy Charges | 1,748.00 | 0.08 | 139.84 |
| 02/09/2024 | Photocopy Charges | 400.00 | 0.08 | 32.00 |
| 02/12/2024 | Photocopy Charges | 336.00 | 0.08 | 26.88 |
| 02/16/2024 | Photocopy Charges | 6,552.00 | 0.08 | 524.16 |
| 02/20/2024 | Photocopy Charges | 155.00 | 0.08 | 12.40 |
| 02/20/2024 | Photocopy Charges | 1,212.00 | 0.08 | 96.96 |
| 02/21/2024 | Photocopy Charges | 78.00 | 0.08 | 6.24 |
| 02/21/2024 | Photocopy Charges | 1,212.00 | 0.08 | 96.96 |
| 02/22/2024 | Photocopy Charges | 568.00 | 0.08 | 45.44 |
| 02/23/2024 | Photocopy Charges | 1,080.00 | 0.08 | 86.40 |
| 02/27/2024 | Photocopy Charges | 964.00 | 0.08 | 77.12 |
| 02/28/2024 | Photocopy Charges | 1,636.00 | 0.08 | 130.88 |
| 02/29/2024 | Photocopy Charges | 422.00 | 0.08 | 33.76 |
| 01/30/2024 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163054; 01/30/2024; ; NA; 3 COLUMBUS CIR; NEW YORK, NY 10019 ; 1ZA6T1631295626127 (MAN) | | | 11.07 |
| 01/31/2024 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163054; 01/31/2024; ; NA; 1225 RIVER RD; EDGEWATER, NJ 07020 ; 1ZA6T1631293126288 (MAN) | | | 11.07 |
| 01/31/2024 | Lexis/On Line Search - Courtlink Use - Charges for January, 2024 | | | 11.12 |
| 02/01/2024 | Local - Meals - Shlomo Maza; 01/16/2024; Restaurant: Mikihana Sushi and Poke; City: New York; Dinner; Number of people: 1; Dinner while working late on client related matter | | | 40.00 |
| 02/01/2024 | Computer Search (Other) | | | 38.79 |
| 02/02/2024 | Computer Search (Other) | | | 18.99 |
| 02/02/2024 | Computer Search (Other) | | | 5.85 |
| 02/03/2024 | Computer Search (Other) | | | 1.98 |
| 02/05/2024 | Postage/Express Mail - First Class - US; | | | 6.33 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan Kwok
50687-00001
Invoice No. 2397008

Page 22

| Date | Description | Amount |
|---|---|---|
| 02/05/2024 | Computer Search (Other) | 18.99 |
| 02/06/2024 | Computer Search (Other) | 12.60 |
| 02/07/2024 | Postage/Express Mail - First Class - US; K. Traxler | 11.70 |
| 02/07/2024 | Westlaw | 26.74 |
| 02/07/2024 | Computer Search (Other) | 11.52 |
| 02/08/2024 | Computer Search (Other) | 28.80 |
| 02/09/2024 | Postage/Express Mail - First Class - US; | 21.60 |
| 02/09/2024 | Computer Search (Other) | 11.34 |
| 02/11/2024 | Computer Search (Other) | 0.99 |
| 02/12/2024 | Postage/Express Mail - First Class - US; | 37.49 |
| 02/12/2024 | Postage/Express Mail - First Class - US; | 39.12 |
| 02/12/2024 | Postage/Express Mail - International; | 4.23 |
| 02/12/2024 | Postage/Express Mail - International; | 4.23 |
| 02/12/2024 | Computer Search (Other) | 36.72 |
| 02/13/2024 | Computer Search (Other) | 34.56 |
| 02/14/2024 | Computer Search (Other) | 35.01 |
| 02/15/2024 | Computer Search (Other) | 2.52 |
| 02/15/2024 | Computer Search (Other) | 46.35 |
| 02/16/2024 | UPS/Courier Service - Federal Express, Invoice# 8-410-87492 Dated 02/16/24, Packages from various persons going to various persons. | 60.97 |
| 02/16/2024 | Computer Search (Other) | 30.60 |
| 02/17/2024 | Computer Search (Other) | 35.01 |
| 02/18/2024 | Computer Search (Other) | 7.02 |
| 02/19/2024 | Computer Search (Other) | 23.04 |
| 02/19/2024 | Computer Search (Other) | 55.53 |
| 02/20/2024 | Postage/Express Mail - First Class - US; | 1.87 |
| 02/20/2024 | Postage/Express Mail - First Class - US; | 11.00 |
| 02/20/2024 | Postage/Express Mail - First Class - US; | 14.50 |
| 02/20/2024 | Postage/Express Mail - First Class - US; | 14.50 |
| 02/20/2024 | Postage/Express Mail - First Class - US; | 152.10 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan                    Page 23
Kwok
50687-00001
Invoice No. 2397008

| | | |
|---|---|---|
| 02/20/2024 | Postage/Express Mail - First Class - US; | 196.80 |
| 02/20/2024 | Postage/Express Mail - First Class - US; | 248.40 |
| 02/20/2024 | Postage/Express Mail - First Class - US; | 25.00 |
| 02/20/2024 | Postage/Express Mail - First Class - US; | 29.00 |
| 02/20/2024 | Postage/Express Mail - International; | 3.00 |
| 02/20/2024 | Postage/Express Mail - Express Mail; | 30.45 |
| 02/20/2024 | Postage/Express Mail - First Class - US; | 30.90 |
| 02/20/2024 | Postage/Express Mail - First Class - US; | 30.90 |
| 02/20/2024 | Postage/Express Mail - First Class - US; | 32.35 |
| 02/20/2024 | Postage/Express Mail - First Class - US; | 33.00 |
| 02/20/2024 | Postage/Express Mail - First Class - US; | 44.31 |
| 02/20/2024 | Postage/Express Mail - First Class - US; | 5.66 |
| 02/20/2024 | Postage/Express Mail - First Class - US; | 54.15 |
| 02/20/2024 | Postage/Express Mail - First Class - US; | 8.49 |
| 02/20/2024 | Postage/Express Mail - First Class - US; | 820.00 |
| 02/20/2024 | Postage/Express Mail - First Class - US; | 93.60 |
| 02/20/2024 | Postage/Express Mail - First Class - UK; | 97.24 |
| 02/20/2024 | Computer Search (Other) | 15.30 |
| 02/20/2024 | Computer Search (Other) | 47.16 |
| 02/21/2024 | Postage/Express Mail - First Class - US; | 10.55 |
| 02/21/2024 | Postage/Express Mail - First Class - US; | 16.88 |
| 02/21/2024 | Postage/Express Mail - First Class - US; | 17.75 |
| 02/21/2024 | Postage/Express Mail - First Class - US; | 2.83 |
| 02/21/2024 | Postage/Express Mail - First Class - US; | 24.31 |
| 02/21/2024 | Postage/Express Mail - First Class - US; | 24.31 |
| 02/21/2024 | Postage/Express Mail - International; | 3.00 |
| 02/21/2024 | Postage/Express Mail - Express Mail; | 30.45 |
| 02/21/2024 | Postage/Express Mail - First Class - US; | 31.97 |
| 02/21/2024 | Postage/Express Mail - First Class - US; | 6.95 |
| 02/21/2024 | Computer Search (Other) | 12.78 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan                    Page 24
Kwok
50687-00001
Invoice No. 2397008

| | | |
|---|---|---:|
| 02/21/2024 | Computer Search (Other) | 24.21 |
| 02/22/2024 | Postage/Express Mail - First Class-US | 10.80 |
| 02/22/2024 | Postage/Express Mail - First Class - US; | 29.92 |
| 02/22/2024 | Computer Search (Other) | 41.85 |
| 02/22/2024 | Computer Search (Other) | 84.06 |
| 02/23/2024 | Postage/Express Mail - First Class - US; | 18.99 |
| 02/23/2024 | Postage/Express Mail - First Class - US; | 4.70 |
| 02/23/2024 | Postage/Express Mail - First Class - US; | 57.97 |
| 02/23/2024 | Westlaw | 141.77 |
| 02/23/2024 | Computer Search (Other) | 37.35 |
| 02/23/2024 | Computer Search (Other) | 4.68 |
| 02/25/2024 | Computer Search (Other) | 0.72 |
| 02/26/2024 | UPS/Courier Service - Federal Express, Invoice# 2-246-92024 Dated 02/26/24, Packages from various persons going to various persons. | 62.75 |
| 02/27/2024 | Postage/Express Mail - First Class - US; | 43.01 |
| 02/27/2024 | Postage/Express Mail - First Class - US; | 8.44 |
| 02/27/2024 | Postage/Express Mail - First Class - US; | 9.40 |
| 02/28/2024 | Postage/Express Mail - First Class - US; | 14.77 |
| 02/28/2024 | Postage/Express Mail - First Class - US; | 37.40 |
| 02/29/2024 | Postage/Express Mail - First Class - US; | 48.53 |
| **Total Costs incurred and advanced** | | **$4,990.26** |

| | |
|---|---:|
| **Current Fees and Costs** | **$145,337.26** |
| **Total Balance Due - Due Upon Receipt** | **$145,337.26** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

May 10, 2024

Please Refer to
Invoice Number: 2397009

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

### Asset Recovery Investigation and Litigation
PH LLP Client/Matter # 50687-00002
Luc A. Despins

| | |
|---|---|
| Legal fees for professional services for the period ending February 29, 2024 | $628,514.00 |
| Costs incurred and advanced | 154,554.07 |
| **Current Fees and Costs Due** | **$783,068.07** |
| **Total Balance Due - Due Upon Receipt** | **$783,068.07** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

May 10, 2024

Please Refer to
Invoice Number: 2397009

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

## REMITTANCE COPY

### Asset Recovery Investigation and Litigation
PH LLP Client/Matter # 50687-00002
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending February 29, 2024 | $628,514.00 |
| Costs incurred and advanced | 154,554.07 |
| **Current Fees and Costs Due** | **$783,068.07** |
| **Total Balance Due - Due Upon Receipt** | **$783,068.07** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

May 10, 2024

Please Refer to
Invoice Number: 2397009

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending February 29, 2024

## Asset Recovery Investigation and Litigation                    $628,514.00

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B120** | **Asset Analysis and Recovery** | | | | |
| 02/01/2024 | AB21 | Correspond with D. Hayek (Prager) regarding Swiss proceedings related to Ace Decade (0.8); correspond with L. Despins regarding same (0.1) | 0.90 | 1,850.00 | 1,665.00 |
| 02/02/2024 | AB21 | Correspond with D. Hayek (Prager) regarding Swiss proceedings related to Ace Decade | 0.10 | 1,850.00 | 185.00 |
| 02/05/2024 | AB21 | Call with L. Despins and D. Hayek (Prager) regarding Ace Decade proceedings in Switzerland | 0.30 | 1,850.00 | 555.00 |
| 02/05/2024 | LAD4 | T/c D. Hayek (Prager) and A. Bongartz re: Swiss Ace Decade action | 0.30 | 1,975.00 | 592.50 |
| 02/06/2024 | LAD4 | Review/edit Harcus Parker complaint (.50; t/c D. Barron re: Harcus Parker (.20) | 0.70 | 1,975.00 | 1,382.50 |
| 02/07/2024 | AB21 | Correspond with A. de Quincey (Pallas) regarding update on Ace Decade adversary proceeding | 0.10 | 1,850.00 | 185.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 2

50687-00002
Invoice No. 2397009

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/08/2024 | AB21 | Correspond with L. Despins regarding Ace Decade proceedings in Switzerland (0.1); correspond with D. Hayek (Prager) regarding same (0.2); revise related power of attorney (0.3) | 0.60 | 1,850.00 | 1,110.00 |
| 02/09/2024 | AB21 | Review correspondence from D. Elmiger (Lalive) regarding Ace Decade proceedings in Switzerland | 0.20 | 1,850.00 | 370.00 |
| 02/29/2024 | AB21 | Correspond with L. Despins regarding Ace Decade litigation in Switzerland | 0.20 | 1,850.00 | 370.00 |
| | | **Subtotal: B120  Asset Analysis and Recovery** | **3.40** | | **6,415.00** |

### B155    Court Hearings

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/04/2024 | ECS1 | Correspond with D. Mohamed regarding agenda for 2/5/24 hearing in the Kwok case | 0.10 | 1,270.00 | 127.00 |
| 02/10/2024 | ECS1 | Correspond with D. Mohamed regarding agenda for 2/13/24 hearing in the Kwok case (.1); review draft agenda (.1) | 0.20 | 1,270.00 | 254.00 |
| 02/12/2024 | AB21 | Correspond with L. Despins regarding preparation for February 13 hearing on tolling motion | 0.80 | 1,850.00 | 1,480.00 |
| 02/12/2024 | JK21 | Correspond with S. Maza regarding February 13, 2024 hearing on tolling motion (0.6); prepare reference materials for February 13, 2024 hearing (1.6) | 2.20 | 565.00 | 1,243.00 |
| 02/13/2024 | LAD4 | Handle/testify in zoom evidentiary hearing | 4.50 | 1,975.00 | 8,887.50 |
| 02/13/2024 | NAB | Participate in hearing on equitable tolling motion (4.5); follow-up correspondence with W. Farmer and A. Luft regarding same (.1) | 4.60 | 1,835.00 | 8,441.00 |
| 02/13/2024 | SM29 | Participate in hearing on tolling motion | 4.50 | 1,395.00 | 6,277.50 |
| 02/19/2024 | LAD4 | Review/edit report for status conference (.80); review motion to request status conference (.20) | 1.00 | 1,975.00 | 1,975.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00002
Invoice No. 2397009

Page 3

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/21/2024 | LAD4 | Review/edit powerpoint outline for status conference | 2.10 | 1,975.00 | 4,147.50 |
| 02/22/2024 | AB21 | Correspond with D. Barron regarding presentation for next status conference | 0.20 | 1,850.00 | 370.00 |
| 02/22/2024 | ECS1 | Prepare summary of adversary proceedings and appeals in connection with presentation for 2/27/24 hearing (3.4); analyze issues regarding same (1.3); correspond with D. Barron regarding same (.2) | 4.90 | 1,270.00 | 6,223.00 |
| 02/23/2024 | ECS1 | Prepare summary of adversary proceedings and appeals in connection with presentation for 2/27/24 hearing (.1); review mediation procedures orders in connection with same (1.1); correspond with D. Barron regarding same (.1) | 1.30 | 1,270.00 | 1,651.00 |
| 02/26/2024 | ECS1 | Review and summarize pending adversary proceedings and appeals for status conference presentation (.6); correspond with D. Barron regarding same (.1) | 0.70 | 1,270.00 | 889.00 |
| 02/26/2024 | LAD4 | Review/edit power point presentation | 1.80 | 1,975.00 | 3,555.00 |
| 02/26/2024 | NAB | Review and revise draft status conference presentation (.3); correspond with D. Barron regarding same (.2) | 0.50 | 1,835.00 | 917.50 |
| 02/27/2024 | DEB4 | Attend status conference | 0.90 | 1,395.00 | 1,255.50 |
| 02/27/2024 | DEB4 | Revise Court presentation for status conference (0.7); correspond with L. Despins regarding same (0.2); conference with E. Sutton regarding same (0.1) | 1.00 | 1,395.00 | 1,395.00 |
| 02/27/2024 | ECS1 | Attend and take notes at 2/27/29 court hearing | 0.90 | 1,270.00 | 1,143.00 |
| 02/27/2024 | ECS1 | Call with D. Barron regarding adversary proceedings presentation for 2/27/24 hearing | 0.10 | 1,270.00 | 127.00 |
| 02/27/2024 | ECS1 | Review hearing presentation in connection with 2/27/24 hearing | 0.10 | 1,270.00 | 127.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                    Page 4
50687-00002
Invoice No. 2397009

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/27/2024 | KC27 | Attend status conference on avoidance actions, alter ego action and RICO action (.9); prepare follow up notes regarding same (.1) | 1.00 | 1,185.00 | 1,185.00 |
| 02/27/2024 | LAD4 | Review submissions, notes to prepare for status conference (.40); handle status conference with Judge Manning (.90) | 1.30 | 1,975.00 | 2,567.50 |
| 02/27/2024 | LS26 | Attend status conference | 0.90 | 985.00 | 886.50 |
| 02/27/2024 | NAB | Analyze issues, arguments, and related caselaw in preparation for status conference (1.0); correspond with L. Despins regarding same (.2); correspond with J. Kosciewicz regarding confidentiality issues (.3) | 1.50 | 1,835.00 | 2,752.50 |
| 02/27/2024 | NAB | Participate in status conference | 0.90 | 1,835.00 | 1,651.50 |
| 02/27/2024 | SK35 | Review status conference presentation of key case updates and developments | 0.20 | 985.00 | 197.00 |
| 02/27/2024 | SM29 | Telephonically attend status conference | 0.90 | 1,395.00 | 1,255.50 |
| | | **Subtotal: B155  Court Hearings** | **39.10** | | **60,981.00** |

**B191     General Litigation**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/01/2024 | DEB4 | Correspond with P. Linsey (NPM) regarding litigation targets (0.3); correspond with S. Maza regarding tolling hearing (0.1) | 0.40 | 1,395.00 | 558.00 |
| 02/01/2024 | JK21 | Update appeals tracking chart | 0.20 | 565.00 | 113.00 |
| 02/01/2024 | LAD4 | T/c ▮▮▮▮▮▮▮▮▮▮▮▮ | 0.30 | 1,975.00 | 592.50 |
| 02/01/2024 | NAB | Continue preparing parts of avoidance action and related complaints (.4); review discovery documents in connection with same (.4); call with W. Farmer regarding same (.2); review and comment on updated avoidance action defendant list and draft complaint issues (.4); correspond with P. Linsey (NPM) regarding same (.2) | 0.00 | 1,835.00 | 0.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                    Page 5
50687-00002
Invoice No. 2397009

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/02/2024 | AEL2 | Correspond with N. Bassett re: estoppel and appeal issues | 0.50 | 1,850.00 | 925.00 |
| 02/02/2024 | AEL2 | Correspond with N. Bassett re: case issues and litigation plan | 0.30 | 1,850.00 | 555.00 |
| 02/02/2024 | AEL2 | Analyze Updike proposed edits to tolling agreement | 0.20 | 1,850.00 | 370.00 |
| 02/02/2024 | NAB | Correspond with W. Farmer regarding discovery issues (.1); correspond with A. Luft regarding litigation plan and related issues/task list (.2); review revisions to tolling agreements (.2); correspond with P. Linsey (NPM) regarding same (.1); review discovery documents in connection with avoidance action and additional complaints to file by February 15 deadline (.7) | 1.30 | 1,835.00 | 2,385.50 |
| 02/05/2024 | ECS1 | Prepare list of tolling motion targets from whom we received responses (.1); conduct analysis in connection with same (.2) | 0.30 | 1,270.00 | 381.00 |
| 02/05/2024 | ECS1 | Call with J. Kosciewicz regarding response to Defeng Cao's discovery request in connection with the tolling motion | 0.20 | 1,270.00 | 254.00 |
| 02/05/2024 | JK21 | Correspond with J. Kosciewicz regarding objection to tolling motion (0.1); share objections to tolling motion with working group (0.3) | 0.40 | 565.00 | 226.00 |
| 02/05/2024 | JPK1 | Correspond with A. Luft regarding objections to tolling motion (.1); correspond with J. Kuo regarding the same (.1) | 0.20 | 1,185.00 | 237.00 |
| 02/05/2024 | JPK1 | Prepare responses and objections to M. Guo's subpoena to L. Despins for service (.2); correspond with N. Bassett regarding the same (.1); review and comment on service of same on opposing counsel (.1) | 0.40 | 1,185.00 | 474.00 |
| 02/05/2024 | JPK1 | Review and summarize objections to tolling motion | 2.90 | 1,185.00 | 3,436.50 |
| 02/05/2024 | JPK1 | Review objection to tolling motion filed by counsel for M. Guo | 0.20 | 1,185.00 | 237.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00002
Invoice No. 2397009

Page 6

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/05/2024 | JPK1 | Telephone call with L. Song regarding tolling motion and objection deadline for tolling motion | 0.40 | 1,185.00 | 474.00 |
| 02/05/2024 | JPK1 | Draft responses and objections to D. Cao's subpoena to L. Despins regarding tolling motion (2.2); correspond with N. Bassett regarding the same (.2); revise responses and objections to incorporate N. Bassett's comments (.2); review and comment on service of same on opposing counsel (.2) | 2.80 | 1,185.00 | 3,318.00 |
| 02/05/2024 | LAD4 | Review objections to tolling motion (.90); t/c N. Bassett re: same (.30); t/c P. Parizek (Kroll) re: amendment to claims filed (.20) | 1.40 | 1,975.00 | 2,765.00 |
| 02/05/2024 | AEL2 | Correspond with S. Maza re: equitable tolling reply arguments | 0.30 | 1,850.00 | 555.00 |
| 02/05/2024 | AEL2 | Correspond with J. Kosciewicz re: equitable tolling discovery | 0.50 | 1,850.00 | 925.00 |
| 02/05/2024 | AEL2 | Correspond with J. Kosciewicz re: responses and objections related to for equitable tolling subpoenas | 0.30 | 1,850.00 | 555.00 |
| 02/05/2024 | AEL2 | Analyze objections to equitable tolling motion | 1.80 | 1,850.00 | 3,330.00 |
| 02/05/2024 | AEL2 | Correspond with S. Maza re: D. Cao adversary (.5); call with S. Maza re: same (.1) | 0.60 | 1,850.00 | 1,110.00 |
| 02/05/2024 | AEL2 | Call with N. Bassett re: equitable tolling arguments | 0.20 | 1,850.00 | 370.00 |
| 02/05/2024 | AEL2 | Review and supplement hearing outline for equitable tolling motion | 1.80 | 1,850.00 | 3,330.00 |
| 02/05/2024 | LS26 | Call with J. Kosciewicz re tolling motion | 0.40 | 985.00 | 394.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                    Page 7
Kwok
50687-00002
Invoice No. 2397009

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/05/2024 | NAB | Review objections to equitable tolling motion (1.0); analyze strategy for response to same (.7); correspond with L. Despins regarding same (.2); call with L. Despins regarding same (.3); call with A. Luft regarding same (.2); review and revise tolling agreements (.3); correspond with recipients of tolling agreements regarding same (.2); correspond with J. Kosciewicz and A. Luft regarding tolling agreement discovery responses (.3); review and revise same (.3); correspond with J. Graham (Paul Weiss) regarding tolling agreement proposed order (.2) | 3.70 | 1,835.00 | 6,789.50 |
| 02/05/2024 | SM29 | Correspond with L. Despins re tolling motion questions (.4); analyze caselaw for reply in support of tolling motion (2.0) | 2.40 | 1,395.00 | 3,348.00 |
| 02/06/2024 | DM26 | Prepare for L. Despins 2/7/24 deposition | 0.40 | 565.00 | 226.00 |
| 02/06/2024 | JK21 | Correspond with S. Maza regarding objections to tolling motion | 0.10 | 565.00 | 56.50 |
| 02/06/2024 | JPK1 | Correspond with A. Luft regarding direct examination outline for tolling motion hearing | 0.30 | 1,185.00 | 355.50 |
| 02/06/2024 | JPK1 | Correspond with D. Mohamed regarding L. Despins' tolling motion deposition (.2); correspond with A. Luft regarding the same (.1); correspond with E. Sutton regarding the same (.1) | 0.40 | 1,185.00 | 474.00 |
| 02/06/2024 | JPK1 | Continue drafting rider outline for L. Despins deposition prep regarding tolling motion | 1.80 | 1,185.00 | 2,133.00 |
| 02/06/2024 | JPK1 | Correspond with L. Song regarding prep outline for L. Despins deposition regarding the tolling motion | 0.30 | 1,185.00 | 355.50 |
| 02/06/2024 | JPK1 | Draft parts of rider outline for each party opposing tolling motion | 3.60 | 1,185.00 | 4,266.00 |
| 02/06/2024 | JPK1 | Attend deposition preparation sessions regarding tolling motion with L. Despins, N. Bassett and A. Luft | 1.70 | 1,185.00 | 2,014.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 8

50687-00002
Invoice No. 2397009

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/06/2024 | KC27 | Analyze case law regarding equitable tolling (2.9); correspond with S. Maza regarding same (.3) | 3.20 | 1,185.00 | 3,792.00 |
| 02/06/2024 | LAD4 | T/c P. Linsey (NPM) and counsel to UBS re: tolling motion objection | 0.40 | 1,975.00 | 790.00 |
| 02/06/2024 | LAD4 | Analyze/comment on tolling motion issues (2.40); meet with A. Luft, N. Bassett and J. Kosciewicz re: prep for depo (1.00); handle second portion of same meeting with A. Luft, N. Bassett and J. Kosciewicz (.70) | 4.10 | 1,975.00 | 8,097.50 |
| 02/06/2024 | AEL2 | Correspond with opposition counsel re: deposition of L. Despins | 1.10 | 1,850.00 | 2,035.00 |
| 02/06/2024 | AEL2 | Analyze documents for use at equitable tolling hearing | 0.40 | 1,850.00 | 740.00 |
| 02/06/2024 | AEL2 | Prepare parts of outline for equitable tolling deposition prep session | 2.10 | 1,850.00 | 3,885.00 |
| 02/06/2024 | AEL2 | Correspond with J. Kosciewicz re: direct testimony for hearing | 0.80 | 1,850.00 | 1,480.00 |
| 02/06/2024 | AEL2 | Attend deposition preparation sessions regarding tolling motion with L. Despins, N. Bassett and J. Kosciewicz (1.7); conference with N. Bassett re: same and prep for hearing (.5) | 2.20 | 1,850.00 | 4,070.00 |
| 02/06/2024 | LS26 | Correspond with J. Kosciewicz re tolling motion hearing preparation (0.3); prepare fact summary for same (0.6) | 0.90 | 985.00 | 886.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                    Page 9
50687-00002
Invoice No. 2397009

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/06/2024 | NAB | Meet with L. Despins, A. Luft and J. Kosciewicz regarding preparations for deposition on equitable tolling motion (1.0); conference with A. Luft regarding same and preparations for hearing (.5); further conference (portion) with L. Despins, A. Luft and J. Kosciewicz regarding same (.2); correspond with D. Skalka (NPM) and P. Linsey (NPM) regarding tolling agreements (.2); review drafts of same (.2); correspond with P. Linsey and W. Farmer regarding appellate issues (.1); review and comment on draft avoidance actions (.5); review objections to equitable tolling in preparation for equitable tolling hearing (.3) | 3.00 | 1,835.00 | 5,505.00 |
| 02/06/2024 | SM29 | Review objections and responses to tolling motion (2.9); analyze caselaw and statutory authority re same (2.5); prepare reply in support of same (4.4); correspond with K. Catalano re same (.2) | 10.00 | 1,395.00 | 13,950.00 |
| 02/06/2024 | SM29 | Correspond with L. Despins re reply in support of tolling motion | 0.20 | 1,395.00 | 279.00 |
| 02/07/2024 | AC40 | Analyze the law of dissolution and membership of company | 2.00 | 985.00 | 1,970.00 |
| 02/07/2024 | DEB4 | Correspond with N. Bassett regarding tolling issues and reply (0.1); conference with S. Maza regarding same (0.2); conference with L. Despins regarding alter ego complaint (0.4); correspond with S. Maza regarding tolling motion objectors (0.3); correspond with N. Bassett regarding alter ego complaint issues (0.2); prepare parts of alter ego complaint (6.4) | 7.60 | 1,395.00 | 10,602.00 |
| 02/07/2024 | JK21 | Correspond with S. Maza regarding reply to tolling motion (0.2); prepare chart of responses to tolling motion (0.6) | 0.80 | 565.00 | 452.00 |
| 02/07/2024 | JK21 | Correspond with J. Kosciewicz regarding tolling motion exhibits | 0.30 | 565.00 | 169.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 10

50687-00002

Invoice No. 2397009

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/07/2024 | JPK1 | Correspond with L. Despins regarding direct examination preparation | 0.10 | 1,185.00 | 118.50 |
| 02/07/2024 | JPK1 | Telephone call with A. Luft regarding direct examination outline for L. Despins for tolling motion hearing | 0.60 | 1,185.00 | 711.00 |
| 02/07/2024 | JPK1 | Review and prepare documents and exhibits for tolling motion hearing (1.8); correspond with J. Kuo regarding the same (.2) | 2.00 | 1,185.00 | 2,370.00 |
| 02/07/2024 | JPK1 | Further call with A. Luft regarding direct examination outline for L. Despins (.7); continue drafting direct examination outline for L. Despins (4.3) | 5.00 | 1,185.00 | 5,925.00 |
| 02/07/2024 | KC27 | Analyze case law regarding equitable tolling (1.0); correspond with S. Maza regarding same (.2) | 1.20 | 1,185.00 | 1,422.00 |
| 02/07/2024 | LAD4 | T/c N. Bassett, A. Luft, & S. Maza re: tolling motion (.70); review/outline tolling direct testimony (.90) | 1.60 | 1,975.00 | 3,160.00 |
| 02/07/2024 | AEL2 | Analyze and outline estoppel facts for hearing | 1.80 | 1,850.00 | 3,330.00 |
| 02/07/2024 | AEL2 | Correspond with D. Barron and J. Kosciewicz re: equitable tolling arguments | 0.20 | 1,850.00 | 370.00 |
| 02/07/2024 | AEL2 | Prepare outline for equitable tolling hearing with J. Kosciewicz | 1.30 | 1,850.00 | 2,405.00 |
| 02/07/2024 | AEL2 | Call with counsel for M. Guo re: equitable tolling discovery | 0.50 | 1,850.00 | 925.00 |
| 02/07/2024 | AEL2 | Call with L. Despins, N. Bassett, and S. Maza re: equitable tolling reply arguments | 0.70 | 1,850.00 | 1,295.00 |
| 02/07/2024 | LS26 | Correspond with J. Kosciewicz re tolling motion (0.1); review draft alter ego complaint (0.3); correspond with S. Maza re tolling motion (0.2) | 0.60 | 985.00 | 591.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00002
Invoice No. 2397009

Page 11

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/07/2024 | NAB | Review and outline legal issues and arguments in preparation for hearing on equitable tolling motion (1.4); call with L. Despins, S. Maza, A. Luft regarding same (.7); continue reviewing objections to equitable tolling motion (.5); analyze jurisdiction issues for avoidance actions and related caselaw (.4); correspond with L. Despins regarding same (.1); correspond with P. Linsey (NPM) regarding avoidance actions (.3); analyze issues related to same (.2); review revisions to tolling agreements (.3); correspond with D. Skalka (NPM) regarding same (.1) | 4.00 | 1,835.00 | 7,340.00 |
| 02/07/2024 | SM29 | Call with A. Luft, N. Bassett, L. Despins re reply in support of tolling motion (.7); conference with D. Barron re same (.2); prepare same (6.9) | 7.80 | 1,395.00 | 10,881.00 |
| 02/08/2024 | ECS1 | Prepare parts of reply in support of tolling motion (2.5); correspond with S. Maza regarding same (.2) | 2.70 | 1,270.00 | 3,429.00 |
| 02/08/2024 | JK21 | Update appeals tracking chart | 0.30 | 565.00 | 169.50 |
| 02/08/2024 | JPK1 | Continue preparing outline for L. Despins direct examination at tolling motion hearing | 5.00 | 1,185.00 | 5,925.00 |
| 02/08/2024 | JPK1 | Correspond with D. Barron regarding inquiry concerning G Fashion (.1); correspond with S. Phan (UnitedLex) regarding the same (.2) | 0.30 | 1,185.00 | 355.50 |
| 02/08/2024 | AEL2 | Review questions regarding equitable tolling | 0.60 | 1,850.00 | 1,110.00 |
| 02/08/2024 | NAB | Review revisions to proposed tolling agreements (.3); correspond with L. Despins regarding same (.3); revise tolling agreements (.3); correspond with opposing counsel regarding same (.1); analyze case law regarding jurisdictional issues (.3); correspond with L. Despins regarding same (.2); correspond with L. Despins regarding preparation for hearing on equitable tolling motion (.2) | 1.70 | 1,835.00 | 3,119.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 12

50687-00002
Invoice No. 2397009

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/08/2024 | SM29 | Revise and supplement reply in support of equitable tolling motion | 8.10 | 1,395.00 | 11,299.50 |
| 02/09/2024 | ECS1 | Prepare parts of reply in support of tolling motion (1.4); correspond with S. Maza in connection with same (.3) | 1.70 | 1,270.00 | 2,159.00 |
| 02/09/2024 | JK21 | Correspond with S. Maza and K. Catalano regarding reply in support of tolling motion (0.6); revise reply in support of tolling motion (2.2); prepare reply in support of tolling motion for electronic filing (0.4); electronically file with the court reply in support of tolling motion (0.1); review and handle service of reply in support of tolling motion (0.2) | 3.50 | 565.00 | 1,977.50 |
| 02/09/2024 | JPK1 | Correspond with E. Sutton regarding motions for extension of page limits | 0.10 | 1,185.00 | 118.50 |
| 02/09/2024 | JPK1 | Prepare exhibits for use at tolling motion hearing (1.0); correspond with A. Luft regarding the same (.1) | 1.10 | 1,185.00 | 1,303.50 |
| 02/09/2024 | KC27 | Prepare summary of cases cited in tolling motion (1.8); calls with S. Maza re motion to exceed page limit and precedent orders chart (.2); prepare motion to exceed page limit (.5); revise tolling motion reply (.6) | 3.10 | 1,185.00 | 3,673.50 |
| 02/09/2024 | LAD4 | Review/edit direct testimony outline for tolling motion (1.10); review/edit draft tolling motion reply (.90) | 2.00 | 1,975.00 | 3,950.00 |
| 02/09/2024 | NAB | Call with ▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮ (.3); further revise same (.2); correspond with P. Linsey (NPM) regarding tolling agreement issues (.2); review and revise draft reply brief in support of equitable tolling motion (2.6); call with S. Maza regarding same (.3); correspond with S. Maza regarding same (.2); correspond with L. Despins regarding same (.3); further review reply in support of equitable tolling motion (.3); correspond with K. Catalano regarding filing same (.2) | 4.60 | 1,835.00 | 8,441.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok          Page 13
50687-00002
Invoice No. 2397009

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/09/2024 | SM29 | Revise and supplement reply in support of tolling motion (2.2); correspond with N. Bassett re same (.2); correspond with P. Linsey (NPM) re same (.2); call with N. Bassett re equitable tolling argument in draft reply (.3); revise same to incorporate comments from N. Bassett (.5); further revise draft reply to incorporate comments from L. Despins (.4); correspond with L. Despins re settlement offer to objector (.1); email objector re same (.1); call with K. Catalano re motion to exceed page limit (.1); call with K. Catalano re precedent orders chart (.1); review same (.1) | 4.30 | 1,395.00 | 5,998.50 |
| 02/09/2024 | SM29 | Prepare reply in support of tolling motion | 4.00 | 1,395.00 | 5,580.00 |
| 02/10/2024 | NAB | Correspond with P. Linsey (NPM) regarding tolling agreements and related issues (.4); review submissions in preparation for hearing on equitable tolling motion (.4) | 0.80 | 1,835.00 | 1,468.00 |
| 02/10/2024 | SM29 | Correspond with A. Bongartz re reply in support of tolling motion (.2); review redline from A. Bongartz re same (.2); revise reply (.5) | 0.90 | 1,395.00 | 1,255.50 |
| 02/11/2024 | JPK1 | Draft witness and exhibit list for tolling motion hearing | 2.60 | 1,185.00 | 3,081.00 |
| 02/11/2024 | JPK1 | Review and comment on service of potential tolling motion hearing exhibits on Chiesa Shahinian & Giantomasi PC | 0.20 | 1,185.00 | 237.00 |
| 02/11/2024 | JPK1 | Attend preparation session with L. Despins, N. Bassett for L. Despins' direct examination at tolling motion hearing | 0.50 | 1,185.00 | 592.50 |
| 02/11/2024 | LAD4 | Tolling motion testimony prep by phone with N. Bassett and J. Kosciewicz (.50); t/c P. Linsey (NPM) re: update (.20) | 0.70 | 1,975.00 | 1,382.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00002
Invoice No. 2397009

Page 14

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/11/2024 | NAB | Prepare direct testimony outline for hearing on equitable tolling motion (1.3); call with L. Despins and J. Kosciewicz regarding same (.5); correspond with P. Linsey (NPM) regarding issues related to tolling stipulations (.2) | 2.00 | 1,835.00 | 3,670.00 |
| 02/12/2024 | JK21 | Correspond with J. Kosciewicz regarding filing of February 13, 2024 witness and exhibit list (0.1); electronically file with the court February 13, 2024 witness and exhibit list (0.1); review and handle service of February 13, 2024 witness and exhibit list (0.1) | 0.30 | 565.00 | 169.50 |
| 02/12/2024 | JPK1 | Review direct examination outline for L. Despins for tolling motion hearing (.3); revise the same (.2); review Whitecroft documents containing Mei Guo correspondence to JNFX (.3) | 0.80 | 1,185.00 | 948.00 |
| 02/12/2024 | JPK1 | Review and prepare documents/exhibits for tolling motion hearing (.6); review and summarize three late objections to tolling motion (.3) | 0.90 | 1,185.00 | 1,066.50 |
| 02/12/2024 | JPK1 | Further review and prepare exhibits for tolling motion hearing (.3); revise witness and exhibit list (.4); correspond with P. Linsey regarding the same (.1); correspond with N. Bassett regarding the same (.2); correspond with J. Kuo regarding the same (.1) | 1.10 | 1,185.00 | 1,303.50 |
| 02/12/2024 | JPK1 | Draft ██████████ (.8); correspond with A. Luft regarding the same (.1) | 0.90 | 1,185.00 | 1,066.50 |
| 02/12/2024 | AEL2 | Correspond with N. Bassett re: outstanding litigation matters | 0.30 | 1,850.00 | 555.00 |
| 02/12/2024 | AEL2 | Call with counsel for ██████████ | 0.30 | 1,850.00 | 555.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                          Page 15
Kwok
50687-00002
Invoice No. 2397009

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/12/2024 | NAB | Analyze evidentiary issues and continue preparing direct testimony outline for hearing on equitable tolling motion (2.2); correspond with L. Despins regarding same (.3); review case law and briefing and draft outline for oral argument on equitable tolling motion (2.3); correspond with J. Kosciewicz and S. Maza regarding same (.3); correspond with potential defendants regarding tolling agreements and finalization of same (.4); correspond with P. Linsey (NPM) and D. Skalka (NPM) regarding same (.3) | 5.80 | 1,835.00 | 10,643.00 |
| 02/12/2024 | SM29 | Correspond with P. Linsey (NPM) and N. Bassett re tolling order language (.2); correspond with objecting party re tolling order (.4); correspond with L. Despins re tolling motion hearing prep (.2); correspond with J. Kuo re service of notice order (.3); review documents, submissions and prepare outline for tolling motion hearing (2.0) | 3.10 | 1,395.00 | 4,324.50 |
| 02/13/2024 | ECS1 | Prepare parts of omnibus alter ego complaint (5.1); correspond with D. Barron regarding same (.1) | 5.20 | 1,270.00 | 6,604.00 |
| 02/13/2024 | LAD4 | Review/edit revised direct outline (.30); t/c N. Bassett re: direct testimony prep (.30) | 0.60 | 1,975.00 | 1,185.00 |
| 02/13/2024 | LS26 | Review documents and public records in preparation for tolling motion hearing | 1.60 | 985.00 | 1,576.00 |
| 02/13/2024 | NAB | Call with L. Despins in prep for equitable tolling hearing (.3); correspond with L. Despins regarding equitable tolling hearing prep (.6); continue reviewing case law and briefing in prep for equitable tolling hearing (2.9); correspond and calls with S. Maza regarding same (.3) | 4.10 | 1,835.00 | 7,523.50 |
| 02/13/2024 | SM29 | Correspond and calls with N. Bassett to prepare for hearing on tolling motion (.3); review submissions and certain caselaw to prepare for same (1.7) | 2.00 | 1,395.00 | 2,790.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00002
Invoice No. 2397009

Page 16

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/14/2024 | LAD4 | Review/comment on last AP filings (1.80); t/c (.30) | 2.10 | 1,975.00 | 4,147.50 |
| 02/14/2024 | AEL2 | Correspond with counsel for | 0.20 | 1,850.00 | 370.00 |
| 02/15/2024 | JPK1 | Prepare template for tolling agreement (.2); correspond with L. Despins regarding the same (.1) | 0.30 | 1,185.00 | 355.50 |
| 02/15/2024 | JPK1 | Correspond with P. Linsey (NPM) regarding filing of tolling agreements (.1); review filed tolling agreements (.1); correspond with N. Bassett regarding the same (.1) | 0.30 | 1,185.00 | 355.50 |
| 02/15/2024 | KC27 | Review tolling decision (.3); correspond with L. Despins, N. Bassett re same (.1) | 0.40 | 1,185.00 | 474.00 |
| 02/15/2024 | NAB | Review decision on equitable tolling motion (.5); correspond with L. Despins regarding same (.2) | 0.70 | 1,835.00 | 1,284.50 |
| 02/16/2024 | DEB4 | Correspond with S. Maza regarding equitable tolling order | 0.30 | 1,395.00 | 418.50 |
| 02/16/2024 | DEB4 | Correspond with K. Catalano regarding claims analysis | 0.10 | 1,395.00 | 139.50 |
| 02/16/2024 | JK21 | Prepare summary chart of complaints filed by Paul Hastings | 0.80 | 565.00 | 452.00 |
| 02/16/2024 | JK21 | Correspond with D. Mohamed regarding sealed complaints | 0.30 | 565.00 | 169.50 |
| 02/16/2024 | LAD4 | Review/outline next steps in the case to handle APs (2.10); t/c N. Bassett re: mediation program (.20); t/c I. Goldman (Pullman) re: same (.20); t/c H. Claiborn (US Trustee) re: mediation program (.30) | 2.80 | 1,975.00 | 5,530.00 |
| 02/16/2024 | LS26 | Correspond with P. Linsey (NPM) re case issues and pending and upcoming litigation | 0.20 | 985.00 | 197.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                    Page 17
Kwok
50687-00002
Invoice No. 2397009

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/16/2024 | NAB | Correspond with L. Despins regarding recently filed complaints and related service issues (.3); analyze mediation, scheduling, and related issues for adversary proceedings (.6); review example mediation and scheduling orders in connection with same (.3); review confidentiality issues related to filed complaints (.3); call with L. Despins regarding same and mediation (.2) | 1.70 | 1,835.00 | 3,119.50 |
| 02/16/2024 | SM29 | Review opinion re equitable tolling motion | 0.40 | 1,395.00 | 558.00 |
| 02/18/2024 | NAB | Analyze next steps for adversary proceedings and strategy for resolving same | 0.40 | 1,835.00 | 734.00 |
| 02/19/2024 | AB21 | Call with L. Despins, N. Bassett, S. Maza, D. Barron, A. Luft, W. Farmer, K. Catalano, L. Song, E. Sutton, J. Kosciewicz regarding next steps with respect to adversary proceedings (0.9); prepare motion to request status conference (0.3); correspond with L. Despins and N. Bassett regarding same (0.2); correspond with P. Linsey (NPM) regarding filing of same (0.1) | 1.50 | 1,850.00 | 2,775.00 |
| 02/19/2024 | DEB4 | Conference with L. Despins, N. Bassett, A. Bongartz, S. Maza, A. Luft, W. Farmer, K. Catalano, L. Song, J. Kosciewicz and E. Sutton regarding litigation next steps (0.9); correspond with Thistle Interiors regarding notice (0.1); conference with Tara Leavy (Thistle Interiors) regarding same (0.3) | 1.30 | 1,395.00 | 1,813.50 |
| 02/19/2024 | ECS1 | Call with L. Despins, N. Bassett, A. Bongartz, S. Maza, D. Barron, A. Luft, W. Farmer, K. Catalano, L. Song and J. Kosciewicz regarding Kwok case deadlines and next steps | 0.90 | 1,270.00 | 1,143.00 |
| 02/19/2024 | JPK1 | Attend meeting with L. Despins, N. Bassett, A. Bongartz, S. Maza, D. Barron, A. Luft, W. Farmer, K. Catalano, L. Song, and E. Sutton concerning next steps | 0.90 | 1,185.00 | 1,066.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                    Page 18
Kwok
50687-00002
Invoice No. 2397009

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/19/2024 | JPK1 | Attend teleconference with P. Linsey (NPM), W. Farmer, and E. Sutton regarding appeals tracker | 0.40 | 1,185.00 | 474.00 |
| 02/19/2024 | KC27 | Attend portion of meeting with L. Despins, N. Bassett, A. Bongartz, S. Maza, D. Barron, A. Luft, W. Farmer, L. Song, E. Sutton, J. Kosciewicz pending and upcoming litigation matters | 0.50 | 1,185.00 | 592.50 |
| 02/19/2024 | LAD4 | Call with A. Bongartz, N. Bassett, S. Maza, D. Barron, A. Luft, W. Farmer, K. Catalano, L. Song, E. Sutton, J. Kosciewicz re: update and going forward tasks | 0.90 | 1,975.00 | 1,777.50 |
| 02/19/2024 | LAD4 | Weekly call with P. Linsey, N. Bassett, A. Luft, D. Skalka re: litigation updates and plan | 0.60 | 1,975.00 | 1,185.00 |
| 02/19/2024 | AEL2 | Call with P. Linsey, L. Despins and N. Bassett re: pending and upcoming litigation matters | 0.60 | 1,850.00 | 1,110.00 |
| 02/19/2024 | AEL2 | Call with L. Despins, N. Bassett, A. Bongartz, S. Maza, D. Barron, W. Farmer, K. Catalano, L. Song, E. Sutton, and J. Kosciewicz re: pending adversary proceedings and next steps for same | 0.90 | 1,850.00 | 1,665.00 |
| 02/19/2024 | LS26 | Litigation update call with L. Despins, N. Bassett, A. Bongartz, S. Maza, D. Barron, A. Luft, W. Farmer, K. Catalano E. Sutton, J. Kosciewicz (0.9) | 0.90 | 985.00 | 886.50 |
| 02/19/2024 | NAB | Call with L. Despins, A. Luft, A. Bongartz, S. Maza, D. Barron, W. Farmer, K. Catalano, L. Song, E. Sutton, J. Kosciewicz regarding case strategy and next steps on pending and upcoming litigation (.9); join portion of call with P. Linsey (NPM), L. Despins and A. Luft regarding next steps on complaints (.5); review and comment on status conference request for A. Bongartz (.1); correspond with opposing counsel regarding tolling motion and complaints (.1) | 1.60 | 1,835.00 | 2,936.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 19

50687-00002

Invoice No. 2397009

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/19/2024 | SM29 | Call with L. Despins, N. Bassett, A. Bongartz, D. Barron, A. Luft, W. Farmer, K. Catalano, L. Song, E. Sutton, J. Kosciewicz re next steps in pending and upcoming litigations | 0.90 | 1,395.00 | 1,255.50 |
| 02/19/2024 | WCF | Call with L. Despins, N. Bassett, A. Bongartz, S. Maza, D. Barron, A. Luft, K. Catalano, L. Song, E. Sutton, J. Kosciewicz regarding next steps in adversary proceedings (.9); call with P. Linsey, E. Sutton, J. Kosciewicz regarding adversary proceedings service and stays (.4); analyze authorities regarding service on Delaware Secretary of State (.2); correspond with P. Linsey (NPM) and E. Sutton regarding same (.1) | 1.60 | 1,390.00 | 2,224.00 |
| 02/20/2024 | AEL2 | Analyze Court's SoL decision | 0.60 | 1,850.00 | 1,110.00 |
| 02/21/2024 | DEB4 | Correspond with K. Catalano regarding litigation question (0.1); correspond with P. Linsey regarding same (0.1); correspond with N. Bassett regarding presentation on litigation update for Court (0.1) | 0.30 | 1,395.00 | 418.50 |
| 02/21/2024 | JK21 | Update appeals tracking chart | 0.30 | 565.00 | 169.50 |
| 02/21/2024 | NAB | Correspond with counsel for potential avoidance action defendant regarding tolling order (.1); correspond with L. Despins regarding preparations for status conference (.1); correspond with W. Farmer regarding adversary proceeding service and confidentiality issues (.2) | 0.40 | 1,835.00 | 734.00 |
| 02/22/2024 | DEB4 | Correspond with E. Sutton and K. Catalano regarding presentation on pending and upcoming litigations for Court (0.2); prepare parts of same (3.8) | 4.00 | 1,395.00 | 5,580.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

50687-00002

Invoice No. 2397009

Page 20

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/22/2024 | NAB | Review emails from E. Sutton and J. Kosciewicz regarding complaint confidentiality issues (.3); review protective order in connection with same (.2); follow up correspondence with E. Sutton and J. Kosciewicz regarding same (.1) | 0.60 | 1,835.00 | 1,101.00 |
| 02/22/2024 | SM29 | Review press article regarding Kwok entities and relationships | 0.40 | 1,395.00 | 558.00 |
| 02/23/2024 | DEB4 | Correspond with L. Despins regarding status conference presentation on recently filed actions (0.1); correspond with N. Bassett regarding same (0.2); prepare parts of status conference presentation (1.3); correspond with P. Linsey [NPM] regarding same (0.1); correspond with J. Kuo regarding same (0.1); correspond with N. Bassett regarding GTV/Mitchell issues (0.4); correspond with K. Catalano regarding section 549 cases (0.1) | 2.30 | 1,395.00 | 3,208.50 |
| 02/23/2024 | JK21 | Research mediation procedures order for E. Sutton | 0.90 | 565.00 | 508.50 |
| 02/23/2024 | NAB | Correspond with W. Farmer regarding complaint service issues and litigation strategy (.2); correspond with L. Despins regarding litigation strategy (.2); correspond with D. Barron regarding status conference preparation and criminal case question (.3); correspond with J. Kosciewicz regarding confidentiality issues in connection with adversary proceedings (.2); review protective order regarding same (.2); correspond with P. Linsey (NPM) regarding tolling stipulations (.1) | 1.20 | 1,835.00 | 2,202.00 |
| 02/25/2024 | DEB4 | Correspond with E. Sutton regarding presentation on litigation issues (0.1); correspond with L. Despins regarding same (0.1); revise same (1.2) | 1.40 | 1,395.00 | 1,953.00 |
| 02/25/2024 | ECS1 | Correspond with D. Barron regarding case appeals in connection with status conference presentation | 0.20 | 1,270.00 | 254.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00002
Invoice No. 2397009

Page 21

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/25/2024 | NAB | Review and revise draft presentation for status conference (.9); correspond with D. Barron regarding same (.1) | 1.00 | 1,835.00 | 1,835.00 |
| 02/26/2024 | DEB4 | Correspond with E. Sutton regarding status conference presentation on litigation (0.2); correspond with P. Linsey regarding same (0.3); continue preparing same (2.8); correspond with S. Sarnoff (OMM) regarding same (0.1) | 3.40 | 1,395.00 | 4,743.00 |
| 02/26/2024 | ECS1 | Call with W. Farmer, J. Kosciewicz, and P. Linsey (NPM) regarding ongoing litigation and pending appeals | 0.50 | 1,270.00 | 635.00 |
| 02/26/2024 | ECS1 | Review and summarize open matters and pending motions for status conference presentation (.4); correspond with D. Barron regarding same (.1); correspond with D. Mohamed regarding same (.2) | 0.70 | 1,270.00 | 889.00 |
| 02/26/2024 | JPK1 | Attend teleconference with W. Farmer, E. Sutton, and P. Linsey (NPM) regarding litigation update and appellate tracker | 0.50 | 1,185.00 | 592.50 |
| 02/26/2024 | JPK1 | Telephone call with E. Sutton regarding confidentiality unsealing of documents (.7); correspond with W. Farmer regarding the same (.3) | 1.00 | 1,185.00 | 1,185.00 |
| 02/26/2024 | NAB | Call with P. Linsey (NPM), L. Despins regarding case updates and strategy for litigation (.7); analyze briefing in G Club appeal (.5); conference with W. Farmer regarding same (.2); correspond with W. Farmer regarding complaint service and confidentiality issues (.3) | 1.70 | 1,835.00 | 3,119.50 |
| 02/28/2024 | NAB | Correspond with W. Farmer regarding issues related to litigation timing and strategy (.3); call with W. Farmer and foreign-process-serving company regarding service issues (.5); correspond with A. Luft and L. Despins regarding litigation strategy and criminal case issues (.4); draft parts of motion to stay certain litigations (.9) | 2.10 | 1,835.00 | 3,853.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00002
Invoice No. 2397009

Page 22

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/29/2024 | KC27 | Analyze case law regarding staying adversary proceedings (3.6); correspond with W. Farmer regarding same (.1); review outline regarding motion to stay adversary proceeding (.2); prepare motion for same (.9) | 4.80 | 1,185.00 | 5,688.00 |
| 02/29/2024 | NAB | Correspond with W. Farmer, E. Sutton regarding confidentiality and litigation issues (.2); prepare proposed order staying litigation (.7); correspond with L. Despins regarding same (.1); correspond with A. Luft regarding litigation strategy issues and next steps in avoidance actions (.3) | 1.30 | 1,835.00 | 2,385.50 |
| 02/29/2024 | WCF | Review and revise proposed stay of adversary proceedings motion (.4); analyze authorities regarding discretionary stay of adversary proceedings for criminal trial (.8); draft proposed order regarding same (.6); analyze BVI authorities regarding service of adversary complaints (.3) | 2.10 | 1,390.00 | 2,919.00 |
| | | **Subtotal: B191  General Litigation** | **233.50** | | **342,893.00** |

**B261    Investigations**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/01/2024 | DM26 | Research service information regarding certain rule 2004 targets | 2.40 | 565.00 | 1,356.00 |
| 02/01/2024 | DEB4 | Participate in forensic investigation update call with Kroll, L. Despins, N. Bassett and A. Luft (.9); correspond with J. Barker (Kroll) regarding vehicle history (0.1) | 1.00 | 1,395.00 | 1,395.00 |
| 02/01/2024 | ECS1 | Prepare responses to rule 2004 targets in connection with outstanding rule 2004 motions and subpoenas (.3); correspond with A. Luft, W. Farmer, S. Maza and P. Linsey (NPM) regarding same (.1) | 0.40 | 1,270.00 | 508.00 |
| 02/01/2024 | ECS1 | Review and summarize certain documents produced in discovery | 0.20 | 1,270.00 | 254.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                    Page 23
Kwok
50687-00002
Invoice No. 2397009

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/01/2024 | ECS1 | Prepare subpoenas for eleventh supplemental Rule 2004 motion (.2); correspond with D. Mohamed and D. Barron regarding service of same (.2) | 0.40 | 1,270.00 | 508.00 |
| 02/01/2024 | ECS1 | Analyze information regarding Kwok, his affiliates and assets, their connections to Kwok, and their corporate information | 0.50 | 1,270.00 | 635.00 |
| 02/01/2024 | ECS1 | Prepare thirteenth supplemental Rule 2004 motion (.2); review information regarding targets in connection with same (.1); correspond with D. Barron, D. Mohamed, and L. Song regarding same (.1) | 0.40 | 1,270.00 | 508.00 |
| 02/01/2024 | JPK1 | Continue reviewing documents and drafting Melissa Francis Rule 2004 deposition outline | 4.40 | 1,185.00 | 5,214.00 |
| 02/01/2024 | LAD4 | Review issues/notes to prepare for Kroll update call (.20); handle portion of Kroll weekly call with N. Bassett, A. Luft, D. Barron (.70) | 0.90 | 1,975.00 | 1,777.50 |
| 02/01/2024 | LAD4 | T/c D. Hayek (Swiss counsel) re: recognition application | 0.20 | 1,975.00 | 395.00 |
| 02/01/2024 | AEL2 | Participate in weekly update call with Kroll, L. Despins, N. Bassett and D. Barron | 0.90 | 1,850.00 | 1,665.00 |
| 02/01/2024 | AEL2 | Analyze contempt motion for Hudson Diamond | 0.40 | 1,850.00 | 740.00 |
| 02/01/2024 | LS26 | Review document production re certain Debtor related entities (2.9); prepare summary re same (0.4) | 3.30 | 985.00 | 3,250.50 |
| 02/01/2024 | NAB | Participate in call with Kroll, L. Despins, D. Barron and A. Luft regarding investigation and litigation strategy | 0.90 | 1,835.00 | 1,651.50 |
| 02/01/2024 | NAB | Participate in call with Kroll, L. Despins, D. Barron and A. Luft regarding investigation and litigation strategy | 0.00 | 1,835.00 | 0.00 |
| 02/01/2024 | SK35 | Prepare parts of ████████████ | 0.20 | 985.00 | 197.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                          Page 24
50687-00002
Invoice No. 2397009

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/01/2024 | SM29 | Correspond with A. Luft re turnover motion (.3); analyze caselaw re same (1.0) | 1.30 | 1,395.00 | 1,813.50 |
| 02/02/2024 | DM26 | Research service information regarding certain rule 2004 targets | 1.80 | 565.00 | 1,017.00 |
| 02/02/2024 | DEB4 | Correspond with L. Song regarding Rui Ma (0.1); correspond with L. Despins regarding same (0.4); correspond with A. Luft regarding Kwok affiliated entities (0.3); correspond with A. Lomas (Kroll) regarding same (0.2) | 1.00 | 1,395.00 | 1,395.00 |
| 02/02/2024 | ECS1 | Continue preparing thirteenth supplemental Rule 2004 motion (.3); correspond with N. Bassett, D. Barron, and L. Song regarding same (.1) | 0.40 | 1,270.00 | 508.00 |
| 02/02/2024 | ECS1 | Analyze information regarding Kwok, his affiliates and assets, their connections to Kwok, and their corporate information | 1.00 | 1,270.00 | 1,270.00 |
| 02/02/2024 | ECS1 | Review and comment on service of subpoenas in connection with eleventh supplemental Rule 2004 motion (.2); correspond with E. Cohn (Metro Attorney Service) about same (.1) | 0.30 | 1,270.00 | 381.00 |
| 02/02/2024 | JPK1 | Continue drafting M. Francis Rule 2004 deposition outline (1.5); review documents regarding the same (1.9) | 3.40 | 1,185.00 | 4,029.00 |
| 02/02/2024 | JPK1 | Correspond with J. Weddle regarding Gettr supplemental Rule 2004 document production (.2); review issue regarding the same (.1); correspond with S. Phan regarding the same (.1) | 0.40 | 1,185.00 | 474.00 |
| 02/02/2024 | KL12 | Research company filings for certain Hong Kong companies | 2.60 | 420.00 | 1,092.00 |
| 02/02/2024 | LS26 | Continue reviewing document production re certain debtor related entities (2.8); correspond with D. Barron re same (0.4) | 3.20 | 985.00 | 3,152.00 |
| 02/02/2024 | SK35 | Prepare parts of ███████████ | 0.20 | 985.00 | 197.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00002
Invoice No. 2397009

Page 25

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/03/2024 | DEB4 | Correspond with J. Kosciewicz regarding M. Francis documents | 0.10 | 1,395.00 | 139.50 |
| 02/03/2024 | JPK1 | Continue drafting M. Francis Rule 2004 deposition outline (.5); review documents regarding the same (1.0); correspond with D. Barron regarding hot document regarding Airbus airplane (.1) | 1.60 | 1,185.00 | 1,896.00 |
| 02/04/2024 | AB21 | Review Swiss cases and related documents regarding recognition of foreign bankruptcy orders (1.6); correspond with J. Kuo regarding certain proofs of claim filed against Kwok (0.2) | 1.80 | 1,850.00 | 3,330.00 |
| 02/04/2024 | AEL2 | Review | 2.20 | 1,850.00 | 4,070.00 |
| 02/04/2024 | LS26 | Review rule 2004 document production re: Hamilton entities (2.4); prepare summary re same (0.4) | 2.80 | 985.00 | 2,758.00 |
| 02/05/2024 | DEB4 | Analyze documents related to Cypriot entity (0.5); correspond with Kroll regarding same (0.1) | 0.60 | 1,395.00 | 837.00 |
| 02/05/2024 | ECS1 | Prepare parts of thirteenth supplemental Rule 2004 motion (.5); correspond with D. Barron regarding same (.2) | 0.70 | 1,270.00 | 889.00 |
| 02/05/2024 | ECS1 | Review and summarize certain documents produced in discovery | 0.50 | 1,270.00 | 635.00 |
| 02/05/2024 | AEL2 | Correspond with counsel for | 0.40 | 1,850.00 | 740.00 |
| 02/05/2024 | LS26 | Review document production in rule 2004 discovery re financial transactions of certain Debtor related entities | 1.20 | 985.00 | 1,182.00 |
| 02/06/2024 | DM26 | Prepare and effectuate service of subpoenas on certain rule 2004 targets | 0.30 | 565.00 | 169.50 |
| 02/06/2024 | EE3 | Company research re G Fashion Media Group Inc. | 0.80 | 420.00 | 336.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00002
Invoice No. 2397009

Page 26

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/06/2024 | ECS1 | Review and comment on service of subpoenas in connection with eleventh supplemental Rule 2004 motion (.2); correspond with E. Cohn (Metro Attorney Service) about same (.1) | 0.30 | 1,270.00 | 381.00 |
| 02/06/2024 | ECS1 | Review and summarize certain documents produced in discovery (.4); correspond with S. Phan (UnitedLex) and L. Song regarding same (.1) | 0.50 | 1,270.00 | 635.00 |
| 02/06/2024 | ECS1 | Prepare responses to Rule of Law entities in connection with outstanding rule 2004 motions and subpoenas (1.0); correspond with A. Luft regarding same (.2) | 1.20 | 1,270.00 | 1,524.00 |
| 02/06/2024 | ECS1 | Analyze documents in connection with Harcus Parker's litigation funding agreement (1.2); correspond with D. Barron regarding same (.2) | 1.40 | 1,270.00 | 1,778.00 |
| 02/06/2024 | ECS1 | Analyze information regarding Kwok, his affiliates and assets, their connections to Kwok, and their corporate information | 0.30 | 1,270.00 | 381.00 |
| 02/06/2024 | ECS1 | Prepare rule 2004 motion re Bo Collins (1.2); prepare notice of deposition and topics for deposition of Mercantile Bank (.7); correspond with D. Barron re same (.1); call with P. Linsey (NPM) regarding same (.2) | 2.20 | 1,270.00 | 2,794.00 |
| 02/06/2024 | JPK1 | Correspond with S. Phan regarding certain documents produced in Rule 2004 discovery | 0.10 | 1,185.00 | 118.50 |
| 02/06/2024 | JPK1 | Correspond with E. Sutton regarding service of Rule 2004 subpoena to U.K. target | 0.10 | 1,185.00 | 118.50 |
| 02/06/2024 | AEL2 | Correspond with L. Song and D. Barron re: Mercantile Bank documents | 0.40 | 1,850.00 | 740.00 |
| 02/06/2024 | AEL2 | Draft correspondence to ROLF re: rule 2004 discovery | 0.40 | 1,850.00 | 740.00 |
| 02/06/2024 | AEL2 | Analyze Mercantile Bank documents | 0.70 | 1,850.00 | 1,295.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00002
Invoice No. 2397009

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/06/2024 | LS26 | Review document production in rule 2004 discovery re HCHK entities (1.2); review document production in rule 2004 discovery re certain Debtor related financial transactions (1.8); correspond with E. Sutton re supplemental rule 2004 motion (0.2); correspond with A. Luft re same (0.2) | 3.40 | 985.00 | 3,349.00 |
| 02/06/2024 | NAB | Correspond with A. Luft, E. Sutton regarding Rule 2004 issues | 0.40 | 1,835.00 | 734.00 |
| 02/07/2024 | DEB4 | Correspond with Kroll and P. Linsey regarding HCHK transfers (0.1); correspond with A. Luft regarding Abu Dhabi facility (0.2); correspond with A. Chan regarding Hong Kong documents (0.2) correspond with A. Lomas (Kroll) regarding G Club entities (0.3); correspond with E. Sutton regarding foreign discovery targets (0.1) | 0.90 | 1,395.00 | 1,255.50 |
| 02/07/2024 | DEB4 | Correspond with L. Song regarding storage facility | 0.20 | 1,395.00 | 279.00 |
| 02/07/2024 | ECS1 | Prepare subpoena and RFPs in connection with rule 2004 motion re Bo Collins (.5); continue preparing notice of deposition and topics for deposition of Mercantile Bank (.6); correspond with A. Luft regarding same (.1) | 1.20 | 1,270.00 | 1,524.00 |
| 02/07/2024 | ECS1 | Correspond with D. Barron and A. Luft regarding foreign Rule 2004 motion targets and Long Gate Limited (.2); analyze issues related to same (.2) | 0.40 | 1,270.00 | 508.00 |
| 02/07/2024 | AEL2 | Correspond with E. Sutton re: edits to rule 2004 discovery | 0.40 | 1,850.00 | 740.00 |
| 02/07/2024 | LS26 | Review document production re G Club and Hamilton entities (1.9); correspond with D. Barron re same (0.2); correspond with Kroll re G Club transactions (0.4) | 2.50 | 985.00 | 2,462.50 |
| 02/08/2024 | AC40 | Analyze company information regarding Hong Kong entity (.3); review related constitutional documents (.2) | 0.50 | 985.00 | 492.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00002
Invoice No. 2397009

Page 28

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/08/2024 | DM26 | Research regarding service information for rule 2004 targets | 1.60 | 565.00 | 904.00 |
| 02/08/2024 | DEB4 | Correspond with P. Linsey (NPM) regarding Bro Service (0.1); correspond with A. Lomas regarding Swiss banks (0.1); correspond with A. Bongartz regarding same (0.2); correspond with L. Despins regarding son transfers (0.2); participate in forensic analysis update call with Kroll, L. Despins, N. Bassett and A. Luft (1.1); correspond with L. Song regarding Bering yacht documents (0.2); correspond with P. Linsey regarding Lamp transfers (0.3); correspond with A. Lomas regarding Bravo Luck accounts (0.2); correspond with S. Phan (UnitedLex) regarding document/data issues and discovery (0.3) | 2.70 | 1,395.00 | 3,766.50 |
| 02/08/2024 | ECS1 | Prepare parts of thirteenth supplemental Rule 2004 motion (.5); correspond with D. Barron regarding same (.1) | 0.60 | 1,270.00 | 762.00 |
| 02/08/2024 | ECS1 | Prepare parts of rule 2004 motion re Bo Collins and related subpoena and RFPs (.6); prepare parts of notice of deposition and topics for deposition of Mercantile Bank (.6); correspond with A. Luft regarding same (.1); correspond with P. Linsey (NPM) regarding same (.1) | 1.40 | 1,270.00 | 1,778.00 |
| 02/08/2024 | JPK1 | Correspond with L. Song regarding storage unit obstruction | 0.30 | 1,185.00 | 355.50 |
| 02/08/2024 | LAD4 | Handle portion of Kroll weekly call with D. Barron, N. Bassett and A. Luft | 0.50 | 1,975.00 | 987.50 |
| 02/08/2024 | AEL2 | Review and revise draft rule 2004 discovery motion | 0.40 | 1,850.00 | 740.00 |
| 02/08/2024 | AEL2 | Participate in weekly update call with Kroll, L. Despins, N. Bassett and D. Barron | 1.10 | 1,850.00 | 2,035.00 |
| 02/08/2024 | LS26 | Review document production related to G Club entities (1.8); correspond with D. Barron re same (0.2); review documents re Hamilton related transactions (0.6) | 2.60 | 985.00 | 2,561.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00002
Invoice No. 2397009

Page 29

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/08/2024 | NAB | Participate in weekly call with L. Despins, A. Luft, D. Barron and Kroll regarding investigation updates and case strategy | 1.10 | 1,835.00 | 2,018.50 |
| 02/08/2024 | SK35 | Review and comment on issues regarding ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 0.50 | 985.00 | 492.50 |
| 02/09/2024 | DEB4 | Correspond with L. Song regarding Chris Lee documents (0.1); correspond with A. Luft and L. Song regarding Rule of Law (0.3); correspond with L. Despins regarding Hing Chi Ngok transfers (0.1); correspond with P. Linsey (NPM) regarding former Kwok counsels (0.3) | 0.80 | 1,395.00 | 1,116.00 |
| 02/09/2024 | JDA | Research service information for J. R. Bo Collins, Jr. | 0.80 | 420.00 | 336.00 |
| 02/09/2024 | JPK1 | Review supplemental Rule 2004 production from Gettr (1.0); correspond with D. Barron regarding the same (.1) | 1.10 | 1,185.00 | 1,303.50 |
| 02/10/2024 | DEB4 | Correspond with L. Song regarding informant entities (0.1); correspond with L. Despins regarding transfers to Switzerland (0.2); correspond with L. Despins regarding documents from prepetition actions (0.2) | 0.50 | 1,395.00 | 697.50 |
| 02/10/2024 | JPK1 | Review rule 2004 motion in connection with Taurus Fund LLC, Taurus Management LLC, and S. Barnett (.2); correspond with N. Bassett regarding the same (.1) | 0.30 | 1,185.00 | 355.50 |
| 02/10/2024 | LS26 | Review banking records of Debtor related entities | 0.90 | 985.00 | 886.50 |
| 02/11/2024 | AB21 | Prepare notes, questions for call with D. Hayek (Prager) regarding Swiss investigation | 0.20 | 1,850.00 | 370.00 |
| 02/12/2024 | AB21 | Call with L. Despins and D. Hayek (Prager) regarding Swiss investigation (0.5); follow-up correspondence with D. Hayek regarding same (0.2) | 0.70 | 1,850.00 | 1,295.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00002
Invoice No. 2397009

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/12/2024 | ECS1 | Correspond with A. Luft in connection with rule 2004 motion re Bo Collins and related subpoena and requests for production | 0.10 | 1,270.00 | 127.00 |
| 02/12/2024 | ECS1 | Review and summarize documents produced in discovery (.4); correspond with P. Parizek (Kroll) regarding same (.2) | 0.60 | 1,270.00 | 762.00 |
| 02/12/2024 | ECS1 | Review information regarding Kwok, his affiliates and assets, their connections to Kwok, and their corporate information | 0.50 | 1,270.00 | 635.00 |
| 02/12/2024 | LAD4 | T/c D. Hayek (Prager) and A. Bongartz re: Swiss investigation | 0.50 | 1,975.00 | 987.50 |
| 02/12/2024 | LS26 | Correspond with informant re Debtor-related entities (0.4); review document production in connection with tolling motion hearing (1.3); correspond with Kroll re certain financial transactions (0.2) | 1.90 | 985.00 | 1,871.50 |
| 02/13/2024 | ECS1 | Review information regarding Kwok, his affiliates and assets, their connections to Kwok, and their corporate information | 0.40 | 1,270.00 | 508.00 |
| 02/13/2024 | JPK1 | Correspond with UnitedLex regarding Kwok discovery and case documents on Relativity (.1); correspond with T. Farias regarding the same (.1) | 0.20 | 1,185.00 | 237.00 |
| 02/13/2024 | JPK1 | Correspond with N. Bassett regarding G Club privilege and confidentiality issue | 0.30 | 1,185.00 | 355.50 |
| 02/13/2024 | AEL2 | Call with ▮▮▮▮▮▮▮▮▮▮▮ | 0.40 | 1,850.00 | 740.00 |
| 02/14/2024 | JPK1 | Correspond with E. Sutton regarding Valerie Stevens deposition | 0.20 | 1,185.00 | 237.00 |
| 02/14/2024 | AEL2 | Correspond with ▮▮▮▮▮▮▮▮▮▮▮ | 0.30 | 1,850.00 | 555.00 |
| 02/14/2024 | LS26 | Correspond with informant re Debtor-related entities | 0.30 | 985.00 | 295.50 |
| 02/15/2024 | DEB4 | Correspond with L. Despins and A. Luft regarding ▮▮▮▮▮▮▮▮ | 0.40 | 1,395.00 | 558.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00002
Invoice No. 2397009

Page 31

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/15/2024 | ECS1 | Review information regarding Kwok, his affiliates and assets, their connections to Kwok, and their corporate information | 0.20 | 1,270.00 | 254.00 |
| 02/15/2024 | ECS1 | Review and summarize documents produced in discovery (.2); correspond with S. Phan (UnitedLex) and D. Barron regarding same (.1) | 0.30 | 1,270.00 | 381.00 |
| 02/15/2024 | AEL2 | Call with | 0.20 | 1,850.00 | 370.00 |
| 02/16/2024 | DEB4 | Correspond with Kroll regarding | 0.30 | 1,395.00 | 418.50 |
| 02/16/2024 | ECS1 | Review service of subpoenas in connection with eleventh supplemental Rule 2004 motion (.2); correspond with P. Linsey (NPM) and A. Luft re same (.2) | 0.40 | 1,270.00 | 508.00 |
| 02/16/2024 | ECS1 | Review and summarize documents produced in discovery (.1); correspond with S. Phan (UnitedLex) and D. Barron regarding same (.1) | 0.20 | 1,270.00 | 254.00 |
| 02/16/2024 | JPK1 | Continue drafting Melissa Francis deposition preparation outline | 1.10 | 1,185.00 | 1,303.50 |
| 02/18/2024 | ECS1 | Review and summarize documents produced in discovery (.2); correspond with S. Phan (United Lex) and D. Barron regarding same (.1) | 0.30 | 1,270.00 | 381.00 |
| 02/19/2024 | ECS1 | Prepare responses to rule 2004 targets regarding outstanding rule 2004 motions, meet and confers, and subpoenas | 0.10 | 1,270.00 | 127.00 |
| 02/19/2024 | LS26 | Review and prepare target lists for rule 2004 discovery | 2.20 | 985.00 | 2,167.00 |
| 02/19/2024 | LS26 | Review document production on Debtor-related entities (0.6); correspond with D. Barron re same (0.2); correspond with J. Kosciewicz re confidentiality designation in document production (0.2) | 1.00 | 985.00 | 985.00 |
| 02/20/2024 | DEB4 | Correspond with S. Kim regarding | 0.10 | 1,395.00 | 139.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00002
Invoice No. 2397009

Page 32

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/20/2024 | IC | Research registered agents for certain entities (LeewayHertz Technologies, Luxury Cleaning, Inc., Elixir Technical Consulting LLC, DJD Creative LLC) | 1.50 | 420.00 | 630.00 |
| 02/20/2024 | AEL2 | Meet with E. Sutton re: rule 2004 discovery, depositions | 0.30 | 1,850.00 | 555.00 |
| 02/20/2024 | LS26 | Correspond with E. Sutton re confidentiality designation of document production | 0.30 | 985.00 | 295.50 |
| 02/21/2024 | AB21 | Prepare summary of chapter 11 for recognition application in Switzerland (4.5); correspond with S. Maza regarding same (0.2); correspond with L. Song regarding insert for same (0.1); correspond with L. Despins regarding same (0.1) | 4.90 | 1,850.00 | 9,065.00 |
| 02/21/2024 | DEB4 | Conference with L. Song and A. Luft regarding upcoming depositions | 0.50 | 1,395.00 | 697.50 |
| 02/21/2024 | ECS1 | Review and summarize documents produced in discovery | 0.10 | 1,270.00 | 127.00 |
| 02/21/2024 | AEL2 | Meet with D. Barron and L. Song re: rule 2004 plan (.5); call with N. Bassett re: same (.5) | 1.00 | 1,850.00 | 1,850.00 |
| 02/21/2024 | AEL2 | Outline rule 2004 deposition plan | 0.70 | 1,850.00 | 1,295.00 |
| 02/21/2024 | LS26 | Review and revise legal memo on Kwok chapter 11 case (0.9); conference with A. Luft and D. Barron re rule 2004 discovery (0.5); review and comment on upcoming rule 2004 deposition (0.2) | 1.60 | 985.00 | 1,576.00 |
| 02/21/2024 | LS26 | Prepare inventory list of storage unit contents (4.6); review and revise declaration re storage unit contents (1.3) | 5.90 | 985.00 | 5,811.50 |
| 02/21/2024 | NAB | Call with A. Luft regarding Rule 2004 investigation | 0.50 | 1,835.00 | 917.50 |
| 02/21/2024 | SK35 | Review ███████████████ | 0.40 | 985.00 | 394.00 |
| 02/21/2024 | SM29 | Review and comment on opinion letter for Swiss counsel | 0.60 | 1,395.00 | 837.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00002
Invoice No. 2397009

Page 33

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/22/2024 | DEB4 | Conference with L. Song regarding upcoming depositions (0.5); further conference with L. Song regarding investigation next steps (0.5); correspond with P. Linsey (NPM) regarding Cohn Birnbaum documents (0.1); correspond with N. Bassett regarding Qiang Guo purchases (0.2); correspond with L. Song regarding same (0.1) | 1.40 | 1,395.00 | 1,953.00 |
| 02/22/2024 | ECS1 | Review and summarize documents produced in discovery | 0.10 | 1,270.00 | 127.00 |
| 02/22/2024 | ECS1 | Prepare responses to rule 2004 targets regarding outstanding rule 2004 motions and subpoenas | 0.10 | 1,270.00 | 127.00 |
| 02/22/2024 | LAD4 | Handle Kroll update call with N. Bassett, A. Luft | 0.80 | 1,975.00 | 1,580.00 |
| 02/22/2024 | AEL2 | Correspond with N. Bassett re: asset transfers | 0.20 | 1,850.00 | 370.00 |
| 02/22/2024 | AEL2 | Call with Kroll, L. Despins, and N. Bassett re: financial analysis update | 0.80 | 1,850.00 | 1,480.00 |
| 02/22/2024 | LS26 | Prepare rule 2004 deposition target list (1.4); conference with D. Barron re same and upcoming depositions (0.5); conference with D. Barron and A. Luft re same and investigation plan (0.5) | 2.40 | 985.00 | 2,364.00 |
| 02/22/2024 | LS26 | Review and revise motion, declaration and exhibits re storage unit contents | 6.80 | 985.00 | 6,698.00 |
| 02/22/2024 | NAB | Participate in call with Kroll, L. Despins, A. Luft regarding investigation updates and next steps (.8); review documents produced in Rule 2004 discovery (.9); correspond with D. Barron and P. Linsey (NPM) regarding same (.2); correspond with A. Luft regarding issues related to same (.3) | 2.20 | 1,835.00 | 4,037.00 |
| 02/23/2024 | LS26 | Review and revise motion to enforce judgment re storage units, declaration and related exhibits | 4.80 | 985.00 | 4,728.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00002
Invoice No. 2397009

Page 34

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/23/2024 | NAB | Review A. Luft email regarding Rule 2004 investigation issues (.3); correspond with L. Despins regarding same (.1) | 0.40 | 1,835.00 | 734.00 |
| 02/26/2024 | DEB4 | Correspond with L. Despins regarding ▮▮▮▮ (0.1); correspond with L. Song regarding same (0.1); analyze same (0.3); correspond with A. Luft and N. Bassett regarding depositions (0.2) | 0.70 | 1,395.00 | 976.50 |
| 02/26/2024 | ECS1 | Correspond with N. Bassett, W. Farmer, P. Linsey (NPM), D. Barron, and R. Heinemeyer about meeting and conferring with R. Heinemeyer regarding his deposition | 0.30 | 1,270.00 | 381.00 |
| 02/26/2024 | ECS1 | Review information regarding Kwok, his affiliates and assets, their connections to Kwok, and their corporate information | 0.10 | 1,270.00 | 127.00 |
| 02/26/2024 | LAD4 | Review ▮▮▮▮ (.20); review A. Luft's rule 2004 program (.50); t/c A. Luft and N. Bassett re: same (.80) | 1.50 | 1,975.00 | 2,962.50 |
| 02/26/2024 | LAD4 | Review Princes Gate issues (.30); t/c UK counsel re: same (.30); weekly update call with P. Linsey, N. Bassett (.70) | 1.30 | 1,975.00 | 2,567.50 |
| 02/26/2024 | LAD4 | Review Princes Gate issues (.30); t/c UK counsel re: same (.30); weekly update call with P. Linsey, N. Bassett (.70) | 0.00 | 1,975.00 | 0.00 |
| 02/26/2024 | LAD4 | Review Princes Gate issues (.30); t/c UK counsel re: same (.30); weekly update call with P. Linsey, N. Bassett (.70) | 0.00 | 1,975.00 | 0.00 |
| 02/26/2024 | LAD4 | Review Princes Gate issues (.30); t/c UK counsel re: same (.30); weekly update call with P. Linsey, N. Bassett (.70) | 0.00 | 1,975.00 | 0.00 |
| 02/26/2024 | AEL2 | Call with N. Bassett and L. Despins re: plan for rule 2004 depositions, discovery | 0.80 | 1,850.00 | 1,480.00 |
| 02/26/2024 | LS26 | Review rule 2004 document production re potential asset | 1.60 | 985.00 | 1,576.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00002
Invoice No. 2397009

Page 35

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/26/2024 | NAB | Call with L. Despins and A. Luft regarding Rule 2004 issues and discovery game plan (.8); review documents, topics, and draft outlines in preparation for depositions (2.1); correspond with L. Despins regarding same (.2) | 3.10 | 1,835.00 | 5,688.50 |
| 02/26/2024 | WCF | Call with N. Bassett regarding G Club appeal | 0.20 | 1,390.00 | 278.00 |
| 02/27/2024 | DEB4 | Correspond with N. Bassett and A. Luft regarding upcoming depositions | 0.10 | 1,395.00 | 139.50 |
| 02/27/2024 | ECS1 | Call with N. Bassett and R. Heinemeyer regarding his deposition (.2); prepare notes regarding same (.1); prepare for R. Heinemeyer deposition (.1) | 0.40 | 1,270.00 | 508.00 |
| 02/27/2024 | ECS1 | Review information regarding Kwok, his affiliates and assets, their connections to Kwok, and their corporate information | 0.10 | 1,270.00 | 127.00 |
| 02/27/2024 | ECS1 | Prepare responses to rule 2004 targets re outstanding rule 2004 motions and subpoenas (.1); correspond with A. Luft, W. Farmer, S. Maza and P. Linsey (NPM) regarding same (.1) | 0.20 | 1,270.00 | 254.00 |
| 02/27/2024 | LAD4 | Review/edit draft of legal opinion for Swiss counsel | 0.40 | 1,975.00 | 790.00 |
| 02/27/2024 | LS26 | Call with A. Luft re rule 2004 discovery (0.5); review document production re additional rule 2004 targets (1.3); review public records and document production re Debtor-related entities and individuals (1.4) | 3.20 | 985.00 | 3,152.00 |
| 02/27/2024 | NAB | Review documents and comment on outlines for Rule 2004 depositions (1.1); correspond with A. Luft regarding same (.2); call with E. Sutton and potential witness regarding Rule 2004 examination (.2) | 1.50 | 1,835.00 | 2,752.50 |
| 02/27/2024 | SK35 | Review documents and supplement | 0.70 | 985.00 | 689.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                              Page 36
Kwok
50687-00002
Invoice No. 2397009

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/28/2024 | AB21 | Review L. Despins' comments regarding memo on U.S. bankruptcy law for Swiss recognition application | 0.20 | 1,850.00 | 370.00 |
| 02/28/2024 | DEB4 | Conference with A. Luft and L. Song regarding investigation targets (0.5); correspond with P. Parizek regarding vehicle investigation (0.2); correspond with P. Linsey (NPM) and A. Lomas regarding bank statement data (0.3); correspond with L. Song regarding non-bankruptcy litigation questions (0.3) | 1.30 | 1,395.00 | 1,813.50 |
| 02/28/2024 | ECS1 | Prepare thirteenth supplemental Rule 2004 motion (.6); correspond with A. Luft, D. Barron, and L. Song regarding same (.2) | 0.80 | 1,270.00 | 1,016.00 |
| 02/28/2024 | ECS1 | Review information regarding Kwok, his affiliates and assets, their connections to Kwok, and their corporate information | 0.30 | 1,270.00 | 381.00 |
| 02/28/2024 | LS26 | Review litigation filings of Debtor-related entities (1.6); call with D. Barron regarding Rule 2004 targets (.5); review informant correspondence and public records re Debtor-related entities and individuals (2.3) | 4.40 | 985.00 | 4,334.00 |
| 02/28/2024 | NAB | Review certain topics and related briefing in preparation for depositions | 0.60 | 1,835.00 | 1,101.00 |
| 02/28/2024 | WCF | Analyze authorities regarding lis pendens in the United Kingdom and K Legacy complaint | 0.80 | 1,390.00 | 1,112.00 |
| 02/29/2024 | AB21 | Review issues and notes to prepare for meeting with L. Despins and D. Hayek (Prager Dreifuss) regarding Swiss investigation (0.3); correspond with D. Hayek regarding same (0.1); meeting with L. Despins and D. Hayek regarding same (1.0); revise summary of U.S. bankruptcy process for Swiss recognition application (1.2); call with D. Barron regarding same and tolling motion (0.1); correspond with L. Despins regarding same (0.1); correspond with D. Hayek regarding same (0.1) | 2.90 | 1,850.00 | 5,365.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00002
Invoice No. 2397009

Page 37

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/29/2024 | DEB4 | Participate in call with Kroll, L. Despins, N. Bassett, and A. Luft regarding financial investigation updates (0.8); correspond with L. Song regarding investigation updates (0.1); correspond with E. Sutton regarding supplemental rule 2004 motion (0.1); correspond with K. Mitchell regarding same (0.1); correspond with A. Lomas regarding investigation as to Gettr (0.1); correspond with J. Barker regarding vehicle investigation (0.2); correspond with E. Sutton regarding Haitong investment (0.1) | 1.50 | 1,395.00 | 2,092.50 |
| 02/29/2024 | DEB4 | Conference with A. Bongartz regarding Swiss recognition application and tolling motion | 0.10 | 1,395.00 | 139.50 |
| 02/29/2024 | ECS1 | Prepare responses to rule 2004 targets re outstanding rule 2004 motions and subpoenas (.1); discussion with A. Luft re same (.1) | 0.20 | 1,270.00 | 254.00 |
| 02/29/2024 | ECS1 | Review information regarding Kwok related vehicles (1.0); correspond with J. Barker (Kroll) regarding same (.3) | 1.30 | 1,270.00 | 1,651.00 |
| 02/29/2024 | ECS1 | Continue preparing thirteenth supplemental Rule 2004 motion (.5); correspond with A. Luft, D. Barron, and L. Song regarding same (.3); discussion with A. Luft regarding same (.3); correspond with P. Linsey (NPM) regarding same (.3); call with P. Linsey regarding same (.1); prepare responses to rule 2004 targets re outstanding rule 2004 motions and subpoenas (.1); discussion with A. Luft re same (.1) | 1.70 | 1,270.00 | 2,159.00 |
| 02/29/2024 | LAD4 | Handle weekly call with N. Bassett, A. Luft, D. Barron and Kroll (.80); meeting with L. Song re: recent informant reports (.40) | 1.20 | 1,975.00 | 2,370.00 |
| 02/29/2024 | LAD4 | T/c A. Bongartz, D. Hayek (Prage) regarding Swiss investigation | 1.00 | 1,975.00 | 1,975.00 |
| 02/29/2024 | AEL2 | Call with Kroll, L. Despins, N. Bassett and D. Barron re: financial analysis update | 0.80 | 1,850.00 | 1,480.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                    Page 38
Kwok
50687-00002
Invoice No. 2397009

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/29/2024 | AEL2 | Meet with D. Barron and L. Song re: rule 2004 plan, supplemental rule 2004 application, and next steps in discovery (.5) Conferences with E. Sutton re: rule 2004 plan, supplemental rule 2004 application, and next steps in discovery (.5) | 1.00 | 1,850.00 | 1,850.00 |
| 02/29/2024 | LS26 | Conference with L. Despins re informant correspondence (0.4); review documents re same (0.4); review documents re additional Debtor assets (0.7); correspond with Kroll re same (0.2) | 1.70 | 985.00 | 1,674.50 |
| 02/29/2024 | LS26 | Review and comment on service of notice of hearing re storage unit motion | 0.80 | 985.00 | 788.00 |
| 02/29/2024 | NAB | Call with Kroll, L. Despins, A. Luft and D. Barron regarding investigation updates | 0.80 | 1,835.00 | 1,468.00 |
| | | **Subtotal: B261 Investigations** | **171.10** | | **218,225.00** |

| | | | | |
|---|---|---|---|---|
| **Total** | | | **447.10** | **628,514.00** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 37.50 | 1,975.00 | 74,062.50 |
| NAB | Nicholas A. Bassett | Partner | 62.70 | 1,835.00 | 115,054.50 |
| AB21 | Alex Bongartz | Of Counsel | 15.60 | 1,850.00 | 28,860.00 |
| AEL2 | Luft, Avi E. | Of Counsel | 34.90 | 1,850.00 | 64,565.00 |
| DEB4 | Douglass E. Barron | Associate | 37.20 | 1,395.00 | 51,894.00 |
| SM29 | Shlomo Maza | Associate | 51.80 | 1,395.00 | 72,261.00 |
| WCF | Will C. Farmer | Associate | 4.70 | 1,390.00 | 6,533.00 |
| ECS1 | Ezra C. Sutton | Associate | 43.80 | 1,270.00 | 55,626.00 |
| JPK1 | Jon P. Kosciewicz | Associate | 53.10 | 1,185.00 | 62,923.50 |
| KC27 | Kristin Catalano | Associate | 14.20 | 1,185.00 | 16,827.00 |
| LS26 | Luyi Song | Associate | 64.30 | 985.00 | 63,335.50 |
| SK35 | Sarah Kim | Associate | 2.20 | 985.00 | 2,167.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 39

50687-00002

Invoice No. 2397009

| | | | | | |
|---|---|---|---|---|---|
| AC40 | Alex Chan | Associate | 2.50 | 985.00 | 2,462.50 |
| JK21 | Jocelyn Kuo | Paralegal | 10.40 | 565.00 | 5,876.00 |
| DM26 | David Mohamed | Paralegal | 6.50 | 565.00 | 3,672.50 |
| KL12 | Kelly Liu | Other Timekeeper | 2.60 | 420.00 | 1,092.00 |
| JDA | Javii D. Austin | Other Timekeeper | 0.80 | 420.00 | 336.00 |
| IC | Irene Chang | Other Timekeeper | 1.50 | 420.00 | 630.00 |
| EE3 | Elizabeth Elliott | Other Timekeeper | 0.80 | 420.00 | 336.00 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|---|---|---|---|---|
| 02/06/2024 | Photocopy Charges | 99.00 | 0.08 | 7.92 |
| 02/12/2024 | Photocopy Charges | 445.00 | 0.08 | 35.60 |
| 02/12/2024 | Photocopy Charges (Color) | 4.00 | 0.20 | 0.80 |
| 02/29/2024 | Photocopy Charges (Color) | 44.00 | 0.20 | 8.80 |
| 11/02/2023 | Taxi/Ground Transportation - Skyline Credit Ride, Inc. (USD) (JPMSUA); Invoice # 6095358 dated 11/15/2023; Service Type: Car; From/To: Office/Home; Passenger DAVID, Mohamed; Ticket # 145891 dated 11/02/2023 00:12 | | | 57.67 |
| 01/31/2024 | UnitedLex Invoices - Unitedlex Corp, Invoice# 094830 Dated 01/31/24, UnitedLex – DSAI January 2024 Charges – Outside Professional Services | | | 112,083.36 |
| 01/31/2024 | Lexis/On Line Search - Courtlink Use - Charges for January, 2024 | | | 6.85 |
| 02/01/2024 | Local - Meals - Ezra Sutton; 01/11/2024; Restaurant: Koshe Poke; City: New York; Dinner; Number of people: 1; Late night meal while working on client related matter | | | 27.61 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                    Page 40
50687-00002
Invoice No. 2397009

| | | |
|---|---|---|
| 02/01/2024 | Local - Meals - Grubhub Holdings Inc. f/k/a Seamlessweb (USD) (JPMSUA); Invoice # SL-190-87 dated 02/11/2024; Douglass Barron; Dinner; Restaurant: Bangkok 2 Thai; Number of People: 1; Location: New York; Work on Kwok matter; Order # 904225155549275 dated 02/01/2024 | 32.87 |
| 02/01/2024 | Local - Meals - Ezra Sutton; 01/17/2024; Restaurant: Izzy's BBQ; City: New York ; Dinner; Number of people: 1; late night dinner while working on client matters | 34.48 |
| 02/01/2024 | Electronic Document Retrieval - TransUnion Risk and Alternative Data Solutions, Inc., Invoice# 1047352-202401-1 Dated 02/01/24, TLO Charges for January 01, 2024 to January 31, 2024 - TruLookup Person Search – Advanced | 10.00 |
| 02/01/2024 | Lexis/On Line Search | 559.68 |
| 02/01/2024 | Westlaw | 258.00 |
| 02/01/2024 | Westlaw | 396.80 |
| 02/01/2024 | Computer Search (Other) | 14.58 |
| 02/02/2024 | Computer Search (Other) | 3.69 |
| 02/04/2024 | Local - Meals - Grubhub Holdings Inc. f/k/a Seamlessweb (USD) (JPMSUA); Invoice # SL-190-87 dated 02/11/2024; Douglass Barron; Restaurant: Bangkok 2 Thai; Dinner: Number of People: 1; Location: New York; Kwok matter; Order # 824125182022780 dated 02/04/2024 | 24.93 |
| 02/04/2024 | Attorney Service - Metro Attorney Service Inc., Invoice# 40979 Dated 02/04/24, Service of a subpoena on Pick & Zabicki LLP. | 169.00 |
| 02/04/2024 | Westlaw | 55.20 |
| 02/04/2024 | Computer Search (Other) | 8.64 |
| 02/05/2024 | Westlaw | 220.80 |
| 02/05/2024 | Computer Search (Other) | 5.49 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 41

50687-00002

Invoice No. 2397009

| | | |
|---|---|---:|
| 02/06/2024 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163074; 02/06/2024; OFFICER, MANAGING OR; PHAROS CAPITAL LTD.; THE OLD RECTORY, HIGHAM ROAD; BURY ST. EDMUNDS, IP286 ; 1ZA6T1636693164145 (MAN) | 3.55 |
| 02/06/2024 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163064; 02/06/2024; OFFICER, MANAGING OR; JNFX LTD.; 75 KING WILLIAM STREET; LONDON, EC4N7 ; 1ZA6T1636696619345 (MAN) | 32.95 |
| 02/06/2024 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163064; 02/06/2024; OFFICER, MANAGING OR; JNFX LIMITED; 114A CROMWELL ROAD; LONDON, SW074 ; 1ZA6T1636697942350 (MAN) | 32.95 |
| 02/06/2024 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163064; 02/06/2024; OFFICER, MANAGING OR; PHAROS CAPITAL LTD.; THE OLD RECTORY, HIGHAM ROAD; BURY ST. EDMUNDS, IP286 ; 1ZA6T1636693164145 (MAN) | 32.95 |
| 02/06/2024 | Attorney Service - Metro Attorney Service Inc., Invoice# 40997 Dated 02/06/24, Service of a subpoena on Post Oak Motor Cars LLC | 539.50 |
| 02/06/2024 | Westlaw | 237.50 |
| 02/06/2024 | Westlaw | 295.70 |
| 02/06/2024 | Westlaw | 358.80 |
| 02/06/2024 | Westlaw | 55.20 |
| 02/07/2024 | Local - Meals - Avram Luft; 01/25/2024; Restaurant: Seamless; City: New York; Dinner; Number of people: 1; Late Night Dinner regarding Kwok | 36.46 |
| 02/07/2024 | Westlaw | 395.40 |
| 02/07/2024 | Westlaw | 496.20 |
| 02/07/2024 | Westlaw | 71.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00002
Invoice No. 2397009

Page 42

| Date | Description | Amount |
|---|---|---|
| 02/08/2024 | Local - Meals - Grubhub Holdings Inc. f/k/a Seamlessweb (USD) (JPMSUA); Invoice # SL-190-87 dated 02/11/2024; Douglass Barron; Restaurant: Bangkok 2 Thai; Dinner; Number of People: 1; Location: New York; Work on Kwok matter; Order # 657625213393873 dated 02/08/2024 | 32.87 |
| 02/08/2024 | Lexis/On Line Search | 131.44 |
| 02/08/2024 | Westlaw | 82.80 |
| 02/09/2024 | Local - Meals - Grubhub Holdings Inc. f/k/a Seamlessweb (USD) (JPMSUA); Invoice # SL-190-87 dated 02/11/2024; Douglass Barron; Location: New York; Restaurant: Bangkok 2 Thai; Dinner: Number of People: 1; Work on kwok case; Order # 959625239651841 dated 02/09/2024 | 40.75 |
| 02/09/2024 | Computer Search (Other) | 2.79 |
| 02/10/2024 | Local - Meals - Grubhub Holdings Inc. f/k/a Seamlessweb (USD) (JPMSUA); Invoice # SL-190-87 dated 02/11/2024; Douglass Barron; Restaurant: Cafe Hestia; Dinner: Number of People: 1; Location: New York; Work on Kwok; Order # 625125233057853 dated 02/10/2024 | 22.00 |
| 02/11/2024 | Local - Meals - Grubhub Holdings Inc. f/k/a Seamlessweb (USD) (JPMSUA); Invoice # SL-190-87 dated 02/11/2024; Douglass Barron; Restaurant: One Two Thai; Dinner; Number of People: 1; Location: New York; Kwok matter; Order # 163125242144019 dated 02/11/2024 | 28.91 |
| 02/11/2024 | Local - Meals - Grubhub Holdings Inc. f/k/a Seamlessweb (USD) (JPMSUA); Invoice # SL-190-87 dated 02/11/2024; Douglass Barron; Restaurant: Empire Gourmet Deli: Lunch; Number of People: 1; Location: New York; Kwok matter ; Order # 31825247594633 dated 02/11/2024 | 33.85 |
| 02/12/2024 | Attorney Service - Metro Attorney Service Inc., Invoice# 41047 Dated 02/12/24, Outside same day subpoena services | 538.50 |
| 02/12/2024 | Lexis/On Line Search | 50.35 |
| 02/12/2024 | Westlaw | 27.60 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 43

50687-00002

Invoice No. 2397009

| Date | Description | Amount |
|---|---|---|
| 02/12/2024 | Westlaw | 55.20 |
| 02/13/2024 | Local - Meals - Grubhub Holdings Inc. f/k/a Seamlessweb (USD) (JPMSUA); Invoice # SL-190-88 dated 02/25/2024; Douglass Barron; Restaurant: Grace Wok; Dinner: Number of People: 1; Location: New York; Kwok matter ; Order # 72925275334726 dated 02/13/2024 | 29.44 |
| 02/13/2024 | Westlaw | 82.80 |
| 02/13/2024 | Computer Search (Other) | 2.07 |
| 02/14/2024 | Local - Meals - Grubhub Holdings Inc. f/k/a Seamlessweb (USD) (JPMSUA); Invoice # SL-190-88 dated 02/25/2024; Douglass Barron; Restaurant: One Two Thai; Dinner: Number of People: 1; Location: New York; kwok matter; Order # 114725289380975 dated 02/14/2024 | 38.09 |
| 02/14/2024 | Vendor Expense - Rebecca Wong; 02/08/2024; Company search fee on 8 February 2024 (Obtain copy Annual return and Articles of Association of ACA Capital Group Limited from Companies Registry); B191; Service Charge | 5.26 |
| 02/14/2024 | Westlaw | 414.00 |
| 02/14/2024 | Computer Search (Other) | 1.71 |
| 02/15/2024 | Computer Search (Other) | 1.17 |
| 02/16/2024 | Westlaw | 27.60 |
| 02/16/2024 | Computer Search (Other) | 2.88 |
| 02/18/2024 | Westlaw | 82.80 |
| 02/19/2024 | Computer Search (Other) | 2.70 |
| 02/20/2024 | Attorney Service - Metro Attorney Service Inc., Invoice# 41143 Dated 02/20/24, Outside same day Subpoena services | 423.50 |
| 02/20/2024 | Lexis/On Line Search | 62.54 |
| 02/20/2024 | Westlaw | 138.00 |
| 02/20/2024 | Westlaw | 27.60 |
| 02/20/2024 | Computer Search (Other) | 2.61 |
| 02/21/2024 | Westlaw | 146.40 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                    Page 44
Kwok
50687-00002
Invoice No. 2397009

| | | |
|---|---|---:|
| 02/21/2024 | Westlaw | 165.60 |
| 02/21/2024 | Computer Search (Other) | 0.99 |
| 02/22/2024 | Local - Meals - Grubhub Holdings Inc. f/k/a Seamlessweb (USD) (JPMSUA); Invoice # SL-190-88 dated 02/25/2024; Douglass Barron; Restaurant: Thai Chella; Dinner: Number of People: 1; Location: New York; Kwok matter; Order # 975525369047935 dated 02/22/2024 | 30.24 |
| 02/22/2024 | Westlaw | 27.60 |
| 02/22/2024 | Westlaw | 55.20 |
| 02/22/2024 | Computer Search (Other) | 0.45 |
| 02/23/2024 | Westlaw | 110.40 |
| 02/23/2024 | Westlaw | 27.60 |
| 02/23/2024 | Westlaw | 27.60 |
| 02/25/2024 | Westlaw | 86.70 |
| 02/26/2024 | Local - Meals - Avram Luft; 02/06/2024; Restaurant: Yama; City: New York; Dinner; Number of people: 1; Late Night Dinner | 36.49 |
| 02/26/2024 | Lexis/On Line Search | 62.54 |
| 02/26/2024 | Westlaw | 947.00 |
| 02/27/2024 | Lexis/On Line Search | 356.16 |
| 02/27/2024 | Lexis/On Line Search | 437.78 |
| 02/27/2024 | Westlaw | 254.10 |
| 02/27/2024 | Westlaw | 27.60 |
| 02/28/2024 | Search Fee - Companies Registry, Invoice# 20240228PT Dated 02/28/24, company search fee on 2 February 2024 for 10 companies; requested by Sutton Ezra | 97.56 |
| 02/28/2024 | Westlaw | 82.80 |
| 02/29/2024 | Copies of Documents - Javii Austin; 02/06/2024; Document retrieval requested by L. Song - Entity search.; Merchant: Delaware corp & tax web | 20.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00002
Invoice No. 2397009

Page 45

| | | |
|---|---|---:|
| 02/29/2024 | Copies of Documents - David Mohamed; 02/26/2024; Purchase of a Registration Statement of a fictitious business name for processing; Merchant: Vcn*lacorealestate | 3.75 |
| 02/29/2024 | Filing Fee - David Mohamed; 02/21/2024; Filing fee - status reports from the DE-SOS for processing; Merchant: Delaware corp & tax web | 10.00 |
| 02/29/2024 | Filing Fee - David Mohamed; 02/21/2024; Filing fee - status reports from the DE-SOS for processing; Merchant: Delaware corp & tax web | 10.00 |
| 02/29/2024 | Articles and Publications - Liz Elliott; 02/20/2024; Article retrievals requested by D. Mohamed - Business records service.; Merchant: Nj busines services | 0.20 |
| 02/29/2024 | Articles and Publications - Jennifer Ash; 02/26/2024; Document retrieval for E. Sutton - V.X. Cerda & Associates P.A.; Merchant: Texas secretary of sta | 1.00 |
| 02/29/2024 | UnitedLex Invoices - Unitedlex Corp, Invoice# 095520 Dated 02/29/24, UnitedLex – DSAI February 2024 Charges – Outside Professional Services | 31,908.21 |
| 02/29/2024 | Vendor Expense - David Mohamed; 02/20/2024; status reports from the DE-SOS; Merchant: Nj Busines Services Location: Egov.Com, NJ 08608-0000 , Statement Date: 02/29/2024, Post Date: 02/21/2024; Service Charge | 0.20 |
| 02/29/2024 | Vendor Expense - David Mohamed; 02/18/2024; corporate documents from NJ-DOT; Merchant: Nj Busines Services Location: Egov.Com, NJ 08608-0000 , Statement Date: 02/29/2024, Post Date: 02/19/2024; Service Charge | 0.20 |
| 02/29/2024 | Vendor Expense - David Mohamed; 02/18/2024; corporate documents from NJ-DOT; Merchant: Nj Busines Services Location: Egov.Com, NJ 08608-0000 , Statement Date: 02/29/2024, Post Date: 02/19/2024; Service Charge | 0.30 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                                    Page 46
Kwok
50687-00002
Invoice No. 2397009

| | | |
|---|---|---|
| 02/29/2024 | Vendor Expense - David Mohamed; 02/17/2024; 1 set of corporate documents were purchased from NJ-DOT for SGB Packaging Group, Inc.; Merchant: Nj Busines Services Location: Egov.Com, NJ 08608-0000 , Statement Date: 02/29/2024, Post Date: 02/19/2024; Service Charge | 0.50 |
| 02/29/2024 | Vendor Expense - David Mohamed; 02/18/2024; corporate documents from NJ-DOT; Merchant: Nj Busines Services Location: Egov.Com, NJ 08608-0000 , Statement Date: 02/29/2024, Post Date: 02/19/2024; Service Charge | 0.50 |
| 02/29/2024 | Vendor Expense - David Mohamed; 02/20/2024; status reports from the DE-SOS; Merchant: Nj Busines Services Location: Egov.Com, NJ 08608-0000 , Statement Date: 02/29/2024, Post Date: 02/21/2024; Service Charge | 1.20 |
| 02/29/2024 | Vendor Expense - David Mohamed; 02/28/2024; certificate of status from WI-DFI; Merchant: Wi Dfi Ws2 Cfi Cc Epay Location: 608-2617222, WI 53705-0000 , Statement Date: 02/29/2024, Post Date: 02/29/2024; Service Charge | 10.00 |
| 02/29/2024 | Vendor Expense - David Mohamed; 02/27/2024; status reports from the DE-SOS; Merchant: Delaware Corp & Tax Web Location: 302-739-3073, DE 19901-0000 , Statement Date: 02/29/2024, Post Date: 02/28/2024; Service Charge | 10.00 |
| 02/29/2024 | Vendor Expense - David Mohamed; 02/27/2024; status reports from the DE-SOS; Merchant: Delaware Corp & Tax Web Location: 302-739-3073, DE 19901-0000 , Statement Date: 02/29/2024, Post Date: 02/28/2024; Service Charge | 10.00 |
| 02/29/2024 | Vendor Expense - David Mohamed; 02/20/2024; status reports from the DE-SOS; Merchant: Delaware Corp & Tax Web Location: 302-739-3073, DE 19901-0000 , Statement Date: 02/29/2024, Post Date: 02/21/2024; Service Charge | 10.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 47

50687-00002

Invoice No. 2397009

| | | |
|---|---|---|
| 02/29/2024 | Vendor Expense - David Mohamed; 02/20/2024; status reports from the DE-SOS; Merchant: Delaware Corp & Tax Web Location: 302-739-3073, DE 19901-0000 , Statement Date: 02/29/2024, Post Date: 02/21/2024; Service Charge | 10.00 |
| 02/29/2024 | Vendor Expense - David Mohamed; 02/20/2024; status reports from the DE-SOS; Merchant: Delaware Corp & Tax Web Location: 302-739-3073, DE 19901-0000 , Statement Date: 02/29/2024, Post Date: 02/21/2024; Service Charge | 10.00 |
| 02/29/2024 | Vendor Expense - David Mohamed; 02/17/2024; status reports were purchased from the DE-SOS; Merchant: Delaware Corp & Tax Web Location: 302-739-3073, DE 19901-0000 , Statement Date: 02/29/2024, Post Date: 02/19/2024; Service Charge | 10.00 |
| 02/29/2024 | Vendor Expense - David Mohamed; 02/17/2024; status reports were purchased from the DE-SOS; Merchant: Delaware Corp & Tax Web Location: 302-739-3073, DE 19901-0000 , Statement Date: 02/29/2024, Post Date: 02/19/2024; Service Charge | 10.00 |
| 02/29/2024 | Vendor Expense - David Mohamed; 02/17/2024; status reports were purchased from the DE-SOS; Merchant: Delaware Corp & Tax Web Location: 302-739-3073, DE 19901-0000 , Statement Date: 02/29/2024, Post Date: 02/19/2024; Service Charge | 10.00 |
| 02/29/2024 | Vendor Expense - David Mohamed; 02/17/2024; status reports were purchased from the DE-SOS; Merchant: Delaware Corp & Tax Web Location: 302-739-3073, DE 19901-0000 , Statement Date: 02/29/2024, Post Date: 02/19/2024; Service Charge | 10.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                Page 48
50687-00002
Invoice No. 2397009

| | | |
|---|---|---|
| 02/29/2024 | Vendor Expense - David Mohamed; 02/17/2024; status reports were purchased from the DE-SOS; Merchant: Delaware Corp & Tax Web Location: 302-739-3073, DE 19901-0000 , Statement Date: 02/29/2024, Post Date: 02/19/2024; Service Charge | 10.00 |
| 02/29/2024 | Vendor Expense - David Mohamed; 02/17/2024; status reports were purchased from the DE-SOS; Merchant: Delaware Corp & Tax Web Location: 302-739-3073, DE 19901-0000 , Statement Date: 02/29/2024, Post Date: 02/19/2024; Service Charge | 10.00 |
| 02/29/2024 | Vendor Expense - David Mohamed; 02/17/2024; status reports were purchased from the DE-SOS; Merchant: Delaware Corp & Tax Web Location: 302-739-3073, DE 19901-0000 , Statement Date: 02/29/2024, Post Date: 02/19/2024; Service Charge | 10.00 |
| 02/29/2024 | Vendor Expense - David Mohamed; 02/25/2024; status reports from the DE-SOS; Merchant: Delaware Corp & Tax Web Location: 302-739-3073, DE 19901-0000 , Statement Date: 02/29/2024, Post Date: 02/26/2024; Service Charge | 10.00 |
| 02/29/2024 | Vendor Expense - David Mohamed; 02/26/2024; status report from DE-SOS; Merchant: Delaware Corp & Tax Web Location: 302-739-3073, DE 19901-0000 , Statement Date: 02/29/2024, Post Date: 02/27/2024; Service Charge | 10.00 |
| 02/29/2024 | Vendor Expense - David Mohamed; 02/18/2024; status reports from the DE-SOS; Merchant: Delaware Corp & Tax Web Location: 302-739-3073, DE 19901-0000 , Statement Date: 02/29/2024, Post Date: 02/19/2024; Service Charge | 10.00 |
| 02/29/2024 | Vendor Expense - David Mohamed; 02/18/2024; status reports from the DE-SOS; Merchant: Delaware Corp & Tax Web Location: 302-739-3073, DE 19901-0000 , Statement Date: 02/29/2024, Post Date: 02/19/2024; Service Charge | 10.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 49

50687-00002
Invoice No. 2397009

| | | |
|---|---|---|
| 02/29/2024 | Vendor Expense - David Mohamed; 02/18/2024; status reports from the DE-SOS; Merchant: Delaware Corp & Tax Web Location: 302-739-3073, DE 19901-0000 , Statement Date: 02/29/2024, Post Date: 02/19/2024; Service Charge | 10.00 |
| 02/29/2024 | Vendor Expense - David Mohamed; 02/18/2024; status reports from the DE-SOS; Merchant: Delaware Corp & Tax Web Location: 302-739-3073, DE 19901-0000 , Statement Date: 02/29/2024, Post Date: 02/19/2024; Service Charge | 10.00 |
| 02/29/2024 | Vendor Expense - David Mohamed; 02/25/2024; status reports from the DE-SOS; Merchant: Delaware Corp & Tax Web Location: 302-739-3073, DE 19901-0000 , Statement Date: 02/29/2024, Post Date: 02/26/2024; Service Charge | 10.00 |
| 02/29/2024 | Vendor Expense - David Mohamed; 02/25/2024; status reports from the DE-SOS; Merchant: Delaware Corp & Tax Web Location: 302-739-3073, DE 19901-0000 , Statement Date: 02/29/2024, Post Date: 02/26/2024; Service Charge | 10.00 |
| 02/29/2024 | Vendor Expense - David Mohamed; 02/25/2024; status reports from the DE-SOS; Merchant: Delaware Corp & Tax Web Location: 302-739-3073, DE 19901-0000 , Statement Date: 02/29/2024, Post Date: 02/26/2024; Service Charge | 10.00 |
| 02/29/2024 | Vendor Expense - David Mohamed; 02/22/2024; status reports from the DE-SOS; Merchant: Delaware Corp & Tax Web Location: 302-739-3073, DE 19901-0000 , Statement Date: 02/29/2024, Post Date: 02/23/2024; Service Charge | 10.00 |
| 02/29/2024 | Vendor Expense - David Mohamed; 02/22/2024; status reports from the DE-SOS; Merchant: Delaware Corp & Tax Web Location: 302-739-3073, DE 19901-0000 , Statement Date: 02/29/2024, Post Date: 02/23/2024; Service Charge | 10.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 50

50687-00002

Invoice No. 2397009

| | | |
|---|---|---|
| 02/29/2024 | Vendor Expense - David Mohamed; 02/22/2024; status reports from the DE-SOS; Merchant: Delaware Corp & Tax Web Location: 302-739-3073, DE 19901-0000 , Statement Date: 02/29/2024, Post Date: 02/23/2024; Service Charge | 10.00 |
| 02/29/2024 | Vendor Expense - David Mohamed; 02/22/2024; status reports from the DE-SOS; Merchant: Delaware Corp & Tax Web Location: 302-739-3073, DE 19901-0000 , Statement Date: 02/29/2024, Post Date: 02/23/2024; Service Charge | 10.00 |
| 02/29/2024 | Vendor Expense - David Mohamed; 02/22/2024; status reports from the DE-SOS; Merchant: Delaware Corp & Tax Web Location: 302-739-3073, DE 19901-0000 , Statement Date: 02/29/2024, Post Date: 02/23/2024; Service Charge | 10.00 |
| 02/29/2024 | Vendor Expense - David Mohamed; 02/22/2024; status reports from the DE-SOS; Merchant: Delaware Corp & Tax Web Location: 302-739-3073, DE 19901-0000 , Statement Date: 02/29/2024, Post Date: 02/23/2024; Service Charge | 10.00 |
| 02/29/2024 | Vendor Expense - David Mohamed; 02/22/2024; status reports from the DE-SOS; Merchant: Delaware Corp & Tax Web Location: 302-739-3073, DE 19901-0000 , Statement Date: 02/29/2024, Post Date: 02/23/2024; Service Charge | 10.00 |
| 02/29/2024 | Vendor Expense - David Mohamed; 02/22/2024; status reports from the DE-SOS; Merchant: Delaware Corp & Tax Web Location: 302-739-3073, DE 19901-0000 , Statement Date: 02/29/2024, Post Date: 02/23/2024; Service Charge | 10.00 |
| 02/29/2024 | Vendor Expense - David Mohamed; 02/26/2024; status report from NJ-DOT; Merchant: Pa Bcco Corp Fee-Dos Location: 717-783-9195, PA 17120-0000 , Statement Date: 02/29/2024, Post Date: 02/27/2024; Service Charge | 3.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00002
Invoice No. 2397009

Page 51

| | | |
|---|---|---|
| 02/29/2024 | Vendor Expense - David Mohamed; 02/26/2024; status report from NJ-DOT; Merchant: Pa Bcco Corp Fee-Dos Location: 717-783-9195, PA 17120-0000 , Statement Date: 02/29/2024, Post Date: 02/27/2024; Service Charge | 3.00 |
| 02/29/2024 | Vendor Expense - David Mohamed; 02/28/2024; certificates of status from CA-SOS; Merchant: Ca Secretary Of State Web Location: 916-6951338, CA 95814-0000 , Statement Date: 02/29/2024, Post Date: 02/29/2024; Service Charge | 5.00 |
| 02/29/2024 | Vendor Expense - David Mohamed; 02/28/2024; certificates of status from CA-SOS; Merchant: Ca Secretary Of State Web Location: 916-6951338, CA 95814-0000 , Statement Date: 02/29/2024, Post Date: 02/29/2024; Service Charge | 5.00 |
| 02/29/2024 | Vendor Expense - David Mohamed; 02/20/2024; status reports from the DE-SOS; Merchant: Nj Busines Services Location: Egov.Com, NJ 08608-0000 , Statement Date: 02/29/2024, Post Date: 02/21/2024; Service Charge | 6.25 |
| 02/29/2024 | Vendor Expense - David Mohamed; 02/27/2024; status reports from NJ-DOT; Merchant: Nj Busines Services Location: Egov.Com, NJ 08608-0000 , Statement Date: 02/29/2024, Post Date: 02/28/2024; Service Charge | 6.25 |
| 02/29/2024 | Vendor Expense - David Mohamed; 02/27/2024; status reports from NJ-DOT; Merchant: Nj Busines Services Location: Egov.Com, NJ 08608-0000 , Statement Date: 02/29/2024, Post Date: 02/28/2024; Service Charge | 6.25 |
| 02/29/2024 | Vendor Expense - David Mohamed; 02/25/2024; status reports from NJ-DOT; Merchant: Nj Busines Services Location: Egov.Com, NJ 08608-0000 , Statement Date: 02/29/2024, Post Date: 02/26/2024; Service Charge | 6.25 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 52

50687-00002

Invoice No. 2397009

| | | |
|---|---|---|
| 02/29/2024 | Vendor Expense - David Mohamed; 02/25/2024; status reports from NJ-DOT; Merchant: Nj Busines Services Location: Egov.Com, NJ 08608-0000 , Statement Date: 02/29/2024, Post Date: 02/26/2024; Service Charge | 6.25 |
| 02/29/2024 | Vendor Expense - David Mohamed; 02/26/2024; status report from NJ-DOT; Merchant: Nj Busines Services Location: Egov.Com, NJ 08608-0000 , Statement Date: 02/29/2024, Post Date: 02/27/2024; Service Charge | 6.25 |
| 02/29/2024 | Vendor Expense - David Mohamed; 02/25/2024; status reports from NJ-DOT; Merchant: Nj Busines Services Location: Egov.Com, NJ 08608-0000 , Statement Date: 02/29/2024, Post Date: 02/26/2024; Service Charge | 6.25 |
| 02/29/2024 | Vendor Expense - David Mohamed; 02/25/2024; status reports from NJ-DOT; Merchant: Nj Busines Services Location: Egov.Com, NJ 08608-0000 , Statement Date: 02/29/2024, Post Date: 02/26/2024; Service Charge | 6.25 |
| 02/29/2024 | Vendor Expense - David Mohamed; 02/22/2024; corporate documents from NJ-DOT; Merchant: Nj Busines Services Location: Egov.Com, NJ 08608-0000 , Statement Date: 02/29/2024, Post Date: 02/23/2024; Service Charge | 6.25 |
| 02/29/2024 | Vendor Expense - David Mohamed; 02/22/2024; corporate documents from NJ-DOT; Merchant: Nj Busines Services Location: Egov.Com, NJ 08608-0000 , Statement Date: 02/29/2024, Post Date: 02/23/2024; Service Charge | 6.25 |
| 02/29/2024 | Vendor Expense - David Mohamed; 02/22/2024; corporate documents from NJ-DOT; Merchant: Nj Busines Services Location: Egov.Com, NJ 08608-0000 , Statement Date: 02/29/2024, Post Date: 02/23/2024; Service Charge | 6.25 |
| 02/29/2024 | Lexis/On Line Search - Courtlink Use - Charges for February, 2024 | 5.68 |
| 02/29/2024 | Postage/Express Mail - First Class - US; | 12.51 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

50687-00002

Invoice No. 2397009

Page 53

| | | |
|---|---|---|
| 02/29/2024 | Postage/Express Mail - International; | 6.00 |
| 02/29/2024 | Westlaw | 177.40 |
| 02/29/2024 | Westlaw | 27.60 |
| **Total Costs incurred and advanced** | | **$154,554.07** |
| | **Current Fees and Costs** | **$783,068.07** |
| | **Total Balance Due - Due Upon Receipt** | **$783,068.07** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

May 10, 2024

Please Refer to
Invoice Number: 2397010

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

**Other Litigation**
PH LLP Client/Matter # 50687-00003
Luc A. Despins

| | |
|---|---|
| Legal fees for professional services for the period ending February 29, 2024 | $24,653.50 |
| **Current Fees and Costs Due** | **$24,653.50** |
| **Total Balance Due - Due Upon Receipt** | **$24,653.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

| **Wiring and ACH Instructions:** | **Remittance Address:** | **Pay by Tranch:** |
|---|---|---|
| Citibank | Paul Hastings LLP | You can now pay your invoices online via real-time bank payments, credit cards or in installments: |
| ABA # 322271724 | Lockbox 4803 | |
| SWIFT Address: CITIUS33 | PO Box 894803 | |
| 787 W. 5th Street | Los Angeles, CA | *https://paywithtranch.com/paulhastings* |
| Los Angeles, CA 90071 | 90189-4803 | |
| Account Number: 206628380 | | |
| Account Name: Paul Hastings LLP | | |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

May 10, 2024

Please Refer to
Invoice Number: 2397010

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**Other Litigation**
PH LLP Client/Matter # 50687-00003
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending February 29, 2024 | $24,653.50 |
| **Current Fees and Costs Due** | **$24,653.50** |
| **Total Balance Due - Due Upon Receipt** | **$24,653.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

| **Wiring and ACH Instructions:** | **Remittance Address:** | **Pay by Tranch:** |
|---|---|---|
| Citibank | Paul Hastings LLP | You can now pay your invoices online via real-time bank payments, credit cards or in installments: |
| ABA # 322271724 | Lockbox 4803 | |
| SWIFT Address: CITIUS33 | PO Box 894803 | |
| 787 W. 5th Street | Los Angeles, CA | *https://paywithtranch.com/paulhastings* |
| Los Angeles, CA 90071 | 90189-4803 | |
| Account Number: 206628380 | | |
| Account Name: Paul Hastings LLP | | |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

May 10, 2024

Please Refer to
Invoice Number: 2397010

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending February 29, 2024

**Other Litigation**                                        **$24,653.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 02/01/2024 | ECS1 | Prepare chart in connection with grand jury subpoena (.6); correspond with A. Luft and N. Bassett regarding same (.2) | 0.80 | 1,270.00 | 1,016.00 |
| 02/01/2024 | NAB | Prepare parts of response to DOJ subpoena | 0.30 | 1,835.00 | 550.50 |
| 02/02/2024 | JK21 | Correspond with L. Despins regarding Kwok criminal case recently filed documents | 0.20 | 565.00 | 113.00 |
| 02/07/2024 | DEB4 | Correspond with L. Despins regarding Brown Rudnick (0.1); correspond with E. Sutton regarding same (0.1) | 0.20 | 1,395.00 | 279.00 |
| 02/08/2024 | DEB4 | Analyze brief in support of motion to dismiss superseding indictment | 0.20 | 1,395.00 | 279.00 |
| 02/08/2024 | JK21 | Correspond with L. Despins regarding Kwok criminal case | 0.20 | 565.00 | 113.00 |
| 02/08/2024 | NAB | Review motion to dismiss superseding indictment (.4); correspond with L. Despins regarding same (.1) | 0.50 | 1,835.00 | 917.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00003
Invoice No. 2397010

Page 2

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/12/2024 | ECS1 | Review Brown Rudnick's discovery documents in connection with G. Petrillo (.4); correspond with D. Barron regarding same (.2) | 0.60 | 1,270.00 | 762.00 |
| 02/13/2024 | ECS1 | Review Brown Rudnick's discovery documents in connection with criminal charges against the Debtor (.8); correspond with D. Barron regarding same (.1) | 0.90 | 1,270.00 | 1,143.00 |
| 02/13/2024 | LAD4 | T/c N. Bassett, DOJ re: case updates | 0.20 | 1,975.00 | 395.00 |
| 02/13/2024 | NAB | Call with L. Despins and DOJ regarding case updates | 0.20 | 1,835.00 | 367.00 |
| 02/16/2024 | ECS1 | Correspond with N. Bassett regarding list of depositions for DOJ in response to subpoena | 0.10 | 1,270.00 | 127.00 |
| 02/16/2024 | NAB | Correspond with E. Sutton regarding DOJ subpoena response | 0.10 | 1,835.00 | 183.50 |
| 02/20/2024 | NAB | Review DOJ subpoena response (.1); correspond with DOJ regarding same (.1) | 0.20 | 1,835.00 | 367.00 |
| 02/22/2024 | JK21 | Correspond with L. Despins regarding Kwok criminal proceeding filings | 0.20 | 565.00 | 113.00 |
| 02/22/2024 | NAB | Review decisions and briefing in criminal case (.5); correspond with S. Sarnoff (OMM) regarding same (.1) | 0.60 | 1,835.00 | 1,101.00 |
| 02/23/2024 | NAB | Correspond with L. Despins regarding criminal case issues | 0.10 | 1,835.00 | 183.50 |
| 02/25/2024 | NAB | Review authority related to criminal case issues | 0.20 | 1,835.00 | 367.00 |
| 02/28/2024 | DEB4 | Correspond with L. Despins regarding investigation issues related to criminal proceeding (0.1); conference with L. Song regarding same (0.2); correspond with A. Luft regarding same (0.2) | 0.50 | 1,395.00 | 697.50 |
| 02/28/2024 | LAD4 | T/c N. Bassett and DOJ re: stay of matters until completion of criminal trial (.50); review issues re: same (1.70) | 2.20 | 1,975.00 | 4,345.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00003
Invoice No. 2397010

Page 3

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/28/2024 | LS26 | Review omnibus alter ego complaint and criminal case filings (.6); conference with D. Barron regarding criminal proceedings (.2) | 0.80 | 985.00 | 788.00 |
| 02/28/2024 | NAB | Call with L. Despins and DOJ regarding criminal case (.5); correspond with L. Despins regarding case strategy and criminal trial issues (.6); analyze criminal case issues (.3) | 1.40 | 1,835.00 | 2,569.00 |
| 02/29/2024 | DEB4 | Conference with L. Despins and N. Bassett regarding investigation issues related to criminal proceeding (0.2); correspond with L. Despins and N. Bassett regarding same (0.4) | 0.60 | 1,395.00 | 837.00 |
| 02/29/2024 | LAD4 | Review/comment on DOJ issues (2.60); call with N. Bassett and D. Barron re: same (.20); call with DOJ and N. Bassett re: same (.30) | 3.10 | 1,975.00 | 6,122.50 |
| 02/29/2024 | NAB | Call with L. Despins and D. Barron regarding criminal case issues (.2); prepare notes on same for call with Department of Justice (.2); call with L. Despins and Department of Justice regarding Kwok criminal case issues (.3) | 0.50 | 1,835.00 | 917.50 |
| | | **Subtotal: B191  General Litigation** | **14.90** | | **24,653.50** |
| | | **Total** | **14.90** | | **24,653.50** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 5.50 | 1,975.00 | 10,862.50 |
| NAB | Nicholas A. Bassett | Partner | 4.10 | 1,835.00 | 7,523.50 |
| DEB4 | Douglass E. Barron | Associate | 1.50 | 1,395.00 | 2,092.50 |
| ECS1 | Ezra C. Sutton | Associate | 2.40 | 1,270.00 | 3,048.00 |
| LS26 | Luyi Song | Associate | 0.80 | 985.00 | 788.00 |
| JK21 | Jocelyn Kuo | Paralegal | 0.60 | 565.00 | 339.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00003
Invoice No. 2397010

Page 4

| | |
|---|---|
| **Current Fees and Costs** | **$24,653.50** |
| **Total Balance Due - Due Upon Receipt** | **$24,653.50** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho
Wan Kwok
200 Park Avenue
New York, NY 10166

May 10, 2024

Please Refer to
Invoice Number: 2397011

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

---

### SUMMARY SHEET

**Tax Issues**
PH LLP Client/Matter # 50687-00006
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending February 29, 2024 | $370.00 |
| **Current Fees and Costs Due** | **$370.00** |
| **Total Balance Due - Due Upon Receipt** | **$370.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

May 10, 2024

Please Refer to
Invoice Number: 2397011

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Tax Issues**
PH LLP Client/Matter # 50687-00006
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending February 29, 2024 | $370.00 |
| **Current Fees and Costs Due** | **$370.00** |
| **Total Balance Due - Due Upon Receipt** | **$370.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

| **Wiring and ACH Instructions:** | **Remittance Address:** | **Pay by Tranch:** |
|---|---|---|
| Citibank | Paul Hastings LLP | You can now pay your invoices online via real-time bank payments, credit cards or in installments: |
| ABA # 322271724 | Lockbox 4803 | |
| SWIFT Address: CITIUS33 | PO Box 894803 | |
| 787 W. 5th Street | Los Angeles, CA | *https://paywithtranch.com/paulhastings* |
| Los Angeles, CA 90071 | 90189-4803 | |
| Account Number: 206628380 | | |
| Account Name: Paul Hastings LLP | | |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

May 10, 2024

Please Refer to
Invoice Number: 2397011

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending February 29, 2024

**Tax Issues**                                                                                         **$370.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B240** | **Tax Issues** | | | | |
| 02/01/2024 | AB21 | Call with J. Lindenberg (EA Group) regarding monthly status reports | 0.10 | 1,850.00 | 185.00 |
| 02/27/2024 | AB21 | Correspond with A. Calascibetta (EA Group) and J. Lindenberg (EA Group) regarding tax documentation | 0.10 | 1,850.00 | 185.00 |
| | | **Subtotal: B240  Tax Issues** | **0.20** | | **370.00** |
| | **Total** | | **0.20** | | **370.00** |

**Timekeeper Summary**

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| AB21 | Alex Bongartz | Of Counsel | 0.20 | 1,850.00 | 370.00 |

| | | |
|---|---|---|
| **Current Fees and Costs** | | **$370.00** |
| **Total Balance Due - Due Upon Receipt** | | **$370.00** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

May 10, 2024

Please Refer to
Invoice Number: 2397012

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

---

### SUMMARY SHEET

**Genever US**
PH LLP Client/Matter # 50687-00010
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending February 29, 2024 | $25,980.50 |
| **Current Fees and Costs Due** | **$25,980.50** |
| **Total Balance Due - Due Upon Receipt** | **$25,980.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD***, *the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

| **Wiring and ACH Instructions:** | **Remittance Address:** | **Pay by Tranch:** |
|---|---|---|
| Citibank | Paul Hastings LLP | You can now pay your invoices online via real-time bank payments, credit cards or in installments: |
| ABA # 322271724 | Lockbox 4803 | |
| SWIFT Address: CITIUS33 | PO Box 894803 | |
| 787 W. 5th Street | Los Angeles, CA | *https://paywithtranch.com/paulhastings* |
| Los Angeles, CA 90071 | 90189-4803 | |
| Account Number: 206628380 | | |
| Account Name: Paul Hastings LLP | | |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho
Wan Kwok
200 Park Avenue
New York, NY 10166

May 10, 2024

Please Refer to
Invoice Number: 2397012

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Genever US**
PH LLP Client/Matter # 50687-00010
Luc A. Despins

Legal fees for professional services
for the period ending February 29, 2024 | $25,980.50

| | |
|---|---:|
| **Current Fees and Costs Due** | **$25,980.50** |
| **Total Balance Due - Due Upon Receipt** | **$25,980.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

| **Wiring and ACH Instructions:** | **Remittance Address:** | **Pay by Tranch:** |
|---|---|---|
| Citibank | Paul Hastings LLP | You can now pay your invoices online via |
| ABA # 322271724 | Lockbox 4803 | real-time bank payments, credit cards or |
| SWIFT Address: CITIUS33 | PO Box 894803 | in installments: |
| 787 W. 5th Street | Los Angeles, CA | *https://paywithtranch.com/paulhastings* |
| Los Angeles, CA 90071 | 90189-4803 | |
| Account Number: 206628380 | | |
| Account Name: Paul Hastings LLP | | |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

200 Park Avenue

New York, NY 10166

Attn: Luc Despins

May 10, 2024

Please Refer to
Invoice Number: 2397012

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending February 29, 2024

**Genever US**                                                                   **$25,980.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B130** | **Asset Disposition** | | | | |
| 02/04/2024 | AB21 | Revise motion to auction SN furniture (0.8); correspond with L. Song regarding same (0.1) | 0.90 | 1,850.00 | 1,665.00 |
| 02/05/2024 | AB21 | Call with L. Song regarding furniture sale motion (0.3); review same and related proposals (0.5) | 0.80 | 1,850.00 | 1,480.00 |
| 02/05/2024 | LS26 | Revise furniture auction motion (2.3); call with A. Bongartz re same (0.3) | 2.60 | 985.00 | 2,561.00 |
| 02/06/2024 | LS26 | Correspond with auctioneer re furniture auction proposal (0.4); correspond with A. Bongartz re auction motion (0.3) | 0.70 | 985.00 | 689.50 |
| 02/27/2024 | AB21 | Call with L. Song regarding revising furniture sale motion (0.2); correspond with L. Song regarding same (0.1) | 0.30 | 1,850.00 | 555.00 |
| 02/27/2024 | LS26 | Correspond with A. Bongartz re furniture auction and related motion (.2); call with A. Bongartz re same (.2) | 0.40 | 985.00 | 394.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 2

50687-00010

Invoice No. 2397012

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/29/2024 | LS26 | Call with G. Griffin re furniture auction (0.2); correspond with auction house re same (0.4) | 0.60 | 985.00 | 591.00 |
| | | **Subtotal: B130 Asset Disposition** | **6.30** | | **7,935.50** |

**B210    Business Operations**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/01/2024 | AB21 | Correspond with Consultation Parties regarding selection of general contractor for remediation project (0.2); correspond with T. Sadler regarding wire transfers to architect and contractors (0.2); review draft Sciame agreement (0.3); correspond with B. Snyder (Acheson Doyle) regarding same (0.2); call with D. Acheson (architect) and M. Ullman (SN) regarding remediation project (0.4); prepare notes for same (0.1); correspond with L. Despins regarding same (0.1) | 1.50 | 1,850.00 | 2,775.00 |
| 02/02/2024 | AB21 | Correspond with S. Millman (Hogan Lovells) regarding alteration agreement with SN (0.1); correspond with M. Ullman (SN) regarding soot removal (0.2); call with D. Acheson (architect) regarding same (0.1); review Sciame agreement (0.2) | 0.60 | 1,850.00 | 1,110.00 |
| 02/04/2024 | AB21 | Review Sciame contract | 0.90 | 1,850.00 | 1,665.00 |
| 02/05/2024 | AB21 | Correspond with B. Snyder (Acheson Doyle) regarding general contractor agreement | 0.30 | 1,850.00 | 555.00 |
| 02/06/2024 | AB21 | Review soot testing proposal (0.1); correspond with D. Acheson (architect) regarding same (0.1) | 0.20 | 1,850.00 | 370.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 3

50687-00010

Invoice No. 2397012

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/07/2024 | AB21 | Correspond with M. Ullman (SN) regarding proposal to remove HVAC units (0.1); call with M. Ullman regarding same (0.1); review revised soot testing proposal (0.1); correspond with L. Despins regarding same (0.1); correspond with F. Sciame (Sciame) regarding general contractor agreement (0.2); correspond with L. Despins regarding same (0.1); correspond with D. Acheson (architect) regarding same (0.1) | 0.80 | 1,850.00 | 1,480.00 |
| 02/08/2024 | AB21 | Call with D. Acheson (architect) regarding Sciame bid (0.1); correspond with D. Acheson regarding same (0.2); correspond with L. Despins regarding same (0.1); review updated comparison chart (0.1) | 0.50 | 1,850.00 | 925.00 |
| 02/09/2024 | AB21 | Call with L. Despins, F. Sciame (Sciame), and D. Acheson (architect) regarding general contractor agreement (0.2); review revised draft of same (0.1); correspond with L. Despins regarding same (0.1); review soot testing proposal (0.2); correspond with B. Hildebrand (Hillman) regarding same (0.1) | 0.70 | 1,850.00 | 1,295.00 |
| 02/09/2024 | LAD4 | Call with contractor and architect for S-N and A. Bongartz re: general contractor agreement | 0.20 | 1,975.00 | 395.00 |
| 02/12/2024 | AB21 | Correspond with L. Despins regarding Sciame bid (0.2); correspond with Consultation Parties regarding same (0.3); finalize Sciame contract (0.2) | 0.70 | 1,850.00 | 1,295.00 |
| 02/14/2024 | AB21 | Prepare status report for SN apartment remediation (0.3); call with B. Snyder (Acheson Doyle) regarding soot removal project (0.1); call with D. Acheson (architect) regarding same (0.1) | 0.50 | 1,850.00 | 925.00 |
| 02/16/2024 | AB21 | Revise remediation status report (0.2); correspond with L. Despins regarding same (0.1); correspond with S. Millman (Hogan Lovells) regarding same (0.1) | 0.40 | 1,850.00 | 740.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00010
Invoice No. 2397012

Page 4

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/20/2024 | AB21 | Correspond with S. Millman (Hogan Lovells) regarding SN remediation status report (0.1); finalize same (0.1) | 0.20 | 1,850.00 | 370.00 |
| 02/20/2024 | LAD4 | T/c S. Millman (Hogan Lovells) re: soot removal issues | 0.30 | 1,975.00 | 592.50 |
| 02/23/2024 | AB21 | Correspond with D. Acheson (architect) regarding Burnham invoice | 0.10 | 1,850.00 | 185.00 |
| 02/26/2024 | AB21 | Review email from B. Hildebrand (Hillman) regarding soot testing (0.1); correspond with L. Despins regarding same (0.1); call with D. Acheson (architect) regarding same (0.1) | 0.30 | 1,850.00 | 555.00 |
| 02/27/2024 | AB21 | Call and correspond L. Despins regarding soot testing (0.1); correspond with J. Panico (AAGL) regarding same (0.1); prepare notice of Acheson Doyle invoice (0.3); correspond with J. Kuo regarding filing and service of same (0.1) | 0.60 | 1,850.00 | 1,110.00 |
| 02/27/2024 | LAD4 | T/c J. Panico (AAGL) re: soot issues | 0.30 | 1,975.00 | 592.50 |
| 02/28/2024 | AB21 | Correspond with L. Despins regarding SN remediation project (0.1); correspond with D. Acheson (architect) regarding same (0.1); correspond with B. Hildebrand (Hillman) regarding soot testing (0.1) | 0.30 | 1,850.00 | 555.00 |
| 02/29/2024 | AB21 | Correspond with B. Snyder (Acheson Doyle) regarding Sciame invoice (0.1); correspond with L. Despins regarding soot testing report (0.1); correspond with J. Panico (AAGL) regarding same (0.1) | 0.30 | 1,850.00 | 555.00 |
| | | **Subtotal: B210  Business Operations** | **9.70** | | **18,045.00** |
| | | **Total** | **16.00** | | **25,980.50** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 0.80 | 1,975.00 | 1,580.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00010
Invoice No. 2397012

Page 5

| AB21 | Alex Bongartz | Of Counsel | 10.90 | 1,850.00 | 20,165.00 |
| LS26 | Luyi Song | Associate | 4.30 | 985.00 | 4,235.50 |

| | **Current Fees and Costs** | | | | **$25,980.50** |
| | **Total Balance Due - Due Upon Receipt** | | | | **$25,980.50** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

May 10, 2024

Please Refer to
Invoice Number: 2397013

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Mahwah Adversary Proceeding**
PH LLP Client/Matter # 50687-00012
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending February 29, 2024 | $0.00 |
| Costs incurred and advanced | 5,638.01 |
| **Current Fees and Costs Due** | **$5,638.01** |
| **Total Balance Due - Due Upon Receipt** | **$5,638.01** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
https://paywithtranch.com/paulhastings

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

May 10, 2024

Please Refer to
Invoice Number: 2397013

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

### Mahwah Adversary Proceeding
PH LLP Client/Matter # 50687-00012
Luc A. Despins

| | |
|---|---|
| Legal fees for professional services for the period ending February 29, 2024 | $0.00 |
| Costs incurred and advanced | 5,638.01 |
| **Current Fees and Costs Due** | **$5,638.01** |
| **Total Balance Due - Due Upon Receipt** | **$5,638.01** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

| **Wiring and ACH Instructions:** | **Remittance Address:** | **Pay by Tranch:** |
|---|---|---|
| Citibank | Paul Hastings LLP | You can now pay your invoices online via real-time bank payments, credit cards or in installments: |
| ABA # 322271724 | Lockbox 4803 | |
| SWIFT Address: CITIUS33 | PO Box 894803 | |
| 787 W. 5th Street | Los Angeles, CA | *https://paywithtranch.com/paulhastings* |
| Los Angeles, CA 90071 | 90189-4803 | |
| Account Number: 206628380 | | |
| Account Name: Paul Hastings LLP | | |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

| | |
|---|---|
| Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok | May 10, 2024 |
| 200 Park Avenue | Please Refer to |
| New York, NY 10166 | Invoice Number: 2397013 |
| Attn: Luc Despins | PH LLP Tax ID No. 95-2209675 |

---

## Mahwah Adversary Proceeding $0.00

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|---|---|---|---|---|
| 01/31/2024 | Court Reporting Services - Esquire Deposition Solutions, LLC, Invoice# INV2697392 Dated 01/31/24, Services for transcripts, video of depositions in Kwok case. | | | 1,713.55 |
| 01/31/2024 | Court Reporting Services - Esquire Deposition Solutions, LLC, Invoice# INV2697593 Dated 01/31/24, Services for transcripts, video of depositions in Kwok case. | | | 2,048.65 |
| 01/31/2024 | Court Reporting Services - Esquire Deposition Solutions, LLC, Invoice# INV2697393 Dated 01/31/24, Services for transcripts, video of depositions in Kwok case. | | | 450.00 |
| 02/01/2024 | Court Reporting Services - Esquire Deposition Solutions, LLC, Invoice# INV2698788 Dated 02/01/24, Deposition transcripts for Kwok case taken on January 16, 2024 | | | 1,130.00 |
| 02/01/2024 | Local - Meals - Ezra Sutton; 01/10/2024; Restaurant: Koehner ; City: New York; Dinner; Number of people: 1; late night dinner for deposition preparations | | | 34.22 |
| 02/01/2024 | Local - Meals - Ezra Sutton; 01/09/2024; Restaurant: Mendy's; City: New York; Dinner; Number of people: 1; Late night dinner regarding preparation for deposition | | | 35.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00012
Invoice No. 2397013

Page 2

| | | |
|---|---|---|
| 02/01/2024 | Local - Taxi - Ezra Sutton; 01/10/2024; From/To: office/home; Service Type: Lyft; late night car home for deposition preparations | 72.44 |
| 02/02/2024 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163064; 02/02/2024; ; Montvale Moving Services, LLC; 4 Robin Hood Court; Montvale, NJ 076452033 ; 1ZA6T1630195036722 (MAN) | 18.54 |
| 02/06/2024 | Taxi/Ground Transportation - Luyi Song; 01/26/2024; From/To: New York/New Jersey; Service Type: Lyft; Travel from New York to New Jersey to conduct inspection at storage unit | 135.61 |
| **Total Costs incurred and advanced** | | **$5,638.01** |
| | **Current Fees and Costs** | **$5,638.01** |
| | **Total Balance Due - Due Upon Receipt** | **$5,638.01** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

May 10, 2024

Please Refer to
Invoice Number: 2397014

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

**Golden Spring Adversary Proceeding**
PH LLP Client/Matter # 50687-00013
Luc A. Despins

| | |
|---|---|
| Legal fees for professional services for the period ending February 29, 2024 | $55,495.00 |
| **Current Fees and Costs Due** | **$55,495.00** |
| **Total Balance Due - Due Upon Receipt** | **$55,495.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

| **Wiring and ACH Instructions:** | **Remittance Address:** | **Pay by Tranch:** |
|---|---|---|
| Citibank | Paul Hastings LLP | You can now pay your invoices online via real-time bank payments, credit cards or in installments: |
| ABA # 322271724 | Lockbox 4803 | |
| SWIFT Address: CITIUS33 | PO Box 894803 | |
| 787 W. 5th Street | Los Angeles, CA | *https://paywithtranch.com/paulhastings* |
| Los Angeles, CA 90071 | 90189-4803 | |
| Account Number: 206628380 | | |
| Account Name: Paul Hastings LLP | | |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

May 10, 2024

Please Refer to
Invoice Number: 2397014

PH LLP Tax ID No. 95-2209675

## REMITTANCE COPY

**Golden Spring Adversary Proceeding**
PH LLP Client/Matter # 50687-00013
Luc A. Despins

| | |
|---|---|
| Legal fees for professional services for the period ending February 29, 2024 | $55,495.00 |
| **Current Fees and Costs Due** | **$55,495.00** |
| **Total Balance Due - Due Upon Receipt** | **$55,495.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

| Wiring and ACH Instructions: | Remittance Address: | Pay by Tranch: |
|---|---|---|
| Citibank | Paul Hastings LLP | You can now pay your invoices online via real-time bank payments, credit cards or in installments: |
| ABA # 322271724 | Lockbox 4803 | |
| SWIFT Address: CITIUS33 | PO Box 894803 | |
| 787 W. 5th Street | Los Angeles, CA | *https://paywithtranch.com/paulhastings* |
| Los Angeles, CA 90071 | 90189-4803 | |
| Account Number: 206628380 | | |
| Account Name: Paul Hastings LLP | | |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

May 10, 2024

Please Refer to
Invoice Number: 2397014

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending February 29, 2024

**Golden Spring Adversary Proceeding**                                **$55,495.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 02/01/2024 | JK21 | Correspond with S. Maza regarding motion to compel and turnover | 0.20 | 565.00 | 113.00 |
| 02/14/2024 | JK21 | Correspond with S. Maza regarding turnover motion | 0.20 | 565.00 | 113.00 |
| 02/14/2024 | AEL2 | Correspond with S. Maza re: Golden Spring turnover motion | 0.10 | 1,850.00 | 185.00 |
| 02/14/2024 | SM29 | Prepare turnover motion (.7); analyze caselaw re same (.7); correspond with A. Luft re same (.1); correspond with D. Barron re turnover argument (.1) | 1.60 | 1,395.00 | 2,232.00 |
| 02/16/2024 | ECS1 | Prepare motion for turnover in connection with Debtor's storage units (.4); correspond with S. Maza regarding same (.2) | 0.60 | 1,270.00 | 762.00 |
| 02/16/2024 | LS26 | Call with S. Maza re storage unit and turnover motion (0.2); correspond with L. Despins, N. Bassett, A. Luft, and S. Maza re same (0.5); review document production re same (0.3) | 1.00 | 985.00 | 985.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00013
Invoice No. 2397014

Page 2

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/16/2024 | NAB | Correspond with S. Maza, L. Despins regarding motion to enforce Golden Spring judgment and turnover | 0.50 | 1,835.00 | 917.50 |
| 02/16/2024 | SM29 | Call with L. Song re storage unit and turnover motion (.2); correspond A. Luft, L. Despins, N. Bassett re same (.5); prepare letter re turnover (.5); review draft turnover motion (.5) | 1.70 | 1,395.00 | 2,371.50 |
| 02/17/2024 | LS26 | Prepare turnover motion re storage unit | 2.90 | 985.00 | 2,856.50 |
| 02/19/2024 | LS26 | Prepare motion re storage unit contents | 4.40 | 985.00 | 4,334.00 |
| 02/19/2024 | NAB | Review draft motion for turnover of Golden Spring property (.3); correspond with S. Maza regarding same (.2) | 0.50 | 1,835.00 | 917.50 |
| 02/19/2024 | SM29 | Revise and supplement turnover motion | 3.00 | 1,395.00 | 4,185.00 |
| 02/20/2024 | DEB4 | Conference with L. Song regarding turnover motion issues (0.5); conference with S. Maza regarding same (0.2) | 0.70 | 1,395.00 | 976.50 |
| 02/20/2024 | JK21 | Correspond with S. Maza regarding motion to enforce order | 0.30 | 565.00 | 169.50 |
| 02/20/2024 | LS26 | Prepare draft motion to enforce judgment, draft declaration and exhibits re storage unit (4.7); call with N. Bassett re same (0.4); conference with D. Barron re same (0.5); correspond with N. Bassett re same (0.2) | 5.80 | 985.00 | 5,713.00 |
| 02/20/2024 | NAB | Review and revise draft motion to enforce Golden Spring judgment and compel turnover of property to the estate (1.9); review pleadings and court orders in connection with same (.6); correspond with S. Maza regarding same (.2); call with L. Song regarding declaration and evidentiary support for same (.4); review draft supporting declaration and exhibits (.6); correspond with L. Song regarding same (.1) | 3.80 | 1,835.00 | 6,973.00 |
| 02/20/2024 | SM29 | Revise and supplement turnover motion (4.2); conference with D. Barron re same (.2) | 4.40 | 1,395.00 | 6,138.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                    Page 3
50687-00013
Invoice No. 2397014

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/21/2024 | DEB4 | Conference with L. Song regarding Golden Spring payments (0.2); analyze documents related to same (0.3) | 0.50 | 1,395.00 | 697.50 |
| 02/21/2024 | LS26 | Call with D. Barron regarding Golden Spring payments | 0.20 | 985.00 | 197.00 |
| 02/21/2024 | NAB | Further review and revise draft motion for turnover (1.3); correspond with S. Maza and L. Song regarding same (.2); analyze authority relating to same (.4) | 1.90 | 1,835.00 | 3,486.50 |
| 02/21/2024 | SM29 | Revise and supplement turnover motion (1.0); further revise turnover motion to incorporate comments from N. Bassett (.4); correspond N. Bassett re same (.2); correspond with L. Song re same (.1) | 1.70 | 1,395.00 | 2,371.50 |
| 02/22/2024 | LAD4 | Review/edit storage unit motion | 0.90 | 1,975.00 | 1,777.50 |
| 02/22/2024 | NAB | Further review and revise draft motion for turnover (.4); correspond with L. Despins regarding same (.2); review and revise draft declaration supporting same (.5); correspond with L. Song regarding same (.3) | 1.40 | 1,835.00 | 2,569.00 |
| 02/22/2024 | SM29 | Review declaration from L. Song re turnover | 0.20 | 1,395.00 | 279.00 |
| 02/23/2024 | JK21 | Correspond with L. Song regarding filing motion to enforce and turnover (0.4); prepare for electronic filing motion to enforce and turnover (0.3); electronically file with the court in both main case and adversary proceeding motion to enforce and turnover (0.6) | 1.30 | 565.00 | 734.50 |
| 02/23/2024 | NAB | Correspond with L. Song and D. Barron regarding final revisions to draft motion to turn over property of the estate (.4); final review of draft motion and declaration (.4); correspond with L. Despins regarding same (.1) | 0.90 | 1,835.00 | 1,651.50 |
| 02/23/2024 | SM29 | Revise turnover motion (.3); review emails from L. Song re service of same (.1); review exhibits to same (.4) | 0.80 | 1,395.00 | 1,116.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00013
Invoice No. 2397014

Page 4

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/28/2024 | LS26 | Conference with S. Maza re service of notice of hearing re storage unit motion (0.2); correspond with N. Bassett re same (0.2) | 0.40 | 985.00 | 394.00 |
| 02/28/2024 | SM29 | Conference with L. Song re order setting hearing on turnover motion and directing service | 0.20 | 1,395.00 | 279.00 |
| | | **Subtotal: B191 General Litigation** | **42.10** | | **55,495.00** |
| | **Total** | | **42.10** | | **55,495.00** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 0.90 | 1,975.00 | 1,777.50 |
| NAB | Nicholas A. Bassett | Partner | 9.00 | 1,835.00 | 16,515.00 |
| AEL2 | Luft, Avi E. | Of Counsel | 0.10 | 1,850.00 | 185.00 |
| SM29 | Shlomo Maza | Associate | 13.60 | 1,395.00 | 18,972.00 |
| DEB4 | Douglass E. Barron | Associate | 1.20 | 1,395.00 | 1,674.00 |
| ECS1 | Ezra C. Sutton | Associate | 0.60 | 1,270.00 | 762.00 |
| LS26 | Luyi Song | Associate | 14.70 | 985.00 | 14,479.50 |
| JK21 | Jocelyn Kuo | Paralegal | 2.00 | 565.00 | 1,130.00 |

| **Current Fees and Costs** | **$55,495.00** |
|---|---|
| **Total Balance Due - Due Upon Receipt** | **$55,495.00** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

May 10, 2024

Please Refer to
Invoice Number: 2397015

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**HCHK Adversary Proceeding**
PH LLP Client/Matter # 50687-00014
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending February 29, 2024 | $30,037.50 |
| Costs incurred and advanced | 4,662.62 |
| **Current Fees and Costs Due** | **$34,700.12** |
| **Total Balance Due - Due Upon Receipt** | **$34,700.12** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6600 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

May 10, 2024

Please Refer to
Invoice Number: 2397015

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**HCHK Adversary Proceeding**
PH LLP Client/Matter # 50687-00014
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending February 29, 2024 | $30,037.50 |
| Costs incurred and advanced | 4,662.62 |
| **Current Fees and Costs Due** | **$34,700.12** |
| **Total Balance Due - Due Upon Receipt** | **$34,700.12** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

May 10, 2024

Please Refer to
Invoice Number: 2397015

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending February 29, 2024

## HCHK Adversary Proceeding
$30,037.50

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 02/02/2024 | AEL2 | Review appellate issues | 0.20 | 1,850.00 | 370.00 |
| 02/09/2024 | AEL2 | Call with R. Jareck re: Holy City requests | 0.40 | 1,850.00 | 740.00 |
| 02/09/2024 | NAB | Correspond with A. Luft regarding HCHK discovery issue | 0.30 | 1,835.00 | 550.50 |
| 02/13/2024 | NAB | Review discovery requests (.2); correspond with A. Luft regarding same (.1) | 0.30 | 1,835.00 | 550.50 |
| 02/16/2024 | NAB | Review appellate counter-designations (.3); correspond with W. Farmer and P. Linsey (NPM) regarding same (.1) | 0.40 | 1,835.00 | 734.00 |
| 02/16/2024 | WCF | Prepare counter-designations for HCHK intervention appeal (1.6); correspond with N. Bassett, P. Linsey (NPM) regarding same (.2) | 1.80 | 1,390.00 | 2,502.00 |
| 02/19/2024 | NAB | Correspond with W. Farmer and P. Linsey (NPM) regarding appeal issues (.3); call with W. Farmer regarding same (.1); review and revise stipulation regarding same (.2) | 0.60 | 1,835.00 | 1,101.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                    Page 2
50687-00014
Invoice No. 2397015

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/19/2024 | WCF | Draft motion to consolidate HCHK appeals and stipulate briefing schedule (2.2); correspond with P. Linsey (NPM), N. Bassett, and opposing counsel regarding same (.3); call with N. Bassett regarding same (.1) | 2.60 | 1,390.00 | 3,614.00 |
| 02/20/2024 | DEB4 | Conference with A. Luft regarding HCHK next steps (0.3); conference with N. Bassett and A. Luft regarding HCHK and default issues (0.2); correspond with N. Bassett regarding Shaban discovery requests (0.1) | 0.60 | 1,395.00 | 837.00 |
| 02/20/2024 | AEL2 | Conference with N. Bassett and D. Barron re: HCHK default and res judicata issues (.2); further conference with D. Barron regarding same and next steps (.3) | 0.50 | 1,850.00 | 925.00 |
| 02/20/2024 | AEL2 | Correspond with D. Barron re: HCHK and open discovery issues (.3) | 0.30 | 1,850.00 | 555.00 |
| 02/20/2024 | NAB | Correspond with W. Farmer regarding appeal issues (.2); call with A. Luft and D. Barron regarding correspondence to court from HCHK Entities regarding default issues (.2); review same (.1); review discovery requests from HCHK Entities and draft response to same (.3) | 0.80 | 1,835.00 | 1,468.00 |
| 02/21/2024 | NAB | Correspond with opposing counsel regarding discovery | 0.20 | 1,835.00 | 367.00 |
| 02/23/2024 | NAB | Review email from opposing counsel regarding discovery (.2); review authority regarding same (.2) | 0.40 | 1,835.00 | 734.00 |
| 02/26/2024 | DEB4 | Correspond with N. Bassett and L. Despins regarding Shaban discovery requests (0.2); correspond with P. Linsey regarding (0.1) | 0.30 | 1,395.00 | 418.50 |
| 02/26/2024 | LS26 | Analyze impact of entry of default on discovery (3.3); correspond and call with N. Bassett regarding same (.4) | 3.70 | 985.00 | 3,644.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                    Page 3
50687-00014
Invoice No. 2397015

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/26/2024 | NAB | Review emails from D. Barron and L. Despins regarding discovery issues (.2); analyze authority relating to same (.8); correspond and call with L. Song regarding same (.4); correspond with L. Despins, A. Luft regarding same (.3) | 1.70 | 1,835.00 | 3,119.50 |
| 02/27/2024 | NAB | Analyze default status and discovery issues (.4); review email from L. Song regarding same (.2); review case law regarding same (.2) | 0.80 | 1,835.00 | 1,468.00 |
| 02/28/2024 | DEB4 | Correspond with N. Bassett regarding motion for default judgment (0.1); analyze decision on Rule 55(c) motion (0.4); correspond with D. Rogers and P. Parizek regarding HCHK devices (0.1); correspond with A. Luft regarding same (0.1) | 0.70 | 1,395.00 | 976.50 |
| 02/28/2024 | LAD4 | Read Judge's opinion on denial of HCHK default re-opening | 0.40 | 1,975.00 | 790.00 |
| 02/28/2024 | NAB | Review court decision denying motion to vacate default (.4); email L. Despins, A. Luft, D. Barron regarding same (.1) | 0.50 | 1,835.00 | 917.50 |
| | | **Subtotal: B191  General Litigation** | **17.50** | | **26,382.50** |

**B210     Business Operations**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/06/2024 | ECS1 | Correspond with N. Shanahan (Cole Schotz) regarding HCHK Entities and payment of invoices | 0.10 | 1,270.00 | 127.00 |
| 02/08/2024 | ECS1 | Correspond with L. Despins and N. Shanahan (Cole Schotz) regarding HCHK Entities and moving from their office spaces | 0.20 | 1,270.00 | 254.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                     Page 4
50687-00014
Invoice No. 2397015

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/09/2024 | ECS1 | Call and correspond with N. Shanahan (Cole Schotz) regarding HCHK Entities and moving from their office spaces (.2); review invoices in connection with same (.1); correspond with D. Barron regarding same (.1); correspond with L. Despins regarding same (.3) | 0.70 | 1,270.00 | 889.00 |
| 02/12/2024 | ECS1 | Correspond with N. Shanahan (Cole Schotz) regarding HCHK Entities and move from their office spaces | 0.20 | 1,270.00 | 254.00 |
| 02/13/2024 | ECS1 | Correspond with N. Shanahan (Cole Schotz) regarding HCHK Entities and move from their office spaces | 0.10 | 1,270.00 | 127.00 |
| 02/16/2024 | ECS1 | Correspond and call with N. Shanahan (Cole Schotz) regarding HCHK Entities, move from their office spaces, and lease surrender agreement (.2); review lease surrender agreement (.4); correspond with L. Despins regarding same (.2) | 0.80 | 1,270.00 | 1,016.00 |
| 02/19/2024 | ECS1 | Prepare monthly expense report for HCHK authorized assignee actions (.2); correspond with D. Barron, L. Despins, and R. Jareck (Cole Schotz) regarding same (.2) | 0.40 | 1,270.00 | 508.00 |
| 02/20/2024 | ECS1 | Prepare monthly expense report for HCHK authorized assignee actions | 0.10 | 1,270.00 | 127.00 |
| 02/20/2024 | JK21 | Correspond with E. Sutton regarding HCHK Assignee Expense Report for January (0.1); prepare for electronic filing HCHK Assignee Expense Report for January (0.1); electronically file with the court HCHK Assignee Expense Report for January (0.1); review and handle service of HCHK Assignee Expense Report for January (0.1) | 0.40 | 565.00 | 226.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                    Page 5
50687-00014
Invoice No. 2397015

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/28/2024 | ECS1 | Correspond and call with N. Shanahan (Cole Schotz) regarding HCHK Entities' move from their office spaces and lease surrender agreement | 0.10 | 1,270.00 | 127.00 |
| | | **Subtotal: B210  Business Operations** | **3.10** | | **3,655.00** |

| | | | | | |
|------|--|--|-------|--|--------|
| **Total** | | | **20.60** | | **30,037.50** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 0.40 | 1,975.00 | 790.00 |
| NAB | Nicholas A. Bassett | Partner | 6.00 | 1,835.00 | 11,010.00 |
| AEL2 | Luft, Avi E. | Of Counsel | 1.40 | 1,850.00 | 2,590.00 |
| DEB4 | Douglass E. Barron | Associate | 1.60 | 1,395.00 | 2,232.00 |
| WCF | Will C. Farmer | Associate | 4.40 | 1,390.00 | 6,116.00 |
| ECS1 | Ezra C. Sutton | Associate | 2.70 | 1,270.00 | 3,429.00 |
| LS26 | Luyi Song | Associate | 3.70 | 985.00 | 3,644.50 |
| JK21 | Jocelyn Kuo | Paralegal | 0.40 | 565.00 | 226.00 |

## Costs incurred and advanced

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 05/08/2023 | Court Reporting Services - Esquire Deposition Solutions, LLC, Invoice# INV2475612 Dated 05/08/23, Transcripts for deposition of Mark Harmon and Valerie Stevens, taken on 5/2/2023. | | | 1,957.50 |
| 02/01/2024 | Airfare - Nick Bassett; 01/08/2024; From/To: DCA/LGA; Airfare Class: Economy; Travel to NY/CT for Kwok hearing | | | 208.09 |
| 02/01/2024 | Airfare - Nick Bassett; 01/04/2024; From/To: DCA/LGA; Airfare Class: Economy; Travel to NY/CT for Kwok hearing | | | 233.09 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                    Page 6
Kwok
50687-00014
Invoice No. 2397015

| | | |
|---|---|---|
| 02/01/2024 | Airfare - Nick Bassett; 01/22/2024; From/To: LGA/DCA; Airfare Class: Economy; Travel to NY/CT for Kwok hearing | 761.20 |
| 02/01/2024 | Travel Expense - Meals - Nick Bassett; 01/10/2024; Restaurant: Black Seed Bagels; City: New York; Breakfast; Number of people: 1; Travel to NY/CT for Kwok hearing | 16.53 |
| 02/01/2024 | Travel Expense - Meals - Nick Bassett; 01/23/2024; Restaurant: Dos Toros; City: New York; Dinner; Number of people: 1; Travel to NY/CT for Kwok hearing | 22.75 |
| 02/01/2024 | Travel Expense - Meals - Nick Bassett; 01/10/2024; Restaurant: Singual; City: New York; Dinner; Number of people: 1; Travel to NY/CT for Kwok hearing | 40.00 |
| 02/01/2024 | Travel Expense - Meals - Nick Bassett; 01/09/2024; Restaurant: NY Central; City: New York; Dinner; Number of people: 1; Travel to NY/CT for Kwok hearing | 40.00 |
| 02/01/2024 | Travel Expense - Meals - Nick Bassett; 01/23/2024; Restaurant: NYC Aglow; City: Flushing; Beverage/Snack; Number of people: 1; Travel to NY/CT for Kwok hearing | 5.43 |
| 02/01/2024 | Travel Expense - Meals - Nick Bassett; 01/09/2024; Restaurant: NYC Aglow/Dunkin; City: New York; Coffee/Snack; Number of people: 1; Travel to NY/CT for Kwok hearing | 9.77 |
| 02/01/2024 | Lodging - Nick Bassett; 01/11/2024; Hotel: Hyatt; City: New York; Check-in date: 01/09/2024; Check-out date: 01/11/2024; Travel to NY/CT for Kwok hearing | 576.14 |
| 02/01/2024 | Taxi/Ground Transportation - Nick Bassett; 01/09/2024; From/To: Home/DCA; Service Type: Uber; Travel to NY/CT for Kwok hearing | 18.91 |
| 02/01/2024 | Taxi/Ground Transportation - Nick Bassett; 01/09/2024; From/To: LGA/Hearing in CT; Service Type: Uber; Travel to NY/CT for Kwok hearing | 229.90 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                    Page 7
Kwok
50687-00014
Invoice No. 2397015

| | | |
|---|---|---:|
| 02/01/2024 | Taxi/Ground Transportation - Nick Bassett; 01/11/2024; From/To: DCA/Home; Service Type: Uber; Travel to NY/CT for Kwok hearing | 30.68 |
| 02/01/2024 | Taxi/Ground Transportation - Nick Bassett; 01/11/2024; From/To: PH NY/LGA; Service Type: Uber; Travel to NY/CT for Kwok hearing | 75.85 |
| 02/16/2024 | Computer Search (Other) | 16.20 |
| 02/27/2024 | Taxi/Ground Transportation - Nick Bassett; 01/23/2024; From/To: CT/LGA; Service Type: Uber; Travel to NY/CT for Kwok hearing | 136.44 |
| 02/27/2024 | Taxi/Ground Transportation - Nick Bassett; 01/23/2024; From/To: LGA/Hearing; Service Type: Uber; Travel to NY/CT for Kwok hearing | 226.55 |
| 02/27/2024 | Taxi/Ground Transportation - Nick Bassett; 01/23/2024; From/To: home/DCA; Service Type: Uber; Travel to NY/CT for Kwok hearing | 24.95 |
| 02/27/2024 | Taxi/Ground Transportation - Nick Bassett; 01/23/2024; From/To: DCA/CT; Service Type: Uber; Travel to NY/CT for Kwok hearing | 32.64 |
| **Total Costs incurred and advanced** | | **$4,662.62** |
| | **Current Fees and Costs** | **$34,700.12** |
| | **Total Balance Due - Due Upon Receipt** | **$34,700.12** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

May 10, 2024

Please Refer to
Invoice Number: 2397016

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

### Mei Guo Adversary Proceeding
PH LLP Client/Matter # 50687-00016
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending February 29, 2024 | $23,652.00 |
| Costs incurred and advanced | 98.03 |
| **Current Fees and Costs Due** | **$23,750.03** |
| **Total Balance Due - Due Upon Receipt** | **$23,750.03** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

May 10, 2024

Please Refer to
Invoice Number: 2397016

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

### Mei Guo Adversary Proceeding
PH LLP Client/Matter # 50687-00016
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending February 29, 2024 | $23,652.00 |
| Costs incurred and advanced | 98.03 |
| **Current Fees and Costs Due** | **$23,750.03** |
| **Total Balance Due - Due Upon Receipt** | **$23,750.03** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

May 10, 2024

Please Refer to
Invoice Number: 2397016

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending February 29, 2024

## Mei Guo Adversary Proceeding $23,652.00

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B155** | **Court Hearings** | | | | |
| 02/05/2024 | LAD4 | Attend hearing on SJ Bombardier jet | 0.70 | 1,975.00 | 1,382.50 |
| 02/05/2024 | AEL2 | Participate in summary judgment hearing (1.2); prepare summary notes regarding same (.2); correspond and call with N. Bassett regarding same (.2) | 1.60 | 1,850.00 | 2,960.00 |
| | | **Subtotal: B155 Court Hearings** | **2.30** | | **4,342.50** |
| **B191** | **General Litigation** | | | | |
| 02/01/2024 | LAD4 | T/c P. Linsey (NPM) re: SJ issues (.20); review/edit our reply to SJ objection (.90) | 1.10 | 1,975.00 | 2,172.50 |
| 02/01/2024 | AEL2 | Revise and supplement reply in support of summary judgment and rule 56.2 response | 3.20 | 1,850.00 | 5,920.00 |
| 02/01/2024 | AEL2 | Call with P. Linsey (NPM) re: response to use of Whitecroft document | 0.10 | 1,850.00 | 185.00 |
| 02/01/2024 | AEL2 | Revise updated reply brief in support of summary judgment | 0.30 | 1,850.00 | 555.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 2

50687-00016

Invoice No. 2397016

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/01/2024 | AEL2 | Call with P. Linsey re: edits to reply brief in support of summary judgment | 0.20 | 1,850.00 | 370.00 |
| 02/01/2024 | AEL2 | Correspond with N. Bassett re: latest draft of reply brief in support of summary judgment | 0.30 | 1,850.00 | 555.00 |
| 02/01/2024 | NAB | Review and revise motion for summary judgment reply brief and related documents (1.2); correspond with A. Luft and P. Linsey (NPM) regarding same (.3) | 1.50 | 1,835.00 | 2,752.50 |
| 02/02/2024 | AEL2 | Correspond with P. Linsey (NPM) re: hearing prep | 0.20 | 1,850.00 | 370.00 |
| 02/05/2024 | AEL2 | Meet with P. Linsey (NPM) to prepare for summary judgment hearing (1.0); review outline and documents regarding same (.2) | 1.20 | 1,850.00 | 2,220.00 |
| 02/05/2024 | NAB | Correspond and call with A. Luft regarding summary judgment hearing | 0.20 | 1,835.00 | 367.00 |
| | | **Subtotal: B191  General Litigation** | **8.30** | | **15,467.00** |

**B195    Non-Working Travel**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/05/2024 | LAD4 | Travel to/from hearing in Bridgeport (bill at 1/2 rate) | 0.80 | 987.50 | 790.00 |
| 02/05/2024 | AEL2 | Travel back to NY from Court after summary judgment hearing (bill at 1/2 rate) | 2.10 | 925.00 | 1,942.50 |
| 02/05/2024 | AEL2 | Travel from NY to Court for summary judgment hearing (bill at 1/2 rate) | 1.20 | 925.00 | 1,110.00 |
| | | **Subtotal: B195  Non-Working Travel** | **4.10** | | **3,842.50** |

| | | **Total** | **14.70** | | **23,652.00** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 1.80 | 1,975.00 | 3,555.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

50687-00016

Invoice No. 2397016

Page 3

| LAD4 | Luc A. Despins | Partner | 0.80 | 987.50 | 790.00 |
|------|----------------|---------|------|--------|--------|
| NAB | Nicholas A. Bassett | Partner | 1.70 | 1,835.00 | 3,119.50 |
| AEL2 | Luft, Avi E. | Of Counsel | 7.10 | 1,850.00 | 13,135.00 |
| AEL2 | Luft, Avi E. | Of Counsel | 3.30 | 925.00 | 3,052.50 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 02/02/2024 | Photocopy Charges (Color) | 72.00 | 0.20 | 14.40 |
| 02/05/2024 | Photocopy Charges (Color) | 39.00 | 0.20 | 7.80 |
| 02/14/2024 | Local - Meals - Avram Luft; 02/01/2024; Restaurant: Seamless; City: New York ; Dinner; Number of people: 1; working late meal-working on matter | | | 37.72 |
| 02/17/2024 | Local - Taxi - Avram Luft; 02/05/2024; From/To: court/rail station; Service Type: Uber; Travel from Court to rail station regarding client matter | | | 7.61 |
| 02/22/2024 | Taxi/Ground Transportation - Avram Luft; 02/05/2024; To/From: Gand Central Station roundtrip; train ticket for Avi Luft regarding hearing;; Train Ticket; 010064949298; USD 01006494929800010000 | | | 30.50 |
| **Total Costs incurred and advanced** | | | | **$98.03** |

| | **Current Fees and Costs** | **$23,750.03** |
|--|----------------------------|----------------|
| | **Total Balance Due - Due Upon Receipt** | **$23,750.03** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

May 10, 2024

Please Refer to
Invoice Number: 2397017

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

### Greenwich Land Adversary Proceeding
PH LLP Client/Matter # 50687-00020
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending February 29, 2024 | $0.00 |
| Costs incurred and advanced | 437.97 |
| **Current Fees and Costs Due** | **$437.97** |
| **Total Balance Due - Due Upon Receipt** | **$437.97** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

| **Wiring and ACH Instructions:** | **Remittance Address:** | **Pay by Tranch:** |
|---|---|---|
| Citibank | Paul Hastings LLP | You can now pay your invoices online via |
| ABA # 322271724 | Lockbox 4803 | real-time bank payments, credit cards or |
| SWIFT Address: CITIUS33 | PO Box 894803 | in installments: |
| 787 W. 5th Street | Los Angeles, CA | *https://paywithtranch.com/paulhastings* |
| Los Angeles, CA 90071 | 90189-4803 | |
| Account Number: 206628380 | | |
| Account Name: Paul Hastings LLP | | |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

May 10, 2024

Please Refer to
Invoice Number: 2397017

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

## REMITTANCE COPY

### Greenwich Land Adversary Proceeding
PH LLP Client/Matter # 50687-00020
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending February 29, 2024 | $0.00 |
| Costs incurred and advanced | 437.97 |
| **Current Fees and Costs Due** | **$437.97** |
| **Total Balance Due - Due Upon Receipt** | **$437.97** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

| | |
|---|---|
| Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok | May 10, 2024 |
| 200 Park Avenue | Please Refer to |
| New York, NY 10166 | Invoice Number: 2397017 |
| Attn: Luc Despins | PH LLP Tax ID No. 95-2209675 |

## Greenwich Land Adversary Proceeding $0.00

### Costs incurred and advanced

| Date | Description | Quantity | Rate | Amount |
|---|---|---|---|---|
| 01/17/2024 | Messenger - Requested by Luyi Song; City Expeditor Inc. (USD)(JPMSUA); Invoice # 99580 dated 01/31/2024; From: Paul Hastings LLP; To: United States Bankruptcy Court - Brien McMahon Federal Bldg 915 Lafayette Blvd., Bridgeport Ct 06604; Order # 1596799 dated 1/17/2024 12:24 | | | 394.50 |
| 02/01/2024 | Local - Meals - Avram Luft; 01/09/2024; Restaurant: Yama; City: New York; Dinner; Number of people: 1; Late night dinner working on KWOK matter | | | 43.47 |
| **Total Costs incurred and advanced** | | | | **$437.97** |

| | |
|---|---|
| **Current Fees and Costs** | **$437.97** |
| **Total Balance Due - Due Upon Receipt** | **$437.97** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

May 10, 2024

Please Refer to
Invoice Number: 2397018

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

**Lamp Capital Adversary**
PH LLP Client/Matter # 50687-00024
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending February 29, 2024 | $4,849.50 |
| **Current Fees and Costs Due** | **$4,849.50** |
| **Total Balance Due - Due Upon Receipt** | **$4,849.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

May 10, 2024

Please Refer to
Invoice Number: 2397018

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Lamp Capital Adversary**
PH LLP Client/Matter # 50687-00024
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending February 29, 2024 | $4,849.50 |
| **Current Fees and Costs Due** | **$4,849.50** |
| **Total Balance Due - Due Upon Receipt** | **$4,849.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

| **Wiring and ACH Instructions:** | **Remittance Address:** | **Pay by Tranch:** |
|---|---|---|
| Citibank | Paul Hastings LLP | You can now pay your invoices online via |
| ABA # 322271724 | Lockbox 4803 | real-time bank payments, credit cards or |
| SWIFT Address: CITIUS33 | PO Box 894803 | in installments: |
| 787 W. 5th Street | Los Angeles, CA | *https://paywithtranch.com/paulhastings* |
| Los Angeles, CA 90071 | 90189-4803 | |
| Account Number: 206628380 | | |
| Account Name: Paul Hastings LLP | | |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

May 10, 2024

Please Refer to
Invoice Number: 2397018

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending February 29, 2024

**Lamp Capital Adversary**                                                        **$4,849.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 02/01/2024 | DEB4 | Analyze decision on default judgment (0.4); correspond with L. Despins regarding same (0.2); correspond with L. Song regarding same (0.1); correspond with P. Linsey (NPM) regarding proposed order (0.5) | 1.20 | 1,395.00 | 1,674.00 |
| 02/01/2024 | ECS1 | Correspond with L. Song regarding Lamp Capital alter ego decision and its impact | 0.30 | 1,270.00 | 381.00 |
| 02/01/2024 | LAD4 | Review Judge's opinion on Lamp Capital default | 0.40 | 1,975.00 | 790.00 |
| 02/01/2024 | NAB | Review decision on default judgment (.4); correspond with L. Despins regarding same (.2); review order and correspond with P. Linsey (NPM) regarding same (.1) | 0.70 | 1,835.00 | 1,284.50 |
| 02/04/2024 | ECS1 | Review and comment on service of order from Lamp Capital adversary on Yvette Wang | 0.10 | 1,270.00 | 127.00 |
| 02/05/2024 | ECS1 | Correspond with J. Kuo regarding service of order from Lamp Capital adversary on Yvette Wang | 0.10 | 1,270.00 | 127.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 2

50687-00024

Invoice No. 2397018

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/05/2024 | JK21 | Correspond with E. Sutton regarding service of memorandum of decision and default judgment to Y. Wang (Yvette) (0.2); review and handle service of memorandum of decision and default judgment to Y. Wang (Yvette) (0.1) | 0.30 | 565.00 | 169.50 |
| 02/06/2024 | ECS1 | Review and revise certificate of service in connection with Lamp Capital default judgment order | 0.10 | 1,270.00 | 127.00 |
| 02/06/2024 | JK21 | Prepare certificate of service regarding default judgment order (0.2); electronically file with the court certificate of service regarding default judgment order (0.1) | 0.30 | 565.00 | 169.50 |
| | | **Subtotal: B191 General Litigation** | **3.50** | | **4,849.50** |
| | | **Total** | **3.50** | | **4,849.50** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 0.40 | 1,975.00 | 790.00 |
| NAB | Nicholas A. Bassett | Partner | 0.70 | 1,835.00 | 1,284.50 |
| DEB4 | Douglass E. Barron | Associate | 1.20 | 1,395.00 | 1,674.00 |
| ECS1 | Ezra C. Sutton | Associate | 0.60 | 1,270.00 | 762.00 |
| JK21 | Jocelyn Kuo | Paralegal | 0.60 | 565.00 | 339.00 |

| | |
|---|---|
| **Current Fees and Costs** | **$4,849.50** |
| **Total Balance Due - Due Upon Receipt** | **$4,849.50** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

May 10, 2024

Please Refer to
Invoice Number: 2397020

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

### Ace Decade Adversary Proceeding
PH LLP Client/Matter # 50687-00026
Luc A. Despins

| | |
|---|---|
| Legal fees for professional services for the period ending February 29, 2024 | $66,779.50 |
| Costs incurred and advanced | 744.86 |
| **Current Fees and Costs Due** | **$67,524.36** |
| **Total Balance Due - Due Upon Receipt** | **$67,524.36** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

May 10, 2024

Please Refer to
Invoice Number: 2397020

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

### Ace Decade Adversary Proceeding
PH LLP Client/Matter # 50687-00026
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending February 29, 2024 | $66,779.50 |
| Costs incurred and advanced | 744.86 |
| **Current Fees and Costs Due** | **$67,524.36** |
| **Total Balance Due - Due Upon Receipt** | **$67,524.36** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

May 10, 2024

Please Refer to
Invoice Number: 2397020

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending February 29, 2024

## Ace Decade Adversary Proceeding $66,779.50

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 02/01/2024 | AB21 | Review Y. Wang's motion to dismiss (0.3); analyze authority related to same (0.6); correspond with L. Despins, N. Bassett, and D. Barron regarding same (0.3); call with E. Sutton regarding same (0.2) | 1.40 | 1,850.00 | 2,590.00 |
| 02/01/2024 | DEB4 | Correspond with N. Bassett and A. Bongartz regarding Wang motion to dismiss | 0.80 | 1,395.00 | 1,116.00 |
| 02/01/2024 | ECS1 | Call with A Bongartz regarding Yvette Wang and Ace Decade adversary (.2); review information related to same (.2) | 0.40 | 1,270.00 | 508.00 |
| 02/01/2024 | AEL2 | Analyze Ace Decade motion to dismiss | 0.70 | 1,850.00 | 1,295.00 |
| 02/01/2024 | NAB | Review Y. Wang's motion to dismiss (.3); analyze response arguments (.2); correspond with D. Barron and A. Bongartz regarding same (.2) | 0.70 | 1,835.00 | 1,284.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00026
Invoice No. 2397020

Page 2

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/02/2024 | AB21 | Correspond with L. Despins regarding Y. Wang's motion to dismiss (0.5); review correspondence from N. Bassett regarding same (0.1); call with N. Bassett regarding same and response (0.3); call with J. Kosciewicz regarding response to motion to dismiss (0.4); correspond with L. Despins regarding service of partial resolution order (0.1) | 1.40 | 1,850.00 | 2,590.00 |
| 02/02/2024 | JPK1 | Call with A. Bongartz regarding response to Y. Wang's motion to dismiss (.4); review documents related to same and response (1.8); draft part of response to motion to dismiss (1.0) | 3.20 | 1,185.00 | 3,792.00 |
| 02/02/2024 | LAD4 | T/c N. Bassett re: strategy on MTD (.20); review same (.40) | 0.60 | 1,975.00 | 1,185.00 |
| 02/02/2024 | NAB | Review motion to dismiss Ace Decade complaint (.5); further analyze response arguments regarding same (.4); call with L. Despins regarding same (.2); draft outline of response (.7); call with A. Bongartz regarding same (.3) | 2.10 | 1,835.00 | 3,853.50 |
| 02/03/2024 | AB21 | Correspond with A. de Quincey (Pallas) regarding motion to dismiss Ace Decade adversary proceeding | 0.10 | 1,850.00 | 185.00 |
| 02/04/2024 | AB21 | Call with A. Thorp (Harneys) regarding service on Ace Decade (0.5); correspond with L. Despins regarding same (0.2); call with J. Kosciewicz regarding response to Y. Wang motion to dismiss (0.9) | 1.60 | 1,850.00 | 2,960.00 |
| 02/04/2024 | JPK1 | Telephone call with A. Bongartz regarding objection to defendant Wang's motion to dismiss (.9); continue drafting objection to motion to dismiss (2.5) | 3.40 | 1,185.00 | 4,029.00 |
| 02/05/2024 | JPK1 | Continue drafting response to defendant Wang's motion to dismiss | 1.80 | 1,185.00 | 2,133.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00026
Invoice No. 2397020

Page 3

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/06/2024 | JPK1 | Further draft response in opposition to defendant Wang's motion to dismiss (3.7); correspond with A. Bongartz regarding the same (.1) | 3.80 | 1,185.00 | 4,503.00 |
| 02/07/2024 | AB21 | Correspond with L. Despins regarding Hague service on Rui Hao (0.1); correspond with Divergent regarding translation of certificate of service into English (0.1) | 0.20 | 1,850.00 | 370.00 |
| 02/12/2024 | AB21 | Analyze certificate of service regarding service on Rui Hao (0.2); correspond with L. Despins and N. Bassett regarding same (0.1); correspond with A. de Quincey (Pallas) regarding same (0.1); call with N. Bassett regarding same (0.1); correspond with E. Ring (Ancillary Legal) regarding same (0.1) | 0.60 | 1,850.00 | 1,110.00 |
| 02/12/2024 | NAB | Call with A. Bongartz regarding service on Rui Hao (.1); correspond with A. Bongartz regarding same (.2) | 0.30 | 1,835.00 | 550.50 |
| 02/13/2024 | AB21 | Review correspondence from E. Ring (Ancillary Legal) regarding Hague service on Rui Hao | 0.20 | 1,850.00 | 370.00 |
| 02/14/2024 | AB21 | Correspond with D. Hayek (Prager) regarding service on Rui Hao in Switzerland (0.4); call with N. Bassett regarding response to Y. Wang motion to dismiss (0.2); correspond with L. Despins regarding same (0.1) | 0.70 | 1,850.00 | 1,295.00 |
| 02/14/2024 | NAB | Call with A. Bongartz regarding Y. Wang motion to dismiss (.2); correspond with P. Linsey (NPM) regarding same (.1) | 0.30 | 1,835.00 | 550.50 |
| 02/15/2024 | AB21 | Correspond with D. Hayek (Prager) regarding service via Hague Convention (0.1); correspond with E. Ring (Ancillary International) regarding same (0.1) | 0.20 | 1,850.00 | 370.00 |
| 02/16/2024 | AB21 | Correspond with E. Ring (Ancillary International) regarding service on Rui Hao | 0.10 | 1,850.00 | 185.00 |
| 02/18/2024 | AB21 | Review draft response to Y. Wang's motion to dismiss | 0.20 | 1,850.00 | 370.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok            Page 4
50687-00026
Invoice No. 2397020

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/18/2024 | NAB | Review and revise draft response to motion to dismiss (.9); analyze cases in connection with same (.4) | 1.30 | 1,835.00 | 2,385.50 |
| 02/19/2024 | AB21 | Revise draft response to Y. Wang's motion to dismiss (0.5); call with N. Bassett regarding same (0.2); correspond with N. Bassett and J. Kosciewicz regarding same (0.1) | 0.80 | 1,850.00 | 1,480.00 |
| 02/19/2024 | JPK1 | Review and incorporate N. Bassett's edits to response to defendants' motion to dismiss (.6); analyze cases regarding allegations requiring notice (1.4); correspond with N. Bassett regarding the same (.2) | 2.20 | 1,185.00 | 2,607.00 |
| 02/19/2024 | NAB | Further review and revise draft response to motion to dismiss (2.2); review orders and pleadings in connection with same (.7); analyze caselaw in connection with same (.5); correspond with A. Bongartz and J. Kosciewicz regarding same (.3); call with A. Bongartz regarding same (.2) | 3.90 | 1,835.00 | 7,156.50 |
| 02/20/2024 | AB21 | Correspond with A. Thorp (Harneys Legal) regarding prior service of Ace Decade (0.2); call with A. Thorp regarding same (0.2); correspond with N. Bassett regarding same (0.2); call with N. Bassett regarding same (0.1); review revised draft opposition to Y. Wang's motion to dismiss (0.1); call with J. Kosciewicz regarding same (0.1); research related to prior Wang deposition (0.2) | 1.10 | 1,850.00 | 2,035.00 |
| 02/20/2024 | JPK1 | Revise opposition to defendant Wang's motion to dismiss (.6); call with A. Bongartz regarding the same (.1); correspond with L. Despins regarding the same (.1) | 0.80 | 1,185.00 | 948.00 |
| 02/20/2024 | LAD4 | Review MTD by Y. Wang (.40); review/outline strategy re: same (.70) | 1.10 | 1,975.00 | 2,172.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00026
Invoice No. 2397020

Page 5

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/20/2024 | NAB | Further review and revise draft response to motion to dismiss (1.8); correspond with A. Bongartz and J. Kosciewicz regarding same (.2); call with A. Bongartz regarding same (.1); analyze caselaw in connection with same (.5); correspond with L. Despins regarding draft response to motion to dismiss (.2); revise draft response per L. Despins' comments (.2); correspond with E. Sutton regarding citations support and citations for same (.2) | 3.20 | 1,835.00 | 5,872.00 |
| 02/21/2024 | NAB | Correspond with L. Despins regarding draft response to motion to dismiss (.2); revise draft response per his comments (.2) | 0.40 | 1,835.00 | 734.00 |
| 02/22/2024 | JK21 | Correspond with J. Kosciewicz regarding reply in opposition to Wang's motion to dismiss (0.1); prepare for filing reply in opposition to Wang's motion to dismiss (0.1); electronically file with the court reply in opposition to Wang's motion to dismiss (0.1) | 0.30 | 565.00 | 169.50 |
| 02/22/2024 | JPK1 | Review authority cited in opposition to defendant Wang's motion to dismiss (1.6); correspond with J. Kuo regarding the same (.1); correspond with N. Bassett regarding the same (.1) | 1.80 | 1,185.00 | 2,133.00 |
| 02/22/2024 | JPK1 | Correspond with A. Bongartz regarding certificate of service for response in opposition to motion to dismiss (.1); correspond with J. Kuo regarding the same (.1) | 0.20 | 1,185.00 | 237.00 |
| 02/22/2024 | NAB | Final review and revision of draft motion to dismiss response brief (.5); correspond with J. Kosciewicz and A. Bongartz regarding same (.2) | 0.70 | 1,835.00 | 1,284.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                    Page 6
50687-00026
Invoice No. 2397020

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/29/2024 | AB21 | Correspond with L. Despins and N. Bassett regarding update on timing/scheduling issues in Ace Decade adversary proceeding | 0.20 | 1,850.00 | 370.00 |
| | | **Subtotal: B191  General Litigation** | **42.80** | | **66,779.50** |
| | | **Total** | **42.80** | | **66,779.50** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 1.70 | 1,975.00 | 3,357.50 |
| NAB | Nicholas A. Bassett | Partner | 12.90 | 1,835.00 | 23,671.50 |
| AB21 | Alex Bongartz | Of Counsel | 8.80 | 1,850.00 | 16,280.00 |
| AEL2 | Luft, Avi E. | Of Counsel | 0.70 | 1,850.00 | 1,295.00 |
| DEB4 | Douglass E. Barron | Associate | 0.80 | 1,395.00 | 1,116.00 |
| ECS1 | Ezra C. Sutton | Associate | 0.40 | 1,270.00 | 508.00 |
| JPK1 | Jon P. Kosciewicz | Associate | 17.20 | 1,185.00 | 20,382.00 |
| JK21 | Jocelyn Kuo | Paralegal | 0.30 | 565.00 | 169.50 |

## Costs incurred and advanced

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 02/09/2024 | Outside Professional Services - Divergent Language Solutions, LLC, Invoice# 2024-100 Dated 02/09/24, Kwok Matter French to English Translation and Certification | | | 220.00 |
| 02/14/2024 | Computer Search (Other) | | | 3.15 |
| 02/15/2024 | Attorney Service - Ancillary Legal Corporation, Invoice# 1740 Dated 02/15/24, Hauge Service Fee – Switzerland Resubmittal | | | 520.00 |
| 02/16/2024 | Computer Search (Other) | | | 1.71 |
| **Total Costs incurred and advanced** | | | | **$744.86** |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00026
Invoice No. 2397020

Page 7

| | |
|---|---|
| **Current Fees and Costs** | **$67,524.36** |
| **Total Balance Due - Due Upon Receipt** | **$67,524.36** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

May 10, 2024

Please Refer to
Invoice Number: 2397021

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

**CAO Adversary Proceeding**
PH LLP Client/Matter # 50687-00027
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending February 29, 2024 | $23,141.00 |
| **Current Fees and Costs Due** | **$23,141.00** |
| **Total Balance Due - Due Upon Receipt** | **$23,141.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

May 10, 2024

Please Refer to
Invoice Number: 2397021

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

### CAO Adversary Proceeding
PH LLP Client/Matter # 50687-00027
Luc A. Despins

| | |
|---|---|
| Legal fees for professional services for the period ending February 29, 2024 | $23,141.00 |
| **Current Fees and Costs Due** | **$23,141.00** |
| **Total Balance Due - Due Upon Receipt** | **$23,141.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

| Wiring and ACH Instructions: | Remittance Address: | Pay by Tranch: |
|---|---|---|
| Citibank | Paul Hastings LLP | You can now pay your invoices online via |
| ABA # 322271724 | Lockbox 4803 | real-time bank payments, credit cards or |
| SWIFT Address: CITIUS33 | PO Box 894803 | in installments: |
| 787 W. 5th Street | Los Angeles, CA | *https://paywithtranch.com/paulhastings* |
| Los Angeles, CA 90071 | 90189-4803 | |
| Account Number: 206628380 | | |
| Account Name: Paul Hastings LLP | | |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

May 10, 2024

Please Refer to
Invoice Number: 2397021

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending February 29, 2024

## CAO Adversary Proceeding                                           $23,141.00

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 02/01/2024 | LAD4 | Review/edit draft motorcycle/D. Cao complaint | 0.90 | 1,975.00 | 1,777.50 |
| 02/01/2024 | AEL2 | Review edits to draft D. Cao complaint | 0.20 | 1,850.00 | 370.00 |
| 02/01/2024 | SM29 | Correspond with L. Despins re D. Cao complaint (.2); revise same (.7) | 0.90 | 1,395.00 | 1,255.50 |
| 02/02/2024 | ECS1 | Correspond with J. Kuo and S. Maza regarding complaint re Kwok's motorcycles | 0.20 | 1,270.00 | 254.00 |
| 02/02/2024 | JK21 | Revise complaint against D. Cao | 2.30 | 565.00 | 1,299.50 |
| 02/02/2024 | LAD4 | Final review/edit of motorcycle/D. Cao complaint | 0.50 | 1,975.00 | 987.50 |
| 02/02/2024 | AEL2 | Review draft D. Cao complaint | 0.40 | 1,850.00 | 740.00 |
| 02/02/2024 | SM29 | Revise D. Cao complaint (.3); correspond with L. Despins re same (.1); correspond with J. Kuo and E. Sutton re same (.1) | 0.50 | 1,395.00 | 697.50 |
| 02/04/2024 | ECS1 | Prepare parts of complaint against Defeng Cao regarding the Debtor's motorcycles (1.2); correspond with S. Maza regarding same (.3) | 1.50 | 1,270.00 | 1,905.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 2

50687-00027

Invoice No. 2397021

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/05/2024 | ECS1 | Prepare motion to seal complaint against Defeng Cao (.9); calls with S. Maza regarding same (.2); correspond with S. Maza regarding same (.2) | 1.30 | 1,270.00 | 1,651.00 |
| 02/05/2024 | ECS1 | Prepare parts of complaint against Defeng Cao regarding the Debtor's motorcycles (.4); correspond with S. Maza regarding same (.2) | 0.60 | 1,270.00 | 762.00 |
| 02/05/2024 | JPK1 | Telephone call with E. Sutton regarding exhibits to pending D. Cao adversary complaint | 0.20 | 1,185.00 | 237.00 |
| 02/05/2024 | SM29 | Correspond with K. Mateo (opposing counsel) re D. Cao complaint (.3); call with A. Luft re same (.1); calls with E. Sutton re confidentiality designations in connection with same (.2); review D. Cao complaint re confidentiality designations (.6) | 1.20 | 1,395.00 | 1,674.00 |
| 02/06/2024 | ECS1 | Prepare parts of complaint against Defeng Cao regarding the Debtor's motorcycles (.7); correspond with S. Maza regarding same (.2); correspond with J. Kuo regarding same (.1) | 1.00 | 1,270.00 | 1,270.00 |
| 02/06/2024 | JK21 | Correspond and calls with S. Maza and E. Sutton regarding new D. Cao complaint and motion to seal (.2); further correspond with E. Sutton and S. Maza regarding filing of same (1.2); revise exhibits to same (0.6); prepare adversary cover sheet for same (0.2); prepare complaint and motion to seal for filing (0.8); electronically file with the court D. Cao complaint (0.1); electronically file with the court motion to seal (0.1) | 3.20 | 565.00 | 1,808.00 |
| 02/06/2024 | SM29 | Review sealing motion in connection with D. Cao complaint (.3); correspond with E. Sutton re same (.1); review and revise D. Cao complaint (.9); correspond and calls with J. Kuo and E. Sutton re same (.2) | 1.50 | 1,395.00 | 2,092.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00027
Invoice No. 2397021

Page 3

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/07/2024 | ECS1 | Correspond with J. Kuo regarding service of complaint against Defeng Cao regarding the Debtor's motorcycles (.2); correspond with C. Major, counsel to Greenwich Land, regarding same (.2); correspond with S. Maza regarding same (.2) | 0.60 | 1,270.00 | 762.00 |
| 02/07/2024 | JK21 | Correspond with E. Sutton and S. Maza regarding service of summons and complaint on D. Cao regarding adversary 24-5001 | 0.20 | 565.00 | 113.00 |
| 02/08/2024 | ECS1 | Correspond with J. Kuo regarding service of summons and complaint on Defeng Cao | 0.10 | 1,270.00 | 127.00 |
| 02/09/2024 | ECS1 | Correspond with J. Kuo regarding service of summons and complaint on Defeng Cao | 0.10 | 1,270.00 | 127.00 |
| 02/12/2024 | ECS1 | Review and revise certificate of service in connection with service of summons and complaint on Defeng Cao (.1); correspond with J. Kuo regarding same (.1) | 0.20 | 1,270.00 | 254.00 |
| 02/12/2024 | JK21 | Prepare certificate of service of process of summons and complaint in D. Cao adversary proceeding 24-5001 (0.4); correspond with E. Sutton regarding certificate of service of process (0.2); electronically file with the court certificate of service of process (0.1) | 0.70 | 565.00 | 395.50 |
| 02/13/2024 | JPK1 | Correspond with L. Despins regarding D. Cao deposition transcript | 0.10 | 1,185.00 | 118.50 |
| 02/19/2024 | ECS1 | Correspond with J. Kuo and P. Linsey (NPM) regarding unsealing Defeng Cao complaint and exhibits | 0.20 | 1,270.00 | 254.00 |
| 02/22/2024 | ECS1 | Correspond with S. Maza, J. Kuo and P. Linsey (NPM) regarding unsealing of Defeng Cao complaint and exhibits (.2); call with P. Linsey regarding same (.2) | 0.40 | 1,270.00 | 508.00 |
| 02/22/2024 | SM29 | Correspond with E. Sutton and P. Linsey (NPM) re D. Cao complaint | 0.20 | 1,395.00 | 279.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 4

50687-00027
Invoice No. 2397021

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/23/2024 | ECS1 | Correspond with S. Maza, J. Kuo and P. Linsey (NPM) regarding next steps related to unsealing Defeng Cao complaint and exhibits (.6); call with P. Linsey (NPM) regarding same (.3) | 0.90 | 1,270.00 | 1,143.00 |
| 02/23/2024 | SM29 | Review issues re unsealing D. Cao complaint pursuant to court order | 0.20 | 1,395.00 | 279.00 |
| | | **Subtotal: B191 General Litigation** | **20.30** | | **23,141.00** |
| | **Total** | | **20.30** | | **23,141.00** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|------|------------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 1.40 | 1,975.00 | 2,765.00 |
| AEL2 | Luft, Avi E. | Of Counsel | 0.60 | 1,850.00 | 1,110.00 |
| SM29 | Shlomo Maza | Associate | 4.50 | 1,395.00 | 6,277.50 |
| ECS1 | Ezra C. Sutton | Associate | 7.10 | 1,270.00 | 9,017.00 |
| JPK1 | Jon P. Kosciewicz | Associate | 0.30 | 1,185.00 | 355.50 |
| JK21 | Jocelyn Kuo | Paralegal | 6.40 | 565.00 | 3,616.00 |

| | |
|---|---|
| **Current Fees and Costs** | **$23,141.00** |
| **Total Balance Due - Due Upon Receipt** | **$23,141.00** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

May 10, 2024

Please Refer to
Invoice Number: 2397022

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

**Omnibus Alter Ego Adversary Proceeding: - Defendants**
PH LLP Client/Matter # 50687-00028
Luc A. Despins

Legal fees for professional services
for the period ending February 29, 2024                              $285,956.00

**Current Fees and Costs Due**                       **$285,956.00**

**Total Balance Due - Due Upon Receipt**             **$285,956.00**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD***, *the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

| **Wiring and ACH Instructions:** | **Remittance Address:** | **Pay by Tranch:** |
|---|---|---|
| Citibank | Paul Hastings LLP | You can now pay your invoices online via |
| ABA # 322271724 | Lockbox 4803 | real-time bank payments, credit cards or |
| SWIFT Address: CITIUS33 | PO Box 894803 | in installments: |
| 787 W. 5th Street | Los Angeles, CA | *https://paywithtranch.com/paulhastings* |
| Los Angeles, CA 90071 | 90189-4803 | |
| Account Number: 206628380 | | |
| Account Name: Paul Hastings LLP | | |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

May 10, 2024

Please Refer to
Invoice Number: 2397022

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Omnibus Alter Ego Adversary Proceeding: -          Defendants**
PH LLP Client/Matter # 50687-00028
Luc A. Despins

Legal fees for professional services
for the period ending February 29, 2024                                    $285,956.00

|  |  |
|---|---|
| **Current Fees and Costs Due** | **$285,956.00** |
| **Total Balance Due - Due Upon Receipt** | **$285,956.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD***, *the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

May 10, 2024

Please Refer to
Invoice Number: 2397022

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending February 29, 2024

<u>**Omnibus Alter Ego Adversary Proceeding: -   Defendants**</u>          **$285,956.00**

| <u>Date</u> | <u>Initials</u> | <u>Description</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| **B191** | **General Litigation** | | | | |
| 02/01/2024 | DEB4 | Correspond with P. Linsey (NPM) regarding litigation targets (0.1); prepare parts of alter ego complaint (3.9) | 4.00 | 1,395.00 | 5,580.00 |
| 02/01/2024 | AEL2 | Analyze Court's alter ego decision | 0.90 | 1,850.00 | 1,665.00 |
| 02/02/2024 | DEB4 | Prepare parts of alter ego complaint | 7.40 | 1,395.00 | 10,323.00 |
| 02/02/2024 | AEL2 | Call with D. Barron re: alter ego action issues | 0.40 | 1,850.00 | 740.00 |
| 02/04/2024 | DEB4 | Prepare parts of alter ego complaint | 12.80 | 1,395.00 | 17,856.00 |
| 02/05/2024 | DEB4 | Prepare parts of alter ego complaint | 4.50 | 1,395.00 | 6,277.50 |
| 02/05/2024 | LS26 | Review draft alter ego complaint | 0.30 | 985.00 | 295.50 |
| 02/05/2024 | NAB | Review parts of draft omnibus alter ego complaint | 0.20 | 1,835.00 | 367.00 |
| 02/06/2024 | DEB4 | Prepare parts of alter ego complaint (8.6); call with L. Despins regarding Harcus Parker (0.2) | 8.80 | 1,395.00 | 12,276.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 2

50687-00028

Invoice No. 2397022

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/06/2024 | ECS1 | Prepare motion to seal complaint against Defeng Cao (1.1); correspond and discussions with S. Maza and J. Kuo regarding same (.2); further correspond with J. Kuo regarding same (.1) | 1.40 | 1,270.00 | 1,778.00 |
| 02/06/2024 | LAD4 | Review/edit alter ego complaint draft | 1.90 | 1,975.00 | 3,752.50 |
| 02/07/2024 | LAD4 | Meeting with D. Barron re: my comments to omnibus alter ego complaint | 0.40 | 1,975.00 | 790.00 |
| 02/07/2024 | AEL2 | Correspond with D. Barron re: alter ego draft complaint | 0.70 | 1,850.00 | 1,295.00 |
| 02/07/2024 | AEL2 | Revise and supplement alter ego draft complaint | 3.20 | 1,850.00 | 5,920.00 |
| 02/08/2024 | DEB4 | Analyze documents in connection with alter ego complaint | 4.80 | 1,395.00 | 6,696.00 |
| 02/08/2024 | AEL2 | Correspond with N. Bassett re: alter ego action and avoidance claims (.6); call with N. Bassett re: same (.2) | 0.80 | 1,850.00 | 1,480.00 |
| 02/08/2024 | NAB | Review draft omnibus alter ego complaint (.5); call with A. Luft regarding same (.2) | 0.70 | 1,835.00 | 1,284.50 |
| 02/09/2024 | DEB4 | Prepare parts of alter ego complaint | 12.50 | 1,395.00 | 17,437.50 |
| 02/09/2024 | JK21 | Correspond with E. Sutton regarding service of D. Cao complaint and summons (0.2); review and handle service of summons and complaint (0.2) | 0.40 | 565.00 | 226.00 |
| 02/09/2024 | LS26 | Review and revise alter ego complaint (1.6); correspond with D. Barron re same (0.2) | 1.80 | 985.00 | 1,773.00 |
| 02/10/2024 | DEB4 | Prepare parts of alter ego complaint | 4.20 | 1,395.00 | 5,859.00 |
| 02/11/2024 | DEB4 | Prepare parts of alter ego complaint | 10.20 | 1,395.00 | 14,229.00 |
| 02/11/2024 | LS26 | Review and revise omnibus alter ego complaint (3.6); correspond with D. Barron re same (0.6) | 4.20 | 985.00 | 4,137.00 |
| 02/12/2024 | DEB4 | Prepare parts of alter ego complaint | 4.30 | 1,395.00 | 5,998.50 |
| 02/12/2024 | JK21 | Revise omnibus alter ego complaint | 0.70 | 565.00 | 395.50 |
| 02/12/2024 | AEL2 | Revise and supplement alter ego draft complaint | 7.20 | 1,850.00 | 13,320.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok         Page 3
Kwok
50687-00028
Invoice No. 2397022

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/12/2024 | LS26 | Review and revise omnibus alter ego complaint (4.3); correspond with D. Barron re same (0.3) | 4.60 | 985.00 | 4,531.00 |
| 02/13/2024 | DEB4 | Prepare parts of alter ego complaint (12.2); correspond with P. Linsey regarding complaint targets (0.4); calls with S. Maza regarding foreign law issue related to alter ego complaint (0.2) | 12.80 | 1,395.00 | 17,856.00 |
| 02/13/2024 | LS26 | Review and revise omnibus alter ego complaint | 1.40 | 985.00 | 1,379.00 |
| 02/13/2024 | SM29 | Review email from BVI Counsel re application of foreign law in connection with alter ego complaint (.5); calls with D. Barron re same (.2) | 0.70 | 1,395.00 | 976.50 |
| 02/14/2024 | AC40 | Review and revise draft alter ego complaint | 0.50 | 985.00 | 492.50 |
| 02/14/2024 | DEB4 | Prepare parts of alter ego complaint (8.1); call with S. Maza regarding same (.3) | 8.40 | 1,395.00 | 11,718.00 |
| 02/14/2024 | ECS1 | Prepare parts of omnibus alter ego complaint (8.9); correspond with D. Barron regarding same (.6); correspond with J. Kuo regarding same (.2); correspond with L. Song regarding same (.2) | 9.90 | 1,270.00 | 12,573.00 |
| 02/14/2024 | ECS1 | Prepare motion to seal omnibus alter ego complaint (.6); correspond with D. Barron regarding same (.1) | 0.70 | 1,270.00 | 889.00 |
| 02/14/2024 | JK21 | Revise omnibus alter ego complaint | 6.40 | 565.00 | 3,616.00 |
| 02/14/2024 | LAD4 | Emails to/from UK counsel re: bare trustee allegations (.30); t/c P. Linsey (NPM) re: alter ego vs. alter ego complaint (.30); review/edit same (.90) | 1.50 | 1,975.00 | 2,962.50 |
| 02/14/2024 | AEL2 | Revise and supplement draft alter ego complaint | 4.30 | 1,850.00 | 7,955.00 |
| 02/14/2024 | AEL2 | Correspond with D. Barron re: alter ego complaint | 0.30 | 1,850.00 | 555.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                    Page 4
50687-00028
Invoice No. 2397022

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/14/2024 | LS26 | Review and revise omnibus alter ego complaint (2.9); correspond with D. Barron re same (0.4); review and revise exhibit demonstrative related to omnibus alter ego complaint (2.1) | 5.40 | 985.00 | 5,319.00 |
| 02/14/2024 | SM29 | Call with D. Barron re alter ego complaint (.3); review same (2.6) | 2.90 | 1,395.00 | 4,045.50 |
| 02/15/2024 | DEB4 | Revise and supplement alter ego complaint (6.5); call with A. Luft regarding same (.3) | 6.80 | 1,395.00 | 9,486.00 |
| 02/15/2024 | ECS1 | Prepare parts of omnibus alter ego complaint (2.1); correspond with D. Barron regarding same (.3); correspond with J. Kuo regarding same (.2); correspond with L. Song regarding same (.1) | 2.70 | 1,270.00 | 3,429.00 |
| 02/15/2024 | ECS1 | Prepare motion to seal omnibus alter ego complaint (.1); correspond with D. Barron regarding same (.1) | 0.20 | 1,270.00 | 254.00 |
| 02/15/2024 | LAD4 | Review/edit final omnibus alter ego complaint | 0.80 | 1,975.00 | 1,580.00 |
| 02/15/2024 | AEL2 | Call with D. Barron re: strategy for alter ego action | 0.30 | 1,850.00 | 555.00 |
| 02/15/2024 | LS26 | Review and revise demonstrative exhibit to omnibus alter ego complaint (1.2); review omnibus alter ego complaint (0.4) | 1.60 | 985.00 | 1,576.00 |
| 02/16/2024 | JPK1 | Review alter ego complaint and court's equitable tolling order | 0.90 | 1,185.00 | 1,066.50 |
| 02/19/2024 | ECS1 | Analyze sealed portions of omnibus alter ego complaint to assess confidential documents underlying the redactions (1.5); prepare chart summarizing same (1.9); call with J. Kosciewicz regarding same (.3); correspond with J. Kosciewicz regarding same (.2); correspond with D. Barron regarding same (.2) | 4.10 | 1,270.00 | 5,207.00 |
| 02/20/2024 | DEB4 | Conferences with E. Sutton regarding alter ego complaint | 1.00 | 1,395.00 | 1,395.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00028
Invoice No. 2397022

Page 5

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/20/2024 | ECS1 | Continue analyzing sealed portions of omnibus alter ego complaint to assess confidential documents underlying the redactions (2.3); prepare chart summarizing same (.9); correspond with J. Kosciewicz regarding same (.3); correspond with N. Bassett regarding same (.2); call with D. Barron regarding same and alter ego complaint (1.0); correspond with L. Song regarding same (.3) | 5.00 | 1,270.00 | 6,350.00 |
| 02/21/2024 | ECS1 | Analyze sealed portions of omnibus alter ego complaint to assess underlying confidential documents (4.7); prepare chart summarizing same (2.7); call with J. Kosciewicz regarding same (.3); correspond with J. Kosciewicz regarding same (.2); correspond with N. Bassett regarding same (.3); correspond with L. Song regarding same (.3) | 8.50 | 1,270.00 | 10,795.00 |
| 02/21/2024 | ECS1 | Correspond with S. Phan (UnitedLex) regarding documents related to omnibus alter ego complaint | 0.30 | 1,270.00 | 381.00 |
| 02/21/2024 | LS26 | Review confidentiality designations for omnibus alter ego complaint (1.0); correspond with E. Sutton and J. Kosciewicz re same (0.4) | 1.40 | 985.00 | 1,379.00 |
| 02/22/2024 | ECS1 | Review sealed portions of omnibus alter ego complaint to assess underlying confidential documents (.2); prepare chart summarizing same (.1); correspond with J. Kosciewicz regarding same (.2); correspond with N. Bassett regarding same (.1) | 0.60 | 1,270.00 | 762.00 |
| 02/23/2024 | ECS1 | Review sealed portions of omnibus alter ego complaint to assess underlying confidential documents (.9); prepare emails to producing parties in connection with same (1.4); correspond with N. Bassett, J. Kosciewicz, and W. Farmer regarding same (.6); further correspond with J. Kosciewicz regarding same (.2) | 3.10 | 1,270.00 | 3,937.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 6

50687-00028
Invoice No. 2397022

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/25/2024 | ECS1 | Prepare emails to certain producing parties regarding confidentiality of sealed portions of omnibus alter ego complaint (1.2); analyze confidential documents in connection with same (1.0); correspond with J. Kosciewicz regarding same (.2); correspond with L. Song regarding same (.2) | 2.60 | 1,270.00 | 3,302.00 |
| 02/25/2024 | LS26 | Review document confidentiality designations re omnibus alter ego complaint | 1.60 | 985.00 | 1,576.00 |
| 02/26/2024 | ECS1 | Correspond with J. Swergold (Yankwitt), counsel to Victor Cerda, regarding confidential documents related to the omnibus alter ego complaint | 0.20 | 1,270.00 | 254.00 |
| 02/26/2024 | ECS1 | Prepare emails to certain producing parties regarding confidentiality of sealed portions of omnibus alter ego complaint and RICO complaint (2.4); analyze confidential documents in connection with same (1.9); correspond with N. Bassett, J. Kosciewicz, L. Song and W. Farmer regarding confidentiality of parts of complaints and underlying documents (.9); correspond with L. Song regarding same (.3); call with J. Kosciewicz regarding same (.7); correspond with J. Kosciewicz regarding same (.3) | 6.50 | 1,270.00 | 8,255.00 |
| 02/27/2024 | ECS1 | Correspond with producing parties re confidentiality of sealed portions of omnibus alter ego and RICO complaints (.4); analyze complaints and relevant confidential documents in connection with same (.2); correspond with N. Bassett regarding same (.1); calls and correspond with P. Linsey (NPM) regarding same (.2); prepare tracker re responses re confidentiality (.1) | 1.00 | 1,270.00 | 1,270.00 |
| 02/28/2024 | ECS1 | Analyze jurisdiction and service issues for certain defendants in RICO and omnibus alter ego complaints (1.0); prepare summary chart re same (.3) | 1.30 | 1,270.00 | 1,651.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok    Page 7
50687-00028
Invoice No. 2397022

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/28/2024 | ECS1 | Correspond with producing parties re confidentiality of sealed portions of omnibus alter ego and RICO complaints (.3); analyze complaints and relevant confidential documents in connection with same (.2); correspond with N. Bassett, A. Luft, and W. Farmer regarding same (.1); correspond with P. Linsey regarding same (.1); update tracker with responses re confidentiality (.2) | 0.90 | 1,270.00 | 1,143.00 |
| 02/29/2024 | DEB4 | Conference with P. Linsey regarding relation back issues (0.1); correspond with W. Farmer regarding alter ego complaint (0.1); correspond with E. Sutton regarding K. Legacy service (0.1); correspond with A. Thorp (Harneys) regarding same (0.1) | 0.40 | 1,395.00 | 558.00 |
| 02/29/2024 | ECS1 | Analyze information regarding alter ego and RICO complaint defendants (.7); prepare summary re same (.3); correspond with D. Barron, W. Farmer, and A. Thorpe (Harneys) regarding service of complaint on K Legacy (.3) | 1.30 | 1,270.00 | 1,651.00 |
| 02/29/2024 | ECS1 | Correspond with producing parties re confidentiality of sealed portions of omnibus alter ego and RICO complaints (.3); analyze complaints and relevant confidential documents in connection with same (.2); correspond with N. Bassett, A. Luft, and W. Farmer regarding same (.3); correspond with P. Linsey regarding same (.1); update tracker with responses re confidentiality (.3) | 1.20 | 1,270.00 | 1,524.00 |
| **Subtotal: B191  General Litigation** | | | **212.80** | | **285,956.00** |
| **Total** | | | **212.80** | | **285,956.00** |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

50687-00028

Invoice No. 2397022

Page 8

**Timekeeper Summary**

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 4.60 | 1,975.00 | 9,085.00 |
| NAB | Nicholas A. Bassett | Partner | 0.90 | 1,835.00 | 1,651.50 |
| AEL2 | Luft, Avi E. | Of Counsel | 18.10 | 1,850.00 | 33,485.00 |
| SM29 | Shlomo Maza | Associate | 3.60 | 1,395.00 | 5,022.00 |
| DEB4 | Douglass E. Barron | Associate | 102.90 | 1,395.00 | 143,545.50 |
| ECS1 | Ezra C. Sutton | Associate | 51.50 | 1,270.00 | 65,405.00 |
| JPK1 | Jon P. Kosciewicz | Associate | 0.90 | 1,185.00 | 1,066.50 |
| AC40 | Alex Chan | Associate | 0.50 | 985.00 | 492.50 |
| LS26 | Luyi Song | Associate | 22.30 | 985.00 | 21,965.50 |
| JK21 | Jocelyn Kuo | Paralegal | 7.50 | 565.00 | 4,237.50 |

| | | |
|---|---|---|
| **Current Fees and Costs** | | **$285,956.00** |
| **Total Balance Due - Due Upon Receipt** | | **$285,956.00** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

May 10, 2024

Please Refer to
Invoice Number: 2397023

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

**Avoidance Actions**
PH LLP Client/Matter # 50687-00029
Luc A. Despins

Legal fees for professional services
for the period ending February 29, 2024

| | |
|---|---:|
| | $237,665.50 |
| **Current Fees and Costs Due** | **$237,665.50** |
| **Total Balance Due - Due Upon Receipt** | **$237,665.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD***, *the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

May 10, 2024

Please Refer to
Invoice Number: 2397023

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Avoidance Actions**
PH LLP Client/Matter # 50687-00029
Luc A. Despins

Legal fees for professional services
for the period ending February 29, 2024 ............................... $237,665.50

| | |
|---|---:|
| **Current Fees and Costs Due** | **$237,665.50** |
| **Total Balance Due - Due Upon Receipt** | **$237,665.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

May 10, 2024

Please Refer to
Invoice Number: 2397023

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

---

FOR PROFESSIONAL SERVICES RENDERED
for the period ending February 29, 2024

### Avoidance Actions                                                                $237,665.50

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 02/01/2024 | AEL2 | Correspond with L. Despins re: potential avoidance action defendant | 0.10 | 1,850.00 | 185.00 |
| 02/01/2024 | NAB | Continue preparing parts of avoidance action and related complaints (.4); review discovery documents in connection with same (.4); correspond with W. Farmer regarding same (.2); review and comment on updated avoidance action defendant list and draft complaint issues (.4); correspond with P. Linsey (NPM) regarding same (.1) | 1.50 | 1,835.00 | 2,752.50 |
| 02/01/2024 | SM29 | Analyze fraudulent transfer law (.8); correspond with L. Song, D. Barron, E. Sutton re same (.1) | 0.90 | 1,395.00 | 1,255.50 |
| 02/02/2024 | LAD4 | Analyze/comment on general avoidance action issues | 3.40 | 1,975.00 | 6,715.00 |
| 02/04/2024 | LAD4 | Review/edit additional list of defendants (2.10); review/edit draft complaint against Z&Z (.40) | 2.50 | 1,975.00 | 4,937.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 2

50687-00029
Invoice No. 2397023

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/04/2024 | NAB | Review revised avoidance action complaints (.3); correspond with P. Linsey (NPM) regarding same (.2) | 0.50 | 1,835.00 | 917.50 |
| 02/05/2024 | NAB | Correspond with P. Linsey (NPM) regarding avoidance action complaints | 0.30 | 1,835.00 | 550.50 |
| 02/06/2024 | AB21 | Correspond with L. Despins regarding list of avoidance action defendants | 0.10 | 1,850.00 | 185.00 |
| 02/06/2024 | JPK1 | Correspond with P. Linsey regarding avoidance action targets | 0.10 | 1,185.00 | 118.50 |
| 02/06/2024 | AEL2 | Call with P. Linsey (NPM) re: avoidance actions | 0.40 | 1,850.00 | 740.00 |
| 02/07/2024 | AB21 | Call with P. Linsey (NPM) regarding list of avoidance action defendants (0.1); review same (0.4); correspond with L. Despins regarding same (0.1) | 0.60 | 1,850.00 | 1,110.00 |
| 02/07/2024 | JK21 | Correspond with L. Despins regarding cases on preferential action against foreign banks | 0.30 | 565.00 | 169.50 |
| 02/08/2024 | AB21 | Correspond with P. Linsey (NPM) regarding avoidance action defendants | 0.10 | 1,850.00 | 185.00 |
| 02/08/2024 | LAD4 | Review SOL issues with certain complaints (1.10); review case law re: avoidance action claims against foreign defendants (1.40) | 2.50 | 1,975.00 | 4,937.50 |
| 02/08/2024 | NAB | Review revised avoidance action complaints (.4); correspond with P. Linsey (NPM) regarding same (.2) | 0.60 | 1,835.00 | 1,101.00 |
| 02/09/2024 | LAD4 | Review/edit new complaint (avoidance action) against Mei Guo (.60); t/c P. Linsey (NPM) re: same (.20); review/edit complaint against Vartan firm (.40); review/edit complaint against debtor's wife (.70) | 1.90 | 1,975.00 | 3,752.50 |
| 02/12/2024 | ECS1 | Analyze cases regarding statute of limitations for avoidance actions (.7); correspond with L. Song regarding same (.1) | 0.80 | 1,270.00 | 1,016.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 3

50687-00029
Invoice No. 2397023

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/12/2024 | LAD4 | Review/comment on various adversary proceedings issues (2.80); review revised direct testimony outline (.40) | 3.20 | 1,975.00 | 6,320.00 |
| 02/12/2024 | LS26 | Analyze procedural rules for avoidance action (0.9); correspond with P. Linsey (NPM) re avoidance complaint (0.2) | 1.10 | 985.00 | 1,083.50 |
| 02/12/2024 | SM29 | Correspond with P. Linsey (NPM) re lookback period | 0.20 | 1,395.00 | 279.00 |
| 02/13/2024 | LAD4 | T/c P. Linsey (NPM) re: Hamilton claims (.20); review/edit complaint against debtor's son (.80) | 1.00 | 1,975.00 | 1,975.00 |
| 02/13/2024 | LS26 | Prepare parts of draft avoidance action complaint (1.6); correspond with P. Linsey (NPM) re same (0.2); correspond with L. Despins re same (0.2) | 2.00 | 985.00 | 1,970.00 |
| 02/14/2024 | AB21 | Call with L. Despins, N. Bassett, S. Maza, D. Barron, A. Luft, J. Kosciewicz, L. Song, W. Farmer, E. Sutton, Kroll and NPM regarding additional avoidance action complaints (1.8); call with S. Maza, J. Kosciewicz, and P. Linsey regarding same (0.5); prepare avoidance action complaints (3.5); correspond with S. Maza regarding same (0.2); correspond with L. Despins regarding same (0.2) | 6.20 | 1,850.00 | 11,470.00 |
| 02/14/2024 | DEB4 | Correspond with P. Linsey (NPM) regarding avoidance targets (0.4); participate in call with L. Despins, N. Bassett, A. Bongartz, S. Maza, A. Luft, J. Kosciewicz, L. Song, W. Farmer, E. Sutton, J. Lazarus (Kroll), A. Lomas (Kroll), D. Skalka (NPM) and P. Linsey (NPM) regarding avoidance action complaints (1.8) | 2.20 | 1,395.00 | 3,069.00 |
| 02/14/2024 | ECS1 | Call with L. Despins, N. Bassett, A. Bongartz, S. Maza, D. Barron, A. Luft, J. Kosciewicz, L. Song, W. Farmer, J. Lazarus (Kroll), A. Lomas (Kroll), D. Skalka (NPM) and P. Linsey (NPM) regarding avoidance action complaints | 1.80 | 1,270.00 | 2,286.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok         Page 4
50687-00029
Invoice No. 2397023

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/14/2024 | ECS1 | Correspond and call with P. Linsey (NPM) regarding service information for Debtor affiliates in connection with avoidance actions | 0.40 | 1,270.00 | 508.00 |
| 02/14/2024 | JK21 | Correspond with L. Despins and P. Linsey (NPM) regarding service of summonses and complaints to multiple adversaries | 0.30 | 565.00 | 169.50 |
| 02/14/2024 | JPK1 | Attend teleconference with P. Linsey (NPM), A. Bongartz, and S. Maza regarding avoidance action complaints (.5); correspond with S. Maza regarding the same (.8) | 1.30 | 1,185.00 | 1,540.50 |
| 02/14/2024 | JPK1 | Review avoidance action complaint against Ziba (.2); correspond with S. Maza regarding the same (.1) | 0.30 | 1,185.00 | 355.50 |
| 02/14/2024 | JPK1 | Correspond with S. Maza regarding Himalaya avoidance action complaint | 0.50 | 1,185.00 | 592.50 |
| 02/14/2024 | JPK1 | Review certain avoidance action complaints | 0.60 | 1,185.00 | 711.00 |
| 02/14/2024 | JPK1 | Draft avoidance action complaint against Mishcon (1.2); correspond with S. Maza regarding the same (.1) | 1.30 | 1,185.00 | 1,540.50 |
| 02/14/2024 | JPK1 | Attend meeting with L. Despins, N. Bassett, A. Bongartz, S. Maza, D. Barron, A. Luft, L. Song, W. Farmer, E. Sutton, J. Lazarus (Kroll), A. Lomas (Kroll), D. Skalka (NPM) and P. Linsey (NPM) regarding outstanding avoidance issues and tasks prior to tolling deadline | 1.80 | 1,185.00 | 2,133.00 |
| 02/14/2024 | JPK1 | Draft avoidance action complaint against Hogan Lovells (1.4); correspond with S. Maza regarding the same (.2) | 1.60 | 1,185.00 | 1,896.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                    Page 5
50687-00029
Invoice No. 2397023

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/14/2024 | LAD4 | Emails to P. Linsey (NPM) and D. Barron re: complaint against Mileson (.40); review/edit complaint against Debtor's counsel re: Lamborghini (.90); call with P. Linsey, A. Bongartz, N. Bassett, S. Maza, D. Barron, W. Farmer, A. Luft, J. Kosciewicz, E. Sutton, L. Song and Kroll re: additional avoidance complaints to be filed and next steps (1.80) | 3.10 | 1,975.00 | 6,122.50 |
| 02/14/2024 | AEL2 | Correspond with N. Bassett re: update on pending complaints | 0.20 | 1,850.00 | 370.00 |
| 02/14/2024 | AEL2 | Call with L. Despins, N. Bassett, A. Bongartz, S. Maza, D. Barron, W. Farmer, L. Song, E. Sutton, J. Kosciewicz re: additional adversary actions to be brought | 1.80 | 1,850.00 | 3,330.00 |
| 02/14/2024 | LS26 | Prepare avoidance action complaint (1.8); review financial transaction records re same (0.8); call with L. Despins, N. Bassett, A. Bongartz, S. Maza, D. Barron, A. Luft, J. Kosciewicz, W. Farmer, E. Sutton, J. Lazarus (Kroll), A. Lomas (Kroll), D. Skalka (NPM) and P. Linsey (NPM) re avoidance action complaints (1.8) | 4.40 | 985.00 | 4,334.00 |
| 02/14/2024 | NAB | Correspond with P. Linsey, D. Barron, A. Luft regarding avoidance action complaints and alter ego complaint (.5); review current drafts of same (1.0); call (portion) with L. Despins, A. Bongartz, S. Maza, D. Barron, A. Luft, J. Kosciewicz, L. Song, W. Farmer, E. Sutton, NPM and Kroll regarding final steps for filing complaints by 2/15/24 deadline (.8) | 2.30 | 1,835.00 | 4,220.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 6

50687-00029
Invoice No. 2397023

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/14/2024 | SM29 | Call with L. Despins, N. Bassett, A. Bongartz, D. Barron, A. Luft, J. Kosciewicz, L. Song, W. Farmer, E. Sutton, J. Lazarus (Kroll), A. Lomas (Kroll), D. Skalka (NPM) and P. Linsey (NPM) re avoidance action complaints over next 24 hours (1.8); call with A. Bongartz, J. Kosciewicz, and P. Linsey regarding same (0.5); prepare avoidance action complaints (5.2) | 7.50 | 1,395.00 | 10,462.50 |
| 02/14/2024 | WCF | Call (portion) with L. Despins, N. Bassett, A. Bongartz, S. Maza, D. Barron, A. Luft, P. Linsey, E. Sutton, J. Kosciewicz, L. Song regarding litigation issues/task list and avoidance action deadline | 0.50 | 1,390.00 | 695.00 |
| 02/15/2024 | AB21 | Prepare avoidance action complaints (2.6); correspond with L. Despins regarding same (0.3); conferences with L. Despins regarding same (0.2); calls with S. Maza regarding avoidance action complaints (0.3); correspond with S. Maza regarding same (0.2); call with J. Kuo regarding finalizing and filing of avoidance action complaints (0.2); call with D. Mohamed regarding same (0.1); correspond with J. Kuo and D. Mohamed regarding same (0.4); correspond with P. Linsey (NPM) regarding same (0.1); correspond with J. Lazarus (Kroll) regarding information on defendants (0.1) | 4.50 | 1,850.00 | 8,325.00 |
| 02/15/2024 | DM26 | Prepare applicability notices for certain avoidance actions (4.2); conference A. Bongartz regarding same (.1); correspond with A. Bongartz and J. Kuo regarding same (.3); electronically file same via the Court's CM/ECF system (1.3) | 5.90 | 565.00 | 3,333.50 |
| 02/15/2024 | JK21 | Prepare and electronically file 22 avoidance action complaints and RICO complaint (11.2); call with A. Bongartz regarding same (.2) | 11.40 | 565.00 | 6,441.00 |
| 02/15/2024 | JPK1 | Correspond with S. Maza regarding avoidance actions | 0.10 | 1,185.00 | 118.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00029
Invoice No. 2397023

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/15/2024 | JPK1 | Draft omnibus avoidance action complaint for Himalaya individual transferees | 4.10 | 1,185.00 | 4,858.50 |
| 02/15/2024 | JPK1 | Revise and supplement omnibus avoidance action complaint against Himalaya individual transferees (1.7); correspond with L. Despins regarding the same (.1); correspond with L. Song regarding the same (.1); correspond with S. Maza regarding the same (.2) | 2.10 | 1,185.00 | 2,488.50 |
| 02/15/2024 | JPK1 | Review revised omnibus avoidance action complaint against Himalaya individual transferees (.2); correspond with J. Kuo regarding the same (.1) | 0.30 | 1,185.00 | 355.50 |
| 02/15/2024 | JPK1 | Correspond with A. Bongartz regarding avoidance motions (.1); further correspond with S. Maza regarding the same (.1) | 0.20 | 1,185.00 | 237.00 |
| 02/15/2024 | LAD4 | Review omnibus complaints (.70); meet with A. Bongartz re: complaints he drafted (.20); review all complaints drafted by A. Bongartz and S. Maza (.90); review Judge's opinion on tolling (.30) | 2.10 | 1,975.00 | 4,147.50 |
| 02/15/2024 | AEL2 | Correspond with ▮▮▮▮▮▮▮▮▮▮ | 0.20 | 1,850.00 | 370.00 |
| 02/15/2024 | LS26 | Correspond with P. Linsey and Kroll re avoidance action complaint | 0.40 | 985.00 | 394.00 |
| 02/15/2024 | NAB | Review and comment on avoidance actions and alter ego complaint (.7); correspond with L. Despins, P. Linsey regarding same (.4) | 1.10 | 1,835.00 | 2,018.50 |
| 02/15/2024 | SM29 | Revise and supplement avoidance complaints (6.3); calls with A. Bongartz regarding same (.3) | 6.60 | 1,395.00 | 9,207.00 |
| 02/16/2024 | AB21 | Correspond with N. Bassett and L. Despins regarding third party service provider for service under Hague Convention | 0.10 | 1,850.00 | 185.00 |
| 02/16/2024 | DM26 | Research regarding service information pertaining to defendants in certain actions (1.6); prepare summary chart of same (.5) | 2.10 | 565.00 | 1,186.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                              Page 8
50687-00029
Invoice No. 2397023

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/16/2024 | ECS1 | Prepare summary chart regarding defendants' service information in connection with avoidance actions (1.2); correspond with N. Bassett regarding same (.2); correspond with W. Farmer and P. Linsey (NPM) regarding same (.2); call with W. Farmer and P. Linsey regarding defendants service and service information in connection with avoidance actions (.4); correspond with D. Mohamed and J. Kuo regarding same (.5); call with P. Linsey regarding same (.2) | 2.70 | 1,270.00 | 3,429.00 |
| 02/16/2024 | JK21 | Prepare documents for Feb. 20, 2024 service of avoidance actions | 0.60 | 565.00 | 339.00 |
| 02/16/2024 | SM29 | Correspond with L. Despins, N. Bassett, E. Sutton, P. Linsey (NPM) re notice issues and next steps | 0.20 | 1,395.00 | 279.00 |
| 02/16/2024 | WCF | Call with P. Linsey and E. Sutton regarding service of process of avoidance action complaints | 0.40 | 1,390.00 | 556.00 |
| 02/17/2024 | DM26 | Research regarding service information pertaining to defendants in certain avoidance actions (6.1); prepare summary chart of same (2.1) | 8.20 | 565.00 | 4,633.00 |
| 02/18/2024 | DM26 | Research regarding service information pertaining to defendants in certain avoidance actions (5.7); prepare summary chart of same (1.6) | 7.30 | 565.00 | 4,124.50 |
| 02/19/2024 | DM26 | Research regarding service information pertaining to defendants in certain avoidance actions (1.9); prepare summary chart of same (.6) | 2.50 | 565.00 | 1,412.50 |
| 02/19/2024 | ECS1 | Call with W. Farmer, J. Kosciewicz and P. Linsey (NPM) regarding service of avoidance actions and unsealing certain adversary proceedings | 0.40 | 1,270.00 | 508.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00029
Invoice No. 2397023

Page 9

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/19/2024 | ECS1 | Prepare chart of service information regarding defendants in avoidance actions (.9); correspond with W. Farmer, D. Mohamed, Y. Hopkovitz, J. Kuo and P. Linsey (NPM) regarding same (.3); correspond with D. Mohamed regarding same (.7); call with P. Linsey regarding same (.3) | 2.20 | 1,270.00 | 2,794.00 |
| 02/19/2024 | JK21 | Continue preparing documents for February 20, 2024 service of avoidance actions | 6.00 | 565.00 | 3,390.00 |
| 02/19/2024 | KC27 | Correspond with D. Barron regarding authority relating to postpetition avoidance actions | 0.10 | 1,185.00 | 118.50 |
| 02/20/2024 | DM26 | Research regarding service information pertaining to defendants in certain actions (3.9); prepare summary chart of same (1.2) | 5.10 | 565.00 | 2,881.50 |
| 02/20/2024 | ECS1 | Continue preparing chart of service information regarding defendants in avoidance actions (1.7); correspond with W. Farmer, D. Mohamed, Y. Hopkovitz, J. Kuo and P. Linsey (NPM)regarding same (.5); correspond with D. Mohamed regarding service of avoidance actions and defendants' service information (.3); calls with P. Linsey regarding same (.8); correspond with J. Kuo regarding same (.3) | 3.60 | 1,270.00 | 4,572.00 |
| 02/20/2024 | JK21 | Prepare avoidance action complaints, summonses, and notice of avoidance procedures for February 21, 2024 service | 3.90 | 565.00 | 2,203.50 |
| 02/20/2024 | JK21 | Email service of avoidance actions complaint, summonses and notice of avoidance procedures | 0.80 | 565.00 | 452.00 |
| 02/20/2024 | JK21 | Review issues and documents for February 20, 2024 service of avoidance actions complaints, summonses, and notice of avoidance procedures | 0.70 | 565.00 | 395.50 |
| 02/20/2024 | KC27 | Analyze case law regarding certain postpetition actions | 1.50 | 1,185.00 | 1,777.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                    Page 10
Kwok
50687-00029
Invoice No. 2397023

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/20/2024 | WCF | Correspond with D. Mohamed and E. Sutton regarding service on defendants in avoidance actions | 0.20 | 1,390.00 | 278.00 |
| 02/20/2024 | YH7 | Research service information for seven individuals | 0.50 | 475.00 | 237.50 |
| 02/21/2024 | AB21 | Correspond with A. Luft regarding avoidance actions complaints | 0.10 | 1,850.00 | 185.00 |
| 02/21/2024 | DM26 | Research regarding service information for defendants in certain avoidance actions (2.7); prepare summary chart of same (1.1) | 3.80 | 565.00 | 2,147.00 |
| 02/21/2024 | ECS1 | Prepare summary charts of service information related to defendants in avoidance action (.2); correspond with W. Farmer, D. Mohamed, Y. Hopkovitz, J. Kuo and P. Linsey (NPM) regarding same (.1); correspond with D. Mohamed regarding same (.1); calls with P. Linsey (NPM) regarding same (.2); correspond with J. Kuo regarding same (.1) | 0.70 | 1,270.00 | 889.00 |
| 02/21/2024 | JK21 | Review and handle February 21, 2024 service of avoidance actions complaints, summonses, and notice of avoidance procedures | 3.20 | 565.00 | 1,808.00 |
| 02/21/2024 | KC27 | Analyze case law regarding postpetition avoidance actions | 2.60 | 1,185.00 | 3,081.00 |
| 02/21/2024 | NAB | Analyze strategy and next steps for avoidance actions and Rule 2004 discovery (.5); correspond with L. Despins and A. Luft regarding avoidance action strategy (.1) | 0.60 | 1,835.00 | 1,101.00 |
| 02/21/2024 | WCF | Call with P. Linsey (NPM) regarding service of process related to avoidance actions | 0.20 | 1,390.00 | 278.00 |
| 02/22/2024 | DM26 | Research regarding service information for defendants in certain avoidance actions (5.3); prepare summary chart of same (1.4) | 6.70 | 565.00 | 3,785.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

50687-00029

Invoice No. 2397023

Page 11

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/22/2024 | ECS1 | Prepare summary charts of service information related to defendants in avoidance action (.2); review defendants' service information in connection with same (.2); correspond with W. Farmer, D. Mohamed, Y. Hopkovitz , J. Kuo and P. Linsey regarding same (.1); further correspond with D. Mohamed regarding same (.1); calls with P. Linsey (NPM) regarding same (.2); correspond with J. Kuo regarding same (.1) | 0.90 | 1,270.00 | 1,143.00 |
| 02/22/2024 | JK21 | Correspond with P. Linsey (NPM) regarding service of avoidance actions | 0.20 | 565.00 | 113.00 |
| 02/22/2024 | JK21 | Prepare for and handle February 22, 2024 service of avoidance actions complaints, summonses, and notice of avoidance procedures | 2.40 | 565.00 | 1,356.00 |
| 02/22/2024 | JK21 | Prepare avoidance actions complaints, summonses, and notice of avoidance procedures for February 23, 2024 service | 2.30 | 565.00 | 1,299.50 |
| 02/22/2024 | JK21 | Prepare tracking chart of avoidance actions | 2.60 | 565.00 | 1,469.00 |
| 02/22/2024 | KC27 | Analyze additional authority regarding postpetition avoidance actions | 2.30 | 1,185.00 | 2,725.50 |
| 02/23/2024 | DM26 | Research regarding service information for defendants in certain avoidance actions (1.9); prepare summary chart of same (.5) | 2.40 | 565.00 | 1,356.00 |
| 02/23/2024 | JK21 | Review and comment on/coordinate February 23, 2024 service of avoidance actions complaints, summonses, and notice of avoidance procedures | 1.80 | 565.00 | 1,017.00 |
| 02/23/2024 | KC27 | Analyze caselaw and precedent regarding postpetition avoidance actions | 2.10 | 1,185.00 | 2,488.50 |
| 02/25/2024 | DM26 | Research regarding service information for defendants in certain avoidance actions (1.7); prepare summary chart of same (.5) | 2.20 | 565.00 | 1,243.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00029
Invoice No. 2397023

Page 12

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/25/2024 | ECS1 | Review and supplement summary chart of service information for avoidance action defendants (.2); correspond with J. Kuo and D. Mohamed regarding same (.2) | 0.40 | 1,270.00 | 508.00 |
| 02/26/2024 | DM26 | Research regarding service information for defendants in certain avoidance actions (3.1); prepare summary chart of same (1.2) | 4.30 | 565.00 | 2,429.50 |
| 02/26/2024 | ECS1 | Review and supplement summary chart of service information for avoidance action defendants (.1); correspond with W. Farmer, D. Mohamed, J. Kuo and P. Linsey (NPM) regarding same (.1); calls with P. Linsey regarding same (.1); correspond with J. Kuo and D. Mohamed regarding same (.2) | 0.50 | 1,270.00 | 635.00 |
| 02/26/2024 | HRO | Research service information | 0.90 | 420.00 | 378.00 |
| 02/26/2024 | JK21 | Prepare for February 27, 2024 service of avoidance actions complaints, summonses, and notice of avoidance procedures | 2.30 | 565.00 | 1,299.50 |
| 02/26/2024 | WCF | Call with P. Linsey, J. Kosciewicz, E. Sutton regarding service of process, certificates of service and related avoidance actions matters (.5); review avoidance action complaints and service documents regarding service on international defendants (.7); analyze authorities regarding international service regarding same (.5) | 1.70 | 1,390.00 | 2,363.00 |
| 02/26/2024 | YH7 | Research service information for three individuals | 0.50 | 475.00 | 237.50 |
| 02/27/2024 | DM26 | Research service information pertaining to defendants in certain avoidance actions (2.9); prepare summary chart of same (.9) | 3.80 | 565.00 | 2,147.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
Page 13
50687-00029
Invoice No. 2397023

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/27/2024 | DEB4 | Correspond with K. Catalano regarding section 549 issues (0.2); conference with S. Maza regarding same (0.2); correspond with A. Luft regarding devices (0.1); correspond with P. Linsey regarding Mercantile claims (0.2); conference with L. Song regarding same (0.2) | 0.90 | 1,395.00 | 1,255.50 |
| 02/27/2024 | ECS1 | Prepare summary charts re service information for defendants in avoidance action (.2); correspond with W. Farmer, D. Mohamed, J. Kuo and P. Linsey (NPM) regarding same (.2); calls with P. Linsey regarding same (.1); correspond with J. Kuo and D. Mohamed regarding same (.4) | 0.90 | 1,270.00 | 1,143.00 |
| 02/27/2024 | ECS1 | Review information regarding avoidance actions and defendants thereto (.1); correspond with L. Song regarding same (.1) | 0.20 | 1,270.00 | 254.00 |
| 02/27/2024 | HRO | Research service information | 0.50 | 420.00 | 210.00 |
| 02/27/2024 | JK21 | Prepare for February 28, 2024 service of avoidance actions complaints, summonses, and notice of avoidance procedures | 2.30 | 565.00 | 1,299.50 |
| 02/27/2024 | KC27 | Analyze case law regarding postpetition actions (3.5); analyze precedent regarding same (2.7) | 6.20 | 1,185.00 | 7,347.00 |
| 02/27/2024 | LS26 | Call with D. Barron regarding Mercantile claims | 0.20 | 985.00 | 197.00 |
| 02/27/2024 | SM29 | Conference with D. Barron re section 549 caselaw and related questions (.2); review email from K. Catalano re same (.3) | 0.50 | 1,395.00 | 697.50 |
| 02/27/2024 | WCF | Correspond with international service of process vendor regarding avoidance actions (.2); correspond with N. Bassett, E. Sutton, J. Kosciewicz regarding unsealing document issues (.2) | 0.40 | 1,390.00 | 556.00 |
| 02/28/2024 | DM26 | Research service information pertaining to defendants in certain avoidance actions (3.1); prepare summary chart of same (1.2) | 4.30 | 565.00 | 2,429.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 14

50687-00029

Invoice No. 2397023

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/28/2024 | ECS1 | Analyze service information for certain defendants in avoidance action (.4); update summary chart of service information re same (.1); correspond with D. Mohamed, J. Kuo, W. Farmer, and P. Linsey regarding same (.5); correspond with K. Ahumada and P. Linsey regarding same (.1) | 1.10 | 1,270.00 | 1,397.00 |
| 02/28/2024 | JK21 | Prepare for February 29, 2024 service of avoidance actions complaints, summonses, and notice of avoidance procedures (2.6); electronic service of avoidance actions complaints, summonses, and notice of avoidance procedures (0.4) | 3.00 | 565.00 | 1,695.00 |
| 02/28/2024 | WCF | Call with international service of process vendor and N. Bassett regarding service of avoidance actions | 0.50 | 1,390.00 | 695.00 |
| 02/28/2024 | YH7 | Research service information for two individuals | 0.50 | 475.00 | 237.50 |
| 02/29/2024 | DM26 | Research service information pertaining to defendants in certain avoidance actions (2.2); prepare summary chart of same (1.1) | 3.30 | 565.00 | 1,864.50 |
| 02/29/2024 | ECS1 | Analyze service information for certain defendants in avoidance action (.1); correspond with D. Mohamed, J. Kuo, W. Farmer, and P. Linsey regarding same (.2); correspond with K. Ahumada and P. Linsey (NPM) regarding same (.1) | 0.40 | 1,270.00 | 508.00 |
| 02/29/2024 | ECS1 | Review information regarding avoidance actions and defendants thereto (.1); correspond with L. Song regarding same (.1) | 0.20 | 1,270.00 | 254.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                                    Page 15
50687-00029
Invoice No. 2397023

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/29/2024 | JK21 | Prepare for March 1, 2024 service of avoidance actions complaints, summonses, and notice of avoidance procedures (3.2); electronic service of February 29, 2024 service of avoidance actions complaints, summonses, and notice of avoidance procedures (0.4) | 3.60 | 565.00 | 2,034.00 |
| | | **Subtotal: B191  General Litigation** | **230.80** | | **237,665.50** |
| | **Total** | | **230.80** | | **237,665.50** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 19.70 | 1,975.00 | 38,907.50 |
| NAB | Nicholas A. Bassett | Partner | 6.90 | 1,835.00 | 12,661.50 |
| AB21 | Alex Bongartz | Of Counsel | 11.70 | 1,850.00 | 21,645.00 |
| AEL2 | Luft, Avi E. | Of Counsel | 2.70 | 1,850.00 | 4,995.00 |
| SM29 | Shlomo Maza | Associate | 15.90 | 1,395.00 | 22,180.50 |
| DEB4 | Douglass E. Barron | Associate | 3.10 | 1,395.00 | 4,324.50 |
| WCF | Will C. Farmer | Associate | 3.90 | 1,390.00 | 5,421.00 |
| ECS1 | Ezra C. Sutton | Associate | 17.20 | 1,270.00 | 21,844.00 |
| JPK1 | Jon P. Kosciewicz | Associate | 14.30 | 1,185.00 | 16,945.50 |
| KC27 | Kristin Catalano | Associate | 14.80 | 1,185.00 | 17,538.00 |
| LS26 | Luyi Song | Associate | 8.10 | 985.00 | 7,978.50 |
| JK21 | Jocelyn Kuo | Paralegal | 47.70 | 565.00 | 26,950.50 |
| DM26 | David Mohamed | Paralegal | 61.90 | 565.00 | 34,973.50 |
| YH7 | Yael Hopkovitz | Other Timekeeper | 1.50 | 475.00 | 712.50 |
| HRO | Heather R. O'Dea | Other Timekeeper | 1.40 | 420.00 | 588.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 16

50687-00029

Invoice No. 2397023

| | |
|---|---|
| **Current Fees and Costs** | **$237,665.50** |
| **Total Balance Due - Due Upon Receipt** | **$237,665.50** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan May 22, 2024
Kwok
200 Park Avenue                                     Please Refer to
New York, NY 10166                                  Invoice Number: 2398223

Attn: Luc Despins                                   PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

### General Chapter 11 Trustee Representation
PH LLP Client/Matter # 50687-00001
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending March 31, 2024 | $105,922.50 |
| Costs incurred and advanced | 15,286.96 |
| **Current Fees and Costs Due** | **$121,209.46** |
| **Total Balance Due - Due Upon Receipt** | **$121,209.46** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan May 22, 2024
Kwok
200 Park Avenue                                    Please Refer to
New York, NY 10166                                 Invoice Number: 2398223

Attn: Luc Despins                                  PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

### General Chapter 11 Trustee Representation
PH LLP Client/Matter # 50687-00001
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending March 31, 2024 | $105,922.50 |
| Costs incurred and advanced | 15,286.96 |
| **Current Fees and Costs Due** | **$121,209.46** |
| **Total Balance Due - Due Upon Receipt** | **$121,209.46** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan May 22, 2024
Kwok
200 Park Avenue                              Please Refer to
New York, NY 10166                           Invoice Number: 2398223

Attn: Luc Despins                            PH LLP Tax ID No. 95-2209675

---

FOR PROFESSIONAL SERVICES RENDERED
for the period ending March 31, 2024

## General Chapter 11 Trustee Representation                     $105,922.50

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 03/01/2024 | DM26 | Update critical dates calendar and send outlook reminders (.5); review upcoming filing deadlines and update working group re same (.2) | 0.70 | 565.00 | 395.50 |
| 03/04/2024 | DM26 | Update critical dates calendar and send outlook reminders (.5); review upcoming filing deadlines and update working group re same (.2) | 0.70 | 565.00 | 395.50 |
| 03/05/2024 | DM26 | Update critical dates calendar and send outlook reminders (.7); review upcoming filing deadlines and update working group re same (.2); review certain client documents and prepare same for working group (.5) | 1.40 | 565.00 | 791.00 |
| 03/06/2024 | DM26 | Update critical dates calendar and send outlook reminders (.4); review upcoming filing deadlines and update working group re same (.2); draft notices of appearance for attorneys regarding case nos. 24-5249 and 24-5273 (.8) | 1.40 | 565.00 | 791.00 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan
Kwok
50687-00001
Invoice No. 2398223

Page 2

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/07/2024 | DM26 | Update critical dates calendar and send outlook reminders (.4); review upcoming filing deadlines and update working group re same (.2); revise notices of appearance and file via the Court's CM/ECF system (.8) | 1.40 | 565.00 | 791.00 |
| 03/08/2024 | DM26 | Update critical dates calendar and send outlook reminders (.4); review upcoming filing deadlines and update working group re same (.2) | 0.60 | 565.00 | 339.00 |
| 03/11/2024 | DM26 | Update critical dates calendar and send outlook reminders (.5); review upcoming filing deadlines and update working group re same (.2) | 0.70 | 565.00 | 395.50 |
| 03/11/2024 | LAD4 | Weekly call with P. Linsey (NPM) and N. Bassett re: case and litigation updates | 0.50 | 1,975.00 | 987.50 |
| 03/11/2024 | NAB | Call with L. Despins and P. Linsey (NPM) regarding case strategy and tasks | 0.50 | 1,835.00 | 917.50 |
| 03/12/2024 | DM26 | Update critical dates calendar and send outlook reminders (.4); review upcoming filing deadlines and update working group re same (.2) | 0.60 | 565.00 | 339.00 |
| 03/12/2024 | ECS1 | Correspond with W. Farmer regarding upcoming deadlines in the Kwok case (.1); review documents and court dockets in connection with same (.1) | 0.20 | 1,270.00 | 254.00 |
| 03/12/2024 | NAB | Correspond with L. Song regarding upcoming case deadlines and plan for same (.2); correspond with L. Despins regarding same (.1) | 0.30 | 1,835.00 | 550.50 |
| 03/13/2024 | DM26 | Update critical dates calendar and send outlook reminders (.4); review upcoming filing deadlines and update working group re same (.2) | 0.60 | 565.00 | 339.00 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan Kwok
50687-00001
Invoice No. 2398223

Page 3

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/13/2024 | ECS1 | Correspond with N. Bassett, W. Farmer and J. Kuo regarding upcoming deadlines in the Kwok case (.2); review documents and court dockets in connection with same (.2); correspond with J. Kuo regarding same and appeals deadlines (.2) | 0.60 | 1,270.00 | 762.00 |
| 03/14/2024 | DM26 | Update critical dates calendar and send outlook reminders (.4); review upcoming filing deadlines and update working group re same (.2) | 0.60 | 565.00 | 339.00 |
| 03/14/2024 | DEB4 | Correspond with H. Claiborn (UST) regarding quarterly fees (0.1); correspond with T. Sadler regarding same (0.1) | 0.20 | 1,395.00 | 279.00 |
| 03/14/2024 | NAB | Correspond with A. Bongartz regarding case planning | 0.10 | 1,835.00 | 183.50 |
| 03/15/2024 | DM26 | Update critical dates calendar and send outlook reminders (.6); review upcoming filing deadlines and update working group re same (.2) | 0.80 | 565.00 | 452.00 |
| 03/18/2024 | DM26 | Update critical dates calendar and send outlook reminders (.4); review upcoming filing deadlines and update working group re same (.2) | 0.60 | 565.00 | 339.00 |
| 03/18/2024 | ECS1 | Correspond with W. Farmer and N. Bassett regarding upcoming deadlines in the Kwok case (.1); review documents and court dockets in connection with same (.1) | 0.20 | 1,270.00 | 254.00 |
| 03/19/2024 | AB21 | Update list of open issues and workstreams | 0.40 | 1,850.00 | 740.00 |
| 03/19/2024 | DM26 | Update critical dates calendar and send outlook reminders (.5); review upcoming filing deadlines and update working group re same (.2) | 0.70 | 565.00 | 395.50 |
| 03/20/2024 | AB21 | Update list of open issues and workstreams | 0.30 | 1,850.00 | 555.00 |
| 03/20/2024 | DM26 | Update critical dates calendar and send outlook reminders (.7); review upcoming filing deadlines and update working group re same (.1) | 0.80 | 565.00 | 452.00 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan Kwok
50687-00001
Invoice No. 2398223

Page 4

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/21/2024 | DM26 | Update critical dates calendar and send outlook reminders (1.3); review upcoming filing deadlines and update working group re same (.2); update notices of appearance for certain attorneys re district ct. case no. 24cv32 Guo v. Despins (.6); file same via Court's CM/ECF system (.3); correspond with A. Luft, A. Bongartz re: case appearances (.2) | 2.60 | 565.00 | 1,469.00 |
| 03/22/2024 | DM26 | Update critical dates calendar and send outlook reminders (.9); review upcoming filing deadlines and update working group re same (.2); revise A. Luft's notice of appearance regarding district ct. case no. 24cv32 Guo v. Despins and file same via the Court's CM/ECF system (.3) | 1.40 | 565.00 | 791.00 |
| 03/25/2024 | DM26 | Update critical dates calendar and send outlook reminders (.5); review upcoming filing deadlines and update working group re same (.2) | 0.70 | 565.00 | 395.50 |
| 03/25/2024 | LAD4 | Handle weekly update call with P. Linsey (NPM) and A. Luft, N. Bassett | 0.50 | 1,975.00 | 987.50 |
| 03/25/2024 | AEL2 | Call with P. Linsey (NPM), L. Despins, N. Bassett re: case and litigation updates | 0.50 | 1,850.00 | 925.00 |
| 03/25/2024 | NAB | Analyze and outline general case plan and strategy (.2); correspond with W. Farmer regarding same and rule 2004 document review (.2); call with L. Despins, A. Luft, P. Linsey (NPM) regarding case plan and strategy (.5) | 0.90 | 1,835.00 | 1,651.50 |
| 03/26/2024 | AB21 | Update list of open issues and workstreams | 0.10 | 1,850.00 | 185.00 |
| 03/26/2024 | DM26 | Update critical dates calendar and send outlook reminders (.4); review upcoming filing deadlines and update working group re same (.2) | 0.60 | 565.00 | 339.00 |
| 03/26/2024 | NAB | Correspond with L. Despins regarding case plan and strategy | 0.10 | 1,835.00 | 183.50 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan Kwok
50687-00001
Invoice No. 2398223

Page 5

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/27/2024 | DM26 | Update critical dates calendar and send outlook reminders (.6); review upcoming filing deadlines and update working group re same (.2) | 0.80 | 565.00 | 452.00 |
| 03/28/2024 | DM26 | Update critical dates calendar and send outlook reminders (.4); review upcoming filing deadlines and update working group re same (.2) | 0.60 | 565.00 | 339.00 |
| 03/29/2024 | DM26 | Update critical dates calendar and send outlook reminders (.8); review upcoming filing deadlines and update working group re same (.2) | 1.00 | 565.00 | 565.00 |
| | | **Subtotal: B110  Case Administration** | **24.70** | | **20,320.00** |

**B113     Pleadings Review**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/01/2024 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.4); review recent filings in certain adversary proceedings and district court cases and update working group re same (.6); review requested case documents and prepare for working group review (.4) | 1.40 | 565.00 | 791.00 |
| 03/04/2024 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.6); review recent filings in certain adversary proceedings and district court cases and update working group re same (.8); review related case dockets regarding recent filings (.6); research re certain case documents per attorney request (.2) | 2.20 | 565.00 | 1,243.00 |
| 03/05/2024 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.5); review recent filings in certain adversary proceedings and district court cases and update working group re same (.4); review related case dockets regarding recent filings (.6) | 1.50 | 565.00 | 847.50 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan
Kwok
50687-00001
Invoice No. 2398223

Page 6

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/06/2024 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.5); review recent filings in certain adversary proceedings and district court cases and update working group re same (.7); review related case dockets regarding recent filings (.6) | 1.80 | 565.00 | 1,017.00 |
| 03/07/2024 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.3); review recent filings in certain adversary proceedings and district court cases and update working group re same (.5); review related case dockets regarding recent filings (.6) | 1.40 | 565.00 | 791.00 |
| 03/08/2024 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.5); review recent filings in certain adversary proceedings and district court cases and update working group re same (.7); review related case dockets regarding recent filings (.6) | 1.80 | 565.00 | 1,017.00 |
| 03/11/2024 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.7); review recent filings in certain adversary proceedings and update working group re same (.2); review related case dockets regarding recent filings (.6); research certain case documents per attorney request (.4) | 1.90 | 565.00 | 1,073.50 |
| 03/12/2024 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.6); review recent filings in certain adversary proceedings and district court cases and update working group re same (.6); review related case dockets regarding recent filings (.6); review and respond to issues re deposition transcripts (.4) | 2.20 | 565.00 | 1,243.00 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan Kwok
50687-00001
Invoice No. 2398223

Page 7

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/13/2024 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.4); review recent filings in certain adversary proceedings and district court cases and update working group re same (.7); research pleadings in certain NY state court outside litigation cases relating to the debtor (2.1); correspond with UnitedLex regarding same (.1); review related case dockets regarding recent filings (.6) | 3.90 | 565.00 | 2,203.50 |
| 03/14/2024 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.5); review recent filings in certain adversary proceedings and district court cases and update working group re same (.6); review related case dockets regarding recent filings (.8) | 1.90 | 565.00 | 1,073.50 |
| 03/15/2024 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.5); review recent filings in certain adversary proceedings and district court cases and update working group re same (.5); review related case dockets regarding recent filings (.6); research certain case documents per attorney request (.4) | 2.00 | 565.00 | 1,130.00 |
| 03/18/2024 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.7); review recent filings in certain adversary proceedings and district court cases and update working group re same (1.4); review related case dockets regarding recent filings (.6); research certain case documents per attorney request (.3) | 3.00 | 565.00 | 1,695.00 |
| 03/19/2024 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.6); review recent filings in certain adversary proceedings and district court cases and update working group re same (1.6); review related case dockets regarding recent filings (.6) | 2.80 | 565.00 | 1,582.00 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan                                    Page 8
Kwok
50687-00001
Invoice No. 2398223

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/20/2024 | AB21 | Review chapter 11 docket update and recent filings (0.2); correspond with L. Despins regarding same (0.1) | 0.30 | 1,850.00 | 555.00 |
| 03/20/2024 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (1.2); review recent filings in certain adversary proceedings and district court cases and update working group re same (.7); review related case dockets regarding recent filings (.5) | 2.40 | 565.00 | 1,356.00 |
| 03/21/2024 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.8); review recent filings in certain adversary proceedings and district court cases and update working group re same (.7); review related case dockets re: recent filings (.6); research certain case documents per attorney request (.3) | 2.40 | 565.00 | 1,356.00 |
| 03/22/2024 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.7); review recent filings in certain adversary proceedings and district court cases and update working group re same (1.0); review related case dockets regarding recent filings (.6) | 2.30 | 565.00 | 1,299.50 |
| 03/25/2024 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.5); review recent filings in certain adversary proceedings and district court cases and update working group re same (.8); review related case dockets regarding recent filings (.6) | 1.90 | 565.00 | 1,073.50 |
| 03/26/2024 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.5); review recent filings in certain adversary proceedings and district court cases and update working group re same (.6); review related case dockets regarding recent filings (.6) | 1.70 | 565.00 | 960.50 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan Kwok                                    Page 9
50687-00001
Invoice No. 2398223

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/27/2024 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.5); review recent filings in certain adversary proceedings and district court cases and update working group re same (.6); review related case dockets regarding recent filings (.5); review certain case documents and prepare same for attorney review (.4) | 2.00 | 565.00 | 1,130.00 |
| 03/28/2024 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.4); review recent filings in certain adversary proceedings and district court cases and update working group re same (.8); review related case dockets regarding recent filings (.6) | 1.80 | 565.00 | 1,017.00 |
| 03/29/2024 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.6); review recent filings in certain adversary proceedings and district court cases and update working group re same (.7); review related case dockets regarding recent filings (.6); research certain case documents per attorney request (.4) | 2.30 | 565.00 | 1,299.50 |
| | | **Subtotal: B113  Pleadings Review** | **44.90** | | **25,754.00** |

**B155     Court Hearings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/05/2024 | DM26 | Prepare 3/5/24 hearing agenda | 0.20 | 565.00 | 113.00 |
| 03/14/2024 | DM26 | Prepare parts of agenda for 3/19/24 hearing (1.0); correspond with E. Sutton re same (.2) | 1.20 | 565.00 | 678.00 |
| 03/15/2024 | DM26 | Update agenda for 3/19/24 hearing | 0.30 | 565.00 | 169.50 |
| 03/19/2024 | AB21 | Correspond with L. Despins regarding preparation for fee hearing (0.9); correspond with L. Despins regarding debriefing on same (0.1); prepare revised proposed fee orders (0.2) | 1.20 | 1,850.00 | 2,220.00 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan Kwok                                                    Page 10
50687-00001
Invoice No. 2398223

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/20/2024 | DM26 | Prepare draft agenda for 3/26/24 hearing | 1.00 | 565.00 | 565.00 |
| 03/21/2024 | DM26 | Update agenda for 3/26/24 hearing | 0.20 | 565.00 | 113.00 |
| | | **Subtotal: B155  Court Hearings** | **4.10** | | **3,858.50** |

**B160      Fee/Employment Applications**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/06/2024 | AB21 | Correspond with L. Despins regarding call with H. Claiborn (U.S. Trustee) on PH fee application | 0.10 | 1,850.00 | 185.00 |
| 03/07/2024 | AB21 | Correspond with L. Despins regarding U.S. Trustee comments on PH fee application (0.6); correspond with E. Sutton regarding same (0.1) | 0.70 | 1,850.00 | 1,295.00 |
| 03/08/2024 | AB21 | Review correspondence from H. Claiborn (U.S. Trustee) regarding PH fee application | 0.10 | 1,850.00 | 185.00 |
| 03/08/2024 | ECS1 | Correspond with J. Kuo regarding updated parties in interest list for retention purposes | 0.40 | 1,270.00 | 508.00 |
| 03/08/2024 | JK21 | Update parties in interest list for retention purposes | 5.60 | 565.00 | 3,164.00 |
| 03/11/2024 | AB21 | Correspond with H. Claiborn (U.S. Trustee) regarding PH fee order | 0.10 | 1,850.00 | 185.00 |
| 03/11/2024 | ECS1 | Correspond with K. Traxler, J. Kuo and PH Conflicts Dept. regarding additional interested parties (.3); prepare list of additional interested parties and their roles in the case (.9) | 1.20 | 1,270.00 | 1,524.00 |
| 03/11/2024 | JK21 | Correspond with K. Traxler regarding additional interested parties and related retention research (0.3); prepare list of additional interested parties for retention research (1.3) | 1.60 | 565.00 | 904.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00001
Invoice No. 2398223

Page 11

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/11/2024 | KAT2 | Correspond with J. Kuo and E. Sutton regarding additional interested parties and related research for retention purposes (.3); review and comment on list of additional interested parties (.3); correspond with L. Ha and S. Turpin (PH Conflicts Dept.) regarding additional interested parties and research for retention purposes (.3) | 0.90 | 1,120.00 | 1,008.00 |
| 03/13/2024 | KAT2 | Correspond with A. Bongartz regarding additional interested parties | 0.10 | 1,120.00 | 112.00 |
| 03/14/2024 | ECS1 | Correspond with A. Bongartz regarding defendants in recently opened adversary proceedings (.1); prepare list of same for PH retention purposes (.2) | 0.30 | 1,270.00 | 381.00 |
| 03/14/2024 | JK21 | Update parties in interest list (0.1); correspond with A. Bongartz and K. Traxler regarding updated parties in interest list (0.2) | 0.30 | 565.00 | 169.50 |
| 03/14/2024 | KAT2 | Review correspondence from A. Bongartz and J. Kuo regarding additional interested party (.1); correspond with S. Turpin (PH Conflicts Dept.) regarding same (.1) | 0.20 | 1,120.00 | 224.00 |
| 03/15/2024 | ECS1 | Review updated list of interested parties and research results from PH Conflicts Dept. (.2); prepare summary of same (.2); correspond with P. Linsey (NPM) regarding same (.2); correspond with K. Traxler, J. Kuo regarding same (.1) | 0.70 | 1,270.00 | 889.00 |
| 03/15/2024 | JK21 | Correspond with K. Traxler regarding interested parties research | 0.10 | 565.00 | 56.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 12

50687-00001
Invoice No. 2398223

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/15/2024 | KAT2 | Review research results from S. Turpin (PH Conflicts Dept.) regarding additional interested parties (.3); correspond with S. Turpin (PH Conflicts Dept.) regarding same (.2); correspond with J. Kuo regarding additional info needed regarding interested parties (.1); prepare schedules for supplemental declaration (.7); correspond with E. Sutton regarding supplemental declaration (.1) | 1.40 | 1,120.00 | 1,568.00 |
| 03/18/2024 | ECS1 | Prepare eighth supplemental declaration of disinterestedness (.9); review information on interested parties in connection with same (.4); correspond with A. Bongartz regarding same (.1); correspond with J. Kuo regarding same (.1) | 1.50 | 1,270.00 | 1,905.00 |
| 03/18/2024 | ECS1 | Review list of additional interested parties in connection with retention (.4); prepare summary of information for certain interested parties (.3); correspond with A. Bongartz regarding same (.1); correspond with S. Jones (PH Conflicts Dept.) regarding interested parties (.2); correspond with K. Traxler, J. Kuo regarding research related to additional interested parties (.3) | 1.30 | 1,270.00 | 1,651.00 |
| 03/18/2024 | JK21 | Correspond with E. Sutton regarding updated parties in interest list | 0.10 | 565.00 | 56.50 |
| 03/19/2024 | AB21 | Correspond with J. Kuo regarding updated parties in interest list (0.1); revise PH supplemental declaration in support of retention (0.4); call with E. Sutton regarding same (0.1) | 0.60 | 1,850.00 | 1,110.00 |
| 03/19/2024 | ECS1 | Review information on additional interested parties (.1); prepare summary of same (.1); correspond with K. Traxler, J. Kuo regarding same (.1) | 0.30 | 1,270.00 | 381.00 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan Kwok
50687-00001
Invoice No. 2398223

Page 13

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/19/2024 | ECS1 | Prepare eighth supplemental declaration of disinterestedness (.2); review interested party information in connection with same (.1); call with A. Bongartz regarding same (.1); correspond with J. Kuo regarding same (.1) | 0.50 | 1,270.00 | 635.00 |
| 03/19/2024 | JK21 | Update parties in interest list | 0.30 | 565.00 | 169.50 |
| 03/19/2024 | KAT2 | Correspond with E. Sutton, J. Kuo and S. Jones (PH Conflicts Dept.) regarding additional interested parties | 0.20 | 1,120.00 | 224.00 |
| 03/20/2024 | AB21 | Correspond with H. Claiborn (U.S. Trustee) regarding revised proposed order for PH interim fee application (0.1); correspond with Chambers regarding same (0.2) | 0.30 | 1,850.00 | 555.00 |
| 03/20/2024 | AB21 | Revise PH supplemental declaration of disinterestedness (0.2); analyze issues regarding same (0.3) | 0.50 | 1,850.00 | 925.00 |
| 03/20/2024 | ECS1 | Prepare eighth supplemental declaration of disinterestedness (.4); review information on interested parties in connection with same (.1); correspond with A. Bongartz regarding same (.1); correspond with J. Kuo regarding same (.1) | 0.70 | 1,270.00 | 889.00 |
| 03/20/2024 | ECS1 | Correspond with A. Bongartz, J. Kuo and PH Conflicts Dept. regarding interested parties | 0.10 | 1,270.00 | 127.00 |
| 03/21/2024 | AB21 | Review PH January fee statements | 1.20 | 1,850.00 | 2,220.00 |
| 03/21/2024 | AB21 | Correspond with L. Despins regarding supplemental PH declaration | 0.10 | 1,850.00 | 185.00 |
| 03/22/2024 | KAT2 | Prepare UST Appendix B information regarding monthly and interim services | 0.40 | 1,120.00 | 448.00 |
| 03/24/2024 | AB21 | Revise declaration of disinterestedness (0.3); correspond with L. Despins regarding same (0.2); correspond with J. Kuo regarding filing of same (0.1) | 0.60 | 1,850.00 | 1,110.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00001
Invoice No. 2398223

Page 14

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/25/2024 | JK21 | Correspond with A. Bongartz regarding Trustee's eighth supplemental declaration of disinterestedness (0.1); prepare for electronic filing Trustee's eighth supplemental declaration of disinterestedness (0.1); electronically file with the court Trustee's eighth supplemental declaration of disinterestedness (0.1) | 0.30 | 565.00 | 169.50 |
| 03/26/2024 | AB21 | Review PH January fee statement | 1.20 | 1,850.00 | 2,220.00 |
| | | **Subtotal: B160 Fee/Employment Applications** | **24.00** | | **27,338.50** |

**B165    Fee/Employment Applications for Other Professionals**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/05/2024 | AB21 | Call with D. Hayek (Prager) regarding U.S. Trustee comments on Prager retention application | 0.20 | 1,850.00 | 370.00 |
| 03/07/2024 | AB21 | Correspond with ███████████ | 0.10 | 1,850.00 | 185.00 |
| 03/07/2024 | AB21 | Correspond with L. Despins regarding Prager retention application (0.2); correspond with H. Claiborn (U.S. Trustee) regarding same (0.1) | 0.30 | 1,850.00 | 555.00 |
| 03/07/2024 | ECS1 | Correspond with A. Bongartz regarding ███████████ | 0.10 | 1,270.00 | 127.00 |
| 03/08/2024 | AB21 | Call with E. Sutton regarding ██████ (0.1); correspond with ████████ (0.5) | 0.60 | 1,850.00 | 1,110.00 |
| 03/08/2024 | AB21 | Revise proposed Prager retention order (0.4); correspond with M. Meili (Prager) regarding same (0.1) | 0.50 | 1,850.00 | 925.00 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan
Kwok
50687-00001
Invoice No. 2398223

Page 15

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/08/2024 | ECS1 | Call with A. Bongartz regarding ▮ (.1); update ▮ (.4); correspond with J. Kuo regarding same (.1) | 0.60 | 1,270.00 | 762.00 |
| 03/11/2024 | AB21 | Mark-up draft ▮ | 1.30 | 1,850.00 | 2,405.00 |
| 03/11/2024 | ECS1 | Draft ▮ (1.8); update interested parties list in connection with same (.2); correspond with A. Bongartz regarding same (.1) | 2.10 | 1,270.00 | 2,667.00 |
| 03/12/2024 | AB21 | Correspond with L. Despins regarding ▮ | 0.20 | 1,850.00 | 370.00 |
| 03/12/2024 | AB21 | Correspond with L. Despins regarding U.S. Trustee's objection to Prager retention application | 0.10 | 1,850.00 | 185.00 |
| 03/12/2024 | ECS1 | Correspond with A. de Quincey (Pallas LLP) and A. Bongartz regarding Paul Wright fee statement and application | 0.30 | 1,270.00 | 381.00 |
| 03/13/2024 | AB21 | Review invoices from P. Wright (barrister) (0.2); call with A. de Quincey (Pallas) and E. Sutton regarding same (0.2) | 0.40 | 1,850.00 | 740.00 |
| 03/13/2024 | ECS1 | Call with A. de Quincey (Pallas LP) and A. Bongartz regarding Paul Wright fee statement and application (.2); review and comment on same (.2) | 0.40 | 1,270.00 | 508.00 |
| 03/17/2024 | AB21 | Prepare notice of revised proposed Prager Dreifuss retention order (0.4); correspond with L. Despins regarding same (0.2); correspond with P. Linsey (NPM) regarding filing and service of same (0.2) | 0.80 | 1,850.00 | 1,480.00 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan Kwok
50687-00001
Invoice No. 2398223

Page 16

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/19/2024 | JK21 | Correspond with A. Bongartz regarding filing of notice of filing Acheson Doyle seventh invoice (0.1); prepare for electronic filing notice of filing Acheson Doyle seventh invoice (0.1); electronically file with the court notice of filing Acheson Doyle seventh invoice (0.1); review and handle service of notice of filing Acheson Doyle seventh invoice (0.1) | 0.40 | 565.00 | 226.00 |
| 03/20/2024 | AB21 | Correspond with Courtroom Deputy regarding Prager Dreifuss retention order (0.2); correspond with D. Hayek (Prager) regarding retention application (0.1) | 0.30 | 1,850.00 | 555.00 |
| 03/21/2024 | AB21 | Correspond with L. Despins regarding ███████ (0.1); correspond with L. Despins regarding same (0.1); revise ███████ (0.2); correspond ███████ (0.1) | 0.50 | 1,850.00 | 925.00 |
| 03/21/2024 | AB21 | Review Kroll February fee statement (0.2); revise related cover notice (0.1); correspond with P. Parizek (Kroll) and A. Pfeiffer (Kroll) regarding same (0.1); correspond with J. Kuo regarding filing of same (0.1); correspond with notice parties regarding same (0.1) | 0.60 | 1,850.00 | 1,110.00 |
| 03/21/2024 | AB21 | Review amended Prager retention order | 0.10 | 1,850.00 | 185.00 |
| 03/21/2024 | JK21 | Correspond with A. Bongartz regarding filing of Kroll February 2024 monthly fee statement (0.1); prepare Kroll February 2024 monthly fee statement for electronic filing (0.1); electronically file with the court Kroll February 2024 monthly fee statement (0.1) | 0.30 | 565.00 | 169.50 |
| | | **Subtotal: B165  Fee/Employment Applications for Other Professionals** | **10.20** | | **15,940.50** |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan Kwok
Page 17
50687-00001
Invoice No. 2398223

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 03/01/2024 | AB21 | Correspond with P. Linsey (NPM) regarding extension of time to remove actions | 0.10 | 1,850.00 | 185.00 |
| 03/20/2024 | AB21 | Correspond with P. Linsey (NPM) regarding removal extension motion | 0.10 | 1,850.00 | 185.00 |
| | | **Subtotal: B191  General Litigation** | **0.20** | | **370.00** |
| | | | | | |
| **B210** | **Business Operations** | | | | |
| 03/14/2024 | TS21 | Correspond with E. Sutton regarding HCHK distributions (.2); correspond with D. Barron regarding AIG invoices (.2) | 0.40 | 1,365.00 | 546.00 |
| 03/19/2024 | AB21 | Review open and upcoming wire transfers (0.2); call with T. Sadler regarding same (0.1) | 0.30 | 1,850.00 | 555.00 |
| 03/19/2024 | TS21 | Correspond with A. Bongartz regarding Sherry Netherland payments (.2); call with A. Bongartz regarding same and wire transfers (.1) | 0.30 | 1,365.00 | 409.50 |
| 03/20/2024 | JK21 | Correspond with T. Sadler regarding wire transfer forms (0.2); prepare wire transfer form for Acheson Doyle (0.2) | 0.40 | 565.00 | 226.00 |
| 03/20/2024 | TS21 | Correspond with J. Kuo regarding wire transfer forms | 0.30 | 1,365.00 | 409.50 |
| 03/21/2024 | AB21 | Correspond with T. Sadler regarding wire transfers to professionals | 0.70 | 1,850.00 | 1,295.00 |
| 03/21/2024 | JK21 | Correspond with T. Sadler regarding wire transfer form (0.1); prepare wire transfer form for Burnham Nationwide (0.1) | 0.20 | 565.00 | 113.00 |
| 03/21/2024 | TS21 | Correspond with J. Kuo, L. Despins, A. Bongartz and East West bank regarding wire transfer forms | 0.50 | 1,365.00 | 682.50 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan Kwok                     Page 18
50687-00001
Invoice No. 2398223

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/22/2024 | JK21 | Correspond with T. Sadler regarding wire transfer forms (0.1); prepare wire transfer form for Paul Hastings (0.1); prepare wire transfer form for Kroll (0.1); prepare wire transfer form for Epiq (0.1); prepare wire transfer form for Harney Westwood (0.1); prepare wire transfer form for O'Sullivan (0.1) | 0.60 | 565.00 | 339.00 |
| 03/22/2024 | TS21 | Correspond with J. Kuo and L. Despins regarding wire transfer forms | 0.30 | 1,365.00 | 409.50 |
| 03/25/2024 | AB21 | Correspond with L. Despins regarding wire transfers for professional fees | 0.10 | 1,850.00 | 185.00 |
| 03/25/2024 | TS21 | Correspond with East West bank regarding wire transfer forms | 0.20 | 1,365.00 | 273.00 |
| 03/26/2024 | TS21 | Correspond with J. Kuo and A. Bongartz regarding wire transfers | 0.20 | 1,365.00 | 273.00 |
| 03/27/2024 | JK21 | Correspond with T. Sadler regarding wire transfer forms (0.1); prepare wire transfer form for The Sherry Netherland (0.1); prepare wire transfer form for Sciame (0.1) | 0.30 | 565.00 | 169.50 |
| 03/27/2024 | TS21 | Review wire transfer forms (.3); correspond with L. Despins and East West Bank regarding wire transfers (.2); correspond with E. Sutton regarding trustee bank account (.2) | 0.70 | 1,365.00 | 955.50 |
| | | **Subtotal: B210  Business Operations** | **5.50** | | **6,841.00** |

**B211    Financial Reports (Monthly Operating Reports)**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/20/2024 | DEB4 | Correspond with T. Sadler regarding MOR | 0.30 | 1,395.00 | 418.50 |
| 03/20/2024 | TS21 | Draft February monthly operating report (2.1); correspond with D. Barron and East West bank regarding same (.3) | 2.40 | 1,365.00 | 3,276.00 |
| 03/21/2024 | AB21 | Correspond with T. Sadler regarding MOR | 0.10 | 1,850.00 | 185.00 |
| 03/21/2024 | DM26 | File MOR for period ending 2/29/24 | 0.20 | 565.00 | 113.00 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan Kwok

50687-00001

Invoice No. 2398223

Page 19

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/21/2024 | DEB4 | Correspond with T. Sadler regarding MOR (0.1); correspond with L. Despins regarding same (0.1) | 0.20 | 1,395.00 | 279.00 |
| 03/21/2024 | TS21 | Review monthly operating report (.4); correspond with D. Mohamed, D. Barron and L. Despins regarding monthly operating report (.5) | 0.90 | 1,365.00 | 1,228.50 |
| | | **Subtotal: B211  Financial Reports (Monthly Operating Reports)** | **4.10** | | **5,500.00** |

| | | | | |
|--|--|--|--|--|
| **Total** | | | **117.70** | **105,922.50** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 1.00 | 1,975.00 | 1,975.00 |
| NAB | Nicholas A. Bassett | Partner | 1.90 | 1,835.00 | 3,486.50 |
| AB21 | Alex Bongartz | Of Counsel | 15.20 | 1,850.00 | 28,120.00 |
| AEL2 | Luft, Avi E. | Of Counsel | 0.50 | 1,850.00 | 925.00 |
| KAT2 | Katherine A. Traxler | Of Counsel | 3.20 | 1,120.00 | 3,584.00 |
| DEB4 | Douglass E. Barron | Associate | 0.70 | 1,395.00 | 976.50 |
| TS21 | Tess Sadler | Associate | 6.20 | 1,365.00 | 8,463.00 |
| ECS1 | Ezra C. Sutton | Associate | 11.50 | 1,270.00 | 14,605.00 |
| JK21 | Jocelyn Kuo | Paralegal | 10.50 | 565.00 | 5,932.50 |
| DM26 | David Mohamed | Paralegal | 67.00 | 565.00 | 37,855.00 |

## Costs incurred and advanced

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 03/01/2024 | Photocopy Charges | 1,139.00 | 0.08 | 91.12 |
| 03/04/2024 | Photocopy Charges | 2,064.00 | 0.08 | 165.12 |
| 03/05/2024 | Photocopy Charges | 240.00 | 0.08 | 19.20 |
| 03/05/2024 | Photocopy Charges | 29,906.00 | 0.08 | 2,392.48 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan Kwok
50687-00001
Invoice No. 2398223

Page 20

| | | | | |
|---|---|---|---|---|
| 03/06/2024 | Photocopy Charges | 324.00 | 0.08 | 25.92 |
| 03/15/2024 | Photocopy Charges | 181.00 | 0.08 | 14.48 |
| 03/15/2024 | Photocopy Charges (Color) | 52.00 | 0.20 | 10.40 |
| 03/19/2024 | Photocopy Charges | 112.00 | 0.08 | 8.96 |
| 03/19/2024 | Photocopy Charges (Color) | 68.00 | 0.20 | 13.60 |
| 03/20/2024 | Photocopy Charges | 15,820.00 | 0.08 | 1,265.60 |
| 03/20/2024 | Photocopy Charges | 25.00 | 0.08 | 2.00 |
| 03/21/2024 | Photocopy Charges | 3,780.00 | 0.08 | 302.40 |
| 03/22/2024 | Photocopy Charges | 1,575.00 | 0.08 | 126.00 |
| 03/22/2024 | Photocopy Charges | 35,510.00 | 0.08 | 2,840.80 |
| 03/25/2024 | Photocopy Charges | 408.00 | 0.08 | 32.64 |
| 03/25/2024 | Photocopy Charges | 121.00 | 0.08 | 9.68 |
| 03/26/2024 | Photocopy Charges | 80.00 | 0.08 | 6.40 |
| 01/04/2024 | Taxi/Ground Transportation - Skyline Credit Ride, Inc. (USD) (JPMSUA); Invoice # 6106659 dated 01/15/2024; Service Type: Car; From/To: Office/Home; Passenger DAVID, Mohamed; Ticket # 184298 dated 01/04/2024 00:35 | | | 70.16 |
| 01/31/2024 | Vendor Expense - ODP Business Solutions LLC, Invoice# 29568703 Dated 01/31/24, January 2024 Office and pantry supply orders for service of avoidance actions | | | 1,281.01 |
| 02/23/2024 | Postage/Express Mail - First Class - US; | | | 33.36 |
| 02/26/2024 | Computer Search (Other) | | | 24.75 |
| 02/26/2024 | Computer Search (Other) | | | 30.42 |
| 02/27/2024 | Postage/Express Mail - First Class - US; | | | 29.92 |
| 02/27/2024 | Computer Search (Other) | | | 15.39 |
| 02/27/2024 | Computer Search (Other) | | | 21.51 |
| 02/28/2024 | Computer Search (Other) | | | 1.98 |
| 02/28/2024 | Computer Search (Other) | | | 17.73 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan
Kwok
50687-00001
Invoice No. 2398223

Page 21

| | | |
|---|---|---|
| 02/29/2024 | Vendor Expense - ODP Business Solutions LLC, Invoice# 29905243 Dated 02/29/24, February 2024 Office and pantry supply orders for service of avoidance actions | 168.84 |
| 02/29/2024 | Lexis/On Line Search - Courtlink Use - Charges for February, 2024 | 7.15 |
| 02/29/2024 | Computer Search (Other) | 0.54 |
| 02/29/2024 | Computer Search (Other) | 3.60 |
| 03/01/2024 | Postage/Express Mail - First Class - US; | 24.31 |
| 03/01/2024 | Postage/Express Mail - First Class - US; | 33.15 |
| 03/01/2024 | Computer Search (Other) | 10.89 |
| 03/01/2024 | Computer Search (Other) | 15.30 |
| 03/04/2024 | Postage/Express Mail - First Class - US; | 18.99 |
| 03/04/2024 | Postage/Express Mail - First Class - US; | 30.70 |
| 03/04/2024 | Postage/Express Mail - Express Mail; | 60.90 |
| 03/04/2024 | Computer Search (Other) | 18.54 |
| 03/04/2024 | Computer Search (Other) | 8.64 |
| 03/05/2024 | Postage/Express Mail - First Class - US; | 1.87 |
| 03/05/2024 | Postage/Express Mail - First Class - US; | 1.87 |
| 03/05/2024 | Postage/Express Mail - First Class - US; | 104.50 |
| 03/05/2024 | Postage/Express Mail - First Class - US; | 12.45 |
| 03/05/2024 | Postage/Express Mail - First Class - US; | 120.25 |
| 03/05/2024 | Postage/Express Mail - First Class - US; | 17.75 |
| 03/05/2024 | Postage/Express Mail - First Class - US; | 19.20 |
| 03/05/2024 | Postage/Express Mail - First Class - US; | 21.30 |
| 03/05/2024 | Postage/Express Mail - First Class - US; | 26.90 |
| 03/05/2024 | Postage/Express Mail - First Class - US; | 37.35 |
| 03/05/2024 | Postage/Express Mail - First Class - US; | 38.00 |
| 03/05/2024 | Postage/Express Mail - First Class - US; | 4.22 |
| 03/05/2024 | Postage/Express Mail - First Class - US; | 6.33 |
| 03/05/2024 | Postage/Express Mail - Express Mail; | 60.90 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan                    Page 22
Kwok
50687-00001
Invoice No. 2398223

| | | |
|---|---|---:|
| 03/05/2024 | Postage/Express Mail - First Class - US; | 8.49 |
| 03/05/2024 | Postage/Express Mail - First Class - US; | 92.50 |
| 03/05/2024 | Computer Search (Other) | 13.23 |
| 03/05/2024 | Computer Search (Other) | 14.31 |
| 03/06/2024 | Postage/Express Mail - First Class - US; | 10.35 |
| 03/06/2024 | Postage/Express Mail - First Class - US; | 10.35 |
| 03/06/2024 | Postage/Express Mail - First Class - US; | 10.75 |
| 03/06/2024 | Postage/Express Mail - First Class - US; | 10.75 |
| 03/06/2024 | Postage/Express Mail - First Class - US; | 10.75 |
| 03/06/2024 | Postage/Express Mail - First Class - US; | 11.00 |
| 03/06/2024 | Postage/Express Mail - First Class - US; | 12.45 |
| 03/06/2024 | Postage/Express Mail - First Class - UK; | 12.45 |
| 03/06/2024 | Postage/Express Mail - First Class - US; | 12.45 |
| 03/06/2024 | Postage/Express Mail - First Class - US; | 148.00 |
| 03/06/2024 | Postage/Express Mail - First Class - US; | 175.75 |
| 03/06/2024 | Postage/Express Mail - First Class - US; | 19.00 |
| 03/06/2024 | Postage/Express Mail - First Class - US; | 19.00 |
| 03/06/2024 | Postage/Express Mail - First Class - US; | 19.00 |
| 03/06/2024 | Postage/Express Mail - First Class - US; | 20.70 |
| 03/06/2024 | Postage/Express Mail - First Class - US; | 23.40 |
| 03/06/2024 | Postage/Express Mail - First Class - US; | 26.90 |
| 03/06/2024 | Postage/Express Mail - First Class - US; | 28.50 |
| 03/06/2024 | Postage/Express Mail - First Class - US; | 32.80 |
| 03/06/2024 | Postage/Express Mail - First Class - US; | 33.00 |
| 03/06/2024 | Postage/Express Mail - First Class - US; | 37.00 |
| 03/06/2024 | Postage/Express Mail - First Class - US; | 44.00 |
| 03/06/2024 | Postage/Express Mail - First Class - US; | 46.25 |
| 03/06/2024 | Postage/Express Mail - First Class - US; | 51.75 |
| 03/06/2024 | Postage/Express Mail - Express Mail; | 61.30 |
| 03/06/2024 | Postage/Express Mail - First Class - US; | 66.50 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan                    Page 23
Kwok
50687-00001
Invoice No. 2398223

| | | |
|---|---|---:|
| 03/06/2024 | Postage/Express Mail - First Class - US; | 83.25 |
| 03/06/2024 | Postage/Express Mail - First Class - US; | 9.50 |
| 03/06/2024 | Postage/Express Mail - First Class - US; | 9.50 |
| 03/06/2024 | Postage/Express Mail - First Class - US; | 91.75 |
| 03/06/2024 | Computer Search (Other) | 10.98 |
| 03/07/2024 | Computer Search (Other) | 21.78 |
| 03/07/2024 | Computer Search (Other) | 6.84 |
| 03/08/2024 | Computer Search (Other) | 24.21 |
| 03/08/2024 | Computer Search (Other) | 6.48 |
| 03/11/2024 | Computer Search (Other) | 7.56 |
| 03/12/2024 | Computer Search (Other) | 15.30 |
| 03/12/2024 | Computer Search (Other) | 2.16 |
| 03/13/2024 | Computer Search (Other) | 22.14 |
| 03/14/2024 | Computer Search (Other) | 15.39 |
| 03/14/2024 | Computer Search (Other) | 16.11 |
| 03/15/2024 | Postage/Express Mail - First Class - US; | 10.80 |
| 03/15/2024 | Computer Search (Other) | 1.26 |
| 03/15/2024 | Computer Search (Other) | 9.00 |
| 03/18/2024 | Computer Search (Other) | 37.26 |
| 03/19/2024 | Postage/Express Mail - First Class - US; | 20.85 |
| 03/19/2024 | Postage/Express Mail - International; | 3.00 |
| 03/19/2024 | Computer Search (Other) | 22.59 |
| 03/19/2024 | Computer Search (Other) | 62.46 |
| 03/20/2024 | Postage/Express Mail - First Class - US; | 6.95 |
| 03/20/2024 | Computer Search (Other) | 10.26 |
| 03/20/2024 | Computer Search (Other) | 14.85 |
| 03/21/2024 | Computer Search (Other) | 11.70 |
| 03/21/2024 | Computer Search (Other) | 3.06 |
| 03/22/2024 | Postage/Express Mail - First Class - US; | 221.55 |
| 03/22/2024 | Computer Search (Other) | 18.99 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan
Kwok
50687-00001
Invoice No. 2398223

Page 24

| | | |
|---|---|---|
| 03/22/2024 | Computer Search (Other) | 6.21 |
| 03/25/2024 | Postage/Express Mail - First Class - US; | 10.44 |
| 03/25/2024 | Postage/Express Mail - International; | 115.38 |
| 03/25/2024 | Postage/Express Mail - First Class - US; | 1,264.42 |
| 03/25/2024 | Postage/Express Mail - International; | 1,830.40 |
| 03/25/2024 | Postage/Express Mail - International; | 56.32 |
| 03/25/2024 | Postage/Express Mail - First Class - US; | 6.62 |
| 03/25/2024 | Postage/Express Mail - International; | 8.46 |
| 03/25/2024 | Computer Search (Other) | 11.16 |
| 03/25/2024 | Computer Search (Other) | 30.96 |
| 03/26/2024 | Postage/Express Mail - First Class - US; | 14.08 |
| 03/26/2024 | Postage/Express Mail - First Class - US; | 20.85 |
| 03/26/2024 | Postage/Express Mail - International; | 3.00 |
| 03/26/2024 | Computer Search (Other) | 11.34 |
| 03/26/2024 | Computer Search (Other) | 9.00 |
| 03/27/2024 | Computer Search (Other) | 27.18 |
| 03/27/2024 | Computer Search (Other) | 9.54 |
| 03/28/2024 | Computer Search (Other) | 73.44 |
| 03/28/2024 | Computer Search (Other) | 93.69 |
| 03/29/2024 | Westlaw | 32.94 |
| 03/29/2024 | Computer Search (Other) | 11.79 |
| 03/29/2024 | Computer Search (Other) | 16.02 |
| 03/31/2024 | Lexis/On Line Search - Courtlink Use - Charges for March 2024 | 16.04 |
| **Total Costs incurred and advanced** | | **$15,286.96** |
| | **Current Fees and Costs** | **$121,209.46** |
| | **Total Balance Due - Due Upon Receipt** | **$121,209.46** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

May 22, 2024

Please Refer to
Invoice Number: 2398224

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

### Asset Recovery Investigation and Litigation
PH LLP Client/Matter # 50687-00002
Luc A. Despins

| | |
|---|---|
| Legal fees for professional services for the period ending March 31, 2024 | $379,405.50 |
| Costs incurred and advanced | 17,496.56 |
| **Current Fees and Costs Due** | **$396,902.06** |
| **Total Balance Due - Due Upon Receipt** | **$396,902.06** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

May 22, 2024

Please Refer to
Invoice Number: 2398224

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Asset Recovery Investigation and Litigation**
PH LLP Client/Matter # 50687-00002
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending March 31, 2024 | $379,405.50 |
| Costs incurred and advanced | 17,496.56 |
| **Current Fees and Costs Due** | **$396,902.06** |
| **Total Balance Due - Due Upon Receipt** | **$396,902.06** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

| **Wiring and ACH Instructions:** | **Remittance Address:** | **Pay by Tranch:** |
|---|---|---|
| Citibank | Paul Hastings LLP | You can now pay your invoices online via real-time bank payments, credit cards or in installments: |
| ABA # 322271724 | Lockbox 4803 | |
| SWIFT Address: CITIUS33 | PO Box 894803 | |
| 787 W. 5th Street | Los Angeles, CA | *https://paywithtranch.com/paulhastings* |
| Los Angeles, CA 90071 | 90189-4803 | |
| Account Number: 206628380 | | |
| Account Name: Paul Hastings LLP | | |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

| | |
|---|---|
| Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok | May 22, 2024 |
| 200 Park Avenue | Please Refer to |
| New York, NY 10166 | Invoice Number: 2398224 |
| Attn: Luc Despins | PH LLP Tax ID No. 95-2209675 |

FOR PROFESSIONAL SERVICES RENDERED
for the period ending March 31, 2024

## Asset Recovery Investigation and Litigation $379,405.50

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **B155** | **Court Hearings** | | | | |
| 03/14/2024 | ECS1 | Prepare agenda for 3/19/24 hearing in the Kwok case (1.0); correspond with D. Mohamed regarding same (.2); correspond with L. Despins regarding same (.1) | 1.30 | 1,270.00 | 1,651.00 |
| 03/19/2024 | ECS1 | Correspond with N. Bassett, W. Farmer, and P. Linsey (NPM) regarding service of avoidance actions, RICO complaint, and omnibus alter ego complaint in connection with 3/19/24 hearing and status conference | 0.30 | 1,270.00 | 381.00 |
| 03/19/2024 | NAB | Further review issues and supplement outline for motions to dismiss hearing | 1.80 | 1,835.00 | 3,303.00 |
| 03/21/2024 | ECS1 | Review and revise hearing agenda for 3/26/24 hearing in the Kwok case (.2); correspond with D. Mohamed regarding same (.1) | 0.30 | 1,270.00 | 381.00 |
| | | **Subtotal: B155  Court Hearings** | **3.70** | | **5,716.00** |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                    Page 2
Kwok
50687-00002
Invoice No. 2398224

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 03/01/2024 | DEB4 | Correspond with L. Despins regarding K Legacy issues (0.3); conference with J. Barker regarding same (0.3); analyze documents related to same (0.9); correspond with W. Farmer regarding service issues (0.1) | 1.60 | 1,395.00 | 2,232.00 |
| 03/01/2024 | DEB4 | Conference with L. Despins and A. Thorp regarding BVI issues related to K Legacy | 0.40 | 1,395.00 | 558.00 |
| 03/01/2024 | ECS1 | Review affidavit of service re K Legacy | 0.10 | 1,270.00 | 127.00 |
| 03/01/2024 | IC | Research service information for certain defendants | 0.30 | 420.00 | 126.00 |
| 03/01/2024 | KC27 | Prepare motion to stay RICO adversary proceeding and omnibus alter ego adversary proceeding (3.8); analyze case law regarding staying adversary proceedings (1.3) | 5.10 | 1,185.00 | 6,043.50 |
| 03/01/2024 | NAB | Correspond with E. Sutton regarding service issues | 0.20 | 1,835.00 | 367.00 |
| 03/03/2024 | NAB | Correspond with W. Farmer regarding motion to stay adversary proceedings | 0.10 | 1,835.00 | 183.50 |
| 03/04/2024 | DEB4 | Prepare narrative for BVI pleadings related to K Legacy (3.0); correspond with L. Song regarding service issues (0.1); correspond with N. Bassett regarding same (0.1); conference with P. Linsey regarding Yongbing Zhang claims (0.2); correspond with L. Song regarding same (0.1); correspond with A. Thorp regarding evidence in connection with BVI injunction (0.1); correspond with L. Despins regarding same (0.1); correspond with L. Despins regarding declaration related to London apartment (0.1); correspond with S. Maza regarding section 549 issue (0.1) | 3.90 | 1,395.00 | 5,440.50 |
| 03/04/2024 | JK21 | Update appeals tracking chart | 0.40 | 565.00 | 226.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                                    Page 3
Kwok
50687-00002
Invoice No. 2398224

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/04/2024 | JK21 | Correspond with W. Farmer regarding filing of motion to stay adversary proceedings (0.2); electronically file with the court motion to stay adversary proceedings (0.2) | 0.40 | 565.00 | 226.00 |
| 03/04/2024 | KC27 | Analyze case law regarding staying adversary proceedings | 0.60 | 1,185.00 | 711.00 |
| 03/04/2024 | LAD4 | Review/edit stay motion | 0.80 | 1,975.00 | 1,580.00 |
| 03/04/2024 | NAB | Review and revise draft motion to stay litigation (2.2); analyze case law authority relating to same (.6); correspond with L. Despins and W. Farmer regarding same (.3); further revise draft motion to stay litigation and proposed order (.8) | 3.90 | 1,835.00 | 7,156.50 |
| 03/04/2024 | WCF | Draft motion for stay of adversary proceedings and deposition discovery (3.6); analyze authorities regarding staying civil litigation pending conclusion of criminal trial (.6); revise the motion to stay adversary proceedings and proposed order (1.9); correspond with N. Bassett regarding same (.1) | 6.20 | 1,390.00 | 8,618.00 |
| 03/05/2024 | DEB4 | Conference with A. Luft regarding BVI K Legacy issues (0.5); conference with A. Thorp (Harneys), A. Luft regarding same (0.5); correspond with L. Despins regarding K Legacy issues (0.1); analyze documents related to same (0.4); correspond with L. Song and E. Sutton regarding BVI affidavit (0.1); correspond with K. Catalano and S. Maza regarding alter ego issues (0.2); call with S. Maza regarding same (0.1) | 1.90 | 1,395.00 | 2,650.50 |
| 03/05/2024 | AEL2 | Call with N. Bassett re: case direction, case issues, and related task list (.2); call with N. Bassett regarding avoidance defenses and related caselaw (.2) | 0.40 | 1,850.00 | 740.00 |
| 03/05/2024 | AEL2 | Call with BVI counsel and D. Barron re: K Legacy | 0.50 | 1,850.00 | 925.00 |
| 03/05/2024 | AEL2 | Call with D. Barron re: K Legacy | 0.50 | 1,850.00 | 925.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                          Page 4
Kwok
50687-00002
Invoice No. 2398224

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/05/2024 | NAB | Conference with A. Luft regarding litigation strategy and open items | 0.20 | 1,835.00 | 367.00 |
| 03/05/2024 | SM29 | Call with D. Barron re section 549 issue (.1); review comments on same from K. Catalano (.2); follow up correspondence with K. Catalano re same (.3) | 0.60 | 1,395.00 | 837.00 |
| 03/06/2024 | DEB4 | Draft section of BVI affidavit | 2.40 | 1,395.00 | 3,348.00 |
| 03/07/2024 | DEB4 | Correspond with A. Lomas (Kroll) regarding Princess Gate payments (0.3); analyze documents related to same (0.2); correspond with L. Song regarding same (0.3); correspond with J. Stewart (Harneys) regarding exhibits to affidavit (0.2); correspond with L. Song regarding same (0.1); propose revisions to same (0.8); correspond with N. Bassett regarding J. Mastrogiovanni (0.3); correspond with L. Despins regarding Princes Gate witness (0.1) | 2.30 | 1,395.00 | 3,208.50 |
| 03/07/2024 | NAB | Correspond with P. Linsey (NPM) regarding stay motion hearing | 0.30 | 1,835.00 | 550.50 |
| 03/08/2024 | DEB4 | Correspond with C. Callari (Raines Law) regarding Princes Gate (0.1); correspond with L. Despins regarding same (0.1); correspond with L. Despins regarding J. Mastrogiovanni (0.1) | 0.30 | 1,395.00 | 418.50 |
| 03/08/2024 | LS26 | Correspond with Harneys re affidavit in related litigation (0.4); review documents re same (0.4); analyze issues re service of process (2.3) | 3.10 | 985.00 | 3,053.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 5

50687-00002
Invoice No. 2398224

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/11/2024 | DEB4 | Conference with L. Song and J. McNeil (Harneys Legal) regarding documents related to K Legacy (0.7); correspond with L. Song regarding same (0.2); correspond with L. Song regarding Gettr litigation (0.1); analyze documents regarding same (0.3); correspond with A. Thorp (Harneys Legal) regarding lis pendens (0.1); correspond with L. Despins regarding same (0.1); correspond with L. Despins regarding apartment showings (0.2); correspond with K. Catalano regarding section 549 issues (0.2); correspond with E. Sutton and L. Song regarding Qiang Guo service (0.2) | 2.10 | 1,395.00 | 2,929.50 |
| 03/11/2024 | IC | Research regarding London service information for Q. Guo | 0.30 | 420.00 | 126.00 |
| 03/11/2024 | JK21 | Correspond with W. Farmer regarding service to Q. Guo (Debtor's son) of adversary proceedings, RICO proceeding, and alter ego proceeding in which he is a defendant | 0.40 | 565.00 | 226.00 |
| 03/11/2024 | LS26 | Call with D. Barron, A. Thorp (Harneys Legal), and J. Stewart (Harneys Legal) re affidavit in Kwok related litigation (0.7); review documents re same (1.1); correspond with E. Sutton re service of process (0.1) | 1.90 | 985.00 | 1,871.50 |
| 03/12/2024 | DEB4 | Correspond with A. Thorp (Harneys Legal) regarding BVI affidavit language (0.2); correspond with S. Nicholas regarding Princes Gate (0.2); correspond with L. Despins regarding BVI affidavit language (0.1) | 0.50 | 1,395.00 | 697.50 |
| 03/12/2024 | DEB4 | Prepare status report for appellate court (0.5); correspond with N. Bassett regarding same (0.1); correspond with L. Despins regarding same (0.2); correspond with J. Kuo regarding filing same (0.2) | 1.00 | 1,395.00 | 1,395.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok            Page 6
Kwok
50687-00002
Invoice No. 2398224

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/12/2024 | JK21 | Correspond with D. Barron regarding joint status report in appeal cases 22-1028 and 23-153 (0.2); prepare joint status reports (0.3); electronically file with the court joint status reports (0.2) | 0.70 | 565.00 | 395.50 |
| 03/12/2024 | JK21 | Update appeals tracking chart | 0.30 | 565.00 | 169.50 |
| 03/13/2024 | DEB4 | Correspond with A. Thorp (Harneys Legal) and M. McFarlane (Harneys Legal) regarding BVI affidavit (0.3); analyze documents regarding same (0.4) | 0.70 | 1,395.00 | 976.50 |
| 03/13/2024 | ECS1 | Correspond with D. Barron regarding complaints and open litigation issues | 0.10 | 1,270.00 | 127.00 |
| 03/13/2024 | JK21 | Update appeals tracking chart (0.1); correspond with E. Sutton regarding appeals tracking chart (0.2) | 0.30 | 565.00 | 169.50 |
| 03/14/2024 | DEB4 | Revise BVI affidavit (1.8); correspond with L. Song regarding same (0.2); correspond with K. Catalano regarding section 549 issues (0.1) | 2.10 | 1,395.00 | 2,929.50 |
| 03/14/2024 | LS26 | Review draft affidavit and exhibits in Kwok related litigation | 1.90 | 985.00 | 1,871.50 |
| 03/15/2024 | DEB4 | Revise and supplement BVI filings (4.3); correspond with L. Song regarding same (0.1) | 4.40 | 1,395.00 | 6,138.00 |
| 03/15/2024 | LAD4 | Review/edit BVI third affidavit | 0.90 | 1,975.00 | 1,777.50 |
| 03/18/2024 | DEB4 | Correspond with P. Linsey regarding confidentiality issues related to BVI filings (0.2); correspond with N. Bassett regarding procedures motions (0.2); analyze SDNY order in FARA action (0.1); analyze latest BVI draft pleadings (0.8); review correspondence from L. Despins to S. Sarnoff and I. Goldman regarding BVI action (0.1) | 1.40 | 1,395.00 | 1,953.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                          Page 7
Kwok
50687-00002
Invoice No. 2398224

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/19/2024 | DEB4 | Conference with A. Thorp (Harneys Legal) regarding BVI relief (0.3); correspond with L. Despins regarding BVI relief (.1); correspond with K. Catalano regarding section 549 issues (0.2); correspond with L. Despins regarding confidentiality issues (0.1); revise BVI documents (2.8); correspond with A. Bongartz regarding BVI entities (0.2); conference with P. Linsey (NPM) regarding litigation issues (0.3); correspond with S. Maza regarding section 549 issues (0.2) | 4.20 | 1,395.00 | 5,859.00 |
| 03/19/2024 | LAD4 | Review/edit BVI pleadings re: K Legacy injunction | 1.20 | 1,975.00 | 2,370.00 |
| 03/20/2024 | DEB4 | Correspond with L. Song regarding GTV issues (0.3); correspond with L. Despins regarding BVI filings (0.3); revise same (0.8); correspond with A. Thorp (Harneys Legal) regarding same (0.1) | 1.50 | 1,395.00 | 2,092.50 |
| 03/20/2024 | JK21 | Update appeals tracking chart | 0.60 | 565.00 | 339.00 |
| 03/20/2024 | NAB | Correspond with W. Farmer regarding document review and outstanding issues/tasks | 0.20 | 1,835.00 | 367.00 |
| 03/21/2024 | DEB4 | Analyze draft BVI filings | 1.00 | 1,395.00 | 1,395.00 |
| 03/21/2024 | ECS1 | Analyze caselaw regarding Debtor out of possession standing (.3); correspond with A. Bongartz re same (.1) | 0.40 | 1,270.00 | 508.00 |
| 03/21/2024 | LAD4 | Final review of BVI papers | 0.50 | 1,975.00 | 987.50 |
| 03/21/2024 | LS26 | Correspond with N. Bassett re bank investigation and storage unit motion (0.3); prepare revised proposed order re stay motion (0.7); correspond with P. Linsey (NPM) re revised proposed orders (0.6) | 1.60 | 985.00 | 1,576.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00002
Invoice No. 2398224

Page 8

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/21/2024 | NAB | Correspond with S. Kindseth (Zeisler) regarding proposed stay order revisions (.2); review and revise proposed stay order (.4); correspond with L. Despins regarding same (.1); call with P. Linsey (NPM) regarding same and related issues (.1); review and revise draft BVI affidavit of L. Despins (.9) | 1.70 | 1,835.00 | 3,119.50 |
| 03/22/2024 | DEB4 | Correspond with L. Song and J. Stewart regarding revisions to BVI filings (0.4); conference and correspond with M. McFarlane regarding BVI filing procedures (0.3) | 0.70 | 1,395.00 | 976.50 |
| 03/22/2024 | ECS1 | Review stay orders related to RICO and omnibus alter ego claims | 0.10 | 1,270.00 | 127.00 |
| 03/22/2024 | JK21 | Correspond with L. Song regarding filing of notice of revised proposed order to stay alter ego and RICO adversary proceedings (0.1); prepare notice of revised proposed order to stay alter ego and RICO adversary proceedings (0.1); electronically file with the court notice of revised proposed order to stay alter ego and RICO adversary proceedings (0.1); review and handle service of notice of revised proposed order to stay alter ego and RICO adversary proceedings (0.2) | 0.50 | 565.00 | 282.50 |
| 03/22/2024 | LAD4 | T/c P. Linsey (NPM), N. Bassett re: discovery in stayed actions | 0.20 | 1,975.00 | 395.00 |
| 03/22/2024 | LS26 | Prepare revised proposed order re stay motion (0.5); call with P. Linsey (NPM) re same (0.2) | 0.70 | 985.00 | 689.50 |
| 03/26/2024 | JK21 | Prepare certificate of service regarding notices of revised proposed orders to stay RICO and alter ego adversary proceedings | 0.30 | 565.00 | 169.50 |
| 03/27/2024 | JK21 | Update appeals tracking chart | 0.40 | 565.00 | 226.00 |
| | | **Subtotal: B191 General Litigation** | **71.30** | | **95,851.00** |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00002
Invoice No. 2398224

Page 9

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B195** | **Non-Working Travel** | | | | |
| 03/19/2024 | NAB | Periods of non-working travel to and from Bridgeport for hearing (bill at 1/2 rate) | 2.90 | 917.50 | 2,660.75 |
| 03/26/2024 | NAB | Non-working travel to and from Connecticut for hearing (bill at 1/2 rate) | 2.90 | 917.50 | 2,660.75 |
| | | **Subtotal: B195 Non-Working Travel** | **5.80** | | **5,321.50** |
| **B210** | **Business Operations** | | | | |
| 03/20/2024 | AB21 | Review final statements from Yachtzoo regarding LM and LM2 close-out and insurance refund (2.4); correspond with E. Ganic (Yachtzoo) regarding same (0.1); correspond with National Marine Suppliers regarding boats in storage (0.2) | 2.70 | 1,850.00 | 4,995.00 |
| 03/21/2024 | AB21 | Call with E. Ganic (Yachtzoo) regarding close-out with respect to yacht management (0.3); review documents and notes to prepare for same (0.2); review correspondence from E. Ganic regarding same (0.2) | 0.70 | 1,850.00 | 1,295.00 |
| | | **Subtotal: B210 Business Operations** | **3.40** | | **6,290.00** |
| **B261** | **Investigations** | | | | |
| 03/01/2024 | JPK1 | Prepare email to J. Weddle (Gettr) regarding desired unredacted material (.8); correspond with E. Sutton regarding the same (.1); correspond with W. Farmer regarding the same (.1) | 1.00 | 1,185.00 | 1,185.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 10

50687-00002
Invoice No. 2398224

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/01/2024 | JPK1 | Review open issues and prepare notes for meet and confer with Gettr (.6); attend meet and confer with Gettr and W. Farmer regarding unsealing documents in asset-recovery adversary proceedings (.2); correspond with E. Sutton regarding the same (.3) | 1.10 | 1,185.00 | 1,303.50 |
| 03/01/2024 | JPK1 | Correspond with W. Farmer regarding Gettr meet and confer | 0.20 | 1,185.00 | 237.00 |
| 03/01/2024 | JPK1 | Analyze caselaw and statutory authority regarding appealability of Court's G Club turnover order (1.4); analyze appellate standard of review for finding of waiver of attorney client privilege (1.5) | 2.90 | 1,185.00 | 3,436.50 |
| 03/01/2024 | JPK1 | Review G Club briefing in connection with appellate brief | 1.70 | 1,185.00 | 2,014.50 |
| 03/01/2024 | JPK1 | Correspond with N. Bassett regarding G Club appellate brief | 0.10 | 1,185.00 | 118.50 |
| 03/01/2024 | LAD4 | T/c S. Nicolas (London) re: London apartment issues (.20); review/comment on same (.30); t/c A. Thorp (Harneys Legall) & D. Barron re: same (.40); t/c N. Richardson (Pallas) re: London apartment (.20) | 1.10 | 1,975.00 | 2,172.50 |
| 03/01/2024 | LS26 | Correspond with informant re debtor-related entities and individuals (0.4); prepare summary re same (0.3) | 0.70 | 985.00 | 689.50 |
| 03/01/2024 | LS26 | Review correspondence from informant re debtor-related entities | 0.30 | 985.00 | 295.50 |
| 03/01/2024 | NAB | Analyze issues relating to G Club appeal | 0.20 | 1,835.00 | 367.00 |
| 03/01/2024 | WCF | Call with counsel to Gettr USA and J. Kosciewicz regarding unsealing documents in asset-recovery adversary proceedings (.2); correspond with J. Kosciewicz regarding same (.1) | 0.30 | 1,390.00 | 417.00 |
| 03/01/2024 | WCF | Correspond with J. Kosciewicz and N. Bassett regarding G Club privilege appeal brief | 0.20 | 1,390.00 | 278.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00002
Invoice No. 2398224

Page 11

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/02/2024 | NAB | Correspond with L. Despins and P. Linsey (NPM) regarding Rule 2004 motion | 0.10 | 1,835.00 | 183.50 |
| 03/03/2024 | JPK1 | Review G Club appellate brief | 1.20 | 1,185.00 | 1,422.00 |
| 03/04/2024 | DEB4 | Correspond with J. Kosciewicz regarding depositions (0.1); correspond with A. Luft regarding Rule of Law (0.1) | 0.20 | 1,395.00 | 279.00 |
| 03/04/2024 | ECS1 | Review information regarding Kwok, his affiliates and assets, their connections to Kwok, and their corporate information | 0.20 | 1,270.00 | 254.00 |
| 03/04/2024 | JDA | Research and analysis regarding background reports on certain individuals | 1.50 | 420.00 | 630.00 |
| 03/04/2024 | JPK1 | Prepare parts of M. Francis Rule 2004 deposition outline (2.0); review documents regarding the same (2.0); correspond with D. Barron regarding the same (.2) | 4.20 | 1,185.00 | 4,977.00 |
| 03/04/2024 | SK35 | Review outline and topics for ███████ | 0.20 | 985.00 | 197.00 |
| 03/05/2024 | DEB4 | Correspond with N. Bassett, A. Luft, and L. Despins regarding Mercantile bank issues (0.3); correspond with L. Song regarding same (0.1); correspond with A. Lomas (Kroll) regarding transfers to purchase apartment and related issues (0.1) | 0.50 | 1,395.00 | 697.50 |
| 03/05/2024 | ECS1 | Prepare omnibus supplemental rule 2004 motion (.3); correspond with A. Luft regarding same (.1) | 0.40 | 1,270.00 | 508.00 |
| 03/05/2024 | ECS1 | Review information regarding Kwok, his affiliates and assets, their connections to Kwok, and their corporate information | 0.10 | 1,270.00 | 127.00 |
| 03/05/2024 | LAD4 | Review/comment on Mercantile Bank issues (.40); t/c C. Callari (counsel to R. Ma) re: London apartment (.20); t/c S. Sarnoff (OMM) re: same (.20) | 0.80 | 1,975.00 | 1,580.00 |
| 03/05/2024 | AEL2 | Call with N. Bassett, L. Song and W. Farmer re: Rule 2004 document/data review | 0.90 | 1,850.00 | 1,665.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00002
Invoice No. 2398224

Page 12

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/05/2024 | LS26 | Conference with N. Bassett, A. Luft, and W. Farmer re review of document production | 0.90 | 985.00 | 886.50 |
| 03/05/2024 | NAB | Call (portion) with A. Luft, W. Farmer, and L. Song regarding Rule 2004 document review | 0.50 | 1,835.00 | 917.50 |
| 03/05/2024 | NAB | Analyze G Club appeal issues (.2); review G Club appellate brief and related filings (.5); correspond with J. Kosciewicz regarding same (.1) | 0.80 | 1,835.00 | 1,468.00 |
| 03/05/2024 | WCF | Call with A. Luft, L. Song, N. Bassett regarding Rule 2004 investigation and next steps | 0.90 | 1,390.00 | 1,251.00 |
| 03/06/2024 | ECS1 | Prepare omnibus supplemental rule 2004 motion (.4); correspond with N. Bassett, A. Luft, and K. Mitchell (NPM) regarding same (.2) | 0.60 | 1,270.00 | 762.00 |
| 03/06/2024 | ECS1 | Review information regarding Kwok, his affiliates and assets, their connections to Kwok, and their corporate information | 0.10 | 1,270.00 | 127.00 |
| 03/06/2024 | AEL2 | Correspond with D. Barron re: | 0.30 | 1,850.00 | 555.00 |
| 03/06/2024 | AEL2 | Draft | 0.50 | 1,850.00 | 925.00 |
| 03/06/2024 | LS26 | Review documents and public record content re debtor-related entities and individuals | 0.40 | 985.00 | 394.00 |
| 03/06/2024 | NAB | Correspond with A. Luft regarding Rule 2004 discovery | 0.10 | 1,835.00 | 183.50 |
| 03/06/2024 | NAB | Analyze G Club appeal issues and draft outline of same | 1.80 | 1,835.00 | 3,303.00 |
| 03/07/2024 | DEB4 | Call with Kroll, L. Despins, N. Bassett and A. Luft regarding forensic analysis updates | 0.60 | 1,395.00 | 837.00 |
| 03/07/2024 | ECS1 | Prepare omnibus supplemental rule 2004 motion (1.8); correspond with N. Bassett, A. Luft, P. Linsey (NPM) and K. Mitchell (NPM) regarding same (.2) | 2.00 | 1,270.00 | 2,540.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00002
Invoice No. 2398224

Page 13

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/07/2024 | ECS1 | Review information regarding Kwok, his affiliates and assets, their connections to Kwok affiliates, and their corporate information | 0.10 | 1,270.00 | 127.00 |
| 03/07/2024 | LAD4 | Review/comment on ▮▮▮▮ (1.40); emails to ▮▮▮▮ (.30) | 1.70 | 1,975.00 | 3,357.50 |
| 03/07/2024 | LAD4 | Handle portion of Kroll weekly update call with A. Luft, D. Barron, N. Bassett | 0.30 | 1,975.00 | 592.50 |
| 03/07/2024 | AEL2 | Call (portion) with Kroll, L. Despins, N. Bassett and D. Barron re: financial investigation update | 0.30 | 1,850.00 | 555.00 |
| 03/07/2024 | LS26 | Review documents re Debtor-related entities | 0.40 | 985.00 | 394.00 |
| 03/07/2024 | NAB | Review draft Rule 2004 motion (.2); correspond with E. Sutton regarding same (.1); call with Kroll, L. Despins, A. Luft, and D. Barron regarding investigation updates and strategy (.6) | 0.90 | 1,835.00 | 1,651.50 |
| 03/07/2024 | NAB | Continue drafting preliminary statement for outline of appellate brief for G Club appeal (1.1); correspond with W. Farmer and J. Kosciewicz regarding same (.4); review court orders and briefing concerning same (.3) | 1.80 | 1,835.00 | 3,303.00 |
| 03/08/2024 | AB21 | Correspond with J. Kuo regarding exhibits for Swiss recognition application | 0.10 | 1,850.00 | 185.00 |
| 03/08/2024 | ECS1 | Correspond with P. Linsey (NPM) and K. Mitchell (NPM) regarding thirteenth omnibus supplemental rule 2004 motion | 0.10 | 1,270.00 | 127.00 |
| 03/08/2024 | JK21 | Prepare reference documents for recognition under Swiss Law | 0.60 | 565.00 | 339.00 |
| 03/08/2024 | JPK1 | Attend teleconference with N. Bassett and W. Farmer regarding G Club appellate brief (.6); review appellate brief outline (.3) | 0.90 | 1,185.00 | 1,066.50 |
| 03/08/2024 | NAB | Call with W. Farmer and J. Kosciewicz regarding G Club appellate brief | 0.60 | 1,835.00 | 1,101.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00002
Invoice No. 2398224

Page 14

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/08/2024 | WCF | Correspond with UnitedLex regarding updated Rule 2004 document review and investigation (.2); review Relativity database regarding same (.1) | 0.30 | 1,390.00 | 417.00 |
| 03/08/2024 | WCF | Call with J. Kosciewicz and N. Bassett regarding G Club privilege documents appeal | 0.60 | 1,390.00 | 834.00 |
| 03/09/2024 | AB21 | Correspond with J. Kuo regarding exhibits for Swiss recognition application | 0.20 | 1,850.00 | 370.00 |
| 03/11/2024 | ECS1 | Analyze information regarding Kwok, his affiliates and assets, their connections to Kwok, and their corporate information | 0.40 | 1,270.00 | 508.00 |
| 03/11/2024 | JK21 | Prepare reference documents for recognition under Swiss Law | 0.10 | 565.00 | 56.50 |
| 03/11/2024 | WCF | Correspond with UnitedLex regarding revised Rule 2004 investigative document review plan | 0.20 | 1,390.00 | 278.00 |
| 03/12/2024 | DEB4 | Conference with L. Song regarding shell companies (0.3); analyze documents related to same (0.5) | 0.80 | 1,395.00 | 1,116.00 |
| 03/12/2024 | ECS1 | Review documents and correspondence from ████ (.2); prepare summary of same for P. Parizek (Kroll) (.2) | 0.40 | 1,270.00 | 508.00 |
| 03/12/2024 | ECS1 | Continue reviewing document production from ████ (.3); correspond with L. Despins regarding same (.1) | 0.40 | 1,270.00 | 508.00 |
| 03/12/2024 | ECS1 | Review certificate of service regarding service of thirteenth omnibus rule 2004 motion (.1); correspond with P. Linsey (NPM) regarding same (.1) | 0.20 | 1,270.00 | 254.00 |
| 03/12/2024 | ECS1 | Analyze information regarding Kwok, his affiliates and assets, their connections to Kwok, and their corporate information (.1); call with, and review correspondence from, P. Linsey regarding same (.1) | 0.20 | 1,270.00 | 254.00 |
| 03/12/2024 | JPK1 | Draft parts of G Club appellate brief | 2.00 | 1,185.00 | 2,370.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00002
Invoice No. 2398224

Page 15

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/12/2024 | LS26 | Review deposition transcripts and public filings re info on potential assets (3.6); conference with D. Barron re shell companies (.3) | 3.90 | 985.00 | 3,841.50 |
| 03/13/2024 | AB21 | Revise draft statement in support of Swiss recognition application | 1.00 | 1,850.00 | 1,850.00 |
| 03/13/2024 | DEB4 | Analyze discovery documents (2.0); correspond with L. Song regarding same (0.1); conference with L. Song regarding Himalaya Exchange (0.7); conference with A. Luft and A. Lomas (Kroll) regarding same (1.0); correspond with P. Linsey regarding bank discovery (0.4); correspond with ▮▮▮▮▮▮▮ (0.1) | 4.30 | 1,395.00 | 5,998.50 |
| 03/13/2024 | JPK1 | Draft statement of the case for G Club appellate brief | 7.80 | 1,185.00 | 9,243.00 |
| 03/13/2024 | AEL2 | Call with Kroll and D. Barron re: crypto issues and questions | 1.00 | 1,850.00 | 1,850.00 |
| 03/13/2024 | LS26 | Conference with D. Barron re issues related to Himalaya Exchange (0.7); review documents re same (0.7); correspond with D. Barron and A. Luft re same (0.3); correspond with Kroll re transfers related to potential assets (0.3); review documents re same (1.8); review information re Debtor-related individuals (0.7) | 4.50 | 985.00 | 4,432.50 |
| 03/14/2024 | AB21 | Correspond with D. Hayek (Prager) regarding Swiss recognition application (0.3); correspond with L. Despins regarding same (0.2) | 0.50 | 1,850.00 | 925.00 |
| 03/14/2024 | DEB4 | Conference with L. Song and ▮▮▮▮▮▮ (0.5); conference with J. Barker regarding same (0.7); correspond with L. Song regarding same (0.1); correspond with S. Maza regarding same (0.1); analyze documents related to same (0.8) | 2.20 | 1,395.00 | 3,069.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00002
Invoice No. 2398224

Page 16

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/14/2024 | ECS1 | Further review document production from | 0.10 | 1,270.00 | 127.00 |
| 03/14/2024 | JPK1 | Draft parts of G Club appellate brief (6.7); correspond with W. Farmer regarding the same (.1) | 6.80 | 1,185.00 | 8,058.00 |
| 03/14/2024 | LAD4 | Handle weekly update Kroll call with N. Bassett | 0.50 | 1,975.00 | 987.50 |
| 03/14/2024 | LS26 | Review documents re potential assets | 2.10 | 985.00 | 2,068.50 |
| 03/14/2024 | LS26 | Conference with D. Barron and | 0.50 | 985.00 | 492.50 |
| 03/14/2024 | NAB | Participate in call with Kroll, L. Despins regarding investigation updates and next steps | 0.50 | 1,835.00 | 917.50 |
| 03/15/2024 | JPK1 | Draft argument section of G Club appellate brief | 6.10 | 1,185.00 | 7,228.50 |
| 03/18/2024 | DEB4 | Correspond with L. Song regarding | 0.30 | 1,395.00 | 418.50 |
| 03/18/2024 | DEB4 | Review documents and correspondence regarding J. Mastrogiovanni | 0.40 | 1,395.00 | 558.00 |
| 03/18/2024 | JPK1 | Draft argument section for G Club appellate brief (4.2); analyze caselaw on Rule 26 and privilege waiver for the same (2.7) | 6.90 | 1,185.00 | 8,176.50 |
| 03/18/2024 | LS26 | Review documents re potential assets (0.9); correspond with D. Barron re same (0.1) | 1.00 | 985.00 | 985.00 |
| 03/19/2024 | AB21 | Call with D. Hayek (Prager) regarding Swiss recognition application | 0.20 | 1,850.00 | 370.00 |
| 03/19/2024 | DEB4 | Correspond with P. Linsey (NPM) and A. Lomas regarding bank transactions (0.4); call with L. Song regarding informant issues (0.3) | 0.70 | 1,395.00 | 976.50 |
| 03/19/2024 | JPK1 | Review and revise appendix citations in G Club appellate brief | 1.00 | 1,185.00 | 1,185.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

50687-00002
Invoice No. 2398224

Page 17

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/19/2024 | LS26 | Correspond with Kroll re Himalaya Exchange (0.2); analyze issues re potential Kwok assets (1.5); conference with D. Barron re informant issues (0.3); correspond with E. Sutton re investigation (0.1) | 2.10 | 985.00 | 2,068.50 |
| 03/20/2024 | AB21 | Review latest information regarding properties in Switzerland | 0.30 | 1,850.00 | 555.00 |
| 03/20/2024 | DEB4 | Correspond with L. Song regarding ▉ ▉ (0.1); correspond with P. Linsey (NPM), A. Lomas, and J. Barker regarding bank transactions (0.4); correspond with A. Luft, L. Despins, and N. Bassett regarding Arethusa Forsyth (0.3); conference with P. Linsey regarding banking records (0.2); correspond with L. Despins and L. Song regarding UK discovery (0.2); call with L. Song and E. Sutton regarding same (0.4); correspond with P. Linsey regarding Sprinter (0.1); analyze discovery documents (0.5) | 2.20 | 1,395.00 | 3,069.00 |
| 03/20/2024 | ECS1 | Call with D. Barron and L. Song regarding discovery related to United Kingdom based affiliates of the Debtor (.4); analyze issues regarding same (1.4); prepare list of targets and summarize their role and relevance in connection with same (.8); correspond with J. Kosciewicz regarding same (.1) | 2.70 | 1,270.00 | 3,429.00 |
| 03/20/2024 | JPK1 | Continue drafting argument section of G Club appellate brief (4.2); correspond with W. Farmer regarding the same (.1) | 4.30 | 1,185.00 | 5,095.50 |
| 03/20/2024 | LAD4 | Emails to P. Parizek (Kroll) re: Ducati (.40); review issues re: same (.80) | 1.20 | 1,975.00 | 2,370.00 |
| 03/20/2024 | LS26 | Conference with D. Barron and E. Sutton re UK discovery issues (0.4); correspond with P. Linsey (NPM) re same (0.2); review documents re certain assets of Debtor (0.6) | 1.20 | 985.00 | 1,182.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 18

50687-00002

Invoice No. 2398224

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/20/2024 | WCF | Review outstanding Rule 2004 document sets, first level review data, and second level review data in outlining plan for completing Rule 2004 investigation during adversary proceeding stay period (.7); call with UnitedLex regarding same (.1) | 0.80 | 1,390.00 | 1,112.00 |
| 03/21/2024 | AB21 | Revise declaration in support of Swiss recognition application (0.6); correspond with L. Despins regarding same (0.2); call with L. Despins and D. Barron regarding same (0.3); correspond with M. Meili (Prager) regarding same (0.2) | 1.30 | 1,850.00 | 2,405.00 |
| 03/21/2024 | DEB4 | Call with Kroll, L. Despins, N. Bassett regarding forensic analysis updates (1.0); correspond with E. Sutton regarding Ziba limited (0.1); correspond with J. Barker regarding same (0.1); correspond with K. Mitchell regarding land transactions (0.1); call with L. Despins and A. Bongartz regarding same (0.3); correspond with A. Bongartz regarding Qiang Guo issues (0.3); conference with P. Linsey regarding bank discovery (0.2); correspond with L. Despins regarding ▮▮▮▮▮ (0.1) | 2.20 | 1,395.00 | 3,069.00 |
| 03/21/2024 | ECS1 | Review information regarding Kwok, his affiliates and assets, their connections to Kwok, and their corporate information | 0.30 | 1,270.00 | 381.00 |
| 03/21/2024 | ECS1 | Review discovery issues regarding United Kingdom based affiliates of the Debtor (.1); prepare list of targets and summarize their role and relevance in connection with same (.1) | 0.20 | 1,270.00 | 254.00 |
| 03/21/2024 | JPK1 | Review and revise G Club appellate brief (1.3); correspond with W. Farmer regarding the same (.1); correspond with N. Bassett regarding the same (.1) | 1.50 | 1,185.00 | 1,777.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00002
Invoice No. 2398224

Page 19

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/21/2024 | LAD4 | Handle weekly Kroll update call with N. Bassett, D. Barron (1.00); review revised Swiss declaration (.90); t/c A. Bongartz & D. Barron re: Swiss declaration re: debtor's property in Switzerland (.30) | 2.20 | 1,975.00 | 4,345.00 |
| 03/21/2024 | LS26 | Review information and prepare summary of discovery targets located in the UK | 1.20 | 985.00 | 1,182.00 |
| 03/21/2024 | NAB | Call with Kroll, L. Despins, D. Barron, and P. Linsey regarding investigation update and strategy (1.0); follow-up correspondence with L. Despins regarding investigation issues (.1) | 1.10 | 1,835.00 | 2,018.50 |
| 03/22/2024 | AB21 | Correspond with L. Despins regarding Swiss counsel questions related to recognition application (0.8); call with D. Barron regarding same (0.1); correspond with D. Hayek (Prager) and M. Meili (Prager) regarding same (0.3) | 1.20 | 1,850.00 | 2,220.00 |
| 03/22/2024 | DEB4 | Correspond with L. Song and E. Sutton regarding UK discovery (0.3); correspond with A. Bongartz regarding Swiss affidavit (0.2); call with A. Bongartz regarding same (0.1); correspond with A. Bongartz regarding case documents (0.2); correspond with K. Mitchell (NPM) regarding Ziba (0.1) | 0.90 | 1,395.00 | 1,255.50 |
| 03/22/2024 | ECS1 | Analyze discovery issues related to United Kingdom based affiliates of the Debtor (.9); prepare list of targets and summarize their role and relevance in connection with same (.6); correspond with L. Song and D. Barron regarding same (.2) | 1.70 | 1,270.00 | 2,159.00 |
| 03/22/2024 | ECS1 | Prepare correspondence to rule 2004 targets regarding outstanding rule 2004 motions and subpoenas (.2); correspond with P. Linsey (NPM) regarding same (.1) | 0.30 | 1,270.00 | 381.00 |
| 03/22/2024 | ECS1 | Review order granting omnibus supplemental rule 2004 motion | 0.10 | 1,270.00 | 127.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00002
Invoice No. 2398224

Page 20

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/22/2024 | LAD4 | T/c D. Hayek (Prager) re: alter ego in Switzerland (.30); review background info re: same (.90) | 1.20 | 1,975.00 | 2,370.00 |
| 03/22/2024 | LS26 | Review and revise UK discovery target list (0.5); correspond with D. Barron re same (0.1) | 0.60 | 985.00 | 591.00 |
| 03/25/2024 | DEB4 | Correspond with L. Despins regarding Swiss affidavit (0.1); correspond with A. Bongartz regarding same (0.1); correspond with L. Song regarding same (0.2) | 0.40 | 1,395.00 | 558.00 |
| 03/25/2024 | ECS1 | Prepare responses to rule 2004 targets re outstanding rule 2004 motions and subpoenas | 0.10 | 1,270.00 | 127.00 |
| 03/25/2024 | ECS1 | Review order granting omnibus supplemental rule 2004 motion (.1); call and correspond with P. Linsey (NPM) regarding preparation of subpoenas in connection with same (.3); prepare email to E. Cohn (Metro Attorney Services) regarding service of same (.2) | 0.60 | 1,270.00 | 762.00 |
| 03/25/2024 | ECS1 | Correspond with J. Kosciewicz regarding sources for HCHK complaint allegations in connection with G Club appeal (.2); review documents re same (.3); prepare summary of sources of allegations (.1) | 0.60 | 1,270.00 | 762.00 |
| 03/25/2024 | JPK1 | Review documents for appellee's appendix for G Club appellate brief | 1.10 | 1,185.00 | 1,303.50 |
| 03/25/2024 | JPK1 | Correspond with E. Sutton regarding supporting documents for G Club appellate brief | 0.20 | 1,185.00 | 237.00 |
| 03/25/2024 | LAD4 | Review issues for international tracing/collection activities | 2.10 | 1,975.00 | 4,147.50 |
| 03/25/2024 | LS26 | Call and correspond with P. Linsey (NPM) re Reverence Capital (0.4); review documents re same (0.5); review documents related to HAA, G Translators, and TT Resources (0.4); correspond with S. Phan (ULX) re document production (0.1) | 1.40 | 985.00 | 1,379.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 21

50687-00002

Invoice No. 2398224

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/25/2024 | NAB | Review parts of draft appellate brief in G Club discovery order appeal | 0.50 | 1,835.00 | 917.50 |
| 03/26/2024 | AB21 | Correspond with M. Meili (Prager) regarding Swiss recognition application | 0.10 | 1,850.00 | 185.00 |
| 03/26/2024 | DEB4 | Correspond with L. Song regarding UK discovery (0.3); correspond with A. Bongartz and E. Sutton regarding estate transactions (0.1); correspond with L. Song regarding Swiss transactions (0.2); draft language for Swiss affidavit (0.3); correspond with P. Linsey regarding Flex Jet (0.1) | 1.00 | 1,395.00 | 1,395.00 |
| 03/26/2024 | ECS1 | Call and correspond with P. Linsey (NPM) regarding preparing and serving subpoenas related to thirteenth supplemental Rule 2004 motion (.2); revise subpoenas related to same (.3); correspond with E. Cohn (Metro Attorney Services) re service of same (.1) | 0.60 | 1,270.00 | 762.00 |
| 03/26/2024 | ECS1 | Analyze discovery in connection with United Kingdom based affiliates of the Debtor (.5); prepare list of targets and summary description of their respective role and relevance (.4); correspond with L. Song and D. Barron re same (.2) | 1.10 | 1,270.00 | 1,397.00 |
| 03/26/2024 | JPK1 | Correspond with W. Farmer regarding G Club appellate brief (.1); correspond with N. Bassett regarding the same (.1) | 0.20 | 1,185.00 | 237.00 |
| 03/26/2024 | LAD4 | Continue reviewing foreign tracing/collection issues | 2.20 | 1,975.00 | 4,345.00 |
| 03/26/2024 | LS26 | Review documents re Reverence Capital | 0.30 | 985.00 | 295.50 |
| 03/26/2024 | NAB | Review email and information from Kroll and P. Linsey (NPM) regarding potential recovery of investment interest | 0.30 | 1,835.00 | 550.50 |
| 03/27/2024 | ECS1 | Correspond with L. Song regarding procedures and process related to Debtor's computer and phone devices | 0.20 | 1,270.00 | 254.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00002
Invoice No. 2398224

Page 22

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/27/2024 | ECS1 | Correspond with E. Cohn and D. DellaPorte (Metro Attorney Services) re service of subpoenas related to thirteenth supplemental Rule 2004 motion | 0.10 | 1,270.00 | 127.00 |
| 03/27/2024 | JPK1 | Incorporate N. Bassett's edits into G Club appellate brief (3.2); correspond with W. Farmer regarding the same (.2); conference with N. Bassett regarding the same (.2) | 3.60 | 1,185.00 | 4,266.00 |
| 03/27/2024 | LAD4 | Review Reverence Capital matter (.50); t/c Y. Dhamee re: same (.20) | 0.70 | 1,975.00 | 1,382.50 |
| 03/27/2024 | LS26 | Review documents re Reverence Capital and Hong Kong restraint order (1.2); call with P. Linsey (NPM) re Reverence Capital (0.3); analyze issues and authority re foreign real estate and jurisdictional limits (1.5); review H Shaw Enterprise document re motorcycle (0.3) | 3.30 | 985.00 | 3,250.50 |
| 03/27/2024 | LS26 | Prepare counter designation for G Club appeals | 2.90 | 985.00 | 2,856.50 |
| 03/27/2024 | NAB | Correspond with W. Farmer regarding case issues and document review | 0.20 | 1,835.00 | 367.00 |
| 03/27/2024 | NAB | Prepare parts of G Club appellate brief (2.6); review case law and analysis regarding same (.8); correspond with J. Kosciewicz regarding same (.2); call with J. Kosciewicz regarding same (.2); revise G Club appellate brief (.6) | 4.40 | 1,835.00 | 8,074.00 |
| 03/27/2024 | NAB | Review appellate designations in G Club appeal of statute of limitations tolling order (.2); correspond with W. Farmer regarding same (.1) | 0.30 | 1,835.00 | 550.50 |
| 03/27/2024 | WCF | Review UnitedLex Rule 2004 custodian data and remaining document set regarding finalization plan | 0.80 | 1,390.00 | 1,112.00 |
| 03/27/2024 | WCF | Review and revise appellate counter-designations for G Club tolling appeal (.3); correspond with L. Song and N. Bassett regarding same (.1) | 0.40 | 1,390.00 | 556.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 23

50687-00002
Invoice No. 2398224

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/28/2024 | AB21 | Call with L. Despins and M. Meili (Prager) regarding Swiss recognition application | 0.40 | 1,850.00 | 740.00 |
| 03/28/2024 | DEB4 | Correspond with L. Song regarding Qiang Guo accounts in Switzerland (0.3); correspond with E. Sutton on Pharos (0.2); correspond with L. Despins regarding Swiss accounts (0.2) | 0.70 | 1,395.00 | 976.50 |
| 03/28/2024 | ECS1 | Analyze discovery issues re United Kingdom based affiliates of the Debtor (.1); prepare list of targets and summary description of their respective role and relevance (.1); correspond with D. Barron re same (.1) | 0.30 | 1,270.00 | 381.00 |
| 03/28/2024 | JK21 | Prepare Appellee appendix regarding G Club district court appeal 23-1514 | 2.90 | 565.00 | 1,638.50 |
| 03/28/2024 | JPK1 | Continue incorporating comments from N. Bassett into G Club appellate brief | 1.00 | 1,185.00 | 1,185.00 |
| 03/28/2024 | JPK1 | Prepare appellee affidavit for G Club appellate brief (1.0); review and revise G Club appellate brief (1.1); conference with N. Bassett regarding the same (.2); correspond with L. Despins regarding the same (.2); correspond with W. Farmer regarding the same (.1); correspond with J. Kuo regarding the same (.2) | 2.80 | 1,185.00 | 3,318.00 |
| 03/28/2024 | LAD4 | Call with M. Meili (Prager) and A. Bongartz re: recognition (.40); handle Kroll weekly update call with N. Bassett, A. Luft (1.00) | 1.40 | 1,975.00 | 2,765.00 |
| 03/28/2024 | LAD4 | Review/edit G Club privilege appellate brief | 1.40 | 1,975.00 | 2,765.00 |
| 03/28/2024 | AEL2 | Update call with Kroll, L. Despins, N. Bassett regarding financial analyses | 1.00 | 1,850.00 | 1,850.00 |
| 03/28/2024 | AEL2 | Call with N. Bassett and Kroll re: unlocking devices (1.1); further call with N. Bassett re: same (.2) | 1.30 | 1,850.00 | 2,405.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 24

50687-00002
Invoice No. 2398224

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/28/2024 | LS26 | Call and correspond with P. Linsey (NPM) re Bering yacht (0.5); review documents re same (0.4); call with informant re claim registration process (0.3); prepare summary re potential assets in foreign jurisdiction (1.4); analyze issues and related authority regarding jurisdiction over foreign assets (2.2) | 4.80 | 985.00 | 4,728.00 |
| 03/28/2024 | NAB | Participate in call with Kroll, L. Despins, A. Luft regarding investigation updates and strategy (1.0); review documents/data relating to same (.2); further call with Kroll and A. Luft regarding forensic data collection issues (1.1); follow up call with A. Luft regarding same (.2) | 2.50 | 1,835.00 | 4,587.50 |
| 03/28/2024 | NAB | Revise and supplement G Club appellate brief (2.3); review L. Despins' comments regarding same (.3); correspond with L. Despins regarding same (.2); further revise G Club appellate brief (1.4); call with J. Kosciewicz regarding same (.2) | 4.40 | 1,835.00 | 8,074.00 |
| 03/28/2024 | WCF | Review and revise G Club appellate brief regarding privilege document order (.3); correspond with J. Kosciewicz regarding same (.1) | 0.40 | 1,390.00 | 556.00 |
| 03/29/2024 | ECS1 | Correspond with E. Cohn and D. DellaPorte of Metro Attorney Services regarding service of subpoenas related to thirteenth supplemental Rule 2004 motion (.1); call with P. Linsey (NPM) regarding same (.1) | 0.20 | 1,270.00 | 254.00 |
| 03/29/2024 | JK21 | Revise appellee brief regarding G Club district court appeal 23-1514 | 6.20 | 565.00 | 3,503.00 |
| 03/29/2024 | JPK1 | Review updated G Club appellate brief (1.2); revise the same (.2); correspond with P. Linsey (NPM) regarding the same (.2); correspond with J. Kuo regarding the same (.2); correspond with W. Farmer regarding the same (.1); revise appellee appendix (.2) | 2.10 | 1,185.00 | 2,488.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 25

50687-00002
Invoice No. 2398224

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/29/2024 | JPK1 | Incorporate N. Bassett's comments into G Club appellate brief | 1.50 | 1,185.00 | 1,777.50 |
| 03/29/2024 | LS26 | Correspond with N. Bassett re analyzing electronic devices (0.4); review documents re same (0.4); correspond with J. Barker (Kroll) and P. Parizek (Kroll) re same (0.2); call with P. Linsey re Aviation Trust Company (0.2); continue analyzing issues and authority re jurisdiction over foreign assets (0.8) | 2.00 | 985.00 | 1,970.00 |
| 03/29/2024 | NAB | Review and revise appellate brief (1.4); correspond with J. Kosciewicz and W. Farmer regarding same (.3); review revised brief (.3) | 2.00 | 1,835.00 | 3,670.00 |
| 03/29/2024 | YID | Correspond with L. Despins regarding Reverence Capital fund documents (.2); review issues related to trust ownership of fund (1.0); review fund organizational documents with focus on transferability and valuation (1.2) | 2.40 | 1,985.00 | 4,764.00 |
| 03/30/2024 | WCF | Draft rule 2004 document review finalization plan | 0.80 | 1,390.00 | 1,112.00 |
| 03/31/2024 | DEB4 | Correspond with L. Song regarding case documents and produced documents | 0.20 | 1,395.00 | 279.00 |
| 03/31/2024 | NAB | Review W. Farmer's draft Rule 2004 discovery document review plan (.3); correspond with L. Despins regarding same (.1); review documents produced in rule 2004 discovery (.5) | 0.90 | 1,835.00 | 1,651.50 |
| **Subtotal: B261  Investigations** | | | **199.60** | | **266,227.00** |
| **Total** | | | **283.80** | | **379,405.50** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| YID | Yousuf I. Dhamee | Partner | 2.40 | 1,985.00 | 4,764.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                    Page 26
Kwok
50687-00002
Invoice No. 2398224

| | | | | | |
|---|---|---|---|---|---|
| LAD4 | Luc A. Despins | Partner | 20.40 | 1,975.00 | 40,290.00 |
| NAB | Nicholas A. Bassett | Partner | 32.30 | 1,835.00 | 59,270.50 |
| NAB | Nicholas A. Bassett | Partner | 5.80 | 917.50 | 5,321.50 |
| AB21 | Alex Bongartz | Of Counsel | 8.70 | 1,850.00 | 16,095.00 |
| AEL2 | Luft, Avi E. | Of Counsel | 6.70 | 1,850.00 | 12,395.00 |
| DEB4 | Douglass E. Barron | Associate | 50.00 | 1,395.00 | 69,750.00 |
| SM29 | Shlomo Maza | Associate | 0.60 | 1,395.00 | 837.00 |
| WCF | Will C. Farmer | Associate | 11.90 | 1,390.00 | 16,541.00 |
| ECS1 | Ezra C. Sutton | Associate | 17.00 | 1,270.00 | 21,590.00 |
| JPK1 | Jon P. Kosciewicz | Associate | 62.20 | 1,185.00 | 73,707.00 |
| KC27 | Kristin Catalano | Associate | 5.70 | 1,185.00 | 6,754.50 |
| SK35 | Sarah Kim | Associate | 0.20 | 985.00 | 197.00 |
| LS26 | Luyi Song | Associate | 43.70 | 985.00 | 43,044.50 |
| JK21 | Jocelyn Kuo | Paralegal | 14.10 | 565.00 | 7,966.50 |
| IC | Irene Chang | Other Timekeeper | 0.60 | 420.00 | 252.00 |
| JDA | Javii D. Austin | Other Timekeeper | 1.50 | 420.00 | 630.00 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|---|---|---|---|---|
| 03/01/2024 | Photocopy Charges | 28.00 | 0.08 | 2.24 |
| 03/19/2024 | Photocopy Charges | 366.00 | 0.08 | 29.28 |
| 01/08/2024 | UPS/Courier Service - Williams Lea Inc., Invoice# GB030-180035053 Dated 01/08/24, London same day courier charges for month ending 31st December 2023: 18/12/2023  14282328      David Ereira  Bike - Special | | | 14.71 |
| 01/08/2024 | UPS/Courier Service - Williams Lea Inc., Invoice# GB030-180035053 Dated 01/08/24, London same day courier charges for month ending 31st December 2023: 18/12/2023  14282316      David Ereira  Bike - Special | | | 30.15 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                                Page 27
Kwok
50687-00002
Invoice No. 2398224

| | | |
|---|---|---:|
| 01/31/2024 | Local - Meals - Grubhub Holdings Inc. f/k/a Seamlessweb (USD) (JPMSUA); Invoice # SL-190-87 dated 02/11/2024; Restaurant: Bangkok 2 Thai; Dinner; Number of People: 1; Douglass Barron; Location: New York; Working on Kwok matter; Order # 425425133341296 dated 01/31/2024 | 32.87 |
| 03/01/2024 | Electronic Document Retrieval - TransUnion Risk and Alternative Data Solutions, Inc., Invoice# 1047352-202402-1 Dated 03/01/24, TLO Charges for February 01, 2024 to February 29, 2024 - TruLookup Searches: Person – Advanced/US Business/Comprehensive Report | 130.00 |
| 03/01/2024 | Postage/Express Mail - First Class - US; | 9.73 |
| 03/01/2024 | Westlaw | 24.84 |
| 03/01/2024 | Computer Search (Other) | 20.25 |
| 03/03/2024 | Lexis/On Line Search | 33.04 |
| 03/03/2024 | Westlaw | 24.84 |
| 03/04/2024 | Lexis/On Line Search | 33.04 |
| 03/04/2024 | Westlaw | 24.84 |
| 03/04/2024 | Westlaw | 78.03 |
| 03/04/2024 | Computer Search (Other) | 5.85 |
| 03/04/2024 | Computer Search (Other) | 6.93 |
| 03/05/2024 | Taxi/Ground Transportation - Luyi Song; 02/15/2024; From/To: office/home; Service Type: Lyft; Time: 01:07; travel from office to home after hours | 24.79 |
| 03/05/2024 | Local - Meals - Avram Luft; 02/14/2024; Restaurant: Caviar; City: New York ; Dinner; Number of people: 1; working late on matter | 27.97 |
| 03/05/2024 | Local - Meals - Ezra Sutton; 02/14/2024; Restaurant: Kosher Deluxe; City: New York ; Dinner; Number of people: 1; Working late on client matter | 43.24 |
| 03/05/2024 | Local - Meals - Avram Luft; 02/15/2024; Restaurant: Yama; City: New York ; Dinner; Number of people: 1; Working late on client matter | 44.29 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                        Page 28
Kwok
50687-00002
Invoice No. 2398224

| | | |
|---|---|---:|
| 03/05/2024 | Local - Meals - Shlomo Maza; 02/05/2024; Restaurant: Uber Eats; City: New York ; Dinner; Number of people: 1; working late on matter-dinner | 47.46 |
| 03/05/2024 | Local - Meals - Shlomo Maza; 02/06/2024; Restaurant: Uber Eats; City: New York ; Dinner; Number of people: 1; working late on matter | 54.50 |
| 03/05/2024 | Local - Meals - Shlomo Maza; 02/07/2024; Restaurant: Uber Eats; City: New York ; Dinner; Number of people: 1; working late on matter | 54.54 |
| 03/05/2024 | Local - Taxi - Ezra Sutton; 02/14/2024; From/To: Office/Home ; Service Type: Uber; Time: 23:35; Working late on client matter | 80.84 |
| 03/05/2024 | Local - Parking - Luc Despins; 01/30/2024; Parking receipts for L. Despins at the courthouse in Bridgeport, CT. | 5.00 |
| 03/05/2024 | Local - Parking - Luc Despins; 02/05/2024; Parking receipts for L. Despins at the courthouse in Bridgeport, CT. | 6.00 |
| 03/05/2024 | Attorney Service - Metro Attorney Service Inc., Invoice# 41319 Dated 03/05/24, Kwok Matter process servers same-day service, out of state for Leading Shine, NY, Rule of Law Foundation, Greenwich Land LLC, GFashion Media Group, Saraca Media Group, Inc. | 2,157.00 |
| 03/05/2024 | Attorney Service - Metro Attorney Service Inc., Invoice# 41318 Dated 03/05/24, Kwok Matter process servers same-day service, out of state for G Club Holdo I LLC. | 815.75 |
| 03/06/2024 | Attorney Service - Metro Attorney Service Inc., Invoice# 41331 Dated 03/06/24, Kwok Matter process servers same-day service, out of state for G Club US Operations, Greewich Land LLC, GTV Media Group, Inc., Rule of Law Foundation, Saraca Media Group, Inc. | 1,357.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00002
Invoice No. 2398224

Page 29

| | | |
|---|---|---:|
| 03/06/2024 | Attorney Service - Metro Attorney Service Inc., Invoice# 41332 Dated 03/06/24, Kwok Matter process servers same-day service, out of state for GFashion Media Group, Rule of Law Foundation, Saraca. | 985.00 |
| 03/06/2024 | Westlaw | 24.84 |
| 03/07/2024 | Westlaw | 24.84 |
| 03/07/2024 | Computer Search (Other) | 1.26 |
| 03/08/2024 | Westlaw | 149.04 |
| 03/09/2024 | Westlaw | 149.04 |
| 03/11/2024 | Westlaw | 340.56 |
| 03/12/2024 | Computer Search (Other) | 5.31 |
| 03/13/2024 | Attorney Service - Ancillary Legal Corporation, Invoice# 1768 Dated 03/13/24, Mail Service for 5 cases on Qiang Guo in the UK | 1,400.00 |
| 03/13/2024 | Outside Professional Services - Ancillary Legal Corporation, Invoice# 1767 Dated 03/13/24, Routine Private Process Service – 5 Cases to Qiang Guo in the UK | 2,320.00 |
| 03/14/2024 | Attorney Service - Ancillary Legal Corporation, Invoice# 1771 Dated 03/14/24, Hague Service for Qiang Guo - Case 24-5225, Case 24-5225, 5238, 24-5245, 24-5249, 24-5273 | 3,425.00 |
| 03/14/2024 | Westlaw | 74.52 |
| 03/14/2024 | Computer Search (Other) | 10.71 |
| 03/15/2024 | Westlaw | 173.88 |
| 03/16/2024 | Westlaw | 220.23 |
| 03/16/2024 | Westlaw | 81.99 |
| 03/17/2024 | Westlaw | 57.15 |
| 03/18/2024 | Lexis/On Line Search | 27.72 |
| 03/18/2024 | Westlaw | 42.57 |
| 03/18/2024 | Westlaw | 70.92 |
| 03/19/2024 | Westlaw | 49.68 |
| 03/19/2024 | Westlaw | 49.68 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                        Page 30
Kwok
50687-00002
Invoice No. 2398224

| | | |
|---|---|---|
| 03/19/2024 | Computer Search (Other) | 0.90 |
| 03/20/2024 | Westlaw | 49.68 |
| 03/20/2024 | Westlaw | 99.36 |
| 03/20/2024 | Computer Search (Other) | 3.60 |
| 03/21/2024 | Westlaw | 202.14 |
| 03/21/2024 | Westlaw | 24.84 |
| 03/21/2024 | Westlaw | 74.52 |
| 03/21/2024 | Computer Search (Other) | 25.29 |
| 03/22/2024 | Westlaw | 24.84 |
| 03/22/2024 | Westlaw | 74.52 |
| 03/23/2024 | Westlaw | 24.84 |
| 03/24/2024 | Westlaw | 85.14 |
| 03/25/2024 | Westlaw | 74.52 |
| 03/26/2024 | Westlaw | 149.04 |
| 03/26/2024 | Westlaw | 24.84 |
| 03/26/2024 | Westlaw | 24.84 |
| 03/27/2024 | UPS/Courier Service - Metro Attorney Service Inc., Invoice# 41563 Dated 03/27/24, service of a subpoena on Roadway Moving and Storage, Inc.. | 148.60 |
| 03/27/2024 | Westlaw | 149.04 |
| 03/27/2024 | Computer Search (Other) | 1.17 |
| 03/28/2024 | Westlaw | 209.25 |
| 03/28/2024 | Westlaw | 450.99 |
| 03/28/2024 | Computer Search (Other) | 0.72 |
| 03/29/2024 | Copies of Documents - David Mohamed; 03/05/2024; Purchase of corporate documents (for Leading Shine NY Ltd. and Rule of Law Foundation III Inc.) from United Corporate Services.; Merchant: United corp services | 396.31 |
| 03/29/2024 | File Retrieval Charges - David Mohamed; 03/02/2024; Purchase of status report from the DE-SOS Rule of Law Foundation III Inc.; Merchant: Delaware corp & tax web | 10.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 31

50687-00002

Invoice No. 2398224

| | | |
|---|---|---|
| 03/29/2024 | Electronic Document Retrieval - David Mohamed; 03/02/2024; Purchase of status report from the DE-SOS HCHK Technologies, Inc.; Merchant: Delaware corp & tax web | 10.00 |
| 03/29/2024 | Electronic Document Retrieval - David Mohamed; 03/02/2024; Purchase of status report from the DE-SOS GF Italy, LLC; Merchant: Delaware corp & tax web | 10.00 |
| 03/29/2024 | Electronic Document Retrieval - David Mohamed; 03/02/2024; Purchase of status report from the DE-SOS G Music LLC; Merchant: Delaware corp & tax web | 10.00 |
| 03/29/2024 | Electronic Document Retrieval - David Mohamed; 03/02/2024; Purchase of status report from the DE-SOS GF IP, LLC; Merchant: Delaware corp & tax web | 10.00 |
| 03/29/2024 | Electronic Document Retrieval - David Mohamed; 03/02/2024; Purchase of status report from the DE-SOS Leading Shine NY Ltd.; Merchant: Delaware corp & tax web | 10.00 |
| 03/29/2024 | Electronic Document Retrieval - David Mohamed; 03/02/2024; Purchase of status report from the DE-SOS Lexington Property and Staffing, Inc.; Merchant: Delaware corp & tax web | 10.00 |
| 03/29/2024 | Electronic Document Retrieval - David Mohamed; 03/02/2024; Purchase of status report from the DE-SOS Seven Mission Group LLC; Merchant: Delaware corp & tax web | 10.00 |
| 03/29/2024 | Electronic Document Retrieval - David Mohamed; 03/03/2024; Purchase of status report from the DE-SOS G Club US Operations LLC; Merchant: Delaware corp & tax web | 10.00 |
| 03/29/2024 | Electronic Document Retrieval - David Mohamed; 03/03/2024; Purchase of status report from the DE-SOS Hudson Diamond Holding LLC; Merchant: Delaware corp & tax web | 10.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                      Page 32
50687-00002
Invoice No. 2398224

| | | |
|---|---|---:|
| 03/29/2024 | Electronic Document Retrieval - David Mohamed; 03/03/2024; Purchase of status report from the DE-SOS GNews Media Group Inc.; Merchant: Delaware corp & tax web | 10.00 |
| 03/29/2024 | Electronic Document Retrieval - David Mohamed; 03/02/2024; Purchase of status report from the DE-SOS GFNY, Inc.; Merchant: Delaware corp & tax web | 10.00 |
| 03/29/2024 | Electronic Document Retrieval - David Mohamed; 03/02/2024; Purchase of status report from the DE-SOS HCHK Property Management, Inc.; Merchant: Delaware corp & tax web | 10.00 |
| 03/29/2024 | Electronic Document Retrieval - David Mohamed; 03/01/2024; Purchase status report from the DE-SOS Himalaya Shanghai Farm LLC; Merchant: Delaware corp & tax web | 10.00 |
| 03/29/2024 | Electronic Document Retrieval - David Mohamed; 03/01/2024; Purchase status report from the DE-SOS Hayman Hong Kong Opportunities Onshore Fund LP; Merchant: Delaware corp & tax web | 10.00 |
| 03/29/2024 | Electronic Document Retrieval - David Mohamed; 03/01/2024; Purchase status report from the DE-SOS G Club Holdco I, LLC; Merchant: Delaware corp & tax web | 10.00 |
| 03/29/2024 | Electronic Document Retrieval - David Mohamed; 03/01/2024; Purchase status report from the DE-SOS Mountains of Spices Inc.; Merchant: Delaware corp & tax web | 10.00 |
| 03/29/2024 | Electronic Document Retrieval - David Mohamed; 03/07/2024; Status report purchased for Golden Gate Himalaya Farm LLC from CA-SOS for Processing; Merchant: Ca secretary of state web | 5.00 |
| 03/29/2024 | Electronic Document Retrieval - David Mohamed; 03/02/2024; Purchase of status report from the NJ-DOT Saraca Media Group, Inc.; Merchant: Nj busines services | 6.25 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                      Page 33
Kwok
50687-00002
Invoice No. 2398224

| | | |
|---|---|---:|
| 03/29/2024 | Electronic Document Retrieval - David Mohamed; 03/02/2024; Purchase of status report from the NJ-DOT HCHK Property Management, Inc.; Merchant: Nj busines services | 6.25 |
| 03/29/2024 | Electronic Document Retrieval - David Mohamed; 03/03/2024; Purchase of status report from the NJ-DOT Savio Law LLC; Merchant: Nj busines services | 6.25 |
| 03/29/2024 | Electronic Document Retrieval - David Mohamed; 03/01/2024; Purchase of status report from NJ-DOT Crocker Mansion Estate LLC; Merchant: Nj busines services | 6.25 |
| 03/29/2024 | Electronic Document Retrieval - David Mohamed; 03/01/2024; Purchase of status report from NJ-DOT Lamp Capital LLC; Merchant: Nj busines services | 6.25 |
| 03/29/2024 | Westlaw | 49.68 |
| 03/31/2024 | Lexis/On Line Search - Courtlink Use - Charges for March 2024 | 18.18 |
| **Total Costs incurred and advanced** | | **$17,496.56** |

| | |
|---|---:|
| **Current Fees and Costs** | **$396,902.06** |
| **Total Balance Due - Due Upon Receipt** | **$396,902.06** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6600 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

May 22, 2024

Please Refer to
Invoice Number: 2398225

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

**Other Litigation**
PH LLP Client/Matter # 50687-00003
Luc A. Despins

| | |
|---|---|
| Legal fees for professional services for the period ending March 31, 2024 | $29,402.50 |
| **Current Fees and Costs Due** | **$29,402.50** |
| **Total Balance Due - Due Upon Receipt** | **$29,402.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

May 22, 2024

Please Refer to
Invoice Number: 2398225

PH LLP Tax ID No. 95-2209675

## REMITTANCE COPY

**Other Litigation**
PH LLP Client/Matter # 50687-00003
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending March 31, 2024 | $29,402.50 |
| **Current Fees and Costs Due** | **$29,402.50** |
| **Total Balance Due - Due Upon Receipt** | **$29,402.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

May 22, 2024

Please Refer to
Invoice Number: 2398225

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending March 31, 2024

## Other Litigation                                                                $29,402.50

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 03/01/2024 | LAD4 | T/c J. Murray & M. Fergenson (DOJ) re: stay issues (.40); second call with J. Murray & M. Fergenson (DOJ) re: same (.20); t/c N. Bassett re: same (.10) | 0.70 | 1,975.00 | 1,382.50 |
| 03/01/2024 | NAB | Correspond with L. Despins regarding order staying litigation (.6); call with L. Despins regarding same (.1); prepare draft proposed order staying litigation (.7); correspond with W. Farmer regarding motion relating to same (.3) | 1.70 | 1,835.00 | 3,119.50 |
| 03/04/2024 | WCF | Draft letter to SDNY court regarding filing of stay motion | 0.40 | 1,390.00 | 556.00 |
| 03/05/2024 | JK21 | Correspond with W. Farmer regarding filing letter to the criminal court (0.1); electronically file letter to the criminal court (0.1) | 0.20 | 565.00 | 113.00 |
| 03/05/2024 | WCF | Revise letter to Judge Torres regarding stay of adversary proceedings | 0.30 | 1,390.00 | 417.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00003
Invoice No. 2398225

Page 2

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/06/2024 | DEB4 | Conference with L. Song regarding forfeiture issues (0.3); correspond with S. Maza regarding same (0.2) | 0.50 | 1,395.00 | 697.50 |
| 03/06/2024 | LS26 | Conference with D. Barron re forfeiture issues | 0.30 | 985.00 | 295.50 |
| 03/07/2024 | NAB | Review criminal court order denying Himalaya parties' motion for return of funds | 0.30 | 1,835.00 | 550.50 |
| 03/12/2024 | ECS1 | Correspond with W. Farmer and P. Linsey (NPM) regarding joint status reports in appeals regarding governance order and UBS litigation | 0.10 | 1,270.00 | 127.00 |
| 03/12/2024 | ECS1 | Correspond with L. Song regarding Kwok criminal and affiliate litigation dockets | 0.20 | 1,270.00 | 254.00 |
| 03/13/2024 | LAD4 | T/c J. Murray (DOJ) re: scheduled depos (.20); review/comment on same (.40) | 0.60 | 1,975.00 | 1,185.00 |
| 03/15/2024 | JK21 | Correspond with L. Despins regarding motion to reconsider filed in the criminal case | 0.10 | 565.00 | 56.50 |
| 03/15/2024 | NAB | Review new filing in criminal case regarding Himalaya funds | 0.20 | 1,835.00 | 367.00 |
| 03/20/2024 | NAB | Correspond with government regarding open items (.2); call with P. Linsey (NPM) regarding same (.2) | 0.40 | 1,835.00 | 734.00 |
| 03/20/2024 | SM29 | Correspond with L. Song re forfeiture memo (.1); review same (.8) | 0.90 | 1,395.00 | 1,255.50 |
| 03/22/2024 | NAB | Review criminal court order denying Debtor's motion to stay and additional criminal court filings | 0.50 | 1,835.00 | 917.50 |
| 03/23/2024 | NAB | Review additional filings in criminal case regarding Himalaya funds | 0.30 | 1,835.00 | 550.50 |
| 03/26/2024 | SM29 | Correspond with L. Despins re forfeiture issue | 0.20 | 1,395.00 | 279.00 |
| 03/27/2024 | LAD4 | Meeting S. Maza re: forfeiture issues | 0.40 | 1,975.00 | 790.00 |
| 03/27/2024 | LAD4 | T/c J. Murray (DOJ) re: call next week (.10); review issues re: same (2.10) | 2.20 | 1,975.00 | 4,345.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                    Page 3
50687-00003
Invoice No. 2398225

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/27/2024 | SM29 | Review forfeiture pleadings | 1.10 | 1,395.00 | 1,534.50 |
| 03/27/2024 | SM29 | Conference with L. Despins regarding forfeiture issues | 0.40 | 1,395.00 | 558.00 |
| 03/28/2024 | JK21 | Correspond with L. Despins regarding Kwok criminal case recently filed documents (0.1); correspond with L. Despins regarding forfeiture order (0.1) | 0.20 | 565.00 | 113.00 |
| 03/28/2024 | LAD4 | Meeting with P. Axelrod re: DOJ | 0.70 | 1,975.00 | 1,382.50 |
| 03/28/2024 | PBA | Meeting with L. Despins regarding alter ego proceeding and DOJ trial (.7); review background documents and briefing (.6) | 1.30 | 1,775.00 | 2,307.50 |
| 03/29/2024 | PBA | Review SDNY superseding indictment | 1.40 | 1,775.00 | 2,485.00 |
| 03/31/2024 | NAB | Correspond with L. Despins regarding grand jury subpoena response | 0.20 | 1,835.00 | 367.00 |
| 03/31/2024 | PBA | Review civil RICO complaint | 1.50 | 1,775.00 | 2,662.50 |
| | | **Subtotal: B191  General Litigation** | **17.30** | | **29,402.50** |

| | | | | | |
|---|---|---|---|---|---|
| **Total** | | | **17.30** | | **29,402.50** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 4.60 | 1,975.00 | 9,085.00 |
| NAB | Nicholas A. Bassett | Partner | 3.60 | 1,835.00 | 6,606.00 |
| PBA | Peter B. Axelrod | Partner | 4.20 | 1,775.00 | 7,455.00 |
| SM29 | Shlomo Maza | Associate | 2.60 | 1,395.00 | 3,627.00 |
| DEB4 | Douglass E. Barron | Associate | 0.50 | 1,395.00 | 697.50 |
| WCF | Will C. Farmer | Associate | 0.70 | 1,390.00 | 973.00 |
| ECS1 | Ezra C. Sutton | Associate | 0.30 | 1,270.00 | 381.00 |
| LS26 | Luyi Song | Associate | 0.30 | 985.00 | 295.50 |
| JK21 | Jocelyn Kuo | Paralegal | 0.50 | 565.00 | 282.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 4

50687-00003

Invoice No. 2398225

| | |
|---|---|
| **Current Fees and Costs** | **$29,402.50** |
| **Total Balance Due - Due Upon Receipt** | **$29,402.50** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

May 22, 2024

Please Refer to
Invoice Number: 2398226

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

**Tax Issues**
PH LLP Client/Matter # 50687-00006
Luc A. Despins

| | |
|---|---|
| Legal fees for professional services for the period ending March 31, 2024 | $8,041.50 |
| **Current Fees and Costs Due** | **$8,041.50** |
| **Total Balance Due - Due Upon Receipt** | **$8,041.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

May 22, 2024

Please Refer to
Invoice Number: 2398226

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**Tax Issues**
PH LLP Client/Matter # 50687-00006
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending March 31, 2024 | $8,041.50 |
| **Current Fees and Costs Due** | **$8,041.50** |
| **Total Balance Due - Due Upon Receipt** | **$8,041.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

May 22, 2024

Please Refer to
Invoice Number: 2398226

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending March 31, 2024

**Tax Issues**                                                                          **$8,041.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B240** | **Tax Issues** | | | | |
| 03/11/2024 | AB21 | Correspond with A. Calascibetta (EA Group) regarding update on tax filings | 0.10 | 1,850.00 | 185.00 |
| 03/12/2024 | AB21 | Call with A. Calascibetta (EA Group) and D. Gibson (EA Group) regarding update on tax filings | 0.80 | 1,850.00 | 1,480.00 |
| 03/25/2024 | AB21 | Review tax extension forms (0.2); call with J. Lindenberg (EA Group) regarding same (0.1); correspond with L. Despins regarding same (0.1); correspond with T. Sadler regarding same (0.1); call with E. Sutton regarding answers to EA Group's tax questions (0.1); call with D. Barron regarding same (0.1) | 0.70 | 1,850.00 | 1,295.00 |
| 03/25/2024 | DEB4 | Call with A. Bongartz regarding response to EA Group tax questions | 0.10 | 1,395.00 | 139.50 |
| 03/25/2024 | ECS1 | Call with A. Bongartz regarding questions from Eisner group re preparation of estate taxes (.1); correspond with A. Bongartz regarding same (.4); analyze records re same (.4) | 0.90 | 1,270.00 | 1,143.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

50687-00006

Invoice No. 2398226

Page 2

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/26/2024 | AB21 | Review tax-related questions from EA Group (0.1); call with E. Sutton regarding same (0.1) | 0.20 | 1,850.00 | 370.00 |
| 03/26/2024 | ECS1 | Call with A. Bongartz regarding questions from Eisner group re preparation of estate taxes (.1); correspond with A. Bongartz regarding same (.1); review records re same (.2); correspond with D. Barron re same (.1) | 0.50 | 1,270.00 | 635.00 |
| 03/27/2024 | ECS1 | Correspond with A. Bongartz regarding questions from Eisner group re preparation of estate taxes (.1); review records re same (1.0); prepare spreadsheet summarizing same (.5); review backup documents related to same (.2) | 1.80 | 1,270.00 | 2,286.00 |
| 03/28/2024 | ECS1 | Review records in connection with questions from Eisner group regarding preparation of estate taxes (.2); prepare spreadsheet summarizing same (.1); review backup documents related to same (.1) | 0.40 | 1,270.00 | 508.00 |
| **Subtotal: B240 Tax Issues** | | | **5.50** | | **8,041.50** |
| **Total** | | | **5.50** | | **8,041.50** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|------|-----------------|-------|-------|------|-----|
| AB21 | Alex Bongartz | Of Counsel | 1.80 | 1,850.00 | 3,330.00 |
| DEB4 | Douglass E. Barron | Associate | 0.10 | 1,395.00 | 139.50 |
| ECS1 | Ezra C. Sutton | Associate | 3.60 | 1,270.00 | 4,572.00 |

| **Current Fees and Costs** | **$8,041.50** |
|-----------------------------|---------------|
| **Total Balance Due - Due Upon Receipt** | **$8,041.50** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

May 22, 2024

Please Refer to
Invoice Number: 2398227

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

**Genever US**
PH LLP Client/Matter # 50687-00010
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending March 31, 2024 | $14,504.50 |
| **Current Fees and Costs Due** | **$14,504.50** |
| **Total Balance Due - Due Upon Receipt** | **$14,504.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

May 22, 2024

Please Refer to
Invoice Number: 2398227

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**Genever US**
PH LLP Client/Matter # 50687-00010
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending March 31, 2024 | $14,504.50 |
| **Current Fees and Costs Due** | **$14,504.50** |
| **Total Balance Due - Due Upon Receipt** | **$14,504.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

May 22, 2024

Please Refer to
Invoice Number: 2398227

PH LLP Tax ID No. 95-2209675

---

FOR PROFESSIONAL SERVICES RENDERED
for the period ending March 31, 2024

**Genever US**                                                                      **$14,504.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B130** | **Asset Disposition** | | | | |
| 03/08/2024 | LS26 | Correspond with auction house re furniture proposal | 0.30 | 985.00 | 295.50 |
| 03/26/2024 | AB21 | Correspond with L. Song regarding furniture sale motion | 0.10 | 1,850.00 | 185.00 |
| 03/31/2024 | LS26 | Continue to draft furniture auction motion | 1.70 | 985.00 | 1,674.50 |
| | **Subtotal: B130  Asset Disposition** | | **2.10** | | **2,155.00** |
| | | | | | |
| **B210** | **Business Operations** | | | | |
| 03/04/2024 | AB21 | Call with D. Acheson (architect) regarding update on remediation project | 0.10 | 1,850.00 | 185.00 |
| 03/06/2024 | AB21 | Calls with B. Langer regarding Sherry Netherland apartment remediation | 0.30 | 1,850.00 | 555.00 |
| 03/06/2024 | LAB3 | Calls with A. Bongartz re Sherry Netherland apartment remediation (.3); correspond with A. Bongartz regarding same (.5) | 0.80 | 1,065.00 | 852.00 |
| 03/13/2024 | AB21 | Correspond with D. Acheson (architect) regarding update on remediation project | 0.10 | 1,850.00 | 185.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00010
Invoice No. 2398227

Page 2

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/19/2024 | AB21 | Prepare notice of Acheson Doyle invoice (0.2); correspond with J. Kuo regarding filing and service of same (0.1) | 0.30 | 1,850.00 | 555.00 |
| 03/20/2024 | AB21 | Call with D. Acheson (architect) and L. Despins regarding status of remediation project (0.4); further call with D. Acheson regarding same (0.3); prepare status report (0.3); correspond with D. Acheson regarding same (0.1); correspond with B. Snyder (Acheson Doyle) regarding DOB permit application (0.1) | 1.20 | 1,850.00 | 2,220.00 |
| 03/20/2024 | LAD4 | T/c A. Bongartz and D. Acheson (architect) re: remediation project | 0.40 | 1,975.00 | 790.00 |
| 03/21/2024 | AB21 | Correspond with B. Snyder (Acheson Doyle) regarding DOB permit and related fees (0.1); correspond with L. Despins regarding remediation status report and related matters (0.2) | 0.30 | 1,850.00 | 555.00 |
| 03/25/2024 | AB21 | Correspond with L. Despins regarding SN status report (0.3); call with L. Despins regarding same (0.1) | 0.40 | 1,850.00 | 740.00 |
| 03/25/2024 | LAD4 | Review SN remodel issues (1.30); t/c A. Bongartz re: same (.10); t/c S. Millman (Hogan Lovells) re: soot issues (.30) | 1.70 | 1,975.00 | 3,357.50 |
| 03/26/2024 | AB21 | Finalize remediation status report (0.1); correspond with J. Kuo regarding filing of same (0.1) | 0.20 | 1,850.00 | 370.00 |
| 03/26/2024 | AB21 | Call with D. Acheson (architect) regarding update on remediation process (0.2); correspond with D. Acheson and B. Snyder (Acheson Doyle) regarding same (0.1); correspond with T. Sadler regarding wire transfers to Sherry Netherland and Sciame (0.1); correspond with F. Sciame (Sciame) regarding same (0.1); correspond with M. Ullman (SN) regarding same (0.1) | 0.60 | 1,850.00 | 1,110.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                     Page 3
50687-00010
Invoice No. 2398227

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/26/2024 | JK21 | Correspond with A. Bongartz regarding filing of February 2024 remediation status report (0.1); prepare February 2024 remediation status report for electronic filing (0.1); electronically file with the court February 2024 remediation status report (0.1); review and handle service of February 2024 remediation status report (0.1) | 0.40 | 565.00 | 226.00 |
| 03/28/2024 | DEB4 | Correspond with T. Sadler regarding insurance payments | 0.10 | 1,395.00 | 139.50 |
| 03/29/2024 | AB21 | Correspond with J. Panico (AAGL) regarding update call regarding SN apartment remediation | 0.20 | 1,850.00 | 370.00 |
| | | **Subtotal: B210  Business Operations** | **7.10** | | **12,210.00** |

**B211    Financial Reports (Monthly Operating Reports)**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/06/2024 | DEB4 | Correspond with D. Skalka regarding MOR | 0.10 | 1,395.00 | 139.50 |
| | | **Subtotal: B211  Financial Reports (Monthly Operating Reports)** | **0.10** | | **139.50** |

| | | | | | |
|------|----------|-------------|-------|------|--------|
| **Total** | | | **9.30** | | **14,504.50** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|------|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 2.10 | 1,975.00 | 4,147.50 |
| AB21 | Alex Bongartz | Of Counsel | 3.80 | 1,850.00 | 7,030.00 |
| DEB4 | Douglass E. Barron | Associate | 0.20 | 1,395.00 | 279.00 |
| LS26 | Luyi Song | Associate | 2.00 | 985.00 | 1,970.00 |
| LAB3 | Bobbi A. Langer | Attorney | 0.80 | 1,065.00 | 852.00 |
| JK21 | Jocelyn Kuo | Paralegal | 0.40 | 565.00 | 226.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00010
Invoice No. 2398227

Page 4

| | |
|---|---:|
| **Current Fees and Costs** | **$14,504.50** |
| **Total Balance Due - Due Upon Receipt** | **$14,504.50** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

May 22, 2024

Please Refer to
Invoice Number: 2398228

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

### Mahwah Adversary Proceeding
PH LLP Client/Matter # 50687-00012
Luc A. Despins

| | |
|---|---|
| Legal fees for professional services for the period ending March 31, 2024 | $1,675.50 |
| **Current Fees and Costs Due** | **$1,675.50** |
| **Total Balance Due - Due Upon Receipt** | **$1,675.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

May 22, 2024

Please Refer to
Invoice Number: 2398228

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

## REMITTANCE COPY

### Mahwah Adversary Proceeding
PH LLP Client/Matter # 50687-00012
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending March 31, 2024 | $1,675.50 |
| **Current Fees and Costs Due** | **$1,675.50** |
| **Total Balance Due - Due Upon Receipt** | **$1,675.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

May 22, 2024

Please Refer to
Invoice Number: 2398228

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending March 31, 2024

**<u>Mahwah Adversary Proceeding</u>**                                    **$1,675.50**

| <u>Date</u> | <u>Initials</u> | <u>Description</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| **B191** | **General Litigation** | | | | |
| 03/20/2024 | LAD4 | Zoom call with P. Linsey with respect to Mahwah storage units | 0.20 | 1,975.00 | 395.00 |
| 03/20/2024 | LS26 | Correspond with Kroll re Mahwah mansion (0.5); correspond with Hawkeye Security re same (0.2) | 0.70 | 985.00 | 689.50 |
| 03/21/2024 | LS26 | Correspond with J. Leonard (Kroll) re Mahwah visit (0.4); correspond with L. Despins re same (0.2) | 0.60 | 985.00 | 591.00 |
| | | **Subtotal: B191  General Litigation** | **1.50** | | **1,675.50** |
| | **Total** | | **1.50** | | **1,675.50** |

**Timekeeper Summary**

| <u>ID</u> | <u>Timekeeper Name</u> | <u>Title</u> | <u>Hours</u> | <u>Rate</u> | <u>Fee</u> |
|---|---|---|---|---|---|
| LAD4 | Luc A. Despins | Partner | 0.20 | 1,975.00 | 395.00 |
| LS26 | Luyi Song | Associate | 1.30 | 985.00 | 1,280.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 2

50687-00012

Invoice No. 2398228

| | |
|---|---|
| **Current Fees and Costs** | **$1,675.50** |
| **Total Balance Due - Due Upon Receipt** | **$1,675.50** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

May 22, 2024

Please Refer to
Invoice Number: 2398229

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

**Golden Spring Adversary Proceeding**
PH LLP Client/Matter # 50687-00013
Luc A. Despins

| | |
|---|---|
| Legal fees for professional services for the period ending March 31, 2024 | $28,354.50 |
| **Current Fees and Costs Due** | **$28,354.50** |
| **Total Balance Due - Due Upon Receipt** | **$28,354.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

May 22, 2024

Please Refer to
Invoice Number: 2398229

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

### Golden Spring Adversary Proceeding
PH LLP Client/Matter # 50687-00013
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending March 31, 2024 | $28,354.50 |
| **Current Fees and Costs Due** | **$28,354.50** |
| **Total Balance Due - Due Upon Receipt** | **$28,354.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

May 22, 2024

Please Refer to
Invoice Number: 2398229

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending March 31, 2024

## Golden Spring Adversary Proceeding $28,354.50

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B155** | **Court Hearings** | | | | |
| 03/26/2024 | NAB | Participate in hearing on motion for turnover of storage unit contents | 0.30 | 1,835.00 | 550.50 |
| | | **Subtotal: B155  Court Hearings** | **0.30** | | **550.50** |
| **B191** | **General Litigation** | | | | |
| 03/01/2024 | LS26 | Prepare certificate of service of notice of hearing re storage unit motion | 0.90 | 985.00 | 886.50 |
| 03/04/2024 | JK21 | Correspond with L. Song regarding certificate of service of notice of hearing (0.1); electronically file with the court certificate of service of notice of hearing (0.1) | 0.20 | 565.00 | 113.00 |
| 03/04/2024 | NAB | Review draft certificate of service relating to storage unit motion and correspond with L. Song regarding same | 0.10 | 1,835.00 | 183.50 |
| 03/05/2024 | NAB | Call with P. Linsey (NPM) regarding storage unit motion | 1.60 | 1,835.00 | 2,936.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                    Page 2
50687-00013
Invoice No. 2398229

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/19/2024 | LS26 | Review filings re storage unit | 0.40 | 985.00 | 394.00 |
| 03/20/2024 | LS26 | Prepare notice of filing of revised proposed order re storage unit motion (1.8); review documents re storage unit contents (2.1); conference with N. Bassett re same (0.3) | 4.20 | 985.00 | 4,137.00 |
| 03/20/2024 | NAB | Review objection to storage unit turnover motion (.4); conference with L. Song regarding same (.3); review pictures and additional information in connection with same (.2); call with M. Conway (Taurus Fund counsel) regarding objection and potential resolution of storage unit turnover motion (.2); review documents from M. Conway regarding same (.1); correspond with L. Despins regarding same (.2) | 1.40 | 1,835.00 | 2,569.00 |
| 03/21/2024 | LS26 | Revise storage unit proposed order (0.4); conference with N. Bassett re same (0.1); review pictures taken at storage unit inspection (2.2) | 2.70 | 985.00 | 2,659.50 |
| 03/21/2024 | NAB | Call with L. Song regarding proposed order to resolve storage unit turnover motion | 0.10 | 1,835.00 | 183.50 |
| 03/22/2024 | LS26 | Review storage unit pictures (0.6); correspond with M. Conway (LPGM) re storage unit pictures (0.3); revise storage unit proposed order (0.8); correspond and call with N. Bassett re same (0.2) | 1.90 | 985.00 | 1,871.50 |
| 03/22/2024 | NAB | Review and revise draft proposed order resolving motion for turnover of storage unit contents (.3); correspond and call with L. Song regarding same (.2) | 0.50 | 1,835.00 | 917.50 |
| 03/23/2024 | NAB | Correspond with L. Song regarding proposed order resolving storage unit turnover motion | 0.20 | 1,835.00 | 367.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                    Page 3
50687-00013
Invoice No. 2398229

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/25/2024 | JK21 | Correspond with L. Song regarding filing of revised proposed order regarding storage units (0.2); prepare revised proposed order regarding storage units for electronic filing (0.1); electronically file with the court revised proposed order regarding storage units (0.1); review and handle service of revised proposed order regarding storage units (0.2) | 0.60 | 565.00 | 339.00 |
| 03/25/2024 | LS26 | Review videos and pictures of storage unit inspection | 0.70 | 985.00 | 689.50 |
| 03/25/2024 | LS26 | Review and revise storage unit revised proposed order (0.4); correspond and call with N. Bassett re same (0.2); correspond with M. Conway (LGPM) re storage unit revised proposed order (0.2); correspond with Westy Storage, HGA, and Taurus to provide notice re filing of the storage unit revised proposed order (0.3) | 1.10 | 985.00 | 1,083.50 |
| 03/25/2024 | NAB | Correspond with M. Conway (Taurus Fund counsel) regarding proposed order resolving storage unit turnover motion (.2); review and revise proposed order (.1); correspond and call with L. Song regarding same (.2); review submissions and prepare outline for hearing on storage unit turnover motion (.6) | 1.10 | 1,835.00 | 2,018.50 |
| 03/26/2024 | JK21 | Prepare certificate of service regarding revised proposed order regarding storage unit | 0.30 | 565.00 | 169.50 |
| 03/26/2024 | LS26 | Review court order re storage unit (0.2); correspond with N. Bassett re next steps on storage unit (0.6); call with N. Bassett re same (0.3); prepare draft email to Westy Storage regarding same (0.5) | 1.60 | 985.00 | 1,576.00 |
| 03/26/2024 | NAB | Further prepare outline for hearing on motion for turnover of storage unit contents (.4); post-hearing conference with L. Song regarding next steps for turnover of storage unit contents (.3) | 0.70 | 1,835.00 | 1,284.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 4

50687-00013

Invoice No. 2398229

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/27/2024 | ECS1 | Calls with L. Song re moving storage unit contents to Paramount (.2); call with N. Shanahan (Cole Schotz) re same (.1); calls with M. Davis (Paramount storage facilities) and L. Song regarding same (.2); correspond with L. Song regarding same (.1) | 0.60 | 1,270.00 | 762.00 |
| 03/27/2024 | LS26 | Correspond with Westy Storage re storage unit order and next steps (0.2); call with N. Bassett re same (0.1); calls with E. Sutton re same (0.2); call with E. Sutton and M. Davis (Paramount Facility Management) re storage service (0.2); correspond with A. Luft and D. Barron re electronic devices in storage units (0.1) | 0.80 | 985.00 | 788.00 |
| 03/27/2024 | NAB | Correspond with L. Song regarding next steps regarding storage unit contents (.2); analyze issues related to same (.2); call with L. Song regarding same (.1) | 0.50 | 1,835.00 | 917.50 |
| 03/28/2024 | LS26 | Correspond with N. Bassett re storage unit content (0.2); review documents re same (0.4) | 0.60 | 985.00 | 591.00 |
| 03/29/2024 | NAB | Correspond with L. Song and opposing counsel regarding storage unit motion and related issues | 0.20 | 1,835.00 | 367.00 |
| **Subtotal: B191 General Litigation** | | | **23.00** | | **27,804.00** |
| **Total** | | | **23.30** | | **28,354.50** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|-----|-----------------|-------|-------|------|-----|
| NAB | Nicholas A. Bassett | Partner | 6.70 | 1,835.00 | 12,294.50 |
| ECS1 | Ezra C. Sutton | Associate | 0.60 | 1,270.00 | 762.00 |
| LS26 | Luyi Song | Associate | 14.90 | 985.00 | 14,676.50 |
| JK21 | Jocelyn Kuo | Paralegal | 1.10 | 565.00 | 621.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 5

50687-00013

Invoice No. 2398229

| | |
|---|---|
| **Current Fees and Costs** | **$28,354.50** |
| **Total Balance Due - Due Upon Receipt** | **$28,354.50** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho
Wan Kwok
200 Park Avenue
New York, NY 10166

May 22, 2024

Please Refer to
Invoice Number: 2398230

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

### HCHK Adversary Proceeding
PH LLP Client/Matter # 50687-00014
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending March 31, 2024 | $30,941.50 |
| **Current Fees and Costs Due** | **$30,941.50** |
| **Total Balance Due - Due Upon Receipt** | **$30,941.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

| **Wiring and ACH Instructions:** | **Remittance Address:** | **Pay by Tranch:** |
|---|---|---|
| Citibank | Paul Hastings LLP | You can now pay your invoices online via |
| ABA # 322271724 | Lockbox 4803 | real-time bank payments, credit cards or |
| SWIFT Address: CITIUS33 | PO Box 894803 | in installments: |
| 787 W. 5th Street | Los Angeles, CA | *https://paywithtranch.com/paulhastings* |
| Los Angeles, CA 90071 | 90189-4803 | |
| Account Number: 206628380 | | |
| Account Name: Paul Hastings LLP | | |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

May 22, 2024

Please Refer to
Invoice Number: 2398230

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

## REMITTANCE COPY

**HCHK Adversary Proceeding**
PH LLP Client/Matter # 50687-00014
Luc A. Despins

| | |
|---|---|
| Legal fees for professional services for the period ending March 31, 2024 | $30,941.50 |
| **Current Fees and Costs Due** | **$30,941.50** |
| **Total Balance Due - Due Upon Receipt** | **$30,941.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

May 22, 2024

Please Refer to
Invoice Number: 2398230

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending March 31, 2024

## HCHK Adversary Proceeding                                      $30,941.50

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 03/04/2024 | NAB | Review and revise draft motion for default judgment (2.2); review orders and docket entries related to same (.3); analyze legal issues and review past court opinions concerning same (.5) | 3.00 | 1,835.00 | 5,505.00 |
| 03/05/2024 | NAB | Further review and revise draft motion for default judgment (2.2); correspond with L. Despins regarding issues relating to same (.4) | 2.60 | 1,835.00 | 4,771.00 |
| 03/06/2024 | DEB4 | Correspond with N. Bassett regarding HCHK default judgment (0.3); correspond with N. Bassett and L. Despins regarding default judgment order revision (0.2) | 0.50 | 1,395.00 | 697.50 |
| 03/06/2024 | AEL2 | Correspond with Morvillo re: default judgment | 0.20 | 1,850.00 | 370.00 |
| 03/06/2024 | NAB | Call with counsel to defendant regarding default judgment (.2); review and revise HCHK draft default judgment papers (.7) | 0.90 | 1,835.00 | 1,651.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                                    Page 2
Kwok
50687-00014
Invoice No. 2398230

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/06/2024 | WCF | Draft HCHK default judgment motion (3.9); correspond with L. Song regarding fraudulent transfer issues (.3); analyze authorities regarding same (.3) | 4.50 | 1,390.00 | 6,255.00 |
| 03/07/2024 | NAB | Analyze default issues pertaining to A. DiBattista (.4); review record and comments concerning same (.3); correspond and call with A. DiBattista counsel regarding same (.3); correspond with A. Luft regarding same (.2) | 1.20 | 1,835.00 | 2,202.00 |
| 03/07/2024 | WCF | Prepare HCHK default judgment motion, declaration, and exhibits in support (1.6); correspond with N. Bassett and P. Linsey regarding same (.1) | 1.70 | 1,390.00 | 2,363.00 |
| 03/08/2024 | NAB | Review draft default judgment brief (.3); correspond with A. DiBattista counsel regarding same (.1) | 0.40 | 1,835.00 | 734.00 |
| | | **Subtotal: B191  General Litigation** | **15.00** | | **24,549.00** |

**B210      Business Operations**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/04/2024 | ECS1 | Correspond and call with N. Shanahan (Cole Schotz) regarding HCHK Entities' move from their office spaces and lease surrender agreement | 0.40 | 1,270.00 | 508.00 |
| 03/06/2024 | ECS1 | Review correspondence from N. Shanahan (Cole Schotz) regarding HCHK Entities' move from their office spaces and lease surrender agreement | 0.20 | 1,270.00 | 254.00 |
| 03/07/2024 | ECS1 | Correspond with A. Bongartz and D. Barron regarding Brosnan Risk Services in connection with the HCHK Entities | 0.20 | 1,270.00 | 254.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                    Page 3
50687-00014
Invoice No. 2398230

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/07/2024 | ECS1 | Correspond with N. Shanahan (Cole Schotz) regarding HCHK Entities' move from their office spaces and lease surrender agreement (.2); review invoices in connection with same (.2); correspond with L. Despins regarding same (.2) | 0.60 | 1,270.00 | 762.00 |
| 03/11/2024 | ECS1 | Correspond with N. Shanahan (Cole Schotz) regarding administration of HCHK Entities' move from their offices and related invoices (.1); review invoices in connection with same (.1); correspond with L. Despins regarding same (.2) | 0.40 | 1,270.00 | 508.00 |
| 03/13/2024 | ECS1 | Correspond with N. Shanahan (Cole Schotz) regarding administration of HCHK Entities' move from their offices spaces and related invoices (.1); review invoices in connection with same (.2); correspond with L. Despins regarding same (.1) | 0.40 | 1,270.00 | 508.00 |
| 03/14/2024 | ECS1 | Prepare monthly expense report in connection with HCHK Assignee authorized actions | 0.20 | 1,270.00 | 254.00 |
| 03/14/2024 | ECS1 | Correspond with N. Shanahan (Cole Schotz) regarding administration of HCHK Entities' move from their offices and related invoices (.2); review invoices in connection with same (.3); correspond with L. Despins regarding same (.3); correspond with U.S. Trustee and counsel to the official committee of unsecured creditors in connection with same (.4) | 1.20 | 1,270.00 | 1,524.00 |
| 03/19/2024 | ECS1 | Correspond with N. Shanahan (Cole Schotz) regarding HCHK Entities' move from their office spaces and related invoices (.2); review invoices in connection with same (.1); correspond with L. Despins regarding same (.1); correspond with T. Sadler regarding same (.1) | 0.50 | 1,270.00 | 635.00 |
| 03/19/2024 | ECS1 | Prepare monthly expense report in connection with HCHK Assignee authorized actions | 0.20 | 1,270.00 | 254.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                        Page 4
50687-00014
Invoice No. 2398230

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/20/2024 | ECS1 | Prepare monthly expense report in connection with HCHK Assignee authorized actions | 0.20 | 1,270.00 | 254.00 |
| 03/20/2024 | JK21 | Correspond with E. Sutton regarding filing of February expense report (0.1); prepare for electronic filing February expense report (0.1); electronically file with the court February expense report (0.1) | 0.30 | 565.00 | 169.50 |
| 03/21/2024 | ECS1 | Correspond with N. Shanahan (Cole Schotz) regarding HCHK Entities' move from their office spaces and related invoices | 0.10 | 1,270.00 | 127.00 |
| 03/22/2024 | ECS1 | Review letter from Cole Schotz regarding its fees (.1); review and consider rule 9019 order in connection with same (.2) | 0.30 | 1,270.00 | 381.00 |
| | | **Subtotal: B210  Business Operations** | **5.20** | | **6,392.50** |

| | | | | | |
|---|---|---|---|---|---|
| **Total** | | | **20.20** | | **30,941.50** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| NAB | Nicholas A. Bassett | Partner | 8.10 | 1,835.00 | 14,863.50 |
| AEL2 | Luft, Avi E. | Of Counsel | 0.20 | 1,850.00 | 370.00 |
| DEB4 | Douglass E. Barron | Associate | 0.50 | 1,395.00 | 697.50 |
| WCF | Will C. Farmer | Associate | 6.20 | 1,390.00 | 8,618.00 |
| ECS1 | Ezra C. Sutton | Associate | 4.90 | 1,270.00 | 6,223.00 |
| JK21 | Jocelyn Kuo | Paralegal | 0.30 | 565.00 | 169.50 |

| | | |
|---|---|---|
| **Current Fees and Costs** | | **$30,941.50** |
| **Total Balance Due - Due Upon Receipt** | | **$30,941.50** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

May 22, 2024

Please Refer to
Invoice Number: 2398232

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

**Lamp Capital Adversary**
PH LLP Client/Matter # 50687-00024
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending March 31, 2024 | $13,572.50 |
| **Current Fees and Costs Due** | **$13,572.50** |
| **Total Balance Due - Due Upon Receipt** | **$13,572.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho
Wan Kwok
200 Park Avenue
New York, NY 10166

May 22, 2024

Please Refer to
Invoice Number: 2398232

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Lamp Capital Adversary**
PH LLP Client/Matter # 50687-00024
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending March 31, 2024 | $13,572.50 |
| **Current Fees and Costs Due** | **$13,572.50** |
| **Total Balance Due - Due Upon Receipt** | **$13,572.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

| **Wiring and ACH Instructions:** | **Remittance Address:** | **Pay by Tranch:** |
|---|---|---|
| Citibank | Paul Hastings LLP | You can now pay your invoices online via |
| ABA # 322271724 | Lockbox 4803 | real-time bank payments, credit cards or |
| SWIFT Address: CITIUS33 | PO Box 894803 | in installments: |
| 787 W. 5th Street | Los Angeles, CA | https://paywithtranch.com/paulhastings |
| Los Angeles, CA 90071 | 90189-4803 | |
| Account Number: 206628380 | | |
| Account Name: Paul Hastings LLP | | |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

May 22, 2024

Please Refer to
Invoice Number: 2398232

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending March 31, 2024

**Lamp Capital Adversary**                                        **$13,572.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 03/06/2024 | AEL2 | Review Leading Shine decision on motion to vacate | 0.30 | 1,850.00 | 555.00 |
| 03/06/2024 | NAB | Review decision on Leading Shine motion to vacate (.4); correspond with D. Barron regarding same (.2) | 0.60 | 1,835.00 | 1,101.00 |
| 03/10/2024 | NAB | Review orders, briefing and case law relating to Hudson Diamond motion to dismiss (.6); prepare argument outline for hearing on same (.9) | 1.50 | 1,835.00 | 2,752.50 |
| 03/14/2024 | DEB4 | Correspond with N. Bassett and L. Despins regarding Leading Shine motion to dismiss | 0.30 | 1,395.00 | 418.50 |
| 03/18/2024 | DEB4 | Correspond with N. Bassett regarding motion to dismiss filed by Leading Shine (0.1); call with N. Bassett regarding same (0.1) | 0.20 | 1,395.00 | 279.00 |
| 03/18/2024 | NAB | Analyze briefing, orders, and case law in preparation for hearing (1.2); prepare outline for same (1.1); correspond with L. Despins regarding hearing prep (.2); call with D. Barron re hearing prep (.1) | 2.60 | 1,835.00 | 4,771.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok          Page 2
50687-00024
Invoice No. 2398232

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/19/2024 | JK21 | Correspond with W. Farmer regarding filing of appellee designation and notice (0.1); electronically file with the bankruptcy court appellee's designation (0.1); prepare for electronic filing notice of filing of appellee's designation (0.1); electronically file with the district court notice of appellee's designation (0.1) | 0.40 | 565.00 | 226.00 |
| 03/19/2024 | WCF | Draft appellate counter-designations (1.9); correspond with N. Bassett and P. Linsey regarding same (.1); revise same (.1) | 2.10 | 1,390.00 | 2,919.00 |
| 03/22/2024 | NAB | Review order denying motions to dismiss (.2); correspond with S. Sarnoff (OMM) regarding same (.1) | 0.30 | 1,835.00 | 550.50 |
| | | **Subtotal: B191 General Litigation** | **8.30** | | **13,572.50** |
| | | **Total** | **8.30** | | **13,572.50** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| NAB | Nicholas A. Bassett | Partner | 5.00 | 1,835.00 | 9,175.00 |
| AEL2 | Luft, Avi E. | Of Counsel | 0.30 | 1,850.00 | 555.00 |
| DEB4 | Douglass E. Barron | Associate | 0.50 | 1,395.00 | 697.50 |
| WCF | Will C. Farmer | Associate | 2.10 | 1,390.00 | 2,919.00 |
| JK21 | Jocelyn Kuo | Paralegal | 0.40 | 565.00 | 226.00 |

| | |
|---|---|
| **Current Fees and Costs** | **$13,572.50** |
| **Total Balance Due - Due Upon Receipt** | **$13,572.50** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

May 22, 2024

Please Refer to
Invoice Number: 2398234

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

### Ace Decade Adversary Proceeding
PH LLP Client/Matter # 50687-00026
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending March 31, 2024 | $22,729.00 |
| **Current Fees and Costs Due** | **$22,729.00** |
| **Total Balance Due - Due Upon Receipt** | **$22,729.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

May 22, 2024

Please Refer to
Invoice Number: 2398234

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

## REMITTANCE COPY

**Ace Decade Adversary Proceeding**
PH LLP Client/Matter # 50687-00026
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending March 31, 2024 | $22,729.00 |
| **Current Fees and Costs Due** | **$22,729.00** |
| **Total Balance Due - Due Upon Receipt** | **$22,729.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

| **Wiring and ACH Instructions:** | **Remittance Address:** | **Pay by Tranch:** |
|---|---|---|
| Citibank | Paul Hastings LLP | You can now pay your invoices online via |
| ABA # 322271724 | Lockbox 4803 | real-time bank payments, credit cards or |
| SWIFT Address: CITIUS33 | PO Box 894803 | in installments: |
| 787 W. 5th Street | Los Angeles, CA | *https://paywithtranch.com/paulhastings* |
| Los Angeles, CA 90071 | 90189-4803 | |
| Account Number: 206628380 | | |
| Account Name: Paul Hastings LLP | | |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

May 22, 2024

Please Refer to
Invoice Number: 2398234

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending March 31, 2024

## Ace Decade Adversary Proceeding                                    $22,729.00

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B155** | **Court Hearings** | | | | |
| 03/23/2024 | NAB | Review briefing and complaint in preparation for hearing on motion to dismiss | 1.00 | 1,835.00 | 1,835.00 |
| 03/24/2024 | AB21 | Correspond with N. Bassett regarding preparation for motion to dismiss hearing | 0.50 | 1,850.00 | 925.00 |
| 03/24/2024 | NAB | Analyze issues, declarations, and notes in preparing for Ace Decade motion to dismiss hearing (.8); correspond with A. Bongartz regarding same (.2) | 1.00 | 1,835.00 | 1,835.00 |
| 03/25/2024 | AB21 | Call with N. Bassett regarding hearing prep for Ace Decade motion to dismiss (0.1); correspond with N. Bassett regarding same (0.2); correspond with L. Despins regarding update on service (0.1) | 0.40 | 1,850.00 | 740.00 |
| 03/25/2024 | NAB | Further analyze issues and briefing in preparing outline for hearing on motion to dismiss (2.1); call with A. Bongartz regarding same (.1); review legal authorities in prep for hearing (.5) | 2.70 | 1,835.00 | 4,954.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00026
Invoice No. 2398234

Page 2

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/26/2024 | NAB | Further analyze briefing and issues in preparing outline for hearing on Wang motion to dismiss (2.2); conference with L. Despins and P. Linsey (NPM) regarding same (.2); correspond with A. Bongartz regarding same (.1); analyze legal authorities and supplement hearing outline regarding same (.6) | 3.10 | 1,835.00 | 5,688.50 |
| 03/26/2024 | NAB | Participate in hearing on motion to dismiss (.9); post-hearing conference with L. Despins and P. Linsey (NPM) regarding next steps in litigation (.3); post-hearing conference with A. Bongartz regarding same (.3) | 1.50 | 1,835.00 | 2,752.50 |
| | | **Subtotal: B155  Court Hearings** | **10.20** | | **18,730.50** |

**B191     General Litigation**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/01/2024 | AB21 | Review reply in support of Y. Wang's motion to dismiss (0.3); correspond with L. Despins and N. Bassett regarding same (0.2) | 0.50 | 1,850.00 | 925.00 |
| 03/01/2024 | NAB | Review reply brief in support of motion to dismiss Ace Decade complaint (.3); correspond with A. Bongartz regarding same (.1) | 0.40 | 1,835.00 | 734.00 |
| 03/14/2024 | AB21 | Correspond with L. Despins regarding update on Ace Decade adversary proceeding | 0.20 | 1,850.00 | 370.00 |
| 03/20/2024 | AB21 | Call with N. Bassett regarding next steps with respect to Ace Decade adversary proceeding (0.1); correspond with P. Linsey (NPM) regarding same (0.1) | 0.20 | 1,850.00 | 370.00 |
| 03/20/2024 | ECS1 | Call with P. Linsey (NPM) regarding entry of default against Ace Decade | 0.10 | 1,270.00 | 127.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok      Page 3
50687-00026
Invoice No. 2398234

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/20/2024 | NAB | Call with A. Bongartz regarding complaint and default judgment issues (.1); review complaint regarding same (.2); correspond with L. Despins regarding same (.1); correspond with A. Bongartz and P. Linsey (NPM) regarding same (.1) | 0.50 | 1,835.00 | 917.50 |
| 03/26/2024 | AB21 | Call with N. Bassett regarding post-mortem on motion to dismiss hearing and next steps | 0.30 | 1,850.00 | 555.00 |
| | | **Subtotal: B191  General Litigation** | **2.20** | | **3,998.50** |

| | | | | | |
|---|---|---|---|---|---|
| **Total** | | | **12.40** | | **22,729.00** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| NAB | Nicholas A. Bassett | Partner | 10.20 | 1,835.00 | 18,717.00 |
| AB21 | Alex Bongartz | Of Counsel | 2.10 | 1,850.00 | 3,885.00 |
| ECS1 | Ezra C. Sutton | Associate | 0.10 | 1,270.00 | 127.00 |

| | | |
|---|---|---|
| **Current Fees and Costs** | | **$22,729.00** |
| **Total Balance Due - Due Upon Receipt** | | **$22,729.00** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6600 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

May 22, 2024

Please Refer to
Invoice Number: 2398235

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

---

### SUMMARY SHEET

**CAO Adversary Proceeding**
PH LLP Client/Matter # 50687-00027
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending March 31, 2024 | $45,535.50 |
| **Current Fees and Costs Due** | **$45,535.50** |
| **Total Balance Due - Due Upon Receipt** | **$45,535.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD***, *the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

| **Wiring and ACH Instructions:** | **Remittance Address:** | **Pay by Tranch:** |
|---|---|---|
| Citibank | Paul Hastings LLP | You can now pay your invoices online via |
| ABA # 322271724 | Lockbox 4803 | real-time bank payments, credit cards or |
| SWIFT Address: CITIUS33 | PO Box 894803 | in installments: |
| 787 W. 5th Street | Los Angeles, CA | *https://paywithtranch.com/paulhastings* |
| Los Angeles, CA 90071 | 90189-4803 | |
| Account Number: 206628380 | | |
| Account Name: Paul Hastings LLP | | |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

May 22, 2024

Please Refer to
Invoice Number: 2398235

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**CAO Adversary Proceeding**
PH LLP Client/Matter # 50687-00027
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending March 31, 2024 | $45,535.50 |
| **Current Fees and Costs Due** | **$45,535.50** |
| **Total Balance Due - Due Upon Receipt** | **$45,535.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

| | |
|---|---|
| Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok | May 22, 2024 |
| 200 Park Avenue | Please Refer to |
| New York, NY 10166 | Invoice Number: 2398235 |
| Attn: Luc Despins | PH LLP Tax ID No. 95-2209675 |

FOR PROFESSIONAL SERVICES RENDERED
for the period ending March 31, 2024

## CAO Adversary Proceeding $45,535.50

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **B191** | **General Litigation** | | | | |
| 03/08/2024 | ECS1 | Review Defeng Cao's answer to complaint regarding Debtor's motorcycles and additional vehicles (.1); correspond with S. Maza regarding same (.1) | 0.20 | 1,270.00 | 254.00 |
| 03/11/2024 | ECS1 | Prepare fact/litigation timeline in connection with Defeng Cao motorcycle adversary proceeding (.8); correspond with S. Maza regarding same (.3) | 1.10 | 1,270.00 | 1,397.00 |
| 03/12/2024 | ECS1 | Review filings in connection with Defeng Cao motorcycle adversary proceeding (.1); correspond with P. Linsey (NPM) regarding same (.1); review correspondence from L. Song, L. Despins, and S. Maza regarding additional vehicles registered to D. Cao (.1) | 0.30 | 1,270.00 | 381.00 |
| 03/12/2024 | SM29 | Correspond with L. Despins, A. Luft, L. Song, D. Barron, and P. Linsey (NPM) re D. Cao complaint | 0.30 | 1,395.00 | 418.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                  Page 2
50687-00027
Invoice No. 2398235

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/13/2024 | ECS1 | Review filings and prepare schedule of deadlines in connection with Defeng Cao motorcycle adversary proceeding (.1); correspond with S. Maza regarding same (.1) | 0.20 | 1,270.00 | 254.00 |
| 03/14/2024 | ECS1 | Further review filings and prepare schedule of deadlines regarding Defeng Cao motorcycle adversary proceeding (.2); correspond with S. Maza regarding same (.3); correspond with A. Luft and S. Maza regarding same (.2); calls with P. Linsey regarding scope of mediation order in connection with D. Cao adversary proceeding (.2); review draft mediation procedures motion (.3); analyze mediation issues related to D. Cao adversary proceeding (.4) | 1.60 | 1,270.00 | 2,032.00 |
| 03/14/2024 | SM29 | Correspond with E. Sutton and A. Luft re D. Cao complaint (.2); correspond with L. Despins re D. Cao answer and complaint (.5) | 0.70 | 1,395.00 | 976.50 |
| 03/15/2024 | ECS1 | Prepare comparative analysis of allegations in complaint against Defeng Cao, responses in his answer, and statements in his deposition (2.7); correspond with S. Maza regarding same (.2) | 2.90 | 1,270.00 | 3,683.00 |
| 03/15/2024 | ECS1 | Prepare judgment on the pleadings (.1); review authority in connection with same (.1); correspond with S. Maza re same (.1); correspond with J. Kuo re same (.1) | 0.40 | 1,270.00 | 508.00 |
| 03/18/2024 | ECS1 | Prepare parts of judgment on the pleadings in connection with Debtor's motorcycles (2.5); analyze caselaw regarding same (.9); correspond with P. Linsey (NPM) regarding same (.1); correspond with J. Kuo re same (.1) | 3.60 | 1,270.00 | 4,572.00 |
| 03/18/2024 | JK21 | Research precedent and caselaw re judgment on the pleadings | 1.90 | 565.00 | 1,073.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 3

50687-00027

Invoice No. 2398235

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/18/2024 | KC27 | Review precedent regarding withdrawal of reference | 0.20 | 1,185.00 | 237.00 |
| 03/19/2024 | ECS1 | Continue preparing judgment on the pleadings in connection with Debtor's motorcycles (2.4); analyze caselaw regarding same (.6); correspond with P. Linsey (NPM) regarding same (.1) | 3.10 | 1,270.00 | 3,937.00 |
| 03/19/2024 | JK21 | Correspond with E. Sutton regarding service of motion to amend avoidance procedures motion (0.2); review and advise on service of motion to amend avoidance procedures motion (0.3) | 0.50 | 565.00 | 282.50 |
| 03/20/2024 | ECS1 | Prepare parts of judgment on the pleadings regarding Debtor's motorcycles (2.1); analyze caselaw regarding same (.4); correspond with S. Maza regarding same (.2) | 2.70 | 1,270.00 | 3,429.00 |
| 03/21/2024 | ECS1 | Continue preparing judgment on the pleadings in connection with Debtor's vehicles (1.9); analyze additional caselaw and statutory authority regarding same (2.2); correspond with S. Maza regarding same (.4) | 4.50 | 1,270.00 | 5,715.00 |
| 03/21/2024 | SM29 | Correspond with E. Sutton re rule 12(c) motion (.3); review and revise same (1.9); analyze caselaw re same (1.1) | 3.30 | 1,395.00 | 4,603.50 |
| 03/22/2024 | ECS1 | Further prepare judgment on the pleadings in connection with Debtor's vehicles (1.5); review pleadings regarding same (.6); correspond with S. Maza regarding same (.2) | 2.30 | 1,270.00 | 2,921.00 |
| 03/22/2024 | SM29 | Revise rule 12(c) motion (1.1); correspond with E. Sutton re same (.2); review changes from E. Sutton to rule 12(c) motion (.2); correspond with E. Sutton and A. Luft re next steps (.3) | 1.80 | 1,395.00 | 2,511.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 4

50687-00027
Invoice No. 2398235

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/24/2024 | NAB | Correspond with S. Maza and L. Despins regarding draft motion for judgment on the pleadings (.2); analyze issue relating to same (.2); review complaint and answer in connection with same (.1) | 0.50 | 1,835.00 | 917.50 |
| 03/24/2024 | SM29 | Correspond with L. Despins re case update and next steps (.5); correspond with N. Bassett re same (.4) | 0.90 | 1,395.00 | 1,255.50 |
| 03/27/2024 | ECS1 | Correspond with S. Maza regarding judgment on the pleadings and summary judgment related to Debtor's vehicles | 0.10 | 1,270.00 | 127.00 |
| 03/27/2024 | NAB | Correspond with S. Maza regarding litigation next steps | 0.20 | 1,835.00 | 367.00 |
| 03/28/2024 | ECS1 | Analyze issues re summary judgment, motions on the pleadings, and caselaw and rules relating thereto (2.1); prepare summary of findings (.7); correspond with S. Maza regarding same (.1) | 2.90 | 1,270.00 | 3,683.00 |
| | | **Subtotal: B191  General Litigation** | **36.20** | | **45,535.50** |
| | **Total** | | **36.20** | | **45,535.50** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| NAB | Nicholas A. Bassett | Partner | 0.70 | 1,835.00 | 1,284.50 |
| SM29 | Shlomo Maza | Associate | 7.00 | 1,395.00 | 9,765.00 |
| ECS1 | Ezra C. Sutton | Associate | 25.90 | 1,270.00 | 32,893.00 |
| KC27 | Kristin Catalano | Associate | 0.20 | 1,185.00 | 237.00 |
| JK21 | Jocelyn Kuo | Paralegal | 2.40 | 565.00 | 1,356.00 |

| | | |
|---|---|---|
| **Current Fees and Costs** | | **$45,535.50** |
| **Total Balance Due - Due Upon Receipt** | | **$45,535.50** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

May 22, 2024

Please Refer to
Invoice Number: 2398236

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

---

### SUMMARY SHEET

**Omnibus Alter Ego Adversary Proceeding**
PH LLP Client/Matter # 50687-00028
Luc A. Despins

Legal fees for professional services
for the period ending March 31, 2024

| | |
|---|---:|
| Legal fees for professional services for the period ending March 31, 2024 | $23,425.00 |
| **Current Fees and Costs Due** | **$23,425.00** |
| **Total Balance Due - Due Upon Receipt** | **$23,425.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

May 22, 2024

Please Refer to
Invoice Number: 2398236

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

### Omnibus Alter Ego Adversary Proceeding
PH LLP Client/Matter # 50687-00028
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending March 31, 2024 | $23,425.00 |
| **Current Fees and Costs Due** | **$23,425.00** |
| **Total Balance Due - Due Upon Receipt** | **$23,425.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

| **Wiring and ACH Instructions:** | **Remittance Address:** | **Pay by Tranch:** |
|---|---|---|
| Citibank | Paul Hastings LLP | You can now pay your invoices online via real-time bank payments, credit cards or in installments: |
| ABA # 322271724 | Lockbox 4803 | |
| SWIFT Address: CITIUS33 | PO Box 894803 | |
| 787 W. 5th Street | Los Angeles, CA | *https://paywithtranch.com/paulhastings* |
| Los Angeles, CA 90071 | 90189-4803 | |
| Account Number: 206628380 | | |
| Account Name: Paul Hastings LLP | | |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

May 22, 2024

Please Refer to
Invoice Number: 2398236

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending March 31, 2024

## Omnibus Alter Ego Adversary Proceeding                    $23,425.00

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 03/01/2024 | ECS1 | Analyze information regarding alter ego and RICO complaint defendants (1.5); prepare chart summarizing same (.5); correspond with D. Mohamed regarding same (.3); correspond with W. Farmer regarding same (.1) | 2.40 | 1,270.00 | 3,048.00 |
| 03/01/2024 | ECS1 | Analyze confidentiality of sealed portions of omnibus alter ego and RICO complaints (.3); correspond with N. Bassett, A. Luft, and W. Farmer regarding same (.1); correspond with J. Kosciewicz re same (.2) | 0.60 | 1,270.00 | 762.00 |
| 03/03/2024 | ECS1 | Review information regarding alter ego and RICO complaint defendants (.1); prepare summary chart regarding same (.1); call with D. Mohamed regarding same (.2) | 0.40 | 1,270.00 | 508.00 |
| 03/04/2024 | ECS1 | Correspond with producing parties in connection with confidentiality of sealed portions of omnibus alter ego and RICO complaints (.1); update tracker in connection with responses to same (.1); correspond with J. Kosciewicz re same (.1) | 0.30 | 1,270.00 | 381.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00028
Invoice No. 2398236

Page 2

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/04/2024 | ECS1 | Analyze information regarding alter ego and RICO complaint defendants (1.0); prepare summary chart regarding same (.2); correspond with D. Mohamed regarding same (.3) | 1.50 | 1,270.00 | 1,905.00 |
| 03/05/2024 | ECS1 | Analyze information regarding alter ego and RICO complaint defendants (.2); review and comment on service regarding same (.2); correspond with J. Kuo regarding same (.1) | 0.50 | 1,270.00 | 635.00 |
| 03/05/2024 | ECS1 | Analyze complaints and relevant confidential documents in connection with confidentiality of sealed portions of omnibus alter ego and RICO complaints (1.8); prepare alter ego complaint with revised redactions (1.5); correspond with N. Bassett, A. Luft, and W. Farmer regarding same (.2) | 3.50 | 1,270.00 | 4,445.00 |
| 03/06/2024 | ECS1 | Analyze complaints and relevant confidential documents in connection with confidentiality of sealed portions of omnibus alter ego and RICO complaints (.2); prepare alter ego complaint with revised redactions (.1); correspond with N. Bassett, A. Luft, and W. Farmer regarding same (.1) | 0.40 | 1,270.00 | 508.00 |
| 03/06/2024 | ECS1 | Analyze information regarding alter ego and RICO complaint defendants (.2); review and comment on service regarding same (.7); correspond with J. Kuo regarding same (.1); correspond with A. Luft, N. Bassett, and D. Barron regarding same (.2) | 1.20 | 1,270.00 | 1,524.00 |
| 03/07/2024 | DEB4 | Correspond with M. Siedland regarding alter ego complaint | 0.10 | 1,395.00 | 139.50 |
| 03/07/2024 | ECS1 | Review information regarding alter ego and RICO complaint defendants (.1); review and comment on service regarding same (.2); correspond with J. Kuo regarding same (.1); correspond with A. Luft, N. Bassett, and D. Barron regarding same (.1) | 0.50 | 1,270.00 | 635.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00028
Invoice No. 2398236

Page 3

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/07/2024 | ECS1 | Analyze complaints and relevant confidential documents in connection with confidentiality of sealed portions of omnibus alter ego and RICO complaints (.2); prepare alter ego complaint with revised redactions (1.4); correspond with N. Bassett, A. Luft regarding same (.1) | 1.70 | 1,270.00 | 2,159.00 |
| 03/08/2024 | ECS1 | Correspond with producing parties and defendants in connection with confidentiality of sealed portions of omnibus alter ego and RICO complaints (.1); prepare alter ego complaint with revised redactions (.6); correspond with N. Bassett, A. Luft, and W. Farmer regarding same (.2) | 0.90 | 1,270.00 | 1,143.00 |
| 03/09/2024 | LS26 | Review alter ego complaints and civil RICO complaint | 1.00 | 985.00 | 985.00 |
| 03/11/2024 | ECS1 | Correspond with producing parties and defendants regarding confidentiality of sealed portions of omnibus alter ego and RICO complaints | 0.10 | 1,270.00 | 127.00 |
| 03/12/2024 | KC27 | Analyze case law regarding impact of alter ego finding (.8); correspond with D. Barron regarding same (.1) | 0.90 | 1,185.00 | 1,066.50 |
| 03/15/2024 | ECS1 | Prepare alter ego complaint with revised redactions (1.0); correspond with N. Bassett, A. Luft, and W. Farmer regarding same (.1) | 1.10 | 1,270.00 | 1,397.00 |
| 03/18/2024 | DEB4 | Correspond with S. Sarnoff (OMM) regarding alter ego complaint | 0.20 | 1,395.00 | 279.00 |
| 03/19/2024 | ECS1 | Review correspondence with N. Bassett, A. Luft, and W. Farmer regarding redacted alter ego and RICO complaints and revised redactions | 0.10 | 1,270.00 | 127.00 |
| 03/20/2024 | ECS1 | Correspond with production parties regarding unsealing of their confidential information in connection with the omnibus alter ego complaint | 0.10 | 1,270.00 | 127.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                    Page 4
50687-00028
Invoice No. 2398236

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/20/2024 | ECS1 | Review and comment on service of mediation motion and related filings (.2); call with P. Linsey (NPM) re same (.2); correspond with J. Kuo re same (.1) | 0.50 | 1,270.00 | 635.00 |
| 03/28/2024 | ECS1 | Review and revise certificates of service for RICO and omnibus alter ego adversary proceedings (.3); correspond with P. Linsey regarding same (.1) | 0.40 | 1,270.00 | 508.00 |
| 03/28/2024 | ECS1 | Prepare alter ego complaint with revised redactions (.2); review producing parties' discovery document in connection with same (.1) | 0.30 | 1,270.00 | 381.00 |
| **Subtotal: B191  General Litigation** | | | **18.70** | | **23,425.00** |
| **Total** | | | **18.70** | | **23,425.00** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|------|-----------------|-------|-------|------|-----|
| DEB4 | Douglass E. Barron | Associate | 0.30 | 1,395.00 | 418.50 |
| ECS1 | Ezra C. Sutton | Associate | 16.50 | 1,270.00 | 20,955.00 |
| KC27 | Kristin Catalano | Associate | 0.90 | 1,185.00 | 1,066.50 |
| LS26 | Luyi Song | Associate | 1.00 | 985.00 | 985.00 |

| **Current Fees and Costs** | **$23,425.00** |
|----|----|
| **Total Balance Due - Due Upon Receipt** | **$23,425.00** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

May 22, 2024

Please Refer to
Invoice Number: 2398237

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

**Avoidance Actions**
PH LLP Client/Matter # 50687-00029
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending March 31, 2024 | $183,886.50 |
| **Current Fees and Costs Due** | **$183,886.50** |
| **Total Balance Due - Due Upon Receipt** | **$183,886.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

May 22, 2024

Please Refer to
Invoice Number: 2398237

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Avoidance Actions**
PH LLP Client/Matter # 50687-00029
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending March 31, 2024 | $183,886.50 |
| **Current Fees and Costs Due** | **$183,886.50** |
| **Total Balance Due - Due Upon Receipt** | **$183,886.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD***, *the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

| **Wiring and ACH Instructions:** | **Remittance Address:** | **Pay by Tranch:** |
|---|---|---|
| Citibank | Paul Hastings LLP | You can now pay your invoices online via real-time bank payments, credit cards or in installments: |
| ABA # 322271724 | Lockbox 4803 | |
| SWIFT Address: CITIUS33 | PO Box 894803 | |
| 787 W. 5th Street | Los Angeles, CA | *https://paywithtranch.com/paulhastings* |
| Los Angeles, CA 90071 | 90189-4803 | |
| Account Number: 206628380 | | |
| Account Name: Paul Hastings LLP | | |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

| | |
|---|---|
| Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok | May 22, 2024 |
| 200 Park Avenue | Please Refer to |
| New York, NY 10166 | Invoice Number: 2398237 |
| Attn: Luc Despins | PH LLP Tax ID No. 95-2209675 |

FOR PROFESSIONAL SERVICES RENDERED
for the period ending March 31, 2024

**Avoidance Actions**                                                                                    **$183,886.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B155** | **Court Hearings** | | | | |
| 03/18/2024 | DEB4 | Correspond with N. Bassett regarding upcoming hearing | 0.30 | 1,395.00 | 418.50 |
| 03/19/2024 | LAD4 | Review submissions and prepare outline for court hearing re: mediation process and related issues (1.10); t/c N. Bassett re: same (.40); handle hearing (3.00) | 4.50 | 1,975.00 | 8,887.50 |
| 03/19/2024 | NAB | Review issues and briefing and prepare outline for status conference on mediation procedures and stay motion (1.8); calls and meetings with L. Despins regarding same (.4); correspond with P. Linsey (NPM) regarding same (.4); review transcripts and orders in connection with same (.9) | 3.50 | 1,835.00 | 6,422.50 |
| 03/19/2024 | NAB | Attend and argue status conference and motion to dismiss hearings | 3.00 | 1,835.00 | 5,505.00 |
| 03/26/2024 | LAD4 | Pre-hearing prep with N. Bassett (.20); handle hearing re: mediation and related issues (1.50); post-mortem N. Bassett, P. Linsey re: same (.30) | 2.00 | 1,975.00 | 3,950.00 |
| | | **Subtotal: B155  Court Hearings** | **13.30** | | **25,183.50** |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00029
Invoice No. 2398237

Page 2

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|

**B191**     **General Litigation**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/01/2024 | DM26 | Research regarding service information for defendants in avoidance actions (3.4); prepare parts of spreadsheet regarding same (1.3) | 4.70 | 565.00 | 2,655.50 |
| 03/01/2024 | ECS1 | Review information regarding avoidance actions and certain named defendants | 0.30 | 1,270.00 | 381.00 |
| 03/01/2024 | ECS1 | Analyze service information for defendants in avoidance action (.1); correspond with D. Mohamed, J. Kuo, and P. Linsey (NPM) regarding same (.2) | 0.30 | 1,270.00 | 381.00 |
| 03/01/2024 | ECS1 | Correspond with certain defendants in avoidance actions regarding their complaints and service (.1); correspond with P. Linsey (NPM) and D. Skalka (NPM) regarding same (.1) | 0.20 | 1,270.00 | 254.00 |
| 03/01/2024 | JK21 | Prepare for March 4, 2024 service of avoidance actions complaints, summonses, and notice of avoidance procedures (1.4); electronic service of March 1, 2024 service of avoidance actions complaints, summonses, and notice of avoidance procedures (0.2) | 1.60 | 565.00 | 904.00 |
| 03/01/2024 | LS26 | Review service information for defendants in connection with avoidance complaints | 0.40 | 985.00 | 394.00 |
| 03/02/2024 | DM26 | Research regarding service information for defendants in avoidance actions (4.8); prepare parts of spreadsheet regarding same (1.7) | 6.50 | 565.00 | 3,672.50 |
| 03/03/2024 | DM26 | Research regarding service information for defendants in avoidance actions (5.2); prepare parts of spreadsheet regarding same (1.8); call with E. Sutton regarding same (.2) | 7.20 | 565.00 | 4,068.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 3

50687-00029

Invoice No. 2398237

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/04/2024 | DM26 | Research regarding service information for defendants in avoidance actions (.5); prepare parts of spreadsheet regarding same (.2) | 0.70 | 565.00 | 395.50 |
| 03/04/2024 | ECS1 | Call with P. Linsey (NPM) regarding service of avoidance actions and unsealing of confidential information in RICO and alter ego complaints | 0.40 | 1,270.00 | 508.00 |
| 03/04/2024 | ECS1 | Analyze service information for defendants in avoidance actions (1.2); prepare summary chart of same (.3); correspond with D. Mohamed, J. Kuo, and P. Linsey (NPM) regarding same (.3) | 1.80 | 1,270.00 | 2,286.00 |
| 03/04/2024 | ECS1 | Review information regarding avoidance actions and defendants thereto | 0.30 | 1,270.00 | 381.00 |
| 03/04/2024 | JK21 | Prepare for March 5, 2024 service of avoidance actions complaints, summonses, and notice of avoidance procedures (2.3); electronic service of March 4, 2024 service of avoidance actions complaints, summonses, and notice of avoidance procedures (0.2) | 2.50 | 565.00 | 1,412.50 |
| 03/04/2024 | LS26 | Analyze issues re avoidance action complaints (4.8); call and correspond with N. Bassett regarding same (.3) | 5.10 | 985.00 | 5,023.50 |
| 03/04/2024 | NAB | Call and correspond with L. Song regarding avoidance action issue | 0.30 | 1,835.00 | 550.50 |
| 03/05/2024 | DM26 | Email United Corporate Services regarding corporate charters from DE-SOS for certain avoidance action defendants | 0.20 | 565.00 | 113.00 |
| 03/05/2024 | ECS1 | Review information regarding service of defendants in avoidance actions (.1); correspond with D. Mohamed, J. Kuo, and P. Linsey (NPM) regarding same (.1) | 0.20 | 1,270.00 | 254.00 |
| 03/05/2024 | JK21 | Revise and update tracking chart regarding service of avoidance actions | 2.70 | 565.00 | 1,525.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 4

50687-00029
Invoice No. 2398237

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/05/2024 | JK21 | Electronic service of March 5, 2024 service of avoidance actions complaints, summonses, and notice of avoidance procedures | 0.40 | 565.00 | 226.00 |
| 03/05/2024 | AEL2 | Correspond with N. Bassett and D. Barron re: Mercantile Bank argument (.4); analyze same (.2) | 0.60 | 1,850.00 | 1,110.00 |
| 03/05/2024 | LS26 | Analyze issues re avoidance action complaint (1.4); review draft affidavit in related litigation (0.4); analyze issues re service of process (1.6) | 3.40 | 985.00 | 3,349.00 |
| 03/05/2024 | NAB | Correspond with P. Linsey (NPM) regarding avoidance action procedures and results of hearing (.2); review email from avoidance action defense counsel regarding potential defense argument (.2); correspond with L. Despins regarding same (.3); correspond with P. Linsey (NPM) and A. Lomas (Kroll) regarding same (.2); analyze caselaw relating to same (.5); conference with A. Luft regarding same (.2) | 1.60 | 1,835.00 | 2,936.00 |
| 03/05/2024 | WCF | Correspond with L. Song and S. Kim regarding international service of process questions (.2); analyze authorities regarding certain nations and Hague Convention service (1.3) | 1.50 | 1,390.00 | 2,085.00 |
| 03/06/2024 | DEB4 | Conference with N. Bassett, A. Luft, A. Lomas (Kroll), P. Linsey (NPM), and J. Lazarus regarding Mercantile bank issues (0.5); correspond with P. Linsey regarding vehicle transfers (0.2) | 0.70 | 1,395.00 | 976.50 |
| 03/06/2024 | JK21 | Update tracking chart regarding service of avoidance actions | 6.60 | 565.00 | 3,729.00 |
| 03/06/2024 | AEL2 | Call with Kroll, N. Bassett, D. Barron, P. Linsey (NPM) re: Mercantile Bank clawback | 0.50 | 1,850.00 | 925.00 |
| 03/06/2024 | LS26 | Review draft affidavit in related litigation (1.1); analyze issues re avoidance claims and related authority (6.6) | 7.70 | 985.00 | 7,584.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 5

50687-00029
Invoice No. 2398237

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/06/2024 | NAB | Call with A. Lomas (Kroll), P. Linsey (NPM), D. Barron, and A. Luft regarding avoidance action analysis and diligence issue (.5); review documents relating to same (.3); call with separate avoidance action defendant regarding settlement discussions (.2); review complaint and related documents regarding same (.2); email with P. Linsey (NPM) regarding same (.1); correspond with E. Sutton regarding confidentiality issues (.2); analyze avoidance action mediation procedures (.6); draft email to P. Linsey regarding same (.3); review precedent procedures regarding same (.4) | 2.80 | 1,835.00 | 5,138.00 |
| 03/06/2024 | SK35 | Analyze procedures regarding service in foreign jurisdictions | 6.90 | 985.00 | 6,796.50 |
| 03/07/2024 | DEB4 | Correspond with P. Linsey regarding avoidance action strategy (0.2); correspond with L. Despins and A. Lomas regarding alleged charity payments (0.2) | 0.40 | 1,395.00 | 558.00 |
| 03/07/2024 | ECS1 | Analyze information regarding service of avoidance actions defendants | 0.40 | 1,270.00 | 508.00 |
| 03/07/2024 | JK21 | Update tracking chart regarding service of avoidance actions | 3.30 | 565.00 | 1,864.50 |
| 03/07/2024 | LAD4 | T/c P. Linsey (NPM) re: Versace (.20); t/c M. Siedland (FedEx) re: claim against FedEx (.50) | 0.70 | 1,975.00 | 1,382.50 |
| 03/07/2024 | LS26 | Prepare exhibits for draft affidavit in related litigation (0.9); analyze issues re service of process (1.9); further analyze issues re avoidance claims and related authority (4.9) | 7.70 | 985.00 | 7,584.50 |
| 03/07/2024 | SK35 | Further analyze procedures regarding service in foreign jurisdictions | 5.30 | 985.00 | 5,220.50 |
| 03/08/2024 | ECS1 | Review correspondence from avoidance action targets regarding avoidance action (.1); correspond with W. Farmer and A. Luft regarding same (.1) | 0.20 | 1,270.00 | 254.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                    Page 6
Kwok
50687-00029
Invoice No. 2398237

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/08/2024 | NAB | Correspond with avoidance action counsel regarding settlement discussions (.1); correspond with P. Linsey (NPM) regarding mediation procedures (.1); correspond with L. Despins regarding postpetition transfer issues (.2); call with P. Linsey and avoidance action defendant regarding potential settlement discussions (.3) | 0.70 | 1,835.00 | 1,284.50 |
| 03/08/2024 | SK35 | Continue analyzing procedures regarding service in foreign jurisdictions | 6.10 | 985.00 | 6,008.50 |
| 03/11/2024 | ECS1 | Call with P. Linsey (NPM) and R. Bernard (Faegre Drinker Biddle & Reath LLP), counsel to National Sweepstakes, regarding its avoidance action (.3); review issues and prepare notes for same (.1) | 0.40 | 1,270.00 | 508.00 |
| 03/11/2024 | ECS1 | Review correspondence from avoidance action targets regarding avoidance actions (.1); correspond with W. Farmer and A. Luft regarding same (.1); call with P. Linsey (NPM) regarding same (.1) | 0.30 | 1,270.00 | 381.00 |
| 03/11/2024 | NAB | Call with P. Linsey (NPM) and avoidance action defendant regarding settlement discussions (.4); follow-up correspondence with L. Despins regarding same (.3) | 0.70 | 1,835.00 | 1,284.50 |
| 03/11/2024 | WCF | Review international service of process spreadsheet regarding targets and cost (.2); correspond with J. Kuo, vendor, and E. Sutton regarding same (.2) | 0.40 | 1,390.00 | 556.00 |
| 03/12/2024 | ECS1 | Review correspondence from avoidance action targets (.1); correspond with W. Farmer and A. Luft regarding same (.1) | 0.20 | 1,270.00 | 254.00 |
| 03/13/2024 | ECS1 | Review certificate of service in connection with service of certain avoidance actions (.1); correspond with P. Linsey (NPM) regarding same (.1) | 0.20 | 1,270.00 | 254.00 |
| 03/13/2024 | NAB | Review mediation procedures motion (.3); correspond with A. Luft regarding same (.1) | 0.40 | 1,835.00 | 734.00 |
| 03/14/2024 | ECS1 | Review correspondence from avoidance action targets regarding avoidance actions | 0.20 | 1,270.00 | 254.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00029
Invoice No. 2398237

Page 7

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/14/2024 | NAB | Review and revise draft motion to approve mediation procedures (1.1); correspond with P. Linsey (NPM) regarding same (.6); correspond with W. Farmer regarding complaint service issues (.1) | 1.80 | 1,835.00 | 3,303.00 |
| 03/14/2024 | SM29 | Review mediation procedures motion (.2); correspond with E. Sutton re same (.1) | 0.30 | 1,395.00 | 418.50 |
| 03/14/2024 | WCF | Correspond with international service vendor and N. Bassett regarding service of process in United Kingdom | 0.20 | 1,390.00 | 278.00 |
| 03/15/2024 | LAD4 | Review/edit mediation revised order & related documents (1.60); t/c P. Linsey (NPM) re: same (.20) | 1.80 | 1,975.00 | 3,555.00 |
| 03/15/2024 | NAB | Correspond with L. Despins regarding mediation procedures (.3); correspond with L. Despins regarding March 19 hearing preparations (.1); correspond with W. Farmer regarding complaint service issues (.1) | 0.50 | 1,835.00 | 917.50 |
| 03/18/2024 | LS26 | Review correspondence from Luxury Cleaning re avoidance action (0.7); correspond with P. Linsey re same (0.1) | 0.80 | 985.00 | 788.00 |
| 03/18/2024 | NAB | Review submissions and notes to prepare for status conference on mediation procedures and stay motions (.8); call with S. Kindseth (Zeisler) regarding same (.2); correspond with W. Farmer regarding service and related complaint issues (.3); correspond with E. Sutton and J. Kosciewicz regarding confidentiality issues (.2) | 1.50 | 1,835.00 | 2,752.50 |
| 03/19/2024 | DEB4 | Correspond with L. Despins regarding Tancredi opinions | 0.10 | 1,395.00 | 139.50 |
| 03/19/2024 | ECS1 | Review and comment on service of mediation motion and related filings (.3); call with P. Linsey (NPM) re same (.1); correspond with J. Kuo re same (.2) | 0.60 | 1,270.00 | 762.00 |
| 03/19/2024 | LS26 | Correspond with P. Linsey (NPM) re avoidance actions | 0.10 | 985.00 | 98.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 8

50687-00029
Invoice No. 2398237

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/20/2024 | ECS1 | Calls with P. Linsey (NPM) re international service related to avoidance actions (.1); review federal and bankruptcy rules re same (.2) | 0.30 | 1,270.00 | 381.00 |
| 03/20/2024 | JK21 | Correspond with E. Sutton regarding service of motion to amend avoidance procedures motion (0.1); review and advise on service of motion to amend avoidance procedures motion (0.2) | 0.30 | 565.00 | 169.50 |
| 03/20/2024 | LAD4 | Emails to/from P. Linsey (NPM) & N. Bassett re: alter ego APs and mediation (.60); zoom call with P. Linsey & N. Bassett re: issue of alter egos and avoidance actions (.60) | 1.20 | 1,975.00 | 2,370.00 |
| 03/20/2024 | NAB | Call with L. Despins and P. Linsey (NPM) regarding mediation procedures and related issues (.6); review draft order for mediation procedures motion (.2); correspond with P. Linsey regarding same and related issues (.1); correspond with J. Kosciewicz regarding confidentiality issues (.2) | 1.10 | 1,835.00 | 2,018.50 |
| 03/21/2024 | ECS1 | Analyze and comment on service information for avoidance action foreign defendants (2.0); review and comment on service of mediation motion and related filings (.2); call and correspond with P. Linsey (NPM) re same (.3); correspond with J. Kuo re same (.3); correspond with L. Song re same (.2) | 3.00 | 1,270.00 | 3,810.00 |
| 03/21/2024 | JK21 | Review and comment on service to international entities regarding amended mediation motion | 0.80 | 565.00 | 452.00 |
| 03/21/2024 | KC27 | Analyze case law regarding fraudulent transfers from alter ego (.9); summarize same (.3); correspond with D. Barron regarding same (.1) | 1.30 | 1,185.00 | 1,540.50 |
| 03/21/2024 | LAD4 | Final review of mediation order | 0.60 | 1,975.00 | 1,185.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00029
Invoice No. 2398237

Page 9

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/21/2024 | LS26 | Review and comment on service information for international defendants for mediation motion | 0.70 | 985.00 | 689.50 |
| 03/21/2024 | NAB | Correspond with P. Linsey and L. Despins regarding revised mediation procedures order (.3); correspond with E. Sutton regarding same (.1); review spreadsheets and additional information relating to avoidance actions in connection with mediation procedures order (.7); review certain documents in Relativity regarding same (.3) | 1.40 | 1,835.00 | 2,569.00 |
| 03/22/2024 | ECS1 | Analyze service information for avoidance action foreign defendants (.2); review and comment on service of mediation motion and related filings (.1); call and correspond with P. Linsey (NPM) re same (.1); correspond with J. Kuo re same (.1) | 0.50 | 1,270.00 | 635.00 |
| 03/22/2024 | JK21 | Review and comment on service to international entities regarding amended mediation motion | 1.10 | 565.00 | 621.50 |
| 03/22/2024 | NAB | Review and revise draft mediation procedures notice and order (.5); correspond with P. Linsey (NPM) regarding same (.2); correspond with P. Linsey and L. Despins regarding same (.4); call with P. Linsey and L. Despins regarding discovery and mediation procedures order (.2); review issues and prepare notes for call with avoidance action defendant regarding possible settlement (.2); review revised proposed order for stay of avoidance actions (.2); correspond with L. Song regarding same (.1) | 1.80 | 1,835.00 | 3,303.00 |
| 03/22/2024 | SM29 | Review email from K. Catalano re avoidance action case law | 0.50 | 1,395.00 | 697.50 |
| 03/24/2024 | LAD4 | Review/edit draft complaint against Zing Bang (.30); analyze, outline strategy re: settling avoidance action cases (1.90) | 2.20 | 1,975.00 | 4,345.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00029
Invoice No. 2398237

Page 10

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/25/2024 | ECS1 | Review service information for avoidance action foreign defendants (.2); review and advise on service of mediation motion and related filings (.1); correspond with J. Kuo re same (.1) | 0.40 | 1,270.00 | 508.00 |
| 03/25/2024 | JK21 | Prepare tracking chart of service of amended avoidance procedures (0.6); review and handle supplemental service of amended avoidance procedures (0.3); correspond with E. Sutton regarding service of amended avoidance procedures (0.2) | 1.10 | 565.00 | 621.50 |
| 03/25/2024 | LS26 | Review draft avoidance action complaint (0.3); correspond with P. Linsey re same (0.1) | 0.40 | 985.00 | 394.00 |
| 03/25/2024 | WCF | Analyze authorities regarding international service in Italy and Japan for avoidance action defendants | 0.40 | 1,390.00 | 556.00 |
| 03/26/2024 | ECS1 | Correspond with J. Kuo re service of avoidance action filings on international defendant | 0.10 | 1,270.00 | 127.00 |
| 03/26/2024 | ECS1 | Call with W. Farmer and P. Linsey (NPM) regarding service of foreign defendants in avoidance actions, RICO, and omnibus alter ego proceedings (.3); analyze documents and authority related to same (1.0); prepare summary chart of service information for foreign defendants (.3) | 1.60 | 1,270.00 | 2,032.00 |
| 03/26/2024 | ECS1 | Analyze authority regarding international service of foreign defendants in avoidance actions/proceedings (2.0); prepare summary of findings re same (.7); correspond with W. Farmer re same (.1) | 2.80 | 1,270.00 | 3,556.00 |
| 03/26/2024 | JK21 | Correspond with P. Linsey (NPM) regarding tracking chart of service of amended avoidance procedures (0.1); update tracking chart of amended avoidance procedures (0.1); correspond with E. Sutton regarding supplemental service of amended avoidance procedures (0.2) | 0.40 | 565.00 | 226.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                    Page 11
50687-00029
Invoice No. 2398237

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/26/2024 | LS26 | Correspond with P. Linsey (NPM) and W. Farmer re avoidance action and government seizure (0.3); review Yongbing Zhang avoidance complaint (0.2); correspond with P. Linsey re same (0.1); correspond with W. Farmer re international service of process (0.2); review avoidance action defendants' service information (0.2); correspond with E. Sutton re same (0.1); correspond with S. Phan (ULX) re document production (0.1) | 1.20 | 985.00 | 1,182.00 |
| 03/26/2024 | WCF | Call with E. Sutton and P. Linsey (NPM) regarding additional steps for service on international defendants | 0.30 | 1,390.00 | 417.00 |
| 03/27/2024 | ECS1 | Further analyze authority regarding international service of foreign defendants in avoidance actions/proceedings (1.9); prepare summary of findings re same (.8) | 2.70 | 1,270.00 | 3,429.00 |
| 03/27/2024 | ECS1 | Call and correspond with P. Linsey (NPM) regarding service of certain avoidance actions and related filings on counsel to Qiang Guo and Bravo Luck (.2); correspond with J. Kuo re same (.2) | 0.40 | 1,270.00 | 508.00 |
| 03/27/2024 | ECS1 | Correspond with J. Kosciewicz and S. Maza re avoidance action Adv. Proc. 24-05271 | 0.10 | 1,270.00 | 127.00 |
| 03/27/2024 | ECS1 | Correspond with W. Farmer and P. Linsey regarding service of foreign defendants in avoidance actions, RICO, and omnibus alter ego proceedings (.2); review documents and analysis in connection with same (.2); prepare summary chart of service information related to foreign defendants (.2); correspond with D. Mohamed re same (.1) | 0.70 | 1,270.00 | 889.00 |
| 03/27/2024 | JK21 | Prepare master service list for avoidance actions | 1.30 | 565.00 | 734.50 |
| 03/27/2024 | JK21 | Electronic service of summonses, complaints and related documents to Bravo Luck and Qiang Guo counsels | 0.30 | 565.00 | 169.50 |
| 03/27/2024 | LAD4 | T/c N. Bassett re: Flying Colors claim | 0.30 | 1,975.00 | 592.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00029
Invoice No. 2398237

Page 12

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/27/2024 | NAB | Review issues and prepare notes for call with P. Linsey (NPM) and opposing avoidance action defendant regarding claims and possible resolution (.3); call with P. Linsey regarding same (.1); call with P. Linsey (NPM) and opposing avoidance action defendant regarding claims and possible resolution (.6); follow-up analysis regarding same (.2); call with L. Despins regarding same (.3); correspond with P. Linsey regarding avoidance action issues (.3) | 1.80 | 1,835.00 | 3,303.00 |
| 03/27/2024 | WCF | Correspond with E. Ring (int'l service vendor) regarding scope, service methods (.2); review master spreadsheet of international defendants and nations in connection with same (.2) | 0.40 | 1,390.00 | 556.00 |
| 03/28/2024 | DM26 | Continue preparing service packets for foreign targets of summons, complaint and notice regarding certain avoidance actions | 4.20 | 565.00 | 2,373.00 |
| 03/28/2024 | ECS1 | Correspond with W. Farmer and P. Linsey regarding service of foreign defendants in avoidance actions, RICO, and omnibus alter ego proceedings (.2); review documents and analysis re defendant information in connection with same (1.5); prepare summary chart of service information for foreign defendants (.4); correspond with J. Kuo and D. Mohamed regarding same (.2); correspond with Emily (Ancillary) regarding same (.1) | 2.40 | 1,270.00 | 3,048.00 |
| 03/28/2024 | ECS1 | Analyze authority regarding international service of foreign defendants in avoidance actions/proceedings (.6); prepare summary of findings re same (.3); correspond with W. Farmer re same (.1) | 1.00 | 1,270.00 | 1,270.00 |
| 03/28/2024 | JK21 | Prepare service packages of avoidance actions, RICO action, and alter ego cases for international process service | 4.20 | 565.00 | 2,373.00 |
| 03/29/2024 | ECS1 | Call with P. Linsey (NPM) regarding avoidance actions and mediation updates | 0.30 | 1,270.00 | 381.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 13

50687-00029
Invoice No. 2398237

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/29/2024 | NAB | Analyze avoidance actions for possible settlement (.6); correspond with opposing counsel regarding same (.2); correspond with P. Linsey (NPM) regarding confidentiality issues and DOJ subpoena (.2) | 1.00 | 1,835.00 | 1,835.00 |
| | | **Subtotal: B191 General Litigation** | **150.00** | | **157,913.00** |

**B195    Non-Working Travel**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/26/2024 | LAD4 | Travel to/from Bridgeport for hearing (bill at 1/2 rate) | 0.80 | 987.50 | 790.00 |
| | | **Subtotal: B195 Non-Working Travel** | **0.80** | | **790.00** |

| | | | Hours | | Amount |
|---|---|---|---|---|---|
| **Total** | | | **164.10** | | **183,886.50** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 13.30 | 1,975.00 | 26,267.50 |
| LAD4 | Luc A. Despins | Partner | 0.80 | 987.50 | 790.00 |
| NAB | Nicholas A. Bassett | Partner | 23.90 | 1,835.00 | 43,856.50 |
| AEL2 | Luft, Avi E. | Of Counsel | 1.10 | 1,850.00 | 2,035.00 |
| SM29 | Shlomo Maza | Associate | 0.80 | 1,395.00 | 1,116.00 |
| DEB4 | Douglass E. Barron | Associate | 1.50 | 1,395.00 | 2,092.50 |
| WCF | Will C. Farmer | Associate | 3.20 | 1,390.00 | 4,448.00 |
| ECS1 | Ezra C. Sutton | Associate | 22.30 | 1,270.00 | 28,321.00 |
| KC27 | Kristin Catalano | Associate | 1.30 | 1,185.00 | 1,540.50 |
| SK35 | Sarah Kim | Associate | 18.30 | 985.00 | 18,025.50 |
| LS26 | Luyi Song | Associate | 27.50 | 985.00 | 27,087.50 |
| JK21 | Jocelyn Kuo | Paralegal | 26.60 | 565.00 | 15,029.00 |
| DM26 | David Mohamed | Paralegal | 23.50 | 565.00 | 13,277.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00029
Invoice No. 2398237

Page 14

| | |
|---|---|
| **Current Fees and Costs** | **$183,886.50** |
| **Total Balance Due - Due Upon Receipt** | **$183,886.50** |

# **EXHIBIT G**

**Proposed Order**

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF CONNECTICUT**
**BRIDGEPORT DIVISION**

```
-------------------------------------------------- x
                                                   :
In re:                                             :   Chapter 11
                                                   :
HO WAN KWOK, et al.,                               :   Case No. 22-50073 (JAM)
                                                   :
        Debtors.¹                                  :   Jointly Administered
                                                   :
-------------------------------------------------- x
```

**ORDER APPROVING FIFTH INTERIM FEE APPLICATION OF PAUL HASTINGS**
**LLP FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE**
**PERIOD FROM JANUARY 1, 2024 THROUGH MARCH 31, 2024**

Pursuant to 11 U.S.C. §§ 328, 330 and 331, Paul Hastings LLP (the "Applicant") filed the

*Fifth Interim Fee Application of Paul Hastings LLP for Compensation and Reimbursement of*

*Expenses for the Period from January 1, 2024 through March 31, 2024* on June 24, 2024 (the

"Application").  After notice and a hearing held on _____, 2024, and no objection to the

Application having been filed by the Office of the United States Trustee, and in the absence of

any other objection to the Application; it is hereby

1.      ORDERED that the Application is granted and compensation in the amount of

$4,141,700.76, and reimbursement of expenses in the amount of $262,633.83, are awarded to

Paul Hastings, subject to final adjustment and disgorgement in the event all administrative

expenses are not paid in full or as provided in the order approving the sale of the Lady May

[ECF No. 1953]; it is further

---

¹       The Debtors in these chapter 11 cases are Ho Wan Kwok (also known as Guo Wengui, Miles Guo, and Miles Kwok, as well as numerous other aliases) (last four digits of tax identification number: 9595), Genever Holdings LLC (last four digits of tax identification number: 8202) and Genever Holdings Corporation.  The mailing address for the Trustee, Genever Holdings LLC, and Genever Holdings Corporation is Paul Hastings LLP, 200 Park Avenue, New York, NY 10166 c/o Luc A. Despins, as Trustee for the Estate of Ho Wan Kwok (solely for purposes of notices and communications).

2.      ORDERED that nothing herein modifies the Retention Order; it is further

3.      ORDERED that the Debtors' estates are authorized to pay the Trustee and Paul Hastings (a) 80% of the fees (*i.e.*, $3,313,360.61) and (b) 100% of the expense reimbursements (*i.e.*, $262,633.83) allowed in paragraph 1 above in the aggregate amount of $3,575,994.44, and the remaining 20% of the fees allowed in paragraph 1 above in the amount of $838,340.15 shall be held back by the Debtors' estates pending further order of this Court; it is further

4.      ORDERED that this Court shall retain jurisdiction to hear and determine all matters arising from the implementation of this Order; it is further

5.      ORDERED that the Trustee and Paul Hastings are authorized and empowered to take all necessary actions to implement the relief granted in this Order; it is further

6.      ORDERED that notwithstanding the possible applicability of Bankruptcy Rules 6006(d), 7062, 9014, or otherwise, the terms and conditions of this Order shall be immediately effective and enforceable upon its entry; and it is further

7.      ORDERED that all time periods set forth in this Order shall be calculated in accordance with Bankruptcy Rule 9006(a).