**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF CONNECTICUT**
**BRIDGEPORT DIVISION**

-------------------------------------------------------------x
                                                             :
In re:                                   :  Chapter 11
                                                             :
HO WAN KWOK, *et al.*,                   :  Case No. 22-50073 (JAM)
                                                             :
            Debtors.[1]                  :  Jointly Administered
                                                             :
                                                             :
-------------------------------------------------------------x

**MONTHLY FEE STATEMENTS OF NEUBERT, PEPE & MONTEITH, P.C. FOR**
**COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR PERIOD**
**FROM MAY 1, 2024 THROUGH JUNE 30, 2024**

In accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals, dated August 18, 2023* [Docket No. 2094] (the "Interim Compensation Order"),[2] Neubert, Pepe & Monteith, P.C. ("NPM") hereby submits these monthly statements (the "Monthly Fee Statements") seeking compensation for services rendered and reimbursement of expenses incurred as counsel to (a) Luc A. Despins, in his capacity as the chapter 11 trustee (the "Trustee") appointed in the chapter 11 case of Ho Wan Kwok (the "Individual Debtor"), (b) Genever Holdings Corporation ("Genever (BVI)"), and (c) Genever Holdings LLC ("Genever (US)" and, together with Genever (BVI), the "Genever Debtors"), for the period from May 1, 2024 through and including June 30, 2024 (the "Fee

---

[1]  The Debtors in these chapter 11 cases are Ho Wan Kwok (also known as Guo Wengui, Miles Guo, and Miles Kwok, as well as numerous other aliases) (last four digits of tax identification number: 9595), Genever Holdings LLC (last four digits of tax identification number: 8202) and Genever Holdings Corporation. The mailing address for the Trustee, Genever Holdings LLC, and the Genever Holdings Corporation is Paul Hastings LLP, 200 Park Avenue, New York, NY 10166 c/o Luc A. Despins, as Trustee for the Estate of Ho Wan Kwok (solely for purposes of notices and communications).

[2]  Capitalized terms not otherwise defined herein shall have the meanings ascribed to such terms in the Interim Compensation Order.

Period"). By these Monthly Fee Statements, NPM respectfully requests payment of 80% of all fees and 100% of all expenses actually and necessarily incurred for services rendered during the Fee Period, in the amounts of $446,533.20 and $13,791.20 expenses, respectively.

## SERVICES RENDERED AND EXPENSES INCURRED

1.    Attached hereto as **Exhibit A** is a timekeeper summary that includes the name, title, bar admission year, hourly billing rate, aggregate hours, and amount of fees earned for each NPM individual who provided services during the Fee Period. The rates charged by NPM for services rendered to the Trustee and the Genever Debtors are the same rates that NPM charges generally for professional services rendered to its non-bankruptcy clients.

2.    Attached hereto as **Exhibit B** is a summary of NPM's services rendered and compensation sought for the Fee Period organized by Task Code Summary.

3.    Attached hereto as **Exhibit C** is a list of expenses incurred for which NPM seeks reimbursement for the Fee Period.

4.    Attached hereto as **Exhibit D** are NPM's fee statements for services provided during the Fee Period.

## NOTICE AND OBJECTION PROCEDURES

5.    Notice of these Monthly Fee Statements will be given by email on the Notice Parties:   (i) Luc A. Despins, as chapter 11 trustee for the estate of Ho Wan Kwok (lucdespins@paulhastings.com); (ii) Counsel for the Trustee, (x) Paul Hastings LLP, 200 Park Avenue, New York, New York 10166 (Attn: G. Alexander Bongartz (alexbongartz@paulhastings.com) and Douglass Barron (douglassbarron@paulhastings.com)) and (y) Neubert, Pepe & Monteith, P.C., 195 Church Street, 13th Floor, New Haven, Connecticut 06510 (Attn: Douglas S. Skalka (dskalka@npmlaw.com) and Patrick R. Linsey (plinsey@npmlaw.com)); (iii) the Office of The United States Trustee, Giaimo Federal Building,

2

150 Court Street, Room 302, New Haven, Connecticut 06510 (Attn: Holley L. Claiborn (holley.l.claiborn@usdoj.gov)); (iv) counsel for the Official Committee of Unsecured Creditors, Pullman & Comley, LLC, 850 Main Street, 8th Floor, PO Box 7006, Bridgeport, Connecticut 06601-7006 (Attn: Irve J. Goldman (igoldman@pullcom.com); and (v) counsel for Pacific Alliance Asia Opportunity Fund L.P., O'Melveny & Myers LLP, 7 Times Square, New York, New York 10036 (Attn: Peter Friedman (pfriedman@omm.com) and Stuart M. Sarnoff (ssarnoff@omm.com) (collectively, the "Notice Parties").

6.     Objections to these Monthly Fee Statements, if any, must be filed by the Notice Parties with the Court and served upon (i) NPM and (ii) the Notice Parties by email no later than **September 6, 2024 at 12:00 p.m. (prevailing Eastern Time) (the "Objection Deadline")**, setting forth the nature of the objection and the specific amount of fees or expenses at issue.

7.     If no objections to these Monthly Fee Statements are filed by the Objection Deadline, the estates shall promptly pay NPM 80% of the fees and 100% of the expenses identified in these Monthly Fee Statements.

8.     To the extent that an objection to these Monthly Fee Statements is filed on or before the Objection Deadline, the estates shall withhold payment of that portion of these Monthly Fee Statements to which the objection is directed and promptly pay the remainder of the fees and expenses in the percentages set forth above.  To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

*[THE REMAINDER OF THIS PAGE IS INTENTIONALLY BLANK.]*

Dated:  August 16, 2024
        at New Haven, Connecticut

By: */s/ Patrick R. Linsey*
    Douglas S. Skalka (ct00616)
    Patrick R. Linsey (ct29437)
    NEUBERT, PEPE & MONTEITH, P.C.
    195 Church Street, 13th Floor
    New Haven, Connecticut 06510
    (203) 821-2000
    dskalka@npmlaw.com
    plinsey@npmlaw.com

    *Counsel to Luc A. Despins, Chapter 11*
    *Trustee, Genever Holdings Corporation,*
    *and Genever Holdings LLC*

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF CONNECTICUT**
**BRIDGEPORT DIVISION**

------------------------------------------------------x
                                                      :
In re:                                                :    Chapter 11
                                                      :
HO WAN KWOK, *et al.*,[1]                             :    Case No. 22-50073 (JAM)
                                                      :
                    Debtors.                          :    (Jointly Administered)
                                                      :
------------------------------------------------------X

## CERTIFICATE OF SERVICE

The undersigned hereby certifies that on August 16, 2024 the foregoing Monthly Fee Statement, and all attachments thereto, was electronically filed and, in addition, was served by email on the Notice Parties.  Parties may access this filing through the Court's CM/ECF system.

Dated: August 16, 2024
        at New Haven, Connecticut

By: */s/ Patrick R. Linsey*
    Patrick R . Linsey (ct29437)
    NEUBERT, PEPE & MONTEITH, P.C.
    195 Church Street, 13th Floor
    New Haven, Connecticut 06510
    (203) 821-2000
    plinsey@npmlaw.com

---

[1]    The Debtors in these chapter 11 cases are Ho Wan Kwok (also known as Guo Wengui, Miles Guo, and Miles Kwok, as well as numerous other aliases) (last four digits of tax identification number: 9595), Genever Holdings LLC (last four digits of tax identification number: 8202) and Genever Holdings Corporation.  The mailing address for the Trustee, Genever Holdings LLC, and the Genever Holdings Corporation is Paul Hastings LLP, 200 Park Avenue, New York, NY 10166 c/o Luc A. Despins, as Trustee for the Estate of Ho Wan Kwok (solely for purposes of notices and communications).

**EXHIBIT A**

**HOURS AND RATES PER PROFESSIONAL AND PARAPROFESSIONAL**

| TIMEKEEPER CODE | TIMEKEEPER | DATE OF FIRST BAR ADMISSION | TITLE | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|---|---|---|
| 5 | Nancy Bohan Kinsella | 12/1991 | Counsel | 73.00 | $475.00 | $34,675.00 |
| 8 | Douglas S. Skalka | 10/1985 | Partner | 82.80 | $550.00 | $45,540.00 |
| 19 | Dennis M. Carnelli | 11/2013 | Partner | 83.00 | $480.00 | $39,840.00 |
| 41 | Patrick R. Linsey | 11/2010 | Partner | 354.00 | $495.00 | $175,230.00 |
| 28 | Lauren T. Astone | 11/2021 | Associate | 5.40 | $355.00 | $1,917.00 |
| 20 | Robert B. Flynn | 08/1995 | Partner | 101.60 | $500.00 | $50,800.00 |
| 82 | James C. Graham | 11/1984 | Partner | 79.90 | $495.00 | $39,550.00 |
| 54 | Sarah N. Smeriglio | 11/2022 | Associate | 120.20 | $355.00 | $42,671.00 |
| 68 | Kari Mitchell | 06/2016 | Counsel | 242.40 | $425.00 | $103,020.00 |
| 70 | Kellyjohana Del Carmen Ahumada | | Paralegal | 64.40 | $200.00 | $12,880.00 |
| 91 | Terry Dembowski-Jones | | Paralegal | 20.40 | $220.00 | $4,488.00 |
| 80 | Kaila C. Coleman | | Law Clerk | 1.10 | $200.00 | $220.00 |
| 96 | Sarah Katz Pierce | | Paralegal | 32.60 | $225.00 | $7,335.00 |

**Total Hours: 1,260.80**
**Total Fees: $558,166.50**
**Blended Hourly Rate: $442.70**

**<u>EXHIBIT B</u>**

**SUMMARY OF COMPENSATION BY PROJECT CATEGORY**

**Summary Fee Task Code Billing Report**

NEUBERT, PEPE & MONTEITH, P.C.

| | | Hours to Bill | Amount | |
|---|---|---|---|---|
| **Total for Phase ID B110** | Billable | 5.30 | 2,407.50 | Case Administration |
| **Total for Phase ID B120** | Billable | 490.50 | 220,228.00 | Asset Analysis and Recovery |
| **Total for Phase ID B130** | Billable | 18.30 | 9,058.50 | Asset Disposition |
| **Total for Phase ID B160** | Billable | 83.00 | 32,282.00 | Fee/Employment Applications |
| **Total for Phase ID B180** | Billable | 280.00 | 114,947.50 | Avoidance Action Analysis |
| **Total for Phase ID B230** | Billable | 0.20 | 99.00 | Financing/Cash Collateral |
| **Total for Phase ID L210** | Billable | 0.20 | 71.00 | Pleadings |
| **Total for Phase ID L250** | Billable | 2.50 | 1,248.50 | Other Written Motions and Submissions |
| **Total for Phase ID L602** | Billable | 0.20 | 99.00 | Greenwich Land A.P. # 23-5005 |
| **Total for Phase ID L604** | Billable | 1.50 | 655.50 | Sherry Netherland A.P. # 23-5002 |
| **Total for Phase ID L605** | Billable | 34.10 | 16,039.50 | Mei Guo (aircraft) A.P. # 23-5008 |
| **Total for Phase ID L606** | Billable | 10.50 | 5,073.00 | HCHK A.P. # 23-5013 |
| **Total for Phase ID L607** | Billable | 4.00 | 1,700.00 | Mahwah A.P. # 23-5017 |
| **Total for Phase ID L608** | Billable | 5.90 | 2,200.50 | Golden Spring A.P. #23-5018 |
| **Total for Phase ID L611** | Billable | 3.80 | 1,447.00 | Lamp Capital A.P. # 23-50233 |
| **Total for Phase ID L612** | Billable | 6.40 | 3,168.00 | Ace Decade Holdings Limited et al - 23-05028 |
| **Total for Phase ID L613** | Billable | 4.20 | 2,097.00 | Agora Lab, Inc.-24-05005 |
| **Total for Phase ID L614** | Billable | 4.20 | 2,079.00 | Amazon Web Services, Inc. - 24-05006 |
| **Total for Phase ID L615** | Billable | 1.20 | 519.00 | Blueberry Builders, LLC - 24-05007 |
| **Total for Phase ID L616** | Billable | 0.20 | 99.00 | Boardwalk Motor Imports, LLC - 24-05008 |
| **Total for Phase ID L618** | Billable | 1.40 | 684.00 | Direct Persuasion LLC - 24-05010 |
| **Total for Phase ID L619** | Billable | 2.70 | 1,119.00 | E.L.J.M. Consulting LLC - 24-05011 |

**Summary Fee Task Code Billing Report**

NEUBERT, PEPE & MONTEITH, P.C.

| | | Hours to Bill | Amount | |
|---|---|---|---|---|
| **Total for Phase ID L623** | Billable | 2.30 | 1,054.50 | Fox News Network, LLC - 24-05015 |
| **Total for Phase ID L625** | Billable | 1.00 | 495.00 | Post Oak Motors, LLC - 24-05017 |
| **Total for Phase ID L626** | Billable | 2.70 | 1,336.50 | JDM Staffing Corp. - 24-05018 |
| **Total for Phase ID L628** | Billable | 3.10 | 1,534.50 | Slaughter Law Group, PC - 24-05020 |
| **Total for Phase ID L629** | Billable | 1.10 | 522.00 | Bannon Strategic Advisors, Inc. - 24-05021 |
| **Total for Phase ID L633** | Billable | 7.10 | 3,322.50 | Warroom Broadcasting & Media Communications LLC - 24-05025 |
| **Total for Phase ID L635** | Billable | 2.70 | 1,350.00 | Yanping Wang - 24-05027 |
| **Total for Phase ID L640** | Billable | 1.50 | 742.50 | Arri Americas Inc. - 24-05031 |
| **Total for Phase ID L642** | Billable | 1.20 | 570.00 | Art Wolfe, Inc. - 24-05033 |
| **Total for Phase ID L643** | Billable | 21.70 | 8,349.50 | Versace USA, Inc. - 24-05034 |
| **Total for Phase ID L644** | Billable | 2.10 | 1,050.00 | Urban Legend Media, Inc. - 24-05035 |
| **Total for Phase ID L650** | Billable | 2.20 | 1,068.00 | CFG Global Limited - 24-05041 |
| **Total for Phase ID L651** | Billable | 2.30 | 1,166.50 | Restoration Hardware, Inc. - 24-05042 |
| **Total for Phase ID L652** | Billable | 0.50 | 237.50 | Loro Piana S.P.A. - 24-05043 |
| **Total for Phase ID L653** | Billable | 2.20 | 1,145.00 | Teris-Phoenix, LLC - 24-05044 |
| **Total for Phase ID L656** | Billable | 3.40 | 1,638.00 | Phillips Nizer LLP - 24-05047 |
| **Total for Phase ID L657** | Billable | 0.90 | 495.00 | Mark Gunderson - 24-05048 |
| **Total for Phase ID L658** | Billable | 0.60 | 272.50 | VFT Solutions Inc.  - 24-05049 |
| **Total for Phase ID L662** | Billable | 1.20 | 594.00 | H Shaw Enterprises LLC - 24-05053 |
| **Total for Phase ID L663** | Billable | 1.40 | 657.50 | Style Eyes Inc. d/b/a Ginger Finds - 24-05054 |
| **Total for Phase ID L664** | Billable | 1.00 | 550.00 | 270 W. 39th St. Co., LLC - 24-05055 |
| **Total for Phase ID L666** | Billable | 0.50 | 220.50 | Amazon.com, Inc. - 24-05057 |

|  |  | Hours to Bill | Amount |  |
|---|---|---|---|---|
| **Total for Phase ID L667** | Billable | 1.20 | 570.00 | Anthem Health Plans, Inc.  - 24-05058 |
| **Total for Phase ID L668** | Billable | 2.00 | 901.50 | Federal Express Corporation - 24-05059 |
| **Total for Phase ID L669** | Billable | 15.00 | 7,004.00 | Apple Inc. - 24-05060 |
| **Total for Phase ID L670** | Billable | 0.20 | 95.00 | Name Corp LLC - 24-05061 |
| **Total for Phase ID L671** | Billable | 2.60 | 1,225.00 | Appsflyer Inc - 24-05062 |
| **Total for Phase ID L672** | Billable | 5.10 | 2,541.50 | DJD Creative LLC - 24-05063 |
| **Total for Phase ID L673** | Billable | 0.30 | 106.50 | JK Chef Collections LLC - 24-05064 |
| **Total for Phase ID L675** | Billable | 1.80 | 891.00 | Elixir Technical Consulting LLC - 24-05066 |
| **Total for Phase ID L676** | Billable | 1.70 | 841.50 | N.A.R. Enterprises Inc. - 24-05067 |
| **Total for Phase ID L677** | Billable | 2.50 | 1,237.50 | Caribe Condado, LLC - 24-05068 |
| **Total for Phase ID L678** | Billable | 0.60 | 262.00 | B&H Foto & Electronics Corp - 24-05069 |
| **Total for Phase ID L679** | Billable | 2.50 | 1,237.50 | Luxury Cleaning, Inc. - 24-05070 |
| **Total for Phase ID L683** | Billable | 2.20 | 1,100.00 | Leicester Hill Infromatices LLC - 24-05074 |
| **Total for Phase ID L685** | Billable | 1.30 | 643.50 | Mercedes-Benz Manhattan, Inc. - 24-05076 |
| **Total for Phase ID L686** | Billable | 12.00 | 5,600.00 | American Express Company - 24-05077 |
| **Total for Phase ID L691** | Billable | 0.80 | 440.00 | Ohtzar Shlomo Solomon Treasure LLC - 24-05082 |
| **Total for Phase ID L692** | Billable | 0.60 | 297.00 | UK Import Services Limited - 24-05083 |
| **Total for Phase ID L693** | Billable | 0.80 | 372.50 | Tavares Cutting Inc. - 24-05084 |
| **Total for Phase ID L695** | Billable | 0.30 | 67.50 | The Clear Creek Group, LLC - 24-05086 |
| **Total for Phase ID L699** | Billable | 2.30 | 1,138.50 | Swans Team Design Inc. - 24-05090 |
| **Total for Phase ID L701** | Billable | 0.20 | 95.00 | Zeta Global Corp. - 24-05092 |
| **Total for Phase ID L704** | Billable | 1.00 | 245.00 | SOD Stone Offroad Design GmbH - 24-05095 |

**Summary Fee Task Code Billing Report**

NEUBERT, PEPE & MONTEITH, P.C.

| | | Hours to Bill | Amount | |
|---|---|---|---|---|
| **Total for Phase ID L708** | Billable | 0.10 | 22.50 | American Arbitration Association, Inc. - 24-05099 |
| **Total for Phase ID L709** | Billable | 1.30 | 715.00 | Grocyber, LLC - 24-05100 |
| **Total for Phase ID L712** | Billable | 0.30 | 106.50 | Benhar Office Interiors LLC - 24-05103 |
| **Total for Phase ID L714** | Billable | 2.20 | 1,089.00 | N87 INC. - 24-05105 |
| **Total for Phase ID L716** | Billable | 1.40 | 693.00 | 17 Miles, LLC - 24-05107 |
| **Total for Phase ID L717** | Billable | 5.30 | 2,496.50 | Conservative Campaign Technology, LLC - 24-05108 |
| **Total for Phase ID L718** | Billable | 3.40 | 1,727.50 | Moran Yacht Management, Inc. - 24-05109 |
| **Total for Phase ID L719** | Billable | 0.80 | 315.00 | Aaron Mitchell - 24-05110 |
| **Total for Phase ID L721** | Billable | 2.10 | 980.50 | Empire Blue Cross Blue Shield - 24-05112 |
| **Total for Phase ID L722** | Billable | 0.30 | 127.50 | 1322089 B.C. LTD. - 24-05113 |
| **Total for Phase ID L723** | Billable | 4.40 | 2,196.50 | ModSquad Inc. - 24-05114 |
| **Total for Phase ID L724** | Billable | 2.90 | 1,551.50 | Cloudflare, Inc. - 24-05115 |
| **Total for Phase ID L725** | Billable | 0.20 | 99.00 | Hilton Management, LLC - 24-05116 |
| **Total for Phase ID L726** | Billable | 4.80 | 2,289.00 | Meta Platforms Inc. - 24-05117 |
| **Total for Phase ID L727** | Billable | 0.90 | 421.50 | J Tan Jewelry Design, Inc. - 24-05118 |
| **Total for Phase ID L728** | Billable | 1.20 | 530.00 | International Treasure Group LLC - 24-05119 |
| **Total for Phase ID L729** | Billable | 1.00 | 550.00 | 3 Columbus Circle LLC - 24-05120 |
| **Total for Phase ID L735** | Billable | 2.00 | 990.00 | Cesare Attolini NY LLC - 24-05126 |
| **Total for Phase ID L737** | Billable | 4.80 | 2,376.00 | Miller Motorcars Inc.  - 24-05128 |
| **Total for Phase ID L739** | Billable | 1.20 | 571.50 | On the Spot Home Improvement, Inc. - 24-05130 |
| **Total for Phase ID L741** | Billable | 5.20 | 2,537.50 | JM Bullion Inc. - 24-05132 |
| **Total for Phase ID L742** | Billable | 5.90 | 2,873.00 | Beile Li - 24-05133 |

Date: 08/16/2024

Case 22-50073    Doc 3443    Filed 08/16/24    Entered 08/16/24 23:21:50    Page 12 of
15

Page: 5

Summary Fee Task Code Billing Report
NEUBERT, PEPE & MONTEITH, P.C.

| | | Hours to Bill | Amount | |
|---|---|---|---|---|
| **Total for Phase ID L743** | Billable | 0.90 | 445.50 | V.X. Cerda & Associates P.A. - 24-05134 |
| **Total for Phase ID L744** | Billable | 4.70 | 2,322.00 | Liberty Jet Management Corp. - 24-05135 |
| **Total for Phase ID L750** | Billable | 2.70 | 1,257.50 | Flat Rate Movers, Ltd. - 24-05141 |
| **Total for Phase ID L754** | Billable | 1.90 | 909.50 | Manhattan Motorcars, Inc. - 24-05145 |
| **Total for Phase ID L756** | Billable | 0.20 | 95.00 | Jamestown Associates, LLC - 24-05147 |
| **Total for Phase ID L761** | Billable | 0.20 | 99.00 | Troutman Pepper Hamilton Sanders LLP - 24-05152 |
| **Total for Phase ID L767** | Billable | 2.40 | 1,172.50 | RV Retailers East, LLC - 24-05158 |
| **Total for Phase ID L770** | Billable | 0.20 | 71.00 | Mandelli USA, Inc. - 24-05161 |
| **Total for Phase ID L771** | Billable | 3.20 | 1,598.50 | Nardello & Co., LLC - 24-05162 |
| **Total for Phase ID L772** | Billable | 3.10 | 1,542.50 | Harcus Parker Limited - 24-05163 |
| **Total for Phase ID L775** | Billable | 0.30 | 165.00 | Chris Lee - 24-05166 |
| **Total for Phase ID L776** | Billable | 30.00 | 13,481.50 | GS Security Solutions Inc. - 24-05167 |
| **Total for Phase ID L777** | Billable | 4.70 | 2,326.50 | The Francis Firm PLLC - 24-05168 |
| **Total for Phase ID L779** | Billable | 0.80 | 340.00 | The Gertz File Investigative Reporting Project, Inc. - 24-05170 |
| **Total for Phase ID L791** | Billable | 2.40 | 1,255.00 | Max Krasner - 24-05182 |
| **Total for Phase ID L792** | Billable | 0.10 | 22.50 | Reverence Capital Partners Opportunities Fund I (Cayman) LP - 24-05183 |
| **Total for Phase ID L794** | Billable | 3.60 | 1,754.00 | Structure Design Build LLC - 24-05185 |
| **Total for Phase ID L795** | Billable | 1.40 | 679.00 | Berkeley Rowe Limited - 24-05186 |
| **Total for Phase ID L797** | Billable | 3.00 | 1,308.00 | Weddle Law PLLC - 24-05188 |
| **Total for Phase ID L798** | Billable | 1.10 | 522.50 | TD Avenue (The Diamond Avenue) - 24-05189 |
| **Total for Phase ID L799** | Billable | 1.20 | 660.00 | Redis Lab, Inc. - 24-05190 |
| **Total for Phase ID L802** | Billable | 0.50 | 212.50 | Fiesta Investment Ltd. f/k/a Fiesta Property Developments Ltd. - 24-05 |

Summary Fee Task Code Billing Report
NEUBERT, PEPE & MONTEITH, P.C.

| | | Hours to Bill | Amount | |
|---|---|---|---|---|
| Total for Phase ID L804 | Billable | 0.80 | 400.00 | Shujuan Milne - 24-05195 |
| Total for Phase ID L807 | Billable | 0.70 | 140.00 | G-Service LLC - 24-05198 |
| Total for Phase ID L808 | Billable | 0.90 | 403.50 | Lawall & Mitchell, LLC - 24-05199 |
| Total for Phase ID L811 | Billable | 0.70 | 283.50 | Clayman Rosenberg Kirshner & Linder LLP - 24-05202 |
| Total for Phase ID L813 | Billable | 0.40 | 198.00 | G4S Security Systems (Hong Kong) Ltd. - 24-05204 |
| Total for Phase ID L816 | Billable | 0.50 | 275.00 | Bering Yachts, LLC - 24-05207 |
| Total for Phase ID L817 | Billable | 0.80 | 215.00 | Zeisler & Zeisler, P.C. - 24-05208 |
| Total for Phase ID L818 | Billable | 3.10 | 1,369.50 | John B. Berryhill - 24-05209 |
| Total for Phase ID L820 | Billable | 4.90 | 2,420.00 | Putnam's Landscaping LLC - 24-05211 |
| Total for Phase ID L828 | Billable | 3.70 | 1,756.00 | Jason Miller - 24-05219 |
| Total for Phase ID L831 | Billable | 2.90 | 1,450.00 | Sedgwick Realty Corp. - 24-05222 |
| Total for Phase ID L834 | Billable | 1.70 | 815.50 | Cirrus Design Corporation - 24-05225 |
| Total for Phase ID L838 | Billable | 0.70 | 282.50 | Marcum LLP - 24-05229 |
| Total for Phase ID L839 | Billable | 0.40 | 198.00 | Cayuse Government Services, LLC - 24-05230 |
| Total for Phase ID L847 | Billable | 9.10 | 3,832.00 | Qiang Guo - 24-05238 |
| Total for Phase ID L851 | Billable | 0.50 | 218.00 | Cotton Craft Textiles Intl Trading - 24-05242 |
| Total for Phase ID L854 | Billable | 1.10 | 287.50 | RM Auctions Deutschland GmbH - 24-05245 |
| Total for Phase ID L855 | Billable | 0.30 | 165.00 | WA & HF LLC - 24-05246 |
| Total for Phase ID L856 | Billable | 0.20 | 99.00 | Anthony DiBattista - 24-05247 |
| Total for Phase ID L859 | Billable | 0.20 | 99.00 | Flying Colours Corp. - 24-05248 |
| Total for Phase ID L867 | Billable | 0.20 | 99.00 | Gettr USA, Inc. - 24-05252 |
| Total for Phase ID L869 | Billable | 1.60 | 800.00 | NAV Consulting Inc. - 24-05254 |

**Summary Fee Task Code Billing Report**
NEUBERT, PEPE & MONTEITH, P.C.

| | | Hours to Bill | Amount | |
|---|---|---|---|---|
| **Total for Phase ID L872** | Billable | 0.40 | 198.00 | Mishcon de Reya LLP - 24-05257 |
| **Total for Phase ID L875** | Billable | 1.20 | 582.50 | GCP Investment Advisors SL - 24-05260 |
| **Total for Phase ID L878** | Billable | 1.20 | 594.00 | G Club Holdco I LLC - 24-05263 |
| **Total for Phase ID L879** | Billable | 0.30 | 148.50 | G Club Three - 24-05263 |
| **Total for Phase ID L881** | Billable | 0.30 | 148.50 | Mountains of Spices Inc.  - 24-05263 |
| **Total for Phase ID L882** | Billable | 0.30 | 148.50 | Omicron Nutraceutical LLC - 24-05263 |
| **Total for Phase ID L904** | Billable | 0.30 | 148.50 | Crocker Mansion Estate LLC - 24-05270 |
| **Total for Phase ID L905** | Billable | 1.90 | 940.50 | Weihua Li - 24-05271 |
| **Total for Phase ID L906** | Billable | 0.20 | 99.00 | Junjie Jiang - 24-05271 |
| **Total for Phase ID L920** | Billable | 0.80 | 397.50 | Hayman Hong Kong Opportunities Offshore Fund LP - 24-05272 |
| **Total for Phase ID L921** | Billable | 0.10 | 49.50 | Hayman Hong Kong Opportunities Onshore Fund LP - 24-05272 |
| **Total for Phase ID L924** | Billable | 2.10 | 1,039.50 | Civil RICO - 24-05273 |
| **Total for Phase ID L926** | Billable | 0.70 | 265.50 | Omnibus 24-05275 |
| **Total for Phase ID L931** | Billable | 13.80 | 6,754.50 | Alter Ego – 24-05249 |
| **Total for Phase ID L932** | Billable | 1.50 | 742.50 | Cao – 24-05001 |

| | | | | |
|---|---|---|---|---|
| | | | **GRAND TOTALS** | |
| | Billable | 1,260.80 | 558,166.50 | |

**Summary Cost Task Code Billing Report**
NEUBERT, PEPE & MONTEITH, P.C.

| | | Amount | |
|---|---|---|---|
| **Total for Phase ID B110** | Billable | 429.70 | Case Administration |
| **Total for Phase ID B210** | Billable | 1,170.25 | Business Operations |
| **Total for Phase ID L110** | Billable | 2,927.95 | Fact Investigation/Development |
| **Total for Phase ID L210** | Billable | 6,990.36 | Pleadings |
| **Total for Phase ID L230** | Billable | 1,519.34 | Court Mandated Conferences |
| **Total for Phase ID L320** | Billable | 585.00 | Document Production |
| **Total for Phase ID L450** | Billable | 168.60 | Trial and Hearing Attendance |

## GRAND TOTALS

| | Billable | 13,791.20 |
|---|---|---|

# **EXHIBIT C**

## **ITEMIZED EXPENSES**

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Amount | | Ref # |
|--------|-----------|------|-----|-----------|---|------|--------|---|-------|

**Phase ID B110 Case Administration**

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Amount | | Ref # |
|--------|-----------|------|-----|-----------|---|------|--------|---|-------|
| 5248.001 | 06/30/2024 | 8 | P | B110 | E106 | | 429.70 | Online research - Pacer Usage 4/1/24 through 6/30/24<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor | 664 |

| **Total for Phase ID B110** | | | | | | Billable | 429.70 | Case Administration | |

**Phase ID B210 Business Operations**

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Amount | | Ref # |
|--------|-----------|------|-----|-----------|---|------|--------|---|-------|
| 5248.001 | 05/02/2024 | 8 | P | B210 | E106 | | 86.36 | Legal Research-Lexis Nexis-Attorney Smeriglio<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor | 602 |
| 5248.001 | 05/03/2024 | 8 | P | B210 | E106 | | 83.76 | Legal Research-Lexis Nexis-Attorney Smeriglio<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor | 603 |
| 5248.001 | 05/04/2024 | 8 | P | B210 | E106 | | 13.77 | Legal Research-Lexis Nexis-Attorney Smeriglio<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor | 604 |
| 5248.001 | 05/05/2024 | 8 | P | B210 | E106 | | 4.06 | Legal Research-Lexis Nexis-Attorney Smeriglio<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor | 605 |
| 5248.001 | 05/06/2024 | 8 | P | B210 | E106 | | 73.91 | Legal Research-Lexis Nexis-Attorney Smeriglio<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor | 606 |
| 5248.001 | 05/13/2024 | 8 | P | B210 | E106 | | 29.88 | Legal Research-Lexis Nexis-Attorney Smeriglio<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor | 607 |
| 5248.001 | 05/13/2024 | 8 | P | B210 | E106 | | 41.38 | Legal Research-Lexis Nexis-Attorney Linsey-Total for the month<br>of May 2024<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor | 609 |
| 5248.001 | 05/23/2024 | 8 | P | B210 | E106 | | 9.56 | Legal Research-Lexis Nexis-Attorney Smeriglio<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor | 608 |
| 5248.001 | 06/03/2024 | 8 | P | B210 | E106 | | 108.40 | Legal Research-Lexis Nexis-Attorney Mitchell-Total for the month<br>of June 2024<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor | 662 |
| 5248.001 | 06/05/2024 | 8 | P | B210 | E106 | | 698.91 | Legal Research-Lexis Nexis-Attorney Smeriglio-Total for the<br>month of June 2024<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor | 660 |
| 5248.001 | 06/21/2024 | 8 | P | B210 | E106 | | 14.59 | Legal Research-Lexis Nexis-Attorney Graham<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor | 661 |
| 5248.001 | 06/30/2024 | 8 | P | B210 | E106 | | 5.67 | Legal Research-Lexis Nexis-Attorney Linsey<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor | 663 |

| **Total for Phase ID B210** | | | | | | Billable | 1,170.25 | Business Operations | |

**Phase ID L110 Fact Investigation/Development**

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Amount | | Ref # |
|--------|-----------|------|-----|-----------|---|------|--------|---|-------|
| 5248.001 | 05/01/2024 | 8 | P | L110 | E107 | | 30.11 | Federal Express - Delivery service to Office of the General Counsel<br>Microsoft Corporation<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor | 526 |
| 5248.001 | 05/10/2024 | 8 | P | L110 | E107 | | 18.92 | Federal Express - Delivery service to HCHK Property Management,<br>Inc.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor | 539 |
| 5248.001 | 05/10/2024 | 8 | P | L110 | E107 | | 41.66 | Federal Express - Delivery service to Min Yang<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor | 540 |
| 5248.001 | 05/16/2024 | 8 | P | L110 | E108 | | 186.60 | Postage<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor | 532 |

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Amount | | Ref # |
|--------|-----------|------|-----|-----------|------|--------|---|-------|

**Phase ID L110 Fact Investigation/Development**

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Amount | | Ref # |
|--------|-----------|------|-----|-----------|------|--------|---|-------|
| 5248.001 | 05/16/2024 | 8 | P | L110 | E107 | | 23.36 | Federal Express - Delivery service to China CITIC Bank International<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor | 541 |
| 5248.001 | 05/16/2024 | 8 | P | L110 | E107 | | 26.34 | Federal Express - Delivery service to Intesa Sanpaolo<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor | 542 |
| 5248.001 | 05/16/2024 | 8 | P | L110 | E107 | | 26.34 | Federal Express - Delivery service to Lloyds Bank PLC<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor | 543 |
| 5248.001 | 05/16/2024 | 8 | P | L110 | E107 | | 57.45 | Federal Express - Delivery service to Evan Cramer<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor | 544 |
| 5248.001 | 05/16/2024 | 8 | P | L110 | E107 | | 25.94 | Federal Express - Delivery service to Richard Leahy<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor | 545 |
| 5248.001 | 05/16/2024 | 8 | P | L110 | E107 | | 25.94 | Federal Express - Delivery service to Lukasz Lasota<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor | 546 |
| 5248.001 | 05/16/2024 | 8 | P | L110 | E107 | | 25.94 | Federal Express - Delivery service to Thomas McHale<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor | 547 |
| 5248.001 | 05/16/2024 | 8 | P | L110 | E107 | | 25.94 | Federal Express - Delivery service to Sean Lynch<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor | 548 |
| 5248.001 | 05/16/2024 | 8 | P | L110 | E107 | | 28.91 | Federal Express - Delivery service to Thomas Guarino<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor | 549 |
| 5248.001 | 05/16/2024 | 8 | P | L110 | E107 | | 72.29 | Federal Express - Delivery service to Summer L. Bridges<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor | 550 |
| 5248.001 | 05/16/2024 | 8 | P | L110 | E107 | | 29.93 | Federal Express - Delivery service to Michael Baranowitz<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor | 551 |
| 5248.001 | 05/16/2024 | 8 | P | L110 | E107 | | 29.93 | Federal Express - Delivery service to Maya Fawaz<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor | 552 |
| 5248.001 | 05/16/2024 | 8 | P | L110 | E107 | | 36.77 | Federal Express - Delivery service to Andrea Volpe<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor | 553 |
| 5248.001 | 05/16/2024 | 8 | P | L110 | E107 | | 23.36 | Federal Express - Delivery service to Cogency Global Inc.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor | 554 |
| 5248.001 | 05/16/2024 | 8 | P | L110 | E107 | | 26.34 | Federal Express - Delivery service to Revolut Ltd.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor | 555 |
| 5248.001 | 05/16/2024 | 8 | P | L110 | E107 | | 22.73 | Federal Express - Delivery service to Headwater Service, LLC<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor | 556 |
| 5248.001 | 05/16/2024 | 8 | P | L110 | E107 | | 22.73 | Federal Express - Delivery service RM Sotheby's<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor | 557 |
| 5248.001 | 05/16/2024 | 8 | P | L110 | E107 | | 29.93 | Federal Express - Delivery service to Dean M. Rabideau<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor | 558 |
| 5248.001 | 05/16/2024 | 8 | P | L110 | E107 | | 34.61 | Federal Express - Delivery service to Dean M. Rabideau<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor | 559 |
| 5248.001 | 05/16/2024 | 8 | P | L110 | E107 | | 25.94 | Federal Express - Delivery service to Makaya Randall<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor | 560 |
| 5248.001 | 05/16/2024 | 8 | P | L110 | E107 | | 39.99 | Federal Express - Delivery service to Eddy Aquino aka Eddy Sanchez<br>Despins, Ch 11 Trustee/Luc A. | 562 |

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Amount | | Ref # |
|--------|-----------|------|-----|-----------|--|------|--------|--|-------|

**Phase ID L110 Fact Investigation/Development**

Ho Wan Kwok, Debtor

| 5248.001 | 05/16/2024 | 8 | P | L110 | E107 | | 129.71 | Federal Express - Delivery service to Lloyds Bank PLC | 563 |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 05/16/2024 | 8 | P | L110 | E107 | | 129.71 | Federal Express - Delivery service to Cimn Bank Berhad aka Cimb Islamic Bank | 564 |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 05/16/2024 | 8 | P | L110 | E107 | | 151.02 | Federal Express - Delivery service to Cimn Bank Berhad aka Cimb Islamic Bank | 565 |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 05/16/2024 | 8 | P | L110 | E107 | | 129.71 | Federal Express - Delivery service to Montacute Yards | 566 |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 05/16/2024 | 8 | P | L110 | E107 | | 141.24 | Federal Express - Delivery service to H.R. Owen PLC | 567 |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 05/16/2024 | 8 | P | L110 | E107 | | 141.24 | Federal Express - Delivery service to RM Sotheby | 568 |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 05/16/2024 | 8 | P | L110 | E107 | | 129.10 | Federal Express - Delivery service to Xiaoming Liu | 569 |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 05/24/2024 | 8 | P | L110 | E107 | | 63.12 | Federal Express - Delivery service to Xiaoming Liu | 570 |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 05/24/2024 | 8 | P | L110 | E107 | | 48.81 | Federal Express - Delivery service to Casey McGushin | 571 |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 05/24/2024 | 8 | P | L110 | E107 | | 39.00 | Federal Express - Delivery service to Shawn R. Fox | 572 |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 05/24/2024 | 8 | P | L110 | E107 | | 20.28 | Federal Express - Delivery service to Barry Lax | 573 |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 05/24/2024 | 8 | P | L110 | E107 | | 34.37 | Federal Express - Delivery service to Affiliated Adjustment Group, LTD | 574 |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 05/24/2024 | 8 | P | L110 | E107 | | 48.89 | Federal Express - Delivery service to Chao-Chih Chiu, Keyi Zilkie | 575 |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 05/24/2024 | 8 | P | L110 | E107 | | 25.99 | Federal Express - Delivery service to Corporate Creations Network | 576 |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 05/24/2024 | 8 | P | L110 | E107 | | 34.37 | Federal Express - Delivery service to Dundon Advisers LLC | 577 |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 05/24/2024 | 8 | P | L110 | E107 | | 34.37 | Federal Express - Delivery service to Edmiston and Company Limited | 578 |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 05/24/2024 | 8 | P | L110 | E107 | | 34.37 | Federal Express - Delivery service to Eisner Advisory Group LLC | 579 |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 05/24/2024 | 8 | P | L110 | E107 | | 34.37 | Federal Express - Delivery service to Ivey, Barnum & O'Mara LLC | 580 |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 05/24/2024 | 8 | P | L110 | E107 | | 56.09 | Federal Express - Delivery service to Xiaoxiao Lin | 581 |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 05/24/2024 | 8 | P | L110 | E107 | | 58.71 | Federal Express - Delivery service to Yuanlin Liu | 582 |

Despins, Ch 11 Trustee/Luc A.

Detail Cost Task Code Billing Report
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Amount | | Ref # |
|--------|-----------|------|-----|-----------|------|--------|---|-------|

**Phase ID L110 Fact Investigation/Development**

| | | | | | | | Ho Wan Kwok, Debtor | |
| 5248.001 | 05/24/2024 | 8 | P | L110 | E107 | 48.89 | Federal Express - Delivery service to Stretto | 583 |
| | | | | | | | Despins, Ch 11 Trustee/Luc A. | |
| | | | | | | | Ho Wan Kwok, Debtor | |
| 5248.001 | 05/24/2024 | 8 | P | L110 | E107 | 54.78 | Federal Express - Delivery service to Ning Zhao | 584 |
| | | | | | | | Despins, Ch 11 Trustee/Luc A. | |
| | | | | | | | Ho Wan Kwok, Debtor | |
| 5248.001 | 05/24/2024 | 8 | P | L110 | E107 | 39.00 | Federal Express - Delivery service to Gregory A. Coleman | 599 |
| | | | | | | | Despins, Ch 11 Trustee/Luc A. | |
| | | | | | | | Ho Wan Kwok, Debtor | |
| 5248.001 | 05/29/2024 | 8 | P | L110 | E107 | 15.11 | Federal Express - Delivery service to RM Sotheby's | 585 |
| | | | | | | | Despins, Ch 11 Trustee/Luc A. | |
| | | | | | | | Ho Wan Kwok, Debtor | |
| 5248.001 | 06/28/2024 | 8 | P | L110 | E108 | 178.60 | Postage | 650 |
| | | | | | | | Despins, Ch 11 Trustee/Luc A. | |
| | | | | | | | Ho Wan Kwok, Debtor | |
| 5248.001 | 06/28/2024 | 8 | P | L110 | E108 | 169.10 | Postage | 651 |
| | | | | | | | Despins, Ch 11 Trustee/Luc A. | |
| | | | | | | | Ho Wan Kwok, Debtor | |

| **Total for Phase ID L110** | | | | | Billable | 2,927.95 | Fact Investigation/Development | |

**Phase ID L210 Pleadings**

| 5248.001 | 05/01/2024 | 8 | P | L210 | E113 | 148.40 | Metro Attorney Service-Subpoena service fee | 529 |
| | | | | | | | Despins, Ch 11 Trustee/Luc A. | |
| | | | | | | | Ho Wan Kwok, Debtor | |
| 5248.001 | 05/02/2024 | 8 | P | L210 | E113 | 195.00 | Metro Attorney Service-Subpoena service fee | 534 |
| | | | | | | | Despins, Ch 11 Trustee/Luc A. | |
| | | | | | | | Ho Wan Kwok, Debtor | |
| 5248.001 | 05/10/2024 | 8 | P | L210 | E107 | 63.38 | Federal Express-Delivery service to Shin Hsin Yu | 533 |
| | | | | | | | Despins, Ch 11 Trustee/Luc A. | |
| | | | | | | | Ho Wan Kwok, Debtor | |
| 5248.001 | 05/24/2024 | 8 | P | L210 | E107 | 63.12 | Federal Express-Delivery service to Bravo Luck Limited in Tortola, VG | 586 |
| | | | | | | | Despins, Ch 11 Trustee/Luc A. | |
| | | | | | | | Ho Wan Kwok, Debtor | |
| 5248.001 | 05/29/2024 | 8 | P | L210 | E107 | 62.98 | Federal Express-Delivery services to HR Owen, PC in London | 587 |
| | | | | | | | Despins, Ch 11 Trustee/Luc A. | |
| | | | | | | | Ho Wan Kwok, Debtor | |
| 5248.001 | 05/29/2024 | 8 | P | L210 | E107 | 62.98 | Federal Express-Delivery services to Payrnet Limited, in London | 588 |
| | | | | | | | Despins, Ch 11 Trustee/Luc A. | |
| | | | | | | | Ho Wan Kwok, Debtor | |
| 5248.001 | 05/29/2024 | 8 | P | L210 | E107 | 62.98 | Federal Express-Delivery services to Lloyds Bank, PLC in London | 589 |
| | | | | | | | Despins, Ch 11 Trustee/Luc A. | |
| | | | | | | | Ho Wan Kwok, Debtor | |
| 5248.001 | 05/29/2024 | 8 | P | L210 | E107 | 62.98 | Federal Express-Delivery services to CMN Bank Berhad AKA Cimb Islamic, in London | 590 |
| | | | | | | | Despins, Ch 11 Trustee/Luc A. | |
| | | | | | | | Ho Wan Kwok, Debtor | |
| 5248.001 | 05/29/2024 | 8 | P | L210 | E107 | 74.70 | Federal Express-Delivery services to CIMN Bank in Kuala Lumpur, MY | 600 |
| | | | | | | | Despins, Ch 11 Trustee/Luc A. | |
| | | | | | | | Ho Wan Kwok, Debtor | |
| 5248.001 | 05/30/2024 | 8 | P | L210 | E113 | 303.60 | Metro Attorney Service, Inc.-Subpoena service fees | 561 |
| | | | | | | | Despins, Ch 11 Trustee/Luc A. | |
| | | | | | | | Ho Wan Kwok, Debtor | |
| 5248.001 | 05/30/2024 | 8 | P | L210 | E113 | 208.60 | Metro Attorney Service-Subpoena service fee | 595 |
| | | | | | | | Despins, Ch 11 Trustee/Luc A. | |
| | | | | | | | Ho Wan Kwok, Debtor | |
| 5248.002 | 05/30/2024 | 8 | P | L210 | E113 | 108.60 | Metro Attorney Service-Subpoena service fee | 5 |
| | | | | | | | Genever Holdings Corporation | |
| | | | | | | | Bankruptcy Representation | |
| 5248.002 | 05/30/2024 | 8 | P | L210 | E113 | 108.60 | Metro Attorney Service-Subpoena service fee | 9 |
| | | | | | | | Genever Holdings Corporation | |

Detail Cost Task Code Billing Report
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Amount | | Ref # |
|--------|-----------|------|-----|-----------|--|------|--------|--|-------|

**Phase ID L210 Pleadings**

|  |  |  |  |  |  |  |  | Bankruptcy Representation |  |
| 5248.001 | 05/31/2024 | 8 | P | L210 | E113 | | 378.39 | Metro Attorney Service-Subpoena service fee | 594 |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |  |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |  |
| 5248.001 | 05/31/2024 | 8 | P | L210 | E113 | | 356.75 | Metro Attorney Service-Subpoena service fee | 596 |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |  |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |  |
| 5248.001 | 05/31/2024 | 8 | P | L210 | E113 | | 356.75 | Metro Attorney Service-Subpoena service fee | 597 |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |  |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |  |
| 5248.001 | 05/31/2024 | 8 | P | L210 | E113 | | 463.50 | Metro Attorney Service-Subpoena service fees for civil process | 598 |
|  |  |  |  |  |  |  |  | clerk and IRS |  |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |  |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |  |
| 5248.002 | 05/31/2024 | 8 | P | L210 | E113 | | 148.60 | Metro Attorney Service-Subpoena service fee | 6 |
|  |  |  |  |  |  |  |  | Genever Holdings Corporation |  |
|  |  |  |  |  |  |  |  | Bankruptcy Representation |  |
| 5248.001 | 06/02/2024 | 8 | P | L210 | E113 | | 208.60 | Metro Attorney Service-Subpoena service fee | 591 |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |  |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |  |
| 5248.001 | 06/03/2024 | 8 | P | L210 | E113 | | 269.00 | Metro Attorney Service-Subpoena service fee | 592 |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |  |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |  |
| 5248.001 | 06/03/2024 | 8 | P | L210 | E113 | | 269.50 | Metro Attorney Service-Subpoena service fee | 647 |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |  |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |  |
| 5248.001 | 06/04/2024 | 8 | P | L210 | E107 | | 185.76 | Federal Express-Delivery services to Qiang Guo in London | 601 |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |  |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |  |
| 5248.001 | 06/05/2024 | 8 | P | L210 | E113 | | 269.50 | Metro Attorney Service-Subpoena service fee | 648 |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |  |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |  |
| 5248.001 | 06/06/2024 | 8 | P | L210 | E113 | | 253.60 | Metro Attorney Service-Subpoena service fee | 593 |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |  |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |  |
| 5248.002 | 06/07/2024 | 8 | P | L210 | E113 | | 269.50 | Metro Attorney Service-Subpoena service fee | 7 |
|  |  |  |  |  |  |  |  | Genever Holdings Corporation |  |
|  |  |  |  |  |  |  |  | Bankruptcy Representation |  |
| 5248.001 | 06/12/2024 | 8 | P | L210 | E113 | | 213.80 | Metro Attorney Service-Subpoena service fee | 649 |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |  |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |  |
| 5248.002 | 06/18/2024 | 8 | P | L210 | E113 | | 478.55 | Metro Attorney Service-Subpoena service fee | 8 |
|  |  |  |  |  |  |  |  | Genever Holdings Corporation |  |
|  |  |  |  |  |  |  |  | Bankruptcy Representation |  |
| 5248.001 | 06/24/2024 | 8 | P | L210 | E107 | | 65.87 | Federal Express-Delivery services to Qiang Guo, London | 657 |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |  |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |  |
| 5248.001 | 06/24/2024 | 8 | P | L210 | E107 | | 62.85 | Federal Express-Delivery services to Sod Stone Offroad Design | 658 |
|  |  |  |  |  |  |  |  | Gambh, Ascholding BY, DE |  |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |  |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |  |
| 5248.001 | 06/24/2024 | 8 | P | L210 | E107 | | 65.87 | Federal Express-Delivery service to RM Auctions, Munich | 665 |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |  |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |  |
| 5248.001 | 06/27/2024 | 8 | P | L210 | E113 | | 269.50 | Metro Attorney Service-Subpoena service fee | 646 |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |  |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |  |
| 5248.002 | 06/27/2024 | 8 | P | L210 | E113 | | 265.00 | Metro Attorney Service-Subpoena service fee | 10 |
|  |  |  |  |  |  |  |  | Genever Holdings Corporation |  |
|  |  |  |  |  |  |  |  | Bankruptcy Representation |  |
| 5248.002 | 06/28/2024 | 8 | P | L210 | E113 | | 269.75 | Metro Attorney Service-Subpoena service fee | 4 |
|  |  |  |  |  |  |  |  | Genever Holdings Corporation |  |
|  |  |  |  |  |  |  |  | Bankruptcy Representation |  |
| 5248.002 | 06/28/2024 | 8 | P | L210 | E113 | | 343.80 | Metro Attorney Service-Subpoena service fee | 11 |

Detail Cost Task Code Billing Report
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Amount | | Ref # |
|--------|-----------|------|-----|-----------|------|--------|---|-------|

**Phase ID L210 Pleadings**

Genever Holdings Corporation
Bankruptcy Representation

| **Total for Phase ID L210** | | | | | Billable | 6,990.36 | Pleadings | |

**Phase ID L230 Court Mandated Conferences**

| 5248.001 | 05/14/2024 | 8 | P | L230 | E116 | | 100.50 | Reliable Wilmington-Trial transcript | 530 |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. | |
| | | | | | | | | Ho Wan Kwok, Debtor | |
| 5248.001 | 05/21/2024 | 8 | P | L230 | E116 | | 301.50 | Reliable Wilmington-Hearing transcript from 5/21/24 | 653 |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. | |
| | | | | | | | | Ho Wan Kwok, Debtor | |
| 5248.001 | 06/18/2024 | 8 | P | L230 | E116 | | 221.10 | Reliable Wilmington-Daily trial transcript | 659 |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. | |
| | | | | | | | | Ho Wan Kwok, Debtor | |
| 5248.001 | 06/23/2024 | 8 | P | L230 | E110 | | 44.11 | Capital One-DSS-Out-of-town travel to NY for testimony at trial | 681 |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. | |
| | | | | | | | | Ho Wan Kwok, Debtor | |
| 5248.001 | 06/24/2024 | 8 | P | L230 | E110 | | 541.68 | Capital One-DSS-Out-of-town travel to NY for testimony at trial | 682 |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. | |
| | | | | | | | | Ho Wan Kwok, Debtor | |
| 5248.001 | 06/24/2024 | 8 | P | L230 | E110 | | 280.05 | Capital One-DSS-Out-of-town travel to NY for testimony at trial | 683 |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. | |
| | | | | | | | | Ho Wan Kwok, Debtor | |
| 5248.001 | 06/25/2024 | 8 | P | L230 | E110 | | 12.15 | Capital One-DSS-Out-of-town travel to NY for testimony at trial | 684 |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. | |
| | | | | | | | | Ho Wan Kwok, Debtor | |
| 5248.001 | 06/26/2024 | 8 | P | L230 | E110 | | 18.25 | Capital One-DSS-Out-of-town travel to NY for testimony at trial | 685 |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. | |
| | | | | | | | | Ho Wan Kwok, Debtor | |
| **Total for Phase ID L230** | | | | | Billable | 1,519.34 | Court Mandated Conferences | |

**Phase ID L320 Document Production**

| 5248.001 | 05/21/2024 | 8 | P | L320 | E102 | | 120.00 | Deutsche Bank AG-Outside printing of document production | 538 |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. | |
| | | | | | | | | Ho Wan Kwok, Debtor | |
| 5248.001 | 05/23/2024 | 8 | P | L320 | E102 | | 465.00 | American Express-Outside printing of production request | 537 |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. | |
| | | | | | | | | Ho Wan Kwok, Debtor | |
| **Total for Phase ID L320** | | | | | Billable | 585.00 | Document Production | |

**Phase ID L450 Trial and Hearing Attendance**

| 5248.001 | 06/25/2024 | 8 | P | L450 | E109 | | 168.60 | Patrick Linsey-Local travel to/from New York to attend trial on June 24th and 25th | 654 |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. | |
| | | | | | | | | Ho Wan Kwok, Debtor | |
| **Total for Phase ID L450** | | | | | Billable | 168.60 | Trial and Hearing Attendance | |

| **GRAND TOTALS** | | | | | | | | |

| | | | | | Billable | 13,791.20 | | |

## **EXHIBIT D**

## **FEE STATEMENTS**

Detail Fee Task Code Billing Report
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|
| **Phase ID B110 Case Administration** | | | | | | | | |
| 5248.003 | 05/01/2024 | 8 | B110 | A111 | 550.00 | 0.30 | 165.00 | Draft memorandum to attorneys Sadler and Millman regarding bank account and security deposit information<br>Genever Holdings LLC<br>Bankruptcy Representation |
| 5248.003 | 05/02/2024 | 8 | B110 | A111 | 550.00 | 0.20 | 110.00 | Draft memo to Attorney Millman and T .Jones regarding security deposit information<br>Genever Holdings LLC<br>Bankruptcy Representation |
| 5248.002 | 05/21/2024 | 8 | B110 | A111 | 550.00 | 0.40 | 220.00 | Review operating report (.3); draft memorandum to Director with operating report for review (.1)<br>Genever Holdings Corporation<br>Bankruptcy Representation |
| 5248.003 | 05/22/2024 | 8 | B110 | A111 | 550.00 | 0.40 | 220.00 | Review and revise operating report (.2); draft memorandum to T. Jones regarding revisions (.2)<br>Genever Holdings LLC<br>Bankruptcy Representation |
| 5248.003 | 05/23/2024 | 8 | B110 | A111 | 550.00 | 0.40 | 220.00 | Review revised operating report(.3); draft memorandum to attorney Barron with report for review(.1)<br>Genever Holdings LLC<br>Bankruptcy Representation |
| 5248.001 | 05/25/2024 | 8 | B110 | A111 | 550.00 | 0.10 | 55.00 | Draft memorandum to attorney Murray regarding testimony and 5/28 call<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/26/2024 | 8 | B110 | A111 | 550.00 | 0.30 | 165.00 | Telephone attorney Murray regarding testimony and scheduling issues<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/31/2024 | 70 | B110 | A101 | 200.00 | 0.20 | 40.00 | Attention to Metro Attorney Service invoice and prepare check request<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.003 | 05/31/2024 | 8 | B110 | A111 | 550.00 | 0.20 | 110.00 | Draft memorandum to attorney Barron regading report and filing; draft memorandum to T. Jones regarding report<br>Genever Holdings LLC<br>Bankruptcy Representation |
| 5248.001 | 06/07/2024 | 96 | B110 | A101 | 225.00 | 0.20 | 45.00 | Filed FIFTH CONSENTED TO MOTION OF CHAPTER 11 TRUSTEE TO ADJOURN HEARING ON MOTION OF CHAPTER 11 TRUSTEE FOR ENTRY OF ORDER COMPELLING DBS BANK LTD TO COMPLY WITH RULE 2004 SUBPOENA with Court<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/10/2024 | 82 | B110 | A104 | 495.00 | 0.10 | 49.50 | Arrange for hearing transcript<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/14/2024 | 70 | B110 | A101 | 200.00 | 0.20 | 40.00 | Draft and file Attorney Kinsella appearance in main case; e-mail to court clerk<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.003 | 06/24/2024 | 8 | B110 | A111 | 550.00 | 0.30 | 165.00 | Draft memorandum to T. Jones regarding revisions to Kwok reports and needed revisions on Genever reports (.2); forward revised reports to T. Jones (.1)<br>Genever Holdings LLC<br>Bankruptcy Representation |
| 5248.002 | 06/28/2024 | 91 | B110 | A101 | 220.00 | 0.50 | 110.00 | Prepare May 2024 monthly operating report and attachment.(4); Attend to filing of the monthly operating report. (.1)<br>Genever Holdings Corporation<br>Bankruptcy Representation |
| 5248.003 | 06/28/2024 | 91 | B110 | A101 | 220.00 | 0.40 | 88.00 | Direction from Attorney Skalka regarding revisions to the May 2024 monthly operating report(.1); Revise monthly operating report and the attachment. (.3)<br>Genever Holdings LLC<br>Bankruptcy Representation |

**Detail Fee Task Code Billing Report**
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|
| **Phase ID B110 Case Administration** | | | | | | | | |
| 5248.002 | 06/28/2024 | 8 | B110 | A111 | 550.00 | 0.40 | 220.00 | Review operating report (.2); Draft memorandum to Director with operating report (.1); draft memorandum to T. Jones regarding report (.1) |
| | | | | | | | | Genever Holdings Corporation |
| | | | | | | | | Bankruptcy Representation |
| 5248.003 | 06/28/2024 | 8 | B110 | A111 | 550.00 | 0.70 | 385.00 | Review and revise amended operating report and May operating report (.4); draft memorandum to T. Jones regarding revisions and status of reports(.2); draft memorandum to D. Barron with April and May reports(.1) |
| | | | | | | | | Genever Holdings LLC |
| | | | | | | | | Bankruptcy Representation |
| **Total for Phase ID B110** | | | | | Billable | 5.30 | 2,407.50 | Case Administration |
| | | | | | | | | |
| **Phase ID B120 Asset Analysis and Recovery** | | | | | | | | |
| 5248.001 | 05/01/2024 | 70 | B120 | A101 | 200.00 | 0.40 | 80.00 | Attention to supplemental production from Dime Community Bank (.1); upload same to sharefile and draft memo to S. Phan at ULX with direction to upload production to Relativity (.3) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/01/2024 | 68 | B120 | A102 | 425.00 | 1.00 | 425.00 | Research contact information for microsoft's general counsel |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/01/2024 | 68 | B120 | A108 | 425.00 | 0.20 | 85.00 | correspond w Kroll regarding specific entities DBS has banking ties to |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/01/2024 | 68 | B120 | A103 | 425.00 | 0.90 | 382.50 | finish revisions to N3Q memorandum and exhibits |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/01/2024 | 68 | B120 | A102 | 425.00 | 0.30 | 127.50 | Research attorney for Bank of China, serve courtesy copy of subpoena, request meet and confer |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/01/2024 | 68 | B120 | A103 | 425.00 | 1.50 | 637.50 | Draft templates for tracking of ADP records |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/01/2024 | 68 | B120 | A105 | 425.00 | 0.30 | 127.50 | Confer w P. Linsey regarding organization of ADP data for client |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/01/2024 | 68 | B120 | A103 | 425.00 | 1.90 | 807.50 | Revise schedule of ADP records related to Kwok entities and employees for G Fashion |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/01/2024 | 68 | B120 | A104 | 425.00 | 0.30 | 127.50 | Review correspondence regarding 2004 discovery targets and confidentiality designations |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/01/2024 | 20 | B120 | A103 | 500.00 | 0.70 | 350.00 | Prepare stipulation extending time to answer. |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/01/2024 | 20 | B120 | A107 | 500.00 | 0.50 | 250.00 | Telephone J. Baumgartner regarding draft, comments thereto and final version of stipulation filed. |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/01/2024 | 41 | B120 | A108 | 495.00 | 4.00 | 1,980.00 | Correspond with Merrill Lynch and C. McGushin regarding stock issue (0.2), correspond with G. Weiner regarding DBS discovery and amended subpoena (0.2), prepare for conference with UBS counsel (0.3), confer with L. Fried regarding confidentiality designations issue (0.5), confer with K. Mitchell regarding confidentiality designations and open discovery matters (0.2), work on Microsoft letter and correspond and confer with K. Mitchell regarding same (0.5), correspond with |

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----------|--|------|---------------|--------|--|

**Phase ID B120 Asset Analysis and Recovery**

|  |  |  |  |  |  |  |  | trustee regarding Microsoft letter re: property of the estate (0.1), confer with S. Fox (Merrill Lynch) regarding stock issue (0.4), correspond with S. Fox regarding same (0.2), update to trustee regarding stock issue (0.3), review and analyze analysis from private equity counsel regarding Reverence issue (0.2), prepare for call with FDIC (0.2), confer with A. Devens (FDIC) regarding confidentiality designations issue (0.4), correspond and confer with K. Mitchell regarding ADP analysis project (0.3) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/02/2024 | 54 | B120 | A104 | 355.00 | 0.10 | 35.50 | Review schedules of alter ego entities from Attorney Mitchell in preparation for NPM meeting to discuss ADP project Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/02/2024 | 28 | B120 | A104 | 355.00 | 0.20 | 71.00 | Review letter from ADP and corresponding ADP schedules for Kwok entities and employees in preparation for discussion with Attorneys K. Mitchell, S. Smeriglio Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/02/2024 | 28 | B120 | A105 | 355.00 | 0.50 | 177.50 | Confer with Attorneys K. Mitchell, S. Smeriglio regarding ADP production (.3); confer with K. Mitchell regarding same (.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/02/2024 | 68 | B120 | A101 | 425.00 | 0.80 | 340.00 | Prepare for meeting regarding ADP Schedule Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/02/2024 | 68 | B120 | A105 | 425.00 | 0.30 | 127.50 | Confer with L. Astone and S. Smeriglio regarding ADP Schedules Projects Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/02/2024 | 68 | B120 | A104 | 425.00 | 0.20 | 85.00 | Review correspondence with Bank of China counsel regarding availability to confer, respond to same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/02/2024 | 68 | B120 | A104 | 425.00 | 0.20 | 85.00 | Review response from Supreme Fintech regarding production of documents pursuant to subpoena Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/02/2024 | 54 | B120 | A105 | 355.00 | 0.30 | 106.50 | Confer with Attorneys L. Astone and K. Mitchell regarding ADP Schedule Projects Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/02/2024 | 68 | B120 | A108 | 425.00 | 0.20 | 85.00 | Follow up with ADP regarding GS Solutions records Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/02/2024 | 28 | B120 | A104 | 355.00 | 2.70 | 958.50 | Review/analyze ADP production for Golden Spring, Gypsy Mei, GFNY, and Gettr for purposes of updating schedules for Kwok entities and employees (2.5); update shared spreadsheet regarding same (.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/02/2024 | 68 | B120 | A105 | 425.00 | 0.20 | 85.00 | Correspond w L. Astone regarding ADP Schedules Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/02/2024 | 68 | B120 | A108 | 425.00 | 0.20 | 85.00 | correspond w E. Cohen regarding service of Microsoft documents Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/02/2024 | 68 | B120 | A104 | 425.00 | 0.30 | 127.50 | Review notes from and documents Kroll regarding DBS ties to other Kwok entities Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/02/2024 | 68 | B120 | A103 | 425.00 | 1.50 | 637.50 | Review ADP schedules related to Kwok entities and payroll Despins, Ch 11 Trustee/Luc A. |

Date: 08/15/2024     Case 22-50073     Doc 3443     Filed 08/16/24     Entered 08/16/24 23:21:50     Page 27 of 157     Page: 4

Detail Fee Task Code Billing Report
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|

**Phase ID B120 Asset Analysis and Recovery**

Ho Wan Kwok, Debtor

| 5248.001 | 05/02/2024 | 54 | B120 | A103 | 355.00 | 0.60 | 213.00 | Prepare initial draft of motion to suspend briefing and consolidate hearings |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 05/02/2024 | 41 | B120 | A104 | 495.00 | 1.90 | 940.50 | Review and analyze Roadway Moving production (0.5), correspond with E. Sutton and PHC1 regarding same (0.3), review and analyze ADP production (0.6), confer with K. Mitchell regarding ADP analysis and motion to address confidentiality designations (0.5) |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.002 | 05/02/2024 | 41 | B120 | A107 | 495.00 | 1.60 | 792.00 | Correspond and confer with A. Bongartz regarding motion to approve cleaning apartment (0.2), review and analyze cleaning motion (0.3), correspond with trustee regarding motion to appear remotely (0.1), draft motion to appear remotely (0.4), correspond with trustee and A. Bongartz regarding motion (0.1), finalize motion and attention to filing same (0.2), correspond with clerk and T. Garg regarding remote hearing (0.2), correspond with trustee regarding same (0.1) |

Genever Holdings Corporation
Bankruptcy Representation

| 5248.001 | 05/03/2024 | 28 | B120 | A104 | 355.00 | 2.00 | 710.00 | Review/analyze ADP production for GFNY (.5) and Gettr (.8) for purposes of updating schedules for Kwok entities and employees; update shared spreadsheet (.5); provide update to K. Mitchell regarding same (.2) |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 05/03/2024 | 54 | B120 | A103 | 355.00 | 2.70 | 958.50 | Continue to draft and revise motion to consolidate (2.3) and confirm briefing schedule (.2); and forward to Attorney Linsey (.2) |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 05/03/2024 | 54 | B120 | A102 | 355.00 | 2.20 | 781.00 | Continue to research pleading standard for section 550(A)(1) (1.2) Draft memorandum research results regarding the same (1.0) |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 05/03/2024 | 68 | B120 | A104 | 425.00 | 1.30 | 552.50 | Review and revise ADP payroll schedules |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 05/03/2024 | 68 | B120 | A104 | 425.00 | 0.30 | 127.50 | Review supplemental production from ADP, correspond with ULX regarding same |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 05/03/2024 | 68 | B120 | A103 | 425.00 | 1.30 | 552.50 | Revise ADP schedule of employees and entities including supplemental data provided by ADP |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 05/03/2024 | 54 | B120 | A104 | 355.00 | 5.00 | 1,775.00 | Review ADP production for Golden Spring, Lamp Capital, and several other draft LLCs (1.0), Input employee data for Golden Spring (2.5), Input ADP data for the Lost Draft LLCs (1.5) |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 05/03/2024 | 41 | B120 | A105 | 495.00 | 5.10 | 2,524.50 | Correspond and confer with K. Mitchell regarding ADP analysis and subpoena compliance progress (0.4), correspond and confer with K. Mitchell regarding memo regarding meet and confers with producing parties and review and analyze memo (0.3), attention to developments in criminal trial (Yvette Wang) and correspond and confer with PHC1 regarding same (0.4), review and analyze criminal court docket filings and coverage regarding Yvette Wang plea and impacts (0.6), revise motion regarding confidentiality designations and add section regarding redesignating highly confidential bank records (3.3), |

Detail Fee Task Code Billing Report
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----------|--|------|---------------|--------|--|

**Phase ID B120 Asset Analysis and Recovery**

correspond with N. Bassett and J. Kosciewicz regarding same (0.1)
Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

| 5248.001 | 05/04/2024 | 68 | B120 | A104 | 425.00 | 0.30 | 127.50 | Review correspondence from ULX regarding supplemental ADP production, respond to same<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/04/2024 | 68 | B120 | A103 | 425.00 | 0.80 | 340.00 | Review and revise ADP schedules related to Debtor entities, employees and payroll<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/04/2024 | 54 | B120 | A104 | 355.00 | 2.70 | 958.50 | Call with Attorney N. Kinsella regarding revising section 550(a) complaints (.2), Research caselaw and review complaints for purposes of revising allegations in section 550(a) complaints (2.5)<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/05/2024 | 68 | B120 | A103 | 425.00 | 3.80 | 1,615.00 | Review and revise ADP employer, employee, payroll schedules<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/05/2024 | 41 | B120 | A107 | 495.00 | 5.50 | 2,722.50 | Correspond with N. Bassett regarding motion to redesignate highly confidential bank statements (0.2), draft/revise motion to approve stipulated order with Aviation Trust Company (3.8), review and analyze ATC documents regarding aircraft trusts and ownership for motion (0.6), correspond with K. Mitchell regarding ATC memo and documents (0.3), proof and revise motion (0.4), correspond with N. Bassett regarding motion (0.2)<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/06/2024 | 68 | B120 | A103 | 425.00 | 1.40 | 595.00 | Draft Supplemental ADP schedules<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/06/2024 | 68 | B120 | A103 | 425.00 | 4.00 | 1,700.00 | Draft master sched of kwok employees<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/06/2024 | 68 | B120 | A105 | 425.00 | 0.40 | 170.00 | confer with P. Linsey regarding Employee Schedules<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/06/2024 | 54 | B120 | A104 | 355.00 | 5.50 | 1,952.50 | Research second circuit cases that survived a motion to dismiss in a section 550(a)(1) claim (2.5) Communicate with Attorney D. Carnelli regarding section 550(a)(1) claims (1.3) Draft memorandum regarding section 550 (a)(1) claims (1.7)<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/06/2024 | 68 | B120 | A102 | 425.00 | 0.60 | 255.00 | Research Relativity for Amazing Sky Certificate of Incorporation<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/06/2024 | 68 | B120 | A108 | 425.00 | 0.30 | 127.50 | Follow up with ADP regarding GS Security Solutions<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/06/2024 | 54 | B120 | A103 | 355.00 | 0.20 | 71.00 | Initial draft of motion for extension of time to file fee application<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/06/2024 | 68 | B120 | A104 | 425.00 | 0.50 | 212.50 | Review employees that were employed by different entities for supplemental rule 2004 targets<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/06/2024 | 68 | B120 | A108 | 425.00 | 0.20 | 85.00 | Correspond with ADP and P Linsey regarding status of document production<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/06/2024 | 68 | B120 | A104 | 425.00 | 0.40 | 170.00 | Review supplemental production from ADP, correspond w ULX |

Detail Fee Task Code Billing Report
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|

**Phase ID B120 Asset Analysis and Recovery**

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | regarding same<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/06/2024 | 8 | B120 | A111 | 550.00 | 0.90 | 495.00 | Attend conference call with client and attorney Linsey regarding discovery issues and plans for avoidance actions and mediations<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/06/2024 | 41 | B120 | A108 | 495.00 | 3.30 | 1,633.50 | Correspond with C. McGushin regarding Reverence and Victory shares (0.2), correspond with S. Fox regarding same (0.3), review and analyze ADP memo from K. Mitchell (0.6), correspond and confer with K. Mitchell regarding ADP memo and further analysis required (0.4), confer with A. Lomas and K. Mitchell regarding further information needed from ADP (0.3), confer with A. Quinn (ADP) regarding further information needed (0.2), prepare and draft agenda for NPM update call (0.6), attend NPM update call with trustee and PH counsel (0.7)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/06/2024 | 41 | B120 | A106 | 495.00 | 2.20 | 1,089.00 | Correspond with trustee regarding Reverence interest (0.1), correspond with L. Fried and K. Mitchell regarding confidentiality designations motion (0.2), correspond with K. Mitchell regarding further ADP analysis needed (0.3), review and analyze production regarding DC property and research potential assets (0.3), review and analyze Y. Wang criminal case plea filings (0.8), correspond and confer with PHC1 regarding same (0.3), correspond with S. Ingram (ATC) regarding stipulation to waiting period before aircraft sale (0.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/06/2024 | 41 | B120 | A106 | 495.00 | 2.20 | 1,089.00 | Correspond with trustee regarding Reverence interest (0.1), correspond with L. Fried and K. Mitchell regarding confidentiality designations motion (0.2), correspond with K. Mitchell regarding further ADP analysis needed (0.3), review and analyze production regarding DC property and research potential assets (0.3), review and analyze Y. Wang criminal case plea filings (0.8), correspond and confer with PHC1 regarding same (0.3), correspond with S. Ingram (ATC) regarding stipulation to waiting period before aircraft sale (0.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/06/2024 | 41 | B120 | A105 | 495.00 | 4.10 | 2,029.50 | Correspond with D. Skalka regarding mediation procedures meeting (0.1), confer with D. Skalka regarding mediation procedures and next steps (0.3), correspond with D. Barron, N. Bassett and trustee regarding bucketing project (0.3), draft language for mediator PowerPoint presentation (0.7), correspond with D. Barron regarding same (0.2), correspond and confer with K. Ahumada regarding list of mediation-eligible avoidance actions (0.4), work on and analyze mediation-eligible avoidance actions for bucketing project (0.6), correspond with D. Barron regarding same (0.3), correspond with S. Pierce regarding motions to dismiss tracker (0.2), analyze mediation order impact on MTD deadlines (0.2), correspond with D. Skalka and K. Mitchell regarding complaint against tolling party and further tolling (0.3), correspond with J. Sklarz regarding avoidance defendants' consents to protective order/addendum (0.2), correspond with N. Bassett regarding same (0.3)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/07/2024 | 68 | B120 | A108 | 425.00 | 0.20 | 85.00 | Call with ADP regarding source funds<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/07/2024 | 68 | B120 | A103 | 425.00 | 0.70 | 297.50 | Con't revision of Master Employee ADP schedules |

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----------|--|------|--------------|--------|--|

**Phase ID B120 Asset Analysis and Recovery**

|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/07/2024 | 54 | B120 | A105 | 355.00 | 0.30 | 106.50 | Phone call with Attorney P. Linsey regarding service project (.1), Correspond with Attorneys N. Kinsella and P. Linsey regarding the service issue (.2) |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/07/2024 | 54 | B120 | A102 | 355.00 | 0.80 | 284.00 | Research whether service was effectuated on defendants in default in adversary proceedings (.6), Phone call with Attorney N. Kinsella regarding the same (.2) |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/07/2024 | 68 | B120 | A103 | 425.00 | 1.90 | 807.50 | Revise Schedules of Kwok Entities to include newly produced documents from ADP (.3 OSC Orbit) (.7 GS Security) (.9 HCHK tech w-2) |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/07/2024 | 68 | B120 | A105 | 425.00 | 0.20 | 85.00 | Correspond w P. Linsey regarding Barnett and GS Security payroll |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/07/2024 | 68 | B120 | A103 | 425.00 | 0.40 | 170.00 | Analyze payroll records and Revise employment schedules for HCHK 2022 records |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/07/2024 | 54 | B120 | A109 | 355.00 | 1.50 | 532.50 | Meet with co-counsel, Attorneys Linsey, Skalka, Kinsella, Graham & Flynn to discuss updates of avoidance actions and procedures |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/07/2024 | 8 | B120 | A111 | 550.00 | 1.50 | 825.00 | Attend conference call with attorneys Linsey, Kinsella, Flynn, Smeriglio, Graham and Mitchell regarding status of avoidance actions and mediation readiness |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/07/2024 | 8 | B120 | A111 | 550.00 | 1.70 | 935.00 | Draft list of twenty non-stayed potentially mediation eligible cases(.5); review dockets in each case(.8); draft memorandum to attorney Linsey with list of cases and pleading status of each case (.4) |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/07/2024 | 20 | B120 | A105 | 500.00 | 0.70 | 350.00 | Communicate with co-counsel regarding mediation procedures, identification of mediation-eligible and ready cases and the mediation letter process. |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/07/2024 | 20 | B120 | A101 | 500.00 | 1.40 | 700.00 | Plan and prepare list of qualifying adversary proceedings for mediation and preparing letters for all qualifying adversary proceedings. |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/07/2024 | 20 | B120 | A107 | 500.00 | 0.20 | 100.00 | Communicate with Attorney S. French regarding exchange of information. |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/07/2024 | 41 | B120 | A108 | 495.00 | 1.70 | 841.50 | Correspond with C. Fornos (G Club) regarding motion to amend protective order (0.2), correspond with A. Layden (Baker Hostetler) regarding motion to amend protective order (0.2), correspond with N. Bassett regarding Baker Hostetler response and correspond with A. Layden regarding same (0.2), correspond and confer with A. Bongartz and N. Kinsella regarding accountant fee app (0.2), correspond with J. Moran (Raich Ende) regarding motion to amend protective order (0.2), prepare for conference and confer with A. Quinn (ADP) |

**Detail Fee Task Code Billing Report**
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | regarding outstanding discovery (0.3), confer with L. Fried regarding motion to modify protective order (0.4) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/07/2024 | 41 | B120 | A108 | 495.00 | 4.40 | 2,178.00 | Correspond with J. Sklarz regarding G&S proposal to modify consent to protective order for G&S avoidance actions and correspond with N. Bassett regarding same (0.3), work on list of mediation eligible defendants (0.6), prepare for meeting with NPM avoidance litigation team and draft agenda (0.7), confer with NPM avoidance litigation team regarding preparing avoidance actions for mediation (1.6), correspond with NPM avoidance litigation team (0.2), proof and edit HR Owen and McLaren complaints (0.9), correspond with trustee regarding same (0.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/08/2024 | 68 | B120 | A104 | 425.00 | 1.10 | 467.50 | Continued analysis of ADP payroll records, update schedules (HCHK 2023) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/08/2024 | 70 | B120 | A101 | 200.00 | 0.20 | 40.00 | File transcript request for May 6 hearing Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/08/2024 | 68 | B120 | A104 | 425.00 | 2.80 | 1,190.00 | Analyze total data from ADP, consolidate into Schedule of Employees compensation per entity Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/08/2024 | 68 | B120 | A103 | 425.00 | 0.50 | 212.50 | Revise Schedule of Employee payments through ADP Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/08/2024 | 68 | B120 | A104 | 425.00 | 0.20 | 85.00 | Review correspondence regarding protective order and FDIC addendum Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/08/2024 | 8 | B120 | A111 | 550.00 | 0.40 | 220.00 | Review and update case tracker with latest counsel information on cases Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/08/2024 | 20 | B120 | A101 | 500.00 | 0.70 | 350.00 | Prepare and revise list of qualifying adversary proceedings for mediation and preparing letters for all qualifying adversary proceedings. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/08/2024 | 20 | B120 | A103 | 500.00 | 1.10 | 550.00 | Draft/revise memo to Attorney Linsey regarding mediation eligibility status of all assigned adversary proceedings. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/08/2024 | 8 | B120 | A111 | 550.00 | 0.40 | 220.00 | Draft memorandum with summary of mediation ready cases(.3); draft memorandum to attorney Linsey regarding cases not yet mediation eligible (.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/08/2024 | 8 | B120 | A111 | 550.00 | 0.30 | 165.00 | Draft memorandum to attorneys ████ and Linsey regarding tolling extension and court approval process Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/08/2024 | 41 | B120 | A108 | 495.00 | 2.30 | 1,138.50 | Correspond with C. McGushin (Reverence) and S. Fox (Merrill) regarding Reverence shares (0.3), correspond with trustee regarding liquidating shares and tax consult (0.2), confer with A. Bongartz and memo to A. Bongartz summarizing estate's Reverence interest (0.4), correspond with S. Fox and trustee regarding VCTR liquidation (0.2), correspond with S. Fox and trustee regarding KYC and Merrill account issues (0.1), confer with C. Fornos (G Club) and K. Mitchell regarding motion to |

Detail Fee Task Code Billing Report
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|--------|------------|------|-----------|--|------|---------------|--------|--|

**Phase ID B120 Asset Analysis and Recovery**

| | | | | | | | | |
|--------|------------|------|-----------|------|--------|------|---------|---|
| | | | | | | | | modify protective order (0.2), confer with S. Ingram regarding Aviation Trust Company assets (0.3), review and analyze Government and debtor filings in criminal case discussing fraud schemes (0.4), confer with PHC1 regarding criminal case (0.2) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/08/2024 | 41 | B120 | A105 | 495.00 | 2.50 | 1,237.50 | Correspond with K. Mitchell regarding ADP meet and confer (0.1), correspond with A. Lomas investigating registrations of vehicles (0.3), correspond with A. Lomas and PHC1 regarding NAV Consulting production (0.3), correspond with B. Gilbert (NAV Consulting) regarding motion to modify protective order (0.2), correspond with A. Lomas regarding G Club designations (0.2), review and analyze FDIC Addendum for motion to amend protective order (0.4), correspond with R. Barry regarding same (0.2), revise motion to modify protective order (0.7), correspond with N. Bassett regarding same (0.1) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/09/2024 | 68 | B120 | A104 | 425.00 | 0.30 | 127.50 | Review producing parties with no designations for accuracy related to amended protective order notice |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/09/2024 | 68 | B120 | A103 | 425.00 | 0.40 | 170.00 | Revise Chase motion to compel, correspond w P. Linsey regarding same |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/09/2024 | 68 | B120 | A103 | 425.00 | 0.70 | 297.50 | Review and revise individual employee schedule |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/09/2024 | 68 | B120 | A105 | 425.00 | 0.10 | 42.50 | Confer with P. Linsey regarding ADP data |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/09/2024 | 68 | B120 | A103 | 425.00 | 0.50 | 212.50 | Further revisions to Employee schedule to incorporate comments from P. Linsey |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/09/2024 | 8 | B120 | A111 | 550.00 | | 220.00 | Draft memorandum to client regarding extension of tolling agreement with tolling party; review draft extension agreement |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/09/2024 | 8 | B120 | A111 | 550.00 | 0.50 | 275.00 | Draft memorandum regarding mediation eligible cases to attorney Linsey |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/09/2024 | 8 | B120 | A111 | 550.00 | 0.50 | 275.00 | Draft memorandum to client regarding tolling agreement extension with tolling party(.3); telephone attorney Linsey regarding agreement and fling of new stipulation (.2) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/09/2024 | 8 | B120 | A111 | 550.00 | 0.90 | 495.00 | Draft revised tolling agreement extension(.4); draft memorandum to attorney ███ with revised agreement (.2); draft memorandum to K. Ahumada regarding filing process for revised agreement (.3) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/09/2024 | 41 | B120 | A101 | 495.00 | 3.50 | 1,732.50 | Prepare for Kroll update call (0.3), attend Kroll update call (0.8), correspond with M. Conway regarding Supreme Fintech discovery (0.2), correspond and confer with K. Mitchell regarding ADP analysis (0.2), confer with C. Macco regarding Yvette Wang issues (0.4), correspond with G. Matthews and PH regarding hearing transcript (0.1), review and analyze correspondence from Mercantile Int'l Bank regarding motion to amend protective order (0.3), correspond with J. Kosciewicz |

Detail Fee Task Code Billing Report

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----------|--|------|---------------|--------|--|

**Phase ID B120 Asset Analysis and Recovery**

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | Description |
|--------|-----------|------|-----------|--|------|---------------|--------|------------|
| | | | | | | | | regarding same (0.2), correspond with D. Barron regarding Mercantile and review and analyze correspondence regarding automatic stay (0.4), correspond with N. Kinsella and D. Skalka regarding same (0.3), correspond with M. Conway regarding Supreme Fintech subpoena compliance (0.3) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/09/2024 | 41 | B120 | A108 | 495.00 | 3.00 | 1,485.00 | Correspond with S. Fox (Merrill) regarding Reverence distribution (0.1), confer with S. Fox regarding same (0.2), correspond with trustee regarding Reverence distribution and proposed next steps (0.3), correspond with C. McGushin (Reverence) regarding distribution and motion (0.2), confer with H. Claiborn regarding Reverence distribution and motion (0.4), review and analyze H. Claiborn correspondence re: stock issue (0.2), correspond with R. Barry (FDIC) regarding FDIC comments on motion to modify protective order and analyze FDIC comments (0.5), correspond with N. Bassett regarding same and draft revised language for motion/order (0.4), correspond with B. Gilbert (NAV Consulting) regarding motion to modify protective order (0.2), correspond with N. Bassett regarding Aviation Trust Co. motion/confidentiality issues/next steps (0.3), correspond with N. Bassett regarding revisions to Aviation Trust Co. motion (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/10/2024 | 70 | B120 | A101 | 200.00 | 0.60 | 120.00 | Confer with Attorney Flynn regarding certificate of service for K Legacy and Qiang Guo (.1); begin drafting certificate of service (.3); Telephone call with Attorney Linsey regarding questions and concerns; draft e-mail to Attorney Linsey and Flynn regarding same (.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/10/2024 | 68 | B120 | A102 | 425.00 | 0.30 | 127.50 | Research general counsel for Oriental bank to f/u on subpoena compliance Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/10/2024 | 68 | B120 | A102 | 425.00 | 0.40 | 170.00 | Research regarding american express subpoena compliance Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/10/2024 | 68 | B120 | A108 | 425.00 | 0.20 | 85.00 | review correspondence from FDIC regarding amendment to addendum/protective order Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/10/2024 | 68 | B120 | A104 | 425.00 | 1.40 | 595.00 | Review storage unit document productions Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/10/2024 | 68 | B120 | A104 | 425.00 | 0.30 | 127.50 | Review correspondence from ADP regarding additional production of documents; and follow up with ADP TotalSource regarding their subpoena production status Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/10/2024 | 68 | B120 | A104 | 425.00 | 0.60 | 255.00 | Review supplemental production from ADP Inc., correspond w ULX regarding same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/10/2024 | 68 | B120 | A103 | 425.00 | 0.30 | 127.50 | Revise 2004 exam subpoena notes to reflect recent correspondence with targets Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/10/2024 | 68 | B120 | A108 | 425.00 | 0.20 | 85.00 | Confer with FDIC regarding amended addendum to protective order Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/10/2024 | 68 | B120 | A104 | 425.00 | 0.10 | 42.50 | Rec'v and review proposed language from FDIC related to P.O. |

Detail Fee Task Code Billing Report
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----------|---|------|--------------|--------|---|

**Phase ID B120 Asset Analysis and Recovery**

| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
|--------|-----------|------|-----------|---|------|--------------|--------|---|
| 5248.001 | 05/10/2024 | 68 | B120 | A108 | 425.00 | 0.10 | 42.50 | Correspond w ULX regarding ADP supplemental production upload |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/10/2024 | 68 | B120 | A104 | 425.00 | 0.20 | 85.00 | Review response from American Express regarding subpoena production |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/10/2024 | 41 | B120 | A108 | 495.00 | 3.40 | 1,683.00 | Correspond with R. Barry regarding P.O. addendum and bank statements (0.2), confer with R. Barry regarding P.O. addendum and bank statements (0.4), confer with K. Mitchell regarding same (0.1), finalize motion to approve transfer of title of Ducati (0.4), correspond with K. Ahumada regarding filing and service (0.1), correspond with D. Barron regarding Ducati motion (0.1), correspond with N. Biale regarding Bernardo Enriquez discovery and amended subpoena (0.3), correspond with D. Barron regarding same (0.2), correspond with B. Gilbert (NAV Consulting) regarding anticipated modifications to protective order (0.3), correspond with G. Weiner (DBS) regarding same (0.1), review and analyze Blackthorn notice and attention to UK wind down procedures (0.5), correspond with A. Lomas and D. Barron regarding same (0.3), correspond with N. Bassett regarding G Club and next steps (0.2), correspond with D. Barron regarding individuals in ADP records (0.2) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/10/2024 | 41 | B120 | A108 | 495.00 | 5.20 | 2,574.00 | Correspond with S. Fox (Merrill) regarding motion re: VCTR shares (0.2), correspond with trustee regarding Gertz bk filing and correspond with K. Mitchell regarding notice (0.2), correspond with staff to ensure litigation hold on Gertz (0.2), work on motion to approve liquidation of VCTR shares (2.4), review/analyze/research transfers and Reverence Fund and draft memorandum to trustee regarding potential resolution of Reverence issues (2.2) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/11/2024 | 41 | B120 | A106 | 495.00 | 0.80 | 396.00 | Lengthy correspondence with trustee and N. Bassett about paths for resolution of Reverence issues and further issues for investigation |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/12/2024 | 41 | B120 | A107 | 495.00 | 3.50 | 1,732.50 | Correspond with N. Bassett regarding status letter for Cheng v. Guo action (0.2), work on motion to approve liquidation of VCTR shares and distribution (2.9), memorandum to N. Bassett and trustee regarding same (0.4) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/13/2024 | 68 | B120 | A104 | 425.00 | 0.20 | 85.00 | Rec'v correspondence from ADP TotalSource, review and analyze same |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/13/2024 | 68 | B120 | A102 | 425.00 | 1.60 | 680.00 | Research specified targets provided by ADP TotalSource for additional information to assist searching their records |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/13/2024 | 68 | B120 | A105 | 425.00 | 0.20 | 85.00 | correspond w D. Skalka and P Linsey regarding 2004 financial institution targets |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/13/2024 | 68 | B120 | A104 | 425.00 | 0.20 | 85.00 | Review correspondence with Kroll regarding accounts held at Mercantile by 2004 targets, correspond with BSI Group regarding same |

Detail Fee Task Code Billing Report
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----------|--|------|--------------|--------|--|

**Phase ID B120 Asset Analysis and Recovery**

|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/13/2024 | 68 | B120 | A104 | 425.00 | 0.90 | 382.50 | Review Krasner computer records on Relativity Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/13/2024 | 68 | B120 | A108 | 425.00 | 0.20 | 85.00 | Correspond w Oriental Bank contact, Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/13/2024 | 68 | B120 | A103 | 425.00 | 0.30 | 127.50 | Revise 2004 motion subpoena tracker to update with new contact info Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/13/2024 | 68 | B120 | A105 | 425.00 | 0.20 | 85.00 | Confer with P. Linsey regarding 2004 exam targets and status of tracker Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/13/2024 | 8 | B120 | A111 | 550.00 | 0.70 | 385.00 | Telephone attorney Linsey regarding updated notice of disinterestedness and financial institution conflict reviews(.3) : draft memo to Coleman and K Ahumada regarding searches and conflict reviews(.4) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/13/2024 | 8 | B120 | A111 | 550.00 | 0.40 | 220.00 | Draft memo to courtroom deputy regarding filing of tolling agreement extension and reasons for filing and court approval Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/13/2024 | 41 | B120 | A107 | 495.00 | 5.60 | 2,772.00 | Correspond with A. Bongartz regarding motion re VCTR shares (0.1), correspond with trustee and N. Bassett regarding NPM weekly update (0.2), confer with D. Skalka regarding supplemental disinterestedness analysis (0.2), attention to Zoom hearing notice and correspond with clerk and trustee regarding same (0.3), revise motion to amend protective order to include P.O. addendum based on FDIC comments (1.1), correspond and confer with J. Kosciewicz regarding same (0.3), correspond and confer with D. Skalka regarding AMEX investigation and further analysis needed (0.3), correspond with Kroll regarding Reverence questions (0.2), work on motion to approve VCTR liquidation per N. Bassett comments (1.3), correspond with S. Fox (Merrill) regarding VCTR liquidation (0.2), correspond with C. McGushin (Reverence) regarding VCTR liquidation issues (0.2), correspond with N. Bassett regarding liquidation motion (0.2), correspond with PHC1 and D. Barron regarding 15th Rule 2004 motion and ADP transferee issues (0.2), memorandum to K. Mitchell regarding further work on Rule 2004 motion (0.3), review and analyze associate RFP form (0.2), attention to J. Kosciewicz revisions to motion to amend protective order and correspond with N. Bassett regarding same and next steps (0.3) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/14/2024 | 70 | B120 | A101 | 200.00 | 0.60 | 120.00 | Attention to e-mail from Attorney Skalka regarding conflict searches of all 2004 targets (.2); respond to same to Attorney Skalka and K. Coleman (.4) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/14/2024 | 68 | B120 | A103 | 425.00 | 0.70 | 297.50 | Revise 15th omnibus Rule 2004 motion to include additional parties Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/14/2024 | 68 | B120 | A103 | 425.00 | 0.70 | 297.50 | Draft Exhibit B to 15th omnibus motion Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/14/2024 | 68 | B120 | A103 | 425.00 | 0.50 | 212.50 | Revise RFP for 15th 2004 exam individual targets pursuant client's comments |

Detail Fee Task Code Billing Report
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----------|--|------|--------------|--------|--|
| **Phase ID B120 Asset Analysis and Recovery** | | | | | | | | |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/14/2024 | 68 | B120 | A108 | 425.00 | 0.30 | 127.50 | Confer w Chase regarding supplemental production, and request for final outstanding requests for the legal team Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/14/2024 | 68 | B120 | A104 | 425.00 | 0.60 | 255.00 | Analyze supplemental Chase production Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/14/2024 | 68 | B120 | A103 | 425.00 | 0.30 | 127.50 | Revise 15th supp 2004 motion to incorporate client's comments/edits Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/14/2024 | 68 | B120 | A104 | 425.00 | 0.20 | 85.00 | Review correspondence from Supreme Fintech regarding meet and confer, confer with P Linsey regarding same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/14/2024 | 54 | B120 | A104 | 355.00 | 0.90 | 319.50 | Review time entries in preparation to draft fee app (.7); Phone call with Attorney N. Kinsella regarding fee application (.4) Draft Initial draft of Eisner fee application (.5) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/14/2024 | 8 | B120 | A111 | 550.00 | 0.40 | 220.00 | Telephone attorney Moran regarding change in designation on documents (.3); draft memorandum to attorney Linsey regarding call and document designation issue (.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/14/2024 | 8 | B120 | A111 | 550.00 | 0.50 | 275.00 | Telephone attorney Hernandez regarding status of mediation order and applicability to cases and status of response dates Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/14/2024 | 8 | B120 | A111 | 550.00 | 0.40 | 220.00 | Draft memorandum to attorney Linsey regarding status of Krasner adversary proceedings and mediation request issue Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/14/2024 | 20 | B120 | A105 | 500.00 | 0.40 | 200.00 | Communicate with team regarding status of adversary proceedings for mediation and memoranda summarizing cases. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/14/2024 | 20 | B120 | A101 | 500.00 | 0.50 | 250.00 | Plan and prepare for communications with counsel for all assigned cases to maximize the number of mediation-eligible adversary proceedings. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/14/2024 | 41 | B120 | A104 | 495.00 | 4.20 | 2,079.00 | Review and analyze criminal case filings regarding Kwok's use of counsel as implicates bankruptcy litigation and investigation (0.4), correspond with trustee and N. Bassett regarding same (0.2), correspond with A. Lomas regarding AMEX transfers (0.2), review and analyze A. Lomas analysis regarding AMEX transfers (0.4), confer with D. Skalka regarding same (0.2), correspond with K. Mitchell regarding 15th Rule 2004 motion (0.2), revise 15th Rule 2004 motion (0.7), correspond with D. Barron and E. Sutton regarding 15th Rule 2004 motion (0.2), correspond with K. Mitchell regarding further revisions to 15th Rule 2004 motion and review and analyze additional targets (0.2), prepare for conference with tax accountant (0.3), confer with A. Calascibetta (tax accountant) regarding VCTR liquidation issues (0.8), correspond with A. Calascibetta regarding tax analysis (0.3), correspond with K. Mitchell regarding Chase discovery (0.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/14/2024 | 41 | B120 | A108 | 495.00 | 2.50 | 1,237.50 | Correspond with C. McGushin regarding VCTR liquidation (0.1), |

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|
| **Phase ID B120 Asset Analysis and Recovery** | | | | | | | | |
| | | | | | | | | review and analyze trustee revisions to VCTR liquidation motion (0.3), correspond with K. Mitchell regarding amended B. Enriquez subpoena (0.2), further revise 15th Rule 2004 motion (0.7), correspond with D. Barron and N. Bassett regarding same (0.2), confer with K. Mitchell regarding Rule 2004 subpoena RFPs and Rule 2004 discovery (0.2), correspond with J. Moran regarding motion to amend protective order (0.2), correspond and confer with D. Barron regarding Ducati motion/hearing/service (0.3), draft certificate of service for Ducati motion/hearing notice and attention to filing same (0.3) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/15/2024 | 68 | B120 | A104 | 425.00 | 0.20 | 85.00 | Rec'v and review correspondence from Citi regarding status of supplemental production, respond to same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/15/2024 | 68 | B120 | A103 | 425.00 | 0.30 | 127.50 | Draft subpoena for B. Enriquez Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/15/2024 | 68 | B120 | A103 | 425.00 | 0.60 | 255.00 | Draft RFPs for newly added targets to 15th 2004 exam Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/15/2024 | 68 | B120 | A105 | 425.00 | 0.20 | 85.00 | Correspond w K. Ahumada and P. Linsey regarding 15th omnibus 2004 motion and subpoenas Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/15/2024 | 68 | B120 | A102 | 425.00 | 0.60 | 255.00 | Research addresses for additional 2004 targets for the filing of the 15th supplemental 2004 motion, update Schedule B to motion regarding same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/15/2024 | 68 | B120 | A103 | 425.00 | 0.50 | 212.50 | Further revisions of 15th supp motion and Exhibit B pursuant to client comments Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/15/2024 | 68 | B120 | A104 | 425.00 | 1.20 | 510.00 | Review documents from GSNY computers Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/15/2024 | 68 | B120 | A103 | 425.00 | 0.30 | 127.50 | Further revisions to 15th supplemental 2004 motion, correspond w P. Linsey regarding same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/15/2024 | 68 | B120 | A105 | 425.00 | | 0.00 | Confer w A. Ahumada regarding updates to 15th Rule 2004 motion Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/15/2024 | 54 | B120 | A103 | 355.00 | 1.80 | 639.00 | Continue to draft interim fee application for Eisner Advisory Group LLC Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/15/2024 | 70 | B120 | A101 | 200.00 | 1.70 | 340.00 | Confer with Attorney Mitchell regarding 15th supplemental 2004 motion (.1); draft subpoenas and assemble with RFP's; put together motion and send to Attorney Mitchell for review (1.4); make edits to document and re-send (.2); confer with Attorney Mitchell regarding potential service Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/15/2024 | 70 | B120 | A101 | 200.00 | 0.10 | 20.00 | Confer with K. Coleman regarding conflict search of all rule 2004 targets Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/15/2024 | 68 | B120 | A103 | 425.00 | 0.30 | 127.50 | Review and revise 15th supp omnibus motion, correspond w P. Linsey regarding same, update for filing tomorrow Despins, Ch 11 Trustee/Luc A. |

**Detail Fee Task Code Billing Report**

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----------|--|------|--------------|--------|--|
| **Phase ID B120 Asset Analysis and Recovery** | | | | | | | | |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/15/2024 | 68 | B120 | A105 | 425.00 | 0.20 | 85.00 | Confer with K. Ahumada regarding timing for filing of motion Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/15/2024 | 80 | B120 | A105 | 200.00 | 0.10 | 20.00 | Conferred with Kelly Ahumada regarding 2004 Exam conflict checks Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/15/2024 | 80 | B120 | A110 | 200.00 | 1.00 | 200.00 | Conduct conflict checks for 2004 exam parties (.9); draft memo to K. Ahumada with results (.1) Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/15/2024 | 41 | B120 | A108 | 495.00 | 0.50 | 247.50 | Correspond with S. Fox regarding VCTR liquidation (0.2), correspond and confer with K. Mitchell regarding 15th Rule 2004 motion (0.3) Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/16/2024 | 8 | B120 | A111 | 550.00 | 0.90 | 495.00 | Review and revise amended tolling stipulation with tolling party extending tolling period by 3 months(.5); draft memorandum to attorney ▓▓▓▓ with revised stipulation(.2); draft memorandum to K. Ahumada regarding plans for sealed filing of amended stipulation (.2) Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/16/2024 | 70 | B120 | A101 | 200.00 | 0.20 | 40.00 | Draft and file request for transcript from May 14 hearing Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/16/2024 | 91 | B120 | A101 | 220.00 | 4.30 | 946.00 | Confer with Kelly Ahumada regarding mailing of Fifteenth omnibus motion(.3); Prepare mailing and certification of same (4.0) Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/16/2024 | 70 | B120 | A101 | 200.00 | 2.40 | 480.00 | File 15th supplemental omnibus discovery motion (.4); confer with S. Pierce and T. Jones regarding service (.2); prepare service upon motion targets (1.8) Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/16/2024 | 68 | B120 | A103 | 425.00 | 1.80 | 765.00 | Review status of supplemental subpoena productions (M&T .3), (Morgan Stanley .3), (signature bank .2), (TD Bank .4) (Banco Popular .1), (nexbank .2) (Citibank .2), (Wells Fargo .1) Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/16/2024 | 68 | B120 | A108 | 425.00 | 0.10 | 42.50 | Correspond w P. Linsey and Bank of China counsel Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/16/2024 | 68 | B120 | A103 | 425.00 | 0.40 | 170.00 | Prepare for meeting with Supreme Fintech related to subpoena compliance Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/16/2024 | 68 | B120 | A108 | 425.00 | 0.20 | 85.00 | Correspond w Comerica Bank regarding supplemental documents, correspond w K. Ahumada regarding payment for docs Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/16/2024 | 70 | B120 | A101 | 200.00 | 0.20 | 40.00 | Correspond with Attorney K. Mitchell regarding Comerica bank payment; confer with A. DiDomenico regarding same Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/16/2024 | 68 | B120 | A108 | 425.00 | 0.30 | 127.50 | Meet and confer with Supreme Fintech regarding subpoena compliance Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/16/2024 | 68 | B120 | A103 | 425.00 | 0.30 | 127.50 | Review and revise B. Enriquez subpoena, correspond w P. Linsey regarding same |

Detail Fee Task Code Billing Report

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----------|--|------|--------------|--------|--|

**Phase ID B120 Asset Analysis and Recovery**

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 05/16/2024 | 68 | B120 | A104 | 425.00 | 0.30 | 127.50 | Analyze Supreme Fintech's February and March subpoenas for change, fwd to counsel, correspond regarding same |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 05/16/2024 | 68 | B120 | A104 | 425.00 | 0.50 | 212.50 | Review status of BoA productions related to Kroll's supplemental request, review prior amended BoA subpoena and RFP for targets, correspond with P Linsey regarding need for amended subpoena to include missing target |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 05/16/2024 | 68 | B120 | A108 | 425.00 | 0.20 | 85.00 | Correspond w BoA related to amended subpoena |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 05/16/2024 | 54 | B120 | A103 | 355.00 | 0.30 | 106.50 | Phone call with Attorney D. Skalka regarding service issue for nonappearing defendants |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 05/16/2024 | 20 | B120 | A110 | 500.00 | 0.40 | 200.00 | Manage data direct appearances to be filed for all assigned cases. |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 05/16/2024 | 20 | B120 | A105 | 500.00 | 0.20 | 100.00 | Communicate with Attorney Linsey re status of the mediation eligibility of assigned adversary proceedings. |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 05/16/2024 | 41 | B120 | A105 | 495.00 | 2.20 | 1,089.00 | Correspond with D. Carnelli regarding sanctions appeal (0.2), review and analyze jurisdictional issues re: sanctions appeal and correspond with D. Carnelli regarding same (0.3), correspond with D. Carnelli regarding sanctions appeal memo (0.2), correspond with C. McGushin regarding VCTR liquidation (0.1), correspond with A. Bongartz and J. Lindenberg (Eisner) regarding VCTR liquidation (0.3), correspond with trustee regarding progress on VCTR liquidation motion (0.3), correspond with J. Moran and E. Sutton about amended Raich Ende subpoena and motion to amend protective order (0.3), correspond with C. Fornos regarding Blackthorn notice (0.2), final review of 15th Rule 2004 motion (0.3) |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 05/16/2024 | 41 | B120 | A105 | 495.00 | 4.60 | 2,277.00 | Correspond with K. Mitchell and K. Ahumada regarding same and service (0.2), review and analyze B. Enriquez amended subpoena (0.3), correspond with N. Biale regarding service of B. Enriquez amended subpoena (0.1), correspond with M. Conway regarding Supreme Fintech subpoena (0.2), correspond and confer with K. Mitchell regarding Supreme Fintech subpoena compliance (0.3), correspond with S. Fox regarding Merrill fees and moving forward VCTR liquidation (0.3), correspond with C. McGushin regarding same (0.2), review and analyze Kroll analysis regarding Reverence investment (0.4), correspond with A. Lomas regarding same (0.2), memorandum to trustee regarding Eisner call on Reverence (0.3), revise motion to approve VCTR liquidation (1.6), memorandum to trustee regarding VCTR motion/open issues/next steps (0.3), confer with N. Bassett regarding VCTR issues (0.2) |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 05/17/2024 | 70 | B120 | A105 | 200.00 | 0.80 | 160.00 | Attend meeting with Attorneys Linsey, Skalka, Mitchell, Kinsella, Flynn, and Graham regarding mediation procedures |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 05/17/2024 | 68 | B120 | A103 | 425.00 | 0.70 | 297.50 | Draft amended bank of america subpoena to include additional targets |

**Detail Fee Task Code Billing Report**

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----------|--|------|---------------|--------|--|

**Phase ID B120 Asset Analysis and Recovery**

| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
|---|---|---|---|---|---|---|---|---|
| 5248.001 | 05/17/2024 | 70 | B120 | A105 | 200.00 | 0.30 | 60.00 | Draft certificate of service for 15th supplemental motion (.2); send to Attorney Linsey for review (.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/17/2024 | 8 | B120 | A111 | 550.00 | 1.00 | 550.00 | Attend conference call with attorneys Linsey, Kinsella, Graham, Flynn and Mitchell regarding mediation ready cases and plans for mediation of cases Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/17/2024 | 54 | B120 | A103 | 355.00 | 2.50 | 887.50 | Review professional schedule of time for Eisner (.5), Categorize time entries(.5), Draft exhibits of hours and rates of Eisner Advisory Group Professionals (1.5) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/17/2024 | 8 | B120 | A111 | 550.00 | 0.30 | 165.00 | Draft memorandum to attorney Laya regarding need for acknowledgements and protective order issues Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/17/2024 | 20 | B120 | A105 | 500.00 | 0.80 | 400.00 | Communicate with co-counsel re status of mediation program participation, effort to maximize participation, Judge Tancredi's expectations for mediation program, avoidance action events and tasks in the coming weeks. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/17/2024 | 41 | B120 | A108 | 495.00 | 2.20 | 1,089.00 | Correspond and confer with C. Fornos regarding Blackthorn and correspond with N. Bassett regarding same (0.3), further revise motion regarding VCTR shares re: comments from trustee and N. Bassett (1.2), correspond with S. Fox (Merrill) regarding VCTR shares motion (0.2), correspond with C. McGushin (Reverence) regarding VCTR shares motion (0.2), correspond with trustee regarding VCTR shares motion (0.1), confer with T. Miltenberger regarding Golden Spring discovery (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/19/2024 | 68 | B120 | A103 | 425.00 | 0.40 | 170.00 | Draft summaries for mediation of avoidance actions Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/19/2024 | 68 | B120 | A103 | 425.00 | 0.20 | 85.00 | correspond with N. Kinsella regarding Crocker claims summary for mediation Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/20/2024 | 68 | B120 | A104 | 425.00 | 0.30 | 127.50 | Review ADP production for confidentiality designations Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/20/2024 | 91 | B120 | A101 | 220.00 | 1.00 | 220.00 | Confer with Attorney Skalka regarding preparing summary of cases (.2); Prepare draft summary of cases and revise same (.8) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/20/2024 | 68 | B120 | A104 | 425.00 | 0.70 | 297.50 | Review documents related to Paychex to obtain responsive documents, correspond w contact regarding same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/20/2024 | 68 | B120 | A102 | 425.00 | 0.30 | 127.50 | Research Paychex and Paychex Advance, review proof of service, for additional follow up for subpeona compliance Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/20/2024 | 54 | B120 | A104 | 355.00 | 0.70 | 248.50 | Continue to revise, update and work on excel spreadsheet of active adversary proceedings Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/20/2024 | 68 | B120 | A108 | 425.00 | 0.20 | 85.00 | Attention to voicemail from Chase, return call |

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|

**Phase ID B120 Asset Analysis and Recovery**

|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/20/2024 | 68 | B120 | A104 | 425.00 | 0.20 | 85.00 | Review prior correspondence from Oriental Bank, f/u related to subpoena compliance Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/20/2024 | 68 | B120 | A104 | 425.00 | 0.20 | 85.00 | F/u with BSI regarding status of subpoena production Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/20/2024 | 68 | B120 | A105 | 425.00 | 0.20 | 85.00 | Correspond with P. Linsey regarding Oriental Bank motion to compel. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/20/2024 | 70 | B120 | A103 | 200.00 | 0.30 | 60.00 | Make edits to and file 15th supplemental motion COS Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/20/2024 | 68 | B120 | A103 | 425.00 | 0.30 | 127.50 | Draft motion to compel Bank of Montreal to comply with subpoena Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/20/2024 | 54 | B120 | A103 | 355.00 | 1.20 | 426.00 | Correspond with Attorney N. Kinsella regarding changes to fee application (.2), Revise fee application (1.0) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/20/2024 | 8 | B120 | A111 | 550.00 | 0.70 | 385.00 | Conference call with client, Attorneys Bassett, Song, Barron and Linsey regarding mediation plans, motions to dismiss, discovery motions and upcoming hearings Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/20/2024 | 8 | B120 | A111 | 550.00 | 1.30 | 715.00 | Continue to draft , review and revise case summaries for assigned cases (1.1); draft memorandum to attorney Linsey with case summaries (.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/20/2024 | 20 | B120 | A105 | 500.00 | 0.20 | 100.00 | Communicate with co-counsel regarding mediation letter template. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/20/2024 | 20 | B120 | A104 | 500.00 | 0.80 | 400.00 | Review/analyze mediation template letter and mediation order. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/20/2024 | 20 | B120 | A101 | 500.00 | 0.50 | 250.00 | Plan and prepare for dissemination of mediation letters to appearing counsel. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/20/2024 | 41 | B120 | A104 | 495.00 | 3.90 | 1,930.50 | Review and analyze Reverence comments to VCTR motion (0.7), correspond with C. McGushin regarding same (0.2), memo to trustee and N. Bassett regarding Reverence comments on VCTR motion (0.2), correspond and confer with trustee regarding Reverence comments (0.3), confer with C. McGushin regarding Reverence comments (0.1), correspond with D. Carnelli regarding sanctions appeal and review and analyze D. Carnelli outline of tasks and deadline for Second Circuit appeal (0.3), correspond with N. Bassett regarding same (0.2), correspond with S. Fox regarding VCTR motion and planned filing (0.2), review and analyze Merrill comments to complaint (0.3), correspond with trustee and N. Bassett regarding fund counsel comments to VCTR motion (0.2), correspond with D. Sylvia regarding same (0.3), correspond with S. Fox regarding cash distributions (0.1), revise VCTR motion in response to Reverence comments (0.6), correspond with C. McGushin regarding same (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

Detail Fee Task Code Billing Report
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----------|--|------|---------------|--------|--|

**Phase ID B120 Asset Analysis and Recovery**

| Client | Trans Date | Tkpr | Task | Code | Rate | Hours to Bill | Amount | Description |
|--------|-----------|------|------|------|------|---------------|--------|-------------|
| 5248.001 | 05/20/2024 | 41 | B120 | A103 | 495.00 | 6.70 | 3,316.50 | Review/revise COS to 15th Rule 2004 motion and correspond with K. Ahumada regarding same (0.2), draft agenda and prepare for NPM update call (0.3), attend NPM update call (0.6), correspond with S. Fox regarding revised motion (0.2), correspond and confer with S. McGushin regarding Reverence L.P. interest (0.3), correspond with C. McGushin regarding Merrill comments (0.2), further revise VCTR motion re: Merrill comments and additional information (0.3), correspond with C. McGushin regarding same and confirming Reverence consent (0.2), correspond with trustee and N. Bassett regarding Merrill request for release and response (0.2), correspond with trustee regarding further revisions to motion (0.2), revise VCTR motion regarding Merrill Lynch (0.3), correspond with S. Fox regarding disagreements over motion (0.2), research regarding 363(b) notice for motion to expedite (0.7), draft motion to expedite/limit notice (2.2), proof/revise/finalize VCTR shares motion (0.3), proof/finalize motion to expedite/limit notice and attention to filing same (0.3)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.002 | 05/21/2024 | 91 | B120 | A101 | 220.00 | 0.60 | 132.00 | Review Kwok April 2024 monthly operating report(.3); Prepare draft April monthly operating report and attachment to same (.3)<br>Genever Holdings Corporation<br>Bankruptcy Representation |
| 5248.001 | 05/21/2024 | 68 | B120 | A103 | 425.00 | 1.70 | 722.50 | Con't draft of complaint against Bank of Montreal for subpoena compliance<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/21/2024 | 68 | B120 | A105 | 425.00 | 0.20 | 85.00 | Correspond with P. linsey regarding Bank of Montreal service of process related to the motion to compel compliance with subpoena<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.003 | 05/21/2024 | 91 | B120 | A101 | 220.00 | 1.00 | 220.00 | Prepare the draft monthly operating report and attachments to same(.7); Review and revise the monthly operating report. (.3)<br>Genever Holdings LLC<br>Bankruptcy Representation |
| 5248.001 | 05/21/2024 | 68 | B120 | A104 | 425.00 | 0.80 | 340.00 | Rec'v production from Deutsche Bank, begin review of same<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/21/2024 | 68 | B120 | A105 | 425.00 | 0.20 | 85.00 | Correspond w P. Linsey regarding Barnett documents provided by Deutsche<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/21/2024 | 41 | B120 | A108 | 495.00 | 1.00 | 495.00 | Correspond with C. McGushin with VCTR motions as filed and next steps (0.3), correspond with S. Fox regarding VCTR motions as filed and next steps and attention to further Merrill comments (0.3), correspond with Lamp A.P. counsel regarding VCTR motion (0.1), correspond with D. Barron regarding Mercantile communications and review and analyze same (0.3)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.003 | 05/22/2024 | 91 | B120 | A101 | 220.00 | 0.40 | 88.00 | Meet with Attorney Skalka regarding the April monthly operating report(.1); Review and revise the monthly operating report and the attachment (.3)<br>Genever Holdings LLC<br>Bankruptcy Representation |
| 5248.001 | 05/22/2024 | 68 | B120 | A108 | 425.00 | 0.30 | 127.50 | Call with Citizens regarding supplemental production request from March<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/22/2024 | 68 | B120 | A108 | 425.00 | 0.20 | 85.00 | F/U with Comerica on receipt of payment and status of records production |

Detail Fee Task Code Billing Report
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----------|---|------|---------------|--------|---|

**Phase ID B120 Asset Analysis and Recovery**

Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

| | | | | | | | | |
|--------|-----------|----|------|------|--------|------|--------|---|
| 5248.001 | 05/22/2024 | 68 | B120 | A104 | 425.00 | 1.00 | 425.00 | con'n review of Deutsche Bank Production |

Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

| 5248.001 | 05/22/2024 | 68 | B120 | A104 | 425.00 | 0.20 | 85.00 | Review Yvette Wang Deutsche document related to Apple payment |

Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

| 5248.001 | 05/22/2024 | 68 | B120 | A104 | 425.00 | 0.40 | 170.00 | Review supplemental production from Citizens/Investors, correspond w ULX regarding same |

Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

| 5248.001 | 05/22/2024 | 68 | B120 | A105 | 425.00 | 0.20 | 85.00 | confer with P. Linsey regarding Deutsche Bank production |

Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

| 5248.001 | 05/22/2024 | 68 | B120 | A103 | 425.00 | 0.70 | 297.50 | start draft summary of Deutsche Bank production |

Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

| 5248.001 | 05/22/2024 | 20 | B120 | A103 | 500.00 | 2.10 | 1,050.00 | Draft/revise memo summarizing facts and claims regarding defendants participating in the mediation program. |

Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

| 5248.001 | 05/22/2024 | 20 | B120 | A105 | 500.00 | 0.80 | 400.00 | Communicate with co-counsel regarding responding to parties seeking modify the language of the mediation letters. |

Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

| 5248.001 | 05/22/2024 | 41 | B120 | A101 | 495.00 | 4.70 | 2,326.50 | Prepare for conference with PHC1 and D. Barron regarding numerous open litigation, discovery and avoidance matters (0.4), confer with D. Barron and PHC1 regarding same (1.2), correspond with trustee and N. Bassett regarding Monday NPM update (0.1), correspond and confer with K. Mitchell regarding DB discovery (0.4), review and analyze DB discovery (0.3), research regarding Genever entity (0.5), review and analyze K. Mitchell memo regarding DB discovery and correspond with trustee regarding same (0.3), correspond with D. Barron regarding DB discovery (0.1), confer and correspond with S. Fox (Merrill) regarding motion re VCTR shares (0.4), correspond with trustee and N. Bassett regarding Merrill exculpation provision (0.2), correspond with S. Fox regarding exculpation provision and trade settlement question (0.2), correspond and confer with H. Claiborn regarding VCTR motion (0.3), correspond with C. Fornos regarding Blackthorn (0.1), correspond with T. Miltenberger and M. Simon regarding Golden Spring discovery (0.2) |

Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

| 5248.001 | 05/23/2024 | 68 | B120 | A108 | 425.00 | 0.20 | 85.00 | Attempt to contact Chase legal, f/u with contact via e-mail regarding 2015 transfers |

Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

| 5248.001 | 05/23/2024 | 70 | B120 | A101 | 200.00 | 0.60 | 120.00 | Attention to production from American Express (.1), download and access same and upload to Sharefile (.2); send to Attorneys Mitchell and Linsey (.1); draft and send e-mail to S. Phan with instructions to upload production to Relativity (.2) |

Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

| 5248.001 | 05/23/2024 | 68 | B120 | A104 | 425.00 | 0.70 | 297.50 | Review Amex production |

Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

| 5248.001 | 05/23/2024 | 68 | B120 | A108 | 425.00 | 0.40 | 170.00 | Call with Legal department from Chase regarding outstanding records, correspond with P. Linsey and Kroll regarding same |

Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----------|---|------|---------------|--------|---|
| **Phase ID B120 Asset Analysis and Recovery** | | | | | | | | |
| 5248.001 | 05/23/2024 | 54 | B120 | A103 | 355.00 | 3.10 | 1,100.50 | Correspondence with Attorney R. Flynn regarding service issues (.1), Research and analyze service on ELJM Consulting, Leewayhertz, Vandeonloom Inc., 2 B Packing LLC, Eficiens Systems LLC, and Joseph Chen (1.5), Draft and revise excel spreasheet regarding service on said defendants (1.5) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/23/2024 | 8 | B120 | A111 | 550.00 | 0.20 | 110.00 | Telephone attorney Linsey regarding plans for 6/10 hearing and objection deadline issues Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/23/2024 | 41 | B120 | A108 | 495.00 | 3.00 | 1,485.00 | Correspond with Kroll regarding Deutsche Bank discovery (0.2), review and analyze Deutsche Bank production (0.3), correspond with N. Bassett regarding MBI automatic stay issue and attention to MBI response (0.2), correspond further with A. Lomas regarding AMEX production with analysis and questions (0.3), attend Kroll weekly briefing (0.6), confer with N. Bassett regarding criminal trial issues (0.2), attention to hearing order regarding VCTR motion and memorandum to trustee regarding same and next steps (0.3), attention to service of VCTR motion/hearing notice/etc. (0.2), draft revised proposed order granting VCTR motion (0.4), correspond with trustee regarding revised proposed order (0.1), finalize revised proposed order and attention to filing same (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/23/2024 | 41 | B120 | A106 | 495.00 | 2.50 | 1,237.50 | Correspond with trustee regarding Merrill consent (0.1), correspond and confer with D. Carnelli regarding 2d Cir. sanctions appeal and record on same (0.2), correspond with D. Papiez (MSFT) regarding data and stay issues and prepare for call (0.2), confer with D. Papiez (MSFT) regarding data and stay issues (0.4), correspond with D. Papiez regarding next steps for MSFT (0.2), memo to trustee with MSFT update (0.2), correspond with counsel for Merrill/Reverence/former Lamp counsel regarding revised order (0.2), correspond with J. Murray (USAO) (0.1), further revise motion to amend protective order (0.5), correspond with N. Bassett and J. Kosciewicz regarding same (0.2), correspond with M. Driscoll (NAV Consulting) regarding protective order (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/24/2024 | 68 | B120 | A103 | 425.00 | 0.20 | 85.00 | Revise table of producing parties with Confidential and highly confidential Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/24/2024 | 70 | B120 | A101 | 200.00 | 2.20 | 440.00 | Prepare 17 FedEx packages for service of Order on Motion to Expedite and Motion to Amend Protective Order on manual service list and extra parties Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/24/2024 | 70 | B120 | A101 | 200.00 | 0.50 | 100.00 | Prepare packages for Motion to Amend Protective Order via US mail and e-mail Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/24/2024 | 68 | B120 | A108 | 425.00 | 0.30 | 127.50 | Review correspondence from Kroll regarding issues accessing amex production, correspond w ULX regarding same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/24/2024 | 68 | B120 | A104 | 425.00 | 0.20 | 85.00 | Review response to subpoena from Oriental Bank Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/24/2024 | 68 | B120 | A108 | 425.00 | 0.30 | 127.50 | Confer w P. Linsey and correspond with Chase regarding outstanding items and motion to compel Despins, Ch 11 Trustee/Luc A. |

Date: 08/15/2024

Case 22-50073    Doc 3443    Filed 08/16/24    Entered 08/16/24 23:21:50    Page 45 of
157

Detail Fee Task Code Billing Report
NEUBERT, PEPE & MONTEITH, P.C.

Page: 22

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----------|---|------|---------------|--------|---|

**Phase ID B120 Asset Analysis and Recovery**

| | | | | | | | | Ho Wan Kwok, Debtor |
|---|---|---|---|---|---|---|---|---|
| 5248.001 | 05/24/2024 | 68 | B120 | A104 | 425.00 | 0.50 | 212.50 | Review docs on relativity for Oriental Bank connections to respond to Oriental Bank's "no records" response |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/24/2024 | 20 | B120 | A105 | 500.00 | 0.30 | 150.00 | Communicate regarding various defendants requests to modify the mediation letter language. |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/24/2024 | 41 | B120 | A107 | 495.00 | 5.40 | 2,673.00 | Correspond with D. Barron and D. Skalka regarding 2d Cir. appeal and next steps (0.2), correspond and confer with K. Mitchell regarding producing parties that designated materials confidential/highly confidential for motion to modify protective order (0.3), revise/finalize motion to modify protective order and draft contested matter notice and certificate of service (0.5), correspond with N. Bassett regarding service of motion to modify protective order (0.1), correspond and confer with K. Ahumada regarding service of VCTR motion and related filings (0.3), correspond with N. Bassett and trustee regarding motion to modify protective order (0.1), confer with J. Murray (USAO) regarding criminal trial (0.2), confer with D. Skalka regarding criminal trial and potential testimony (0.2), correspond with J. Murray (USAO) regarding same (0.1), confer with trustee regarding same (0.1) confer with PHC1 regarding criminal trial (0.2), review and analyze opening statements at criminal trial (0.8), work on outline of ▮▮▮▮▮▮▮▮complaint (1.3), and review and analyze ▮▮ correspondence as potential exhibits (0.4), confer with J. Graham regarding VCTR motion and hearing prep (0.5), correspond with J. Graham regarding same (0.1) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/27/2024 | 41 | B120 | A104 | 495.00 | 8.60 | 4,257.00 | Review and analyze ▮ notes for ▮▮▮▮▮▮complaint (0.8), review and analyze ▮ correspondence for ▮▮▮▮▮k complaint (0.5), draft ▮▮▮▮▮▮▮complaint ▮▮▮▮▮▮▮▮▮▮▮▮(6.3), review and analyze ▮▮▮▮▮▮▮▮(0.7), correspond with E. Sutton regarding ▮▮▮▮▮▮ (0.2), correspond with D. Barron regarding exhibits (0.1) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/28/2024 | 68 | B120 | A104 | 425.00 | 0.20 | 85.00 | Review response from Chase regarding supplemental request for documents, respond to same |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/28/2024 | 68 | B120 | A104 | 425.00 | 0.90 | 382.50 | Review supplemental production from comerica bank, correspond with ULX |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/28/2024 | 70 | B120 | A101 | 200.00 | 0.30 | 60.00 | Correspond with Attorney Linsey regarding draft Certificate of service for May 24 service and filing of two new Avoidance Adversary Proceedings (.1); draft certificate of service and send to Attorney Linsey for review (.2) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/28/2024 | 68 | B120 | A102 | 425.00 | 0.90 | 382.50 | Research IRS and DRS service information |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/28/2024 | 68 | B120 | A108 | 425.00 | 0.20 | 85.00 | Correspond w K. Ahumada regarding service to DRS and IRS |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/28/2024 | 8 | B120 | A111 | 550.00 | 0.30 | 165.00 | Telephone attorney Linsey regarding plans for 6/10 hearing on Reverence sale motion |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |

**Detail Fee Task Code Billing Report**
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task | Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|------|------|------|---------------|--------|---|

**Phase ID B120 Asset Analysis and Recovery**

Ho Wan Kwok, Debtor

| 5248.001 | 05/28/2024 | 41 | B120 | A108 | 495.00 | 3.60 | 1,782.00 | Correspond with clerk and trustee regarding Zoom hearing (0.2), prepare for hearing on Ducati (0.3), attend Zoom hearing regarding Ducati ownership (0.4), correspond with A. Smith (PAX) regarding Ducati hearing (0.1), correspond with M. Krauss (U.S. Bank) regarding motion to amend protective order and correspond with J. Kosciewicz regarding same (0.2), correspond with L. Fried (UBS) and K. Mitchell regarding motion amend protective order (0.3), correspond with PHC1 regarding criminal trial (0.2), review and analyze memo from PHC1 regarding criminal trial (0.3), correspond with D. Carnelli regarding 2d Cir. sanctions appeal and next steps (0.2), correspond with K. Mitchell regarding IRS/DRS service of VCTR motion (0.2), revise motion to approve Aviation Trust Co. stipulation (0.6), correspond with S. Ingram regarding same (0.2), attention to order granting 15th Rule 2004 motion (0.1), correspond with K. Mitchell regarding service of new Rule 2004 subpoenas (0.1), review and analyze Chase updates from Kroll and K. Mitchell (0.2) |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 05/29/2024 | 68 | B120 | A108 | 425.00 | 0.20 | 85.00 | Rec'v and review correspondence from Oriental Bank regarding subpoena compliance, |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 05/29/2024 | 68 | B120 | A104 | 425.00 | 0.40 | 170.00 | Review response from BoA regarding amended subpoena, create redline of last and updated subpoena, provide redline and respond to email |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 05/29/2024 | 68 | B120 | A108 | 425.00 | 0.30 | 127.50 | Attention to voicemail from Chase, review spreadsheet last provided by Kroll, correspond with Kroll to obtain updated list of outstanding documents |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 05/29/2024 | 68 | B120 | A108 | 425.00 | 0.20 | 85.00 | Correspond w Chase regarding outstanding information |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 05/29/2024 | 68 | B120 | A104 | 425.00 | 0.20 | 85.00 | Review updated outstanding transactions needed from Chase created by Kroll |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 05/29/2024 | 68 | B120 | A108 | 425.00 | 0.10 | 42.50 | Attention to voicemail from China CITIC |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 05/29/2024 | 68 | B120 | A103 | 425.00 | 0.80 | 340.00 | prepare subpoenas for entities/individuals in 15th omnibus motion for 2004 examination for service, correspond w E. Cohen regarding same. |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 05/29/2024 | 68 | B120 | A108 | 425.00 | 0.20 | 85.00 | Call with UBS and P. Linsey regarding motion to amend protective order. |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 05/29/2024 | 68 | B120 | A105 | 425.00 | 0.20 | 85.00 | Correspond w P. Linsey regarding Supreme Fintech production |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 05/29/2024 | 68 | B120 | A108 | 425.00 | 0.10 | 42.50 | Correspond with Supreme Fintech regarding production of documents pursuant to subpoena |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 05/29/2024 | 68 | B120 | A102 | 425.00 | 0.90 | 382.50 | Research relativity for documents connected to Oriental Bank for subpoena production, correspond with Kroll regarding same |

Detail Fee Task Code Billing Report
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----------|--|------|---------------|--------|--|
| **Phase ID B120 Asset Analysis and Recovery** | | | | | | | | |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/29/2024 | 68 | B120 | A103 | 425.00 | 1.00 | 425.00 | Complete subpoenas for service (related to 15th supp 2004 motion), correspond w E. Cohen regarding same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/29/2024 | 68 | B120 | A108 | 425.00 | 0.20 | 85.00 | Correspond w K. Ahumada and S. Pierce regarding service of 15th supp subpoenas on foreign entities Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/29/2024 | 68 | B120 | A104 | 425.00 | 0.30 | 127.50 | Review coded transaction spreadsheet from Chase indicating status of records requests/productions, correspond with contact for clarification Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/29/2024 | 68 | B120 | A108 | 425.00 | 0.20 | 85.00 | Correspond w E. Cohen regarding Headwater Subpoena Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/29/2024 | 41 | B120 | A108 | 495.00 | 1.60 | 792.00 | Correspond with C. McGushin regarding VCTR motion (0.2), correspond with K. Mitchell regarding service of UK subpoena (0.2), correspond with N. Bassett and trustee regarding Reverence follow-up (0.1), correspond and confer with L. Fried regarding motion to modify protective order (0.4), review and analyze criminal trial testimony regarding ROL entities (0.6), correspond with PHC1 regarding same (0.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/30/2024 | 68 | B120 | A103 | 425.00 | 0.30 | 127.50 | Revise Headwater Service subpoena, correspond w E. Cohen regarding service of same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/30/2024 | 68 | B120 | A105 | 425.00 | 0.20 | 85.00 | Confer with P. Linsey regarding outstanding DBS requests, correspond with Kroll requesting update Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/30/2024 | 68 | B120 | A108 | 425.00 | 0.20 | 85.00 | call with China CITIC counsel regarding subpoena Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/30/2024 | 68 | B120 | A105 | 425.00 | 0.10 | 42.50 | Correspond with P. Linsey regarding China CITIC position on subpoena. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/30/2024 | 68 | B120 | A103 | 425.00 | 0.90 | 382.50 | Draft 7th motion to extend removal deadline Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/30/2024 | 68 | B120 | A108 | 425.00 | 0.20 | 85.00 | Correspond with Chase regarding coded transactions spreadsheet. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/30/2024 | 68 | B120 | A103 | 425.00 | 0.40 | 170.00 | Draft amended Chase subpoena to include missing 2004 exam targets Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/30/2024 | 68 | B120 | A104 | 425.00 | 0.20 | 85.00 | Review query from Kroll regarding AMEX production, respond to same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/30/2024 | 68 | B120 | A102 | 425.00 | 0.40 | 170.00 | Research relativity for Andrea Volpe current contact information, correspond with E. Cohen regarding findings Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/30/2024 | 68 | B120 | A108 | 425.00 | 0.30 | 127.50 | Correspond with Paychex regarding non-compliance with subpoena and request meet and confer, Despins, Ch 11 Trustee/Luc A. |

Detail Fee Task Code Billing Report

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----------|---|------|---------------|--------|---|

**Phase ID B120 Asset Analysis and Recovery**

Ho Wan Kwok, Debtor

| 5248.001 | 05/30/2024 | 68 | B120 | A104 | 425.00 | 0.20 | 85.00 | Correspond w P. Linsey and counsel for Intesa Sanpaolo regarding 2004 exam subpoena |

Despins, Ch 11 Trustee/Luc A.

| 5248.001 | 05/30/2024 | 41 | B120 | A105 | 495.00 | 2.40 | 1,188.00 | Correspond and confer with K. Mitchell regarding status of DBS discovery and attention to Kroll update regarding same (0.3), correspond with PHC1 regarding criminal trial schedule (0.1), correspond with G. Weiner (DBS) regarding open issues re: DBS discovery and confidentiality (0.3), correspond with D. Papiez (MSFT) regarding property of the estate (0.2), correspond with K. Mitchell regarding Intesa Sanpaolo (0.1), work on drafting ▮▮▮▮ complaint and review and analyze exhibits for same (1.4) |

Despins, Ch 11 Trustee/Luc A.

Ho Wan Kwok, Debtor

| 5248.001 | 05/31/2024 | 68 | B120 | A108 | 425.00 | 0.30 | 127.50 | correspond with E. Cohen regarding service of amended Chase subpoena (.1), and inability to serve AG, correspond w K. Ahumada regarding certified mail service to AG (.2) |

Despins, Ch 11 Trustee/Luc A.

Ho Wan Kwok, Debtor

| 5248.001 | 05/31/2024 | 68 | B120 | A104 | 425.00 | 0.40 | 170.00 | Review information provided from Kroll regarding Intesa Sanpaolo transfers, prepare for meeting with counsel for same, |

Despins, Ch 11 Trustee/Luc A.

Ho Wan Kwok, Debtor

| 5248.001 | 05/31/2024 | 68 | B120 | A108 | 425.00 | 0.60 | 255.00 | Confer with counsel for Intesa Sanpaolo regarding subpoena compliance |

Despins, Ch 11 Trustee/Luc A.

Ho Wan Kwok, Debtor

| 5248.001 | 05/31/2024 | 68 | B120 | A105 | 425.00 | 0.30 | 127.50 | Correspond w P. Linsey regarding position of Intesa Sanpaolo |

Despins, Ch 11 Trustee/Luc A.

Ho Wan Kwok, Debtor

| 5248.001 | 05/31/2024 | 8 | B120 | A105 | 550.00 | 0.20 | 110.00 | Review correspondence from Attorney P. Linsey regarding motion to approve VCTR proceeds, and draft reply to same |

Despins, Ch 11 Trustee/Luc A.

Ho Wan Kwok, Debtor

| 5248.001 | 05/31/2024 | 68 | B120 | A105 | 425.00 | 0.20 | 85.00 | Correspond with P. Linsey regarding motion to distribute VTCR proceeds, reply to same |

Despins, Ch 11 Trustee/Luc A.

Ho Wan Kwok, Debtor

| 5248.001 | 05/31/2024 | 82 | B120 | A105 | 495.00 | 0.10 | 49.50 | Communicate (in firm) with Attorney Linsey re upcoming hearing on sale of securities by Reverence Fund LLC and distribution to Ch. 11 estate, issues regarding pending Lamp appeal and lack of stay |

Despins, Ch 11 Trustee/Luc A.

Ho Wan Kwok, Debtor

| 5248.001 | 05/31/2024 | 41 | B120 | A105 | 495.00 | 11.10 | 5,494.50 | Confer with J. Graham regarding VCTR motion (0.1), correspond with N. Bassett and trustee regarding next steps for VCTR motion and hearing date (0.2), correspond with K. Mitchell regarding IRS/DRS service of VCTR motion (0.2), draft ▮▮▮▮ (5.4), review/analyze ▮▮▮▮ (0.4), review/analyze ▮▮▮▮ (0.6), research regarding ▮▮▮▮ (0.7), research regarding ▮▮▮▮ (0.5), draft ▮▮▮▮ (2.2), revise ▮▮▮▮ (0.5), correspond with N. Bassett regarding ▮▮▮▮ (0.3) |

Despins, Ch 11 Trustee/Luc A.

Ho Wan Kwok, Debtor

| 5248.001 | 06/02/2024 | 41 | B120 | A105 | 495.00 | 0.70 | 346.50 | Correspond with K. Mitchell and D. Barron regarding investigations workflow (0.2), confer with K. Mitchell regarding June priorities (0.2), correspond with K. Ahumada regarding new avoidance actions (0.1), correspond with K. Mitchell |

Detail Fee Task Code Billing Report
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----------|--|------|---------------|--------|--|

**Phase ID B120 Asset Analysis and Recovery**

| | | | | | | | | regarding Intesa Sao Paolo and compelling production (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
|--|--|--|--|--|--|--|--|--|
| 5248.001 | 06/03/2024 | 8 | B120 | A104 | 550.00 | 0.20 | 110.00 | Review correspondence with invoices from subpoena service, foward to K. Ahumada for processing Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/03/2024 | 68 | B120 | A105 | 425.00 | 0.20 | 85.00 | Correspond and confer with K. Ahumada regarding service of motion to distribute VTCR proceeds Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/03/2024 | 68 | B120 | A104 | 425.00 | 0.20 | 85.00 | Review service proofs for motion to disburse VCTR shares Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/03/2024 | 68 | B120 | A102 | 425.00 | 0.60 | 255.00 | Research updated contact information for Makaya Randall for service of subpoena Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/03/2024 | 68 | B120 | A102 | 425.00 | 0.20 | 85.00 | Research updated contact information on Relativity an Lexis for Summer Bridges Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/03/2024 | 68 | B120 | A108 | 425.00 | 0.20 | 85.00 | Review correspondence from Paychex regarding status of subpoena production, reply to same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/03/2024 | 68 | B120 | A102 | 425.00 | 0.50 | 212.50 | Research updated contact information for subpoena service to RN Sotheby on Relativity and Lexis Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/03/2024 | 68 | B120 | A106 | 425.00 | 0.50 | 212.50 | Meeting with Team and client regarding Kwok update Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/03/2024 | 68 | B120 | A101 | 425.00 | 0.40 | 170.00 | Prepare for call with DBS regarding Conf designation and subpoena compliance Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/03/2024 | 68 | B120 | A108 | 425.00 | 0.30 | 127.50 | confer with DBS regarding outstanding subpoena compliance Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/03/2024 | 68 | B120 | A108 | 425.00 | 0.10 | 42.50 | Recap with P Linsey regarding DBS call Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/03/2024 | 8 | B120 | A111 | 550.00 | 1.00 | 550.00 | Conference call with client and attorneys Linsey, Bassett and Barron on review of NPM matters (.8); telephone attorney Linsey regarding agenda for call , coverage issues (.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/03/2024 | 20 | B120 | A104 | 500.00 | 0.40 | 200.00 | Review/analyze presentation decks Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/03/2024 | 41 | B120 | A107 | 495.00 | 3.10 | 1,534.50 | Confer with N. Bassett regarding ███████ (0.2), correspond with C. McGushin regarding Reverence motion (0.1), correspond with K. Mitchell regarding responses to subpoena from ADP payment recipients and attention to messages from same (0.2), confer with Dean Rabideau (Rule 2004 subpoena target) (0.2), memorandum to PHC1 regarding same (0.2), prepare for NPM litigation update/August 15 update call and draft agenda (0.6), attend NPM litigation update/August 15 update meeting (0.9), confer with K. Mitchell regarding Rule 2004 subpoena compliance (0.2), correspond with L. Fried regarding terms of side agreement on amended Protective Order to resolve UBS objection (0.4), correspond with N. Bassett regarding ███████ (0.1) |

Date: 08/15/2024          Case 22-50073     Doc 3443     Filed 08/16/24     Entered 08/16/24 23:21:50     Page 50 of                    Page: 27

Detail Fee Task Code Billing Report
15
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----------|--|------|--------------|--------|--|

**Phase ID B120 Asset Analysis and Recovery**

|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/04/2024 | 68 | B120 | A104 | 425.00 | 0.30 | 127.50 | Rec'v and review correspondence from BoA, including objections and responses to amended subpoena, reply to same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/04/2024 | 68 | B120 | A108 | 425.00 | 0.20 | 85.00 | Correspond w Paychex rep regarding subpoena status Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/04/2024 | 68 | B120 | A103 | 425.00 | 0.30 | 127.50 | Draft 5th motion to adjourn hearing on DBS motion to compel Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/04/2024 | 68 | B120 | A102 | 425.00 | 0.40 | 170.00 | Research Relativity for additional information for Chase updated subpoena search Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/04/2024 | 68 | B120 | A108 | 425.00 | 0.20 | 85.00 | Correspond with E. Sanchez regarding 15th Supp Omnibus motion for 2004 exam subpoena Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/04/2024 | 68 | B120 | A102 | 425.00 | 0.40 | 170.00 | Research Relativity for transactions with Oriental Bank for their search for responsive docs Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/04/2024 | 68 | B120 | A108 | 425.00 | 0.20 | 85.00 | Call with Chase regarding additional production related to amended subpoena Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/04/2024 | 68 | B120 | A102 | 425.00 | 1.20 | 510.00 | Research ADP records for identifying information to provide to banks for subpoena response (1), correspond with Chase regarding same (.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/04/2024 | 68 | B120 | A104 | 425.00 | 0.70 | 297.50 | Review memorandum from Kroll re Amex production for Qiang Guo and Debtor cards, analyze production on Relativity, draft correspondence to follow up with Amex regarding same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/04/2024 | 68 | B120 | A104 | 425.00 | 0.20 | 85.00 | Review reply from Paychex regarding status of subpoena production, reply to same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/04/2024 | 68 | B120 | A104 | 425.00 | 0.30 | 127.50 | Attention to proposed language for amended protective order, and correspondence from FDIC regarding same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/04/2024 | 68 | B120 | A104 | 425.00 | 0.50 | 212.50 | Review records related to Maya Fawaz, correspond w L. Song regarding same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/04/2024 | 68 | B120 | A104 | 425.00 | 0.40 | 170.00 | Review outline regarding citibank records from Kroll, Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/04/2024 | 68 | B120 | A104 | 425.00 | 0.80 | 340.00 | Con't analysis of Deutsche bank records related to citibank transfers in preparation of f/u request to Citi, correspond with Kroll regarding same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/04/2024 | 68 | B120 | A108 | 425.00 | 0.30 | 127.50 | correspond w Kroll regarding Citibank transfers and intersection with Deutsche Bank, Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/04/2024 | 41 | B120 | A108 | 495.00 | 2.20 | 1,089.00 | Confer with C. McGushin regarding VCTR motion (0.1), correspond and confer with K. Mitchell regarding further 2004 |

| Client | Trans Date | Tkpr | Task | Code | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|

**Phase ID B120 Asset Analysis and Recovery**

| | | | | | | | | exams (0.3), correspond with S. Ingram regarding Aviation Trust and aircraft (0.2), correspond with trustee and N. Bassett regarding Aviation Trust and next steps (0.3), correspond with D. Mohamed regarding calendaring deadlines (0.1), correspond with L. Fried regarding motion to amend Protective Order and UBS issues (0.1), correspond with D. Carnelli regarding CSG sanctions appeal (0.2), review and analyze Capital One objections to motion to amend protective order (0.7), correspond with R. Barry (FDIC) regarding FDIC Addendum issues re: amending protective order (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/04/2024 | 41 | B120 | A108 | 495.00 | 3.20 | 1,584.00 | Correspond with C. McGushin regarding VCTR/Reverence claims (0.2), correspond with K. Mitchell regarding law firms that provided services for debtor (0.2), draft provision for order amending Protective Order to implement potential resolution with UBS (0.8), correspond with L. Fried regarding same (0.2), correspond with C. McGushin regarding VCTR motion and next steps (0.1), draft/revise ███████████████ (1.7) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/05/2024 | 68 | B120 | A101 | 425.00 | 0.40 | 170.00 | Prepare for call with Paychex regarding subpoena compliance Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/05/2024 | 68 | B120 | A108 | 425.00 | 0.40 | 170.00 | Confer with Paychex regarding status of compliance Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/05/2024 | 68 | B120 | A108 | 425.00 | 0.50 | 212.50 | correspond with Kroll regarding 2004 discovery targets known Paychex use, provide add'l details obtained from call with Paychex Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/05/2024 | 68 | B120 | A105 | 425.00 | 0.30 | 127.50 | Draft statement to Chase regarding position on producing records from 2015, correspond with P. Linsey regarding same. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/05/2024 | 68 | B120 | A108 | 425.00 | 0.20 | 85.00 | Correspond with Chase legal regarding the outstanding 2015 transfers Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/05/2024 | 68 | B120 | A104 | 425.00 | 0.30 | 127.50 | Analyze date from Kroll related to Paychex entities, correspond with Paychex regarding same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/05/2024 | 68 | B120 | A103 | 425.00 | 0.90 | 382.50 | analyze list of 2004 discovery targets, revise RFP for bank 2004 subpoenas accordingly Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/05/2024 | 68 | B120 | A104 | 425.00 | 0.30 | 127.50 | Review draft of 5th motion to adjourn motion to compel DBS compliance, correspond with Counsel for DBS and P. Linsey regarding same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/05/2024 | 68 | B120 | A104 | 425.00 | 0.20 | 85.00 | attention to Capital One proposals to amended protective order and responses Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/05/2024 | 68 | B120 | A105 | 425.00 | 0.10 | 42.50 | Correspond with S. Pierce and T. Dembowski regarding motion to adjourn hearing on motion to compel DBS Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/05/2024 | 68 | B120 | A104 | 425.00 | 0.70 | 297.50 | Analyze recent Chase supplemental production of documents and correlating correspondence/declaration Despins, Ch 11 Trustee/Luc A. |

Date: 08/15/2024　　Case 22-50073　　Doc 3443　　Filed 08/16/24　　Entered 08/16/24 23:21:50　　Page 52 of 15　　Page: 29

Detail Fee Task Code Billing Report
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|

**Phase ID B120 Asset Analysis and Recovery**

Ho Wan Kwok, Debtor

| 5248.001 | 06/05/2024 | 68 | B120 | A104 | 425.00 | 0.60 | 255.00 | Analyze Paychex production, correspond with Paychex regarding same (possible a wrong production) |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 06/05/2024 | 68 | B120 | A104 | 425.00 | 0.40 | 170.00 | Draft memorandum regarding subpoena compliance and status |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 06/05/2024 | 54 | B120 | A105 | 355.00 | 0.30 | 106.50 | Meet with Attorney D. Skalka to discuss Microsoft subpoena and list of non-appearing defendants |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 06/05/2024 | 19 | B120 | A104 | 480.00 | 4.30 | 2,064.00 | Review/analyze memoranda regarding domain issue (0.4); confer with Attorney Skalka regarding the same (0.4); multiple correspondence with Attorney Skalka regarding memorandum on domain issue (0.2); begin conducting research on SCA and domain issue (3.3). |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 06/05/2024 | 8 | B120 | A111 | 550.00 | 0.90 | 495.00 | Telephone attorney Linsey regarding status of motion to modify protective order and bank party concerns(.3); telephone attorney Linsey regarding domain name issues and Microsoft position (.3); draft memorandum to attorney Linsey regarding domain issues and preservation issues (.3); review motion to preserve and store property and draft memo ot attorney Carnelli with motion (.2) |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 06/05/2024 | 8 | B120 | A111 | 550.00 | 0.50 | 275.00 | Draft memorandum to attorney Smeriglio regarding domain issues and stored communication act issues; telephone attorney Smeriglio regarding issues and memo on stored communications act |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 06/05/2024 | 41 | B120 | A107 | 495.00 | 2.80 | 1,386.00 | Confer with N. Bassett regarding motion to amend protective order and digital property of chapter 11 estate (0.5), correspond with K. Mitchell regarding Chase production and next steps (0.2), correspond with C. McGushin regarding VCTR motion (0.2), correspond with L. Fried regarding motion to amend protective order (0.2), confer with D. Skalka regarding motion to amend protective order and potential motion to preserve property in custody of MSFT (0.3), confer with K. Mitchell regarding June priorities while PRL OOO (0.5), confer with D. Papiez (MSFT) regarding digital property in custody of MSFT (0.4), correspond with D. Papiez regarding same (0.1), confer with N. Bassett regarding digital assets that are property of estate (0.2), correspond with J. Graham regarding motions to expedite (0.2) |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 06/05/2024 | 41 | B120 | A105 | 495.00 | 4.50 | 2,227.50 | Memorandum to D. Skalka regarding MSFT dispute and next steps (0.3), correspond with trustee and N. Bassett regarding Aviation Trust issues and next steps (0.1), correspond with S. Ingram regarding Aviation Trust and property of the estate (0.3), review motion to adjourn DBS hearing and correspond with K. Mitchell regarding same (0.3), correspond with PHC1 regarding digital property (0.2), prepare chart responding and correspond with H. Kang regarding Capital One issues re: motion to amend protective order (0.5), review UBS motion to extend time to respond to motion to amend Protective Order and correspond with L. Fried regarding same (0.3), correspond with E. Sutton regarding E. Cramer counsel subpoena/response (0.1), draft/revise ████████ (2.4) |

Detail Fee Task Code Billing Report
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----------|---|------|---------------|--------|---|

**Phase ID B120 Asset Analysis and Recovery**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/06/2024 | 68 | B120 | A108 | 425.00 | 0.20 | 85.00 | Correspond with Process server regarding issues serving 2004 Exam subpoena |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/06/2024 | 68 | B120 | A108 | 425.00 | 0.20 | 85.00 | Correspond with Standard Chartered regarding status of subpoena production |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/06/2024 | 68 | B120 | A101 | 425.00 | 0.40 | 170.00 | Review materials in advance of weekly meeting with client and Kroll |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/06/2024 | 68 | B120 | A105 | 425.00 | 0.80 | 340.00 | Weekly meeting with Kroll and PH regarding new avoidance and 2004 targets |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/06/2024 | 68 | B120 | A108 | 425.00 | 0.20 | 85.00 | Return call to Maya Fawaz regarding subpoena |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/06/2024 | 68 | B120 | A108 | 425.00 | 0.20 | 85.00 | Return call to Summer Bridges regarding subpoena issued related to 15th omnibus motion |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/06/2024 | 68 | B120 | A108 | 425.00 | 0.50 | 212.50 | Call with Summer Bridges regarding 2004 examination subpoena |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/06/2024 | 68 | B120 | A102 | 425.00 | 0.40 | 170.00 | Research EIN and other information related to G Club Operations LLC for Oriental Bank search |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/06/2024 | 68 | B120 | A104 | 425.00 | 0.20 | 85.00 | Review proofs of service from E. Cohen, correspond with K. Ahumada regarding same |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/06/2024 | 54 | B120 | A102 | 355.00 | 4.50 | 1,597.50 | Continued research on the Stored Communication and impact on domain issue |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/06/2024 | 68 | B120 | A104 | 425.00 | 0.20 | 85.00 | Correspond with E. Cohen regarding process issues for E. Aquino, respond to same |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/06/2024 | 68 | B120 | A108 | 425.00 | 0.20 | 85.00 | Review correspondence from K. He regarding protective order, confer with D. Skalka regarding same |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/06/2024 | 68 | B120 | A106 | 425.00 | 0.20 | 85.00 | attention to response from N. Bassett regarding Cap One and amended protective order, correspond with Cap One regarding same |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/06/2024 | 68 | B120 | A103 | 425.00 | 0.40 | 170.00 | Draft memorandum regarding call with Summer Bridges |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/06/2024 | 68 | B120 | A108 | 425.00 | 0.20 | 85.00 | attention to correspondence from process server regarding needing better address for M. Randall, reply to same |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/06/2024 | 54 | B120 | A103 | 355.00 | 1.60 | 568.00 | Draft and revise research memorandum on the Stored Communication Act requirements regarding obligations to provide domain access to Attorneys D. Carnelli and D. Skalka |

Detail Fee Task Code Billing Report
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|

**Phase ID B120 Asset Analysis and Recovery**

| Client | Trans Date | Tkpr | Task | Code | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/06/2024 | 8 | B120 | A111 | 550.00 | 0.50 | 275.00 | Draft memorandum to attorney Carnelli regarding domain issues(.2); telephone attorney Carnelli regarding domain issues and Microsoft position and callw ith Microsoft cousnel (.2); draft memorandum to Microsoft counsel (.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/06/2024 | 19 | B120 | A102 | 480.00 | 5.60 | 2,688.00 | Draft memorandum on SCA and domain issue (1.9); continue research on SCA and domain issue, including review of case law applying/addressing SCA in bankruptcy context and SCA exclusivity provision (3.1); review/analyze memorandum from Attorney Smeriglio regarding SCA issue (0.4); call with Attorney Skalka regarding meet-and-confer on 6/7/24 (0.2). Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/07/2024 | 68 | B120 | A104 | 425.00 | 0.30 | 127.50 | Rec'v and review supplemental production from Chase, correspond with ULX regarding same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/07/2024 | 68 | B120 | A104 | 425.00 | 1.40 | 595.00 | Review subpoena production from Summer Bridges, correspond with ULX regarding same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/07/2024 | 68 | B120 | A103 | 425.00 | 0.30 | 127.50 | Revise 5th motion to adjourn motion to compel, correspond with T. Dembowski and S. Pierce regarding filing of same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/07/2024 | 68 | B120 | A102 | 425.00 | 0.40 | 170.00 | Research Relativity for different address for M. Randall for service of 2004 examination subpoena Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/07/2024 | 68 | B120 | A104 | 425.00 | 0.20 | 85.00 | attention to correspondence from E. Cohen regarding RM Sotheby service issues Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/07/2024 | 82 | B120 | A104 | 495.00 | 0.40 | 198.00 | Review limited objection filed by Lamp Capital to motion to liquidate shares Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/07/2024 | 82 | B120 | A102 | 495.00 | 1.30 | 643.50 | Research ███████████████████████████████ Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/07/2024 | 19 | B120 | A104 | 480.00 | 0.30 | 144.00 | Review/analyze supplemental memorandum of follow-up research on SCA from Attorney Smeriglio. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/08/2024 | 19 | B120 | A105 | 480.00 | 0.20 | 96.00 | Correspond with Attorney Skalka regarding availability for meet-and-confer on 6/10 in regarding to SCA issue. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/10/2024 | 68 | B120 | A104 | 425.00 | 0.20 | 85.00 | Attention to correspondence with D. Barron regarding avoidance bucket analysis materials Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/10/2024 | 5 | B120 | A103 | 475.00 | 0.20 | 95.00 | Draft/revise correspondence regarding letter of credit Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/10/2024 | 70 | B120 | A101 | 200.00 | 0.40 | 80.00 | Phone call with Jordan from Kirkland & Ellis regarding hearing transcript(.1); e-mail with Attorneys Graham, Skalka, and Mitchell regarding same(.2); file request for transcript in main case (.1) |

Detail Fee Task Code Billing Report
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|

**Phase ID B120 Asset Analysis and Recovery**

| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/10/2024 | 68 | B120 | A104 | 425.00 | 0.20 | 85.00 | Review correspondence from client regarding M. Randall address, respond to same |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/10/2024 | 68 | B120 | A106 | 425.00 | 0.20 | 85.00 | Correspond with L. Song regarding status of Amex follow up. |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/10/2024 | 68 | B120 | A104 | 425.00 | 0.30 | 127.50 | Review correspondence from Standard Chartered and status of supplemental productions, reply to same |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/10/2024 | 68 | B120 | A104 | 425.00 | 0.20 | 85.00 | Review correspondence related to UBS request for additional language in modified protective order with client and D. Skalka |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/10/2024 | 8 | B120 | A111 | 550.00 | 1.10 | 605.00 | Conference call with attorney Papiez regarding Microsoft position on domain issues(.6) ; meet with attorney Carnelli regarding next steps(.2); telephone attorney Smeriglio regarding subpoena issues (.3) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/10/2024 | 8 | B120 | A111 | 550.00 | 0.60 | 330.00 | Conference call with attorney Papiez and Carnelli regarding Microsoft position on domain names and stored communications act issues |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/10/2024 | 8 | B120 | A111 | 550.00 | 0.90 | 495.00 | Review Mahwah motion to preserve evidence and court's order (.3); ; draft memorandum to attorney Smeriglio regarding stored communication act issues (.3); meet with attorney Carnelli regarding domain discovery issues (.3) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/10/2024 | 19 | B120 | A104 | 480.00 | 5.60 | 2,688.00 | Continue review and analysis of SCA in connection with motion to preserve, including exclusivity provision that may encompass preservation issue and interplay between SCA and turnover provisions of bankruptcy code (3.1); multiple correspondence with Attorney Skalka regarding SCA issue (0.4); review/analyze multiple correspondence and attachments from Attorney Song regarding/in connection with preparing motion to preserve (1.2); attend meet-and-confer with Attorney Skalka regarding SCA issue (0.6); review memorandum from Attorney Smeriglio regarding service of subpoena (0.3). |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/11/2024 | 68 | B120 | A104 | 425.00 | 0.30 | 127.50 | Review supplemental production from Chase, correspond with ULX regarding same |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/11/2024 | 68 | B120 | A105 | 425.00 | 0.30 | 127.50 | Rec'v inquiry from Paychex regarding 2004 examination targets and variations that have been found, compare and contrast names to subpoena targets, reply to correspondence regarding same |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/11/2024 | 70 | B120 | A101 | 200.00 | 0.10 | 20.00 | Telephone call with Attorney Graham regarding filing of revised proposed order |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/11/2024 | 68 | B120 | A105 | 425.00 | 0.20 | 85.00 | attention to correspondence from L. Fried and D. Skalka regarding modified protective order. |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

Detail Fee Task Code Billing Report

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|--------|------------|------|-----------|---|------|---------------|--------|---|
| **Phase ID B120 Asset Analysis and Recovery** | | | | | | | | |
| 5248.001 | 06/11/2024 | 68 | B120 | A103 | 425.00 | 0.60 | 255.00 | Revise modified protective order to include specific UBS language, correspond with D. Skalka  and UBS regarding same<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/11/2024 | 68 | B120 | A105 | 425.00 | 0.30 | 127.50 | Confer with K. Ahumada regarding revisions to motions to appoint process server, review final draft prior to filing<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/11/2024 | 68 | B120 | A104 | 425.00 | 0.20 | 85.00 | Review final motions to appoint process server<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/11/2024 | 8 | B120 | A111 | 550.00 | 0.60 | 330.00 | Draft memorandum to attorney Bassett regarding domain issues and Microsoft position (.3); conference call with attorneys Bassett and Carnelli regarding domain issue, discovery issues and preservation issues (.3)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/11/2024 | 19 | B120 | A106 | 480.00 | 0.30 | 144.00 | Telephone call with Attorney Skalka and Attorney Bassett regarding SCA issue.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/12/2024 | 68 | B120 | A101 | 425.00 | 0.40 | 170.00 | Prepare for call with Paychex regarding subpoena compliance<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/12/2024 | 68 | B120 | A108 | 425.00 | 0.50 | 212.50 | Call with Paychex Advance, access staffing regarding status of subpoena compliance<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/12/2024 | 68 | B120 | A102 | 425.00 | 0.30 | 127.50 | Review request by E. Cohen regarding further information related to service of subpoena to Eddy Aquino, research apt number, respond to same<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/12/2024 | 68 | B120 | A108 | 425.00 | 0.30 | 127.50 | Correspond with American Express regarding outstanding records of Q. Guo.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/12/2024 | 68 | B120 | A104 | 425.00 | 0.20 | 85.00 | Review correspondence from D. Barron and L. Song regarding Motion to Dismiss response deadlines, review NPM master spreadsheet for response deadlines not covered<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/12/2024 | 5 | B120 | A105 | 475.00 | 1.60 | 760.00 | Prepare and review correspondence regarding defaults (.4); review and prepare correspondence regarding global spreadsheet regarding complaint responses (.2); review and prepare correspondence regarding letter of credit research (.3)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/12/2024 | 68 | B120 | A104 | 425.00 | 0.30 | 127.50 | Review analysis from D. Carnelli regarding Microsoft service, review response from D. Skalka regarding how to proceed<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/12/2024 | 8 | B120 | A111 | 550.00 | 0.90 | 495.00 | Attend conference call with attorneys Flynn, Kinsella and Graham regarding mediation plans and plans for 6/18 mediation sessions(.7); draft memorandum to attorney Barron regarding 6/18 mediation sessions(.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/12/2024 | 8 | B120 | A111 | 550.00 | 0.30 | 165.00 | Draft memorandum to attorneys Bassett and Fried regarding revisions to amended protective order<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/12/2024 | 8 | B120 | A111 | 550.00 | 0.20 | 110.00 | Draft memorandum to attorney Mitchell regarding international service issue |

Detail Fee Task Code Billing Report
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----------|--|------|---------------|--------|--|

**Phase ID B120 Asset Analysis and Recovery**

| | | | | | | | | |
|--------|-----------|------|------|------|--------|------|---------|---|
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/12/2024 | 8 | B120 | A111 | 550.00 | 0.20 | 110.00 | Draft memorandum to attorney Carnelli regarding subpoena and domain issue and 6/13 meeting |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/12/2024 | 19 | B120 | A103 | 480.00 | 1.90 | 912.00 | Draft/revise memorandum regarding SCA-compliant subpoena and motion to preserve (1.3); correspond with Attorneys Skalka, Smeriglio, and Mitchell regarding the same (0.3); confer with Attorney Skalka regarding the same (0.3). |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/13/2024 | 68 | B120 | A101 | 425.00 | 0.20 | 85.00 | Prepare for Kroll call, including review documents/information on agenda |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/13/2024 | 68 | B120 | A106 | 425.00 | 0.50 | 212.50 | Confer with Kroll and client regarding recent developments |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/13/2024 | 68 | B120 | A105 | 425.00 | 0.70 | 297.50 | meeting with S. Smeriglio, D. Carnelli, and D. Skalka regarding microsoft issue |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/13/2024 | 70 | B120 | A101 | 200.00 | 0.30 | 60.00 | Correspond with Attorney Mitchell (.1); file modified protective order (.2) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/13/2024 | 68 | B120 | A103 | 425.00 | 2.20 | 935.00 | draft subpoena and RFP for Microsoft, research correlating topics for RFP |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/13/2024 | 68 | B120 | A102 | 425.00 | 0.90 | 382.50 | Research issue if Attorney/client priv attaches to source of payment made to law firm |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/13/2024 | 68 | B120 | A104 | 425.00 | 0.40 | 170.00 | review analysis from Kroll regarding AMEX production, including supporting documents |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/13/2024 | 8 | B120 | A111 | 550.00 | 0.90 | 495.00 | Meeting with attorneys Carnelli, Mitchell and Smeriglio regarding domain discovery and preservation issues(.4); review and revise draft motion for default entry and draft memorandum to attorney Smeriglio with revised motion (.5) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/13/2024 | 8 | B120 | A111 | 550.00 | 0.60 | 330.00 | Telephone S. Pierce regarding status of protective order parties and acknowledgements and updated spreadsheet (.4); draft memorandum to attorneys Kinsella, Graham and Flynn with information on acknowledgments(.2) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/13/2024 | 8 | B120 | A111 | 550.00 | 0.60 | 330.00 | Meet with attorneys Carnelli, Smeriglio and Mitchell regading domain discovery issues and preservation of information issues |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/13/2024 | 8 | B120 | A111 | 550.00 | 0.50 | 275.00 | Telephone attorney Barron regarding mediation presentation and process (.3); draft memorandum toattonreys Graham, Kinsella and Flynn with update (.2) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/13/2024 | 19 | B120 | A105 | 480.00 | 4.50 | 2,160.00 | Meeting with Attorney Skalka, Attorney Mitchell, and Attorney Smeriglio regarding SCA and subpoena (0.6); follow-up correspondence regarding subpoena preparation and RFPs with Attorney Mitchell (0.3); follow-up research regarding |

Detail Fee Task Code Billing Report

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|

**Phase ID B120 Asset Analysis and Recovery**

|  |  |  |  |  |  |  |  | option of employing document preservation subpoena under SCA (1.5); follow-up review of case law where SCA held not to prohibit compliance with subpoenas under similar circumstances (1.7); review draft RFPs from Attorney Mitchell (0.4). Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/14/2024 | 68 | B120 | A108 | 425.00 | 0.20 | 85.00 | Correspond with Kroll regarding additional Amex accounts that need follow up Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/14/2024 | 8 | B120 | A111 | 550.00 | 1.10 | 605.00 | Review and revise draft subpoena and motion for preservation (.7) draft memoranda to attorneys Mitchell and Carnelli with comments on documents and next steps (.4) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/14/2024 | 68 | B120 | A102 | 425.00 | 0.70 | 297.50 | legal reserach regarding ███████████████ Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/14/2024 | 68 | B120 | A103 | 425.00 | 0.60 | 255.00 | Draft memorandum for P. Linsey regarding ████████ Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/14/2024 | 68 | B120 | A104 | 425.00 | 0.30 | 127.50 | Review draft motion regarding preservation of domain information, review correspondence from D. Carnelli and D. Skalka regarding same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/14/2024 | 68 | B120 | A108 | 425.00 | 0.40 | 170.00 | multiple correspondence with A. Lomas and J. Lazarus regarding outstanding and new bank subpoena follow up needed Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/14/2024 | 19 | B120 | A105 | 480.00 | 3.90 | 1,872.00 | Begin drafting RFPs and SCA-specific instructions for subpoena (1.6); multiple correspondence with Attorney Mitchell and Attorney Skalka regarding the same and regarding proposed revisions to draft RFPs (0.6); research 2nd Circuit case law concerning where/when/how duty to preserve arises for non-party (in potential avoidance of SCA question) (1.7). Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/16/2024 | 68 | B120 | A105 | 425.00 | 0.30 | 127.50 | attention to correspondence between D. Skalka and Harcus Parker counsel regarding extension, confer with D. Skalka regarding same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/17/2024 | 70 | B120 | A101 | 200.00 | 0.20 | 40.00 | Telephone call with Tom McHale regarding subpoena(.1); Telephone call with Attorney Mitchell regarding same (.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/17/2024 | 68 | B120 | A103 | 425.00 | 0.70 | 297.50 | Revise memorandum regarding ████████████ Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/17/2024 | 68 | B120 | A102 | 425.00 | 0.80 | 340.00 | Research how to compel inspection of premises through 2004 examination Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/17/2024 | 19 | B120 | A103 | 480.00 | 7.40 | 3,552.00 | Draft/revise motion for preservation (3.5); complete drafting RFPs for subpoena (1.4); supplemental review of subscriber subpoenas and related case-law dealing with SCA (1.9); correspond with Attorneys Skalka, Mitchell, and Smeriglio regarding motion for preservation and RFPs (0.3); review proposed revisions to motion to preserve (0.3). |

Detail Fee Task Code Billing Report

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----------|---|------|---------------|--------|---|

**Phase ID B120 Asset Analysis and Recovery**

|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/17/2024 | 68 | B120 | A102 | 425.00 | 0.50 | 212.50 | Research relativity for proper address for service to RM Sotheby |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/17/2024 | 68 | B120 | A108 | 425.00 | 0.20 | 85.00 | Correspond with E. Cohen regarding RM Sothebys service issues |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/17/2024 | 68 | B120 | A103 | 425.00 | 0.80 | 340.00 | Review and revise Microsoft emergency motion and RFP |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/17/2024 | 68 | B120 | A105 | 425.00 | 0.20 | 85.00 | Correspond w D. Carnelli regarding type of subpoenas used in FRCP |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/17/2024 | 70 | B120 | A101 | 200.00 | 0.20 | 40.00 | Attention to response from 15th supplemental target Intesa Sanpaolo S.P.A.; send to Attorneys Mitchell and Linsey; send to ULX for upload to Relativity |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/17/2024 | 68 | B120 | A104 | 425.00 | 0.30 | 127.50 | Review response from Amex regarding inability to access foreign records, correspond with PHC1 regarding same |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/17/2024 | 68 | B120 | A105 | 425.00 | 0.20 | 85.00 | Correspond with D. Carnelli regarding Domain motion and subpoena |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/18/2024 | 19 | B120 | A106 | 480.00 | 2.50 | 1,200.00 | Correspond with Attorney Bassett regarding Microsoft subpoena and related motion (0.4); implement revisions to Microsoft subpoena RFPs and related motion (1.4); telephone call with Attorney Bassett regarding the same (0.4); multiple correspondence with Attorney Mitchell regarding 13th 2004 subpoena (0.3) |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/18/2024 | 68 | B120 | A102 | 425.00 | 2.10 | 892.50 | Research applicability of subpoena to permit inspection of premises |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/18/2024 | 68 | B120 | A103 | 425.00 | 0.50 | 212.50 | Revise Roadway subpoena and RFP, draft informal memo to client regarding subpoena issues |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/18/2024 | 68 | B120 | A106 | 425.00 | 0.10 | 42.50 | Confer w E. Sutton regarding Roadway subpoena question |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/18/2024 | 68 | B120 | A105 | 425.00 | 0.20 | 85.00 | Correspond with D. Carnelli regarding FRCP 69 and motion for 2004 exam |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/18/2024 | 68 | B120 | A104 | 425.00 | 0.20 | 85.00 | review response from D. Carnelli regarding issuing Roadway subpoena in GSNY AP, reply to same |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/18/2024 | 68 | B120 | A104 | 425.00 | 1.40 | 595.00 | Review supplemental production from Chase (.9), request information from Kroll (.3), correspond with ULX regarding same (.2) |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/18/2024 | 5 | B120 | A103 | 475.00 | 0.50 | 237.50 | Draft/revise memorandum regarding letter of credit drawn by landlord (.4); telephone conference with Attorney S.Smeriglio |

Detail Fee Task Code Billing Report
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----------|--|------|--------------|--------|--|

**Phase ID B120 Asset Analysis and Recovery**

|          |            |    |      |      |        |      |          | regarding memorandum (.1)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/18/2024 | 5  | B120 | A109 | 475.00 | 1.20 | 570.00   | Appear for/attend zoom calls with Mediator and Parties with claims in Buckets 1 (.7) and Bucket 2 (.5)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/18/2024 | 68 | B120 | A108 | 425.00 | 0.30 | 127.50   | Call with Thomas McHale regarding subpoena issued in connection with 15th omnibus motion<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/18/2024 | 82 | B120 | A103 | 495.00 | 2.10 | 1,039.50 | Finalize motion to reconsider and amend Order ECF 3244, and file and serve motion<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/19/2024 | 19 | B120 | A103 | 480.00 | 2.40 | 1,152.00 | Supplemental revisions to subpoena and related motion to preserve (1.6); multiple correspondence with client regarding the same (0.5); telephone call with client regarding the same (0.1); correspond with Attorney Mitchell regarding motion to seal (0.2).<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/19/2024 | 68 | B120 | A104 | 425.00 | 0.40 | 170.00   | attention to subpoena and related correspondence for Roadway Movers (.2), correspond with P. Linsey and E. Sutton regarding same (.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/19/2024 | 5  | B120 | A104 | 475.00 | 0.60 | 285.00   | Review/analyze and revise memorandum regarding letter of credit<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/19/2024 | 68 | B120 | A103 | 425.00 | 0.60 | 255.00   | Draft memorandum distilling information received from calls with S. Bridges and T. McHale, correspond with P. Linsey regarding same<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/19/2024 | 68 | B120 | A103 | 425.00 | 0.80 | 340.00   | Draft memo for P. Linsey regarding financial institutions where motions to compel are needed<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/19/2024 | 68 | B120 | A108 | 425.00 | 0.20 | 85.00    | Follow up with contact for Oriental Bank regarding status of production<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/19/2024 | 68 | B120 | A108 | 425.00 | 0.20 | 85.00    | Follow up with counsel for BSI Group requesting dates and times for meet and confer<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/19/2024 | 68 | B120 | A104 | 425.00 | 0.30 | 127.50   | Review prior correspondence with Supreme Fintech Counsel, review notes from last meet and confer, correspond regarding whether Supreme Fintech intends to comply with subpoena<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/19/2024 | 68 | B120 | A105 | 425.00 | 0.60 | 255.00   | Confer with P. Linsey regarding status of several projects in progress<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/19/2024 | 68 | B120 | A104 | 425.00 | 0.30 | 127.50   | Attention to response from Kroll regarding potential new accounts, reply to same<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/19/2024 | 68 | B120 | A104 | 425.00 | 0.30 | 127.50   | Review comments from PH regarding Microsoft motion, attention to request from D. Carnelli regarding motion to seal Microsoft pleading, correspond with him regarding same |

Detail Fee Task Code Billing Report
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----------|---|------|--------------|--------|---|
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/19/2024 | 68 | B120 | A105 | 425.00 | 0.20 | 85.00 | review correspondence from D. Skalka regarding sample motion to seal Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/20/2024 | 68 | B120 | A103 | 425.00 | 1.30 | 552.50 | Draft motion to seal for Microsoft emergency preserve motion Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/20/2024 | 68 | B120 | A104 | 425.00 | 0.40 | 170.00 | Review edited RFP, Motion to Seal, and Motion to Preserve Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/20/2024 | 68 | B120 | A105 | 425.00 | 0.20 | 85.00 | Correspond with D. Carnelli regarding motion to seal Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/20/2024 | 19 | B120 | A103 | 480.00 | 4.30 | 2,064.00 | Prepare initial draft of motion to seal the motion to preserve regarding non-party/SCA (2.9); conduct research of basis/grounds for sealing under bankruptcy code in connection with preparation of motion to seal, including whether prevention of destruction of evidence is basis for sealing (1.2); correspond with Attorney Bassett regarding draft motion to seal motion to preserve (0.2). Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/21/2024 | 68 | B120 | A104 | 425.00 | 0.30 | 127.50 | Review morgan stanley RFP for inclusion of Crane advisory group Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/21/2024 | 68 | B120 | A104 | 425.00 | 0.20 | 85.00 | attention to request from P. Linsey regarding crane advisory group accounts from Morgan Stanley Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/21/2024 | 68 | B120 | A105 | 425.00 | 0.20 | 85.00 | Correspond with P. Linsey and L. Song regarding clarification of records required from Morgan Stanley Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/21/2024 | 68 | B120 | A102 | 425.00 | 0.40 | 170.00 | Research Morgan Stanley production on Relativity for crane advisory records Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/21/2024 | 68 | B120 | A104 | 425.00 | 0.80 | 340.00 | Review Paychex/Access Staffing subpoena production Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/21/2024 | 68 | B120 | A108 | 425.00 | 0.40 | 170.00 | compile information from Paychex and Correspond with Kroll and P. Linsey regarding production Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/21/2024 | 68 | B120 | A108 | 425.00 | 0.20 | 85.00 | Correspond with Oriental Bank regarding status of production. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/21/2024 | 68 | B120 | A108 | 425.00 | 0.20 | 85.00 | Correspond with Standard Chartered regarding production related to updated subpoena Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/21/2024 | 68 | B120 | A102 | 425.00 | 1.00 | 425.00 | Research Relativity for documents related to G Club ops loan to Fiesta Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/21/2024 | 68 | B120 | A105 | 425.00 | 0.70 | 297.50 | Confer with P. Linsey regarding status of subpoena compliance, and motions to compel Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/21/2024 | 68 | B120 | A104 | 425.00 | 0.50 | 212.50 | Review Bank of Montreal service address attached to motion for 2004 exam (.3), correspond with E. Cohen requesting |

Detail Fee Task Code Billing Report
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----------|--|------|---------------|--------|--|

**Phase ID B120 Asset Analysis and Recovery**

| | | | | | | | | clarification (.2). Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/21/2024 | 68 | B120 | A108 | 425.00 | 0.10 | 42.50 | attention to response from E. Cohen regarding Bank of Montreal service address Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/21/2024 | 68 | B120 | A104 | 425.00 | 1.70 | 722.50 | Con't review Relativity for documents/transaction related to Fiesta (1.4), correspond with L. Song and Kroll regarding same (.3) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.003 | 06/21/2024 | 91 | B120 | A101 | 220.00 | 0.50 | 110.00 | Review memos from Attorney Skalka and Attorney Sadler regarding necessary revisions to the March, April and May monthly operating reports(.1); Prepare draft amended monthly operating report for March 2024. (.4) Genever Holdings LLC Bankruptcy Representation |
| 5248.001 | 06/22/2024 | 19 | B120 | A103 | 480.00 | 1.40 | 672.00 | Revise motion to seal in Golden Spring (1.2); correspond with Trustee regarding the same (0.2). Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/22/2024 | 68 | B120 | A105 | 425.00 | 0.20 | 85.00 | Correspond with P. Linsey regarding Supreme Fintech and Chase motions to compel. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/22/2024 | 68 | B120 | A104 | 425.00 | 0.30 | 127.50 | Review edited motion to seal motion to preserve Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/23/2024 | 68 | B120 | A103 | 425.00 | 0.60 | 255.00 | Revise second motion to compel Chase, correspond with P. Linsey regarding same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/23/2024 | 19 | B120 | A106 | 480.00 | 1.10 | 528.00 | Telephone call with Attorney Bassett regarding testimony on 6/24/2024 (0.4); multiple correspondence with client and Attorney Bassett regarding motion to preserve and motion to seal the same (0.4); flag revisions in motion to seal (0.3). Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/23/2024 | 41 | B120 | A107 | 495.00 | 3.90 | 1,930.50 | Confer with N. Bassett regarding criminal trial and privilege issues (0.2), correspond and confer with D. Skalka regarding same (0.2), confer with D. Skalka and N. Bassett regarding criminal trial testimony (0.4), confer with D. Skalka and AUSA regarding criminal trial testimony (2.4), confer with N. Bassett and D. Skalka regarding criminal trial testimony (0.2), confer with PHC1 regarding developments in criminal trial (0.3), correspond with D. Barron and PHC1 regarding exhibits to S. Kindseth deposition (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/24/2024 | 68 | B120 | A104 | 425.00 | 0.30 | 127.50 | Review inquiry from TD Bank regarding entry of amended protective order, review order and respond to same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/24/2024 | 68 | B120 | A104 | 425.00 | 0.20 | 85.00 | attention to correspondence from Standard Chartered regarding their hiring of outside counsel Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/24/2024 | 68 | B120 | A108 | 425.00 | 0.20 | 85.00 | correspond with Counsel to Standard Chartered Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.003 | 06/24/2024 | 91 | B120 | A101 | 220.00 | 0.40 | 88.00 | Review amended Kwok monthly operating report.(.2); Review and revise March monthly operating report and attachment to same. (.2) |

Detail Fee Task Code Billing Report
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----------|---|------|--------------|--------|---|

**Phase ID B120 Asset Analysis and Recovery**

| | | | | | | | | |
|--------|-----------|------|------|------|--------|------|----------|---|
| | | | | | | | | Genever Holdings LLC |
| | | | | | | | | Bankruptcy Representation |
| 5248.001 | 06/24/2024 | 68 | B120 | A103 | 425.00 | 1.30 | 552.50 | Draft motion to compel Supreme Fintech compliance with 2004 subpoena |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/24/2024 | 68 | B120 | A108 | 425.00 | 0.30 | 127.50 | Multiple correspondence with Oriental Bank regarding production of documents |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.003 | 06/24/2024 | 91 | B120 | A101 | 220.00 | 0.50 | 110.00 | Review Kwok's amended April 2024 monthly operating report(.2); Prepare amended April MOR for Genever Holdings LLC. (.3) |
| | | | | | | | | Genever Holdings LLC |
| | | | | | | | | Bankruptcy Representation |
| 5248.001 | 06/24/2024 | 68 | B120 | A104 | 425.00 | 0.40 | 170.00 | Review production from Oriental Bank, correspond with ULX regarding same |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/24/2024 | 41 | B120 | A109 | 495.00 | 7.60 | 3,762.00 | Attend criminal trial to ensure protection of trustee privilege/work product during D. Skalka testimony |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.003 | 06/25/2024 | 91 | B120 | A101 | 220.00 | 0.70 | 154.00 | Review memo from Attorney Skalka regarding revisions to the March and April 2024 monthly operating reports(.2) Revise same. (.5) |
| | | | | | | | | Genever Holdings LLC |
| | | | | | | | | Bankruptcy Representation |
| 5248.003 | 06/25/2024 | 91 | B120 | A101 | 220.00 | 0.50 | 110.00 | Review bank statement, security deposit balance and ledger report.   Prepare draft monthly operating report for May 2024 and the attachment to same. |
| | | | | | | | | Genever Holdings LLC |
| | | | | | | | | Bankruptcy Representation |
| 5248.001 | 06/25/2024 | 68 | B120 | A104 | 425.00 | 0.70 | 297.50 | Review motion to compel Supreme Fintech, correspond w P. Linsey regarding same |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/25/2024 | 19 | B120 | A103 | 480.00 | 2.30 | 1,104.00 | Revise motion to seal motion to preserve (2.1); correspond with Attorney Linsey regarding same (0.2). |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/25/2024 | 41 | B120 | A109 | 495.00 | 7.10 | 3,514.50 | Attend criminal trial to ensure protection of trustee privilege/work product during D. Skalka testimony (6.6), correspond with N. Bassett regarding criminal proceedings (0.2), review criminal trial testimony transcripts re sidebars (0.3) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/26/2024 | 68 | B120 | A104 | 425.00 | 1.20 | 510.00 | Review production from BoA (1), correspond with counsel to BoA (.1) and ULX regarding same (.1) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/26/2024 | 68 | B120 | A108 | 425.00 | 0.20 | 85.00 | Correspond with P. Linsey and counsel for Standard Chartered regarding meet and confer |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/26/2024 | 68 | B120 | A104 | 425.00 | 0.40 | 170.00 | attention to Kroll explanation and breakdown regarding Fiesta loan and Crane Advisory (.3), correspond with P. Linsey regarding same (.1) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/26/2024 | 68 | B120 | A105 | 425.00 | 0.40 | 170.00 | Confer with P. Linsey regarding motions to compel |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/26/2024 | 68 | B120 | A104 | 425.00 | 0.70 | 297.50 | Review supplemental production from DBS (.6), correspond |

Date: 08/15/2024     Case 22-50073     Doc 3443     Filed 08/16/24     Entered 08/16/24 23:21:50     Page 64 of 15     Page: 41

Detail Fee Task Code Billing Report
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|
| **Phase ID B120 Asset Analysis and Recovery** | | | | | | | | |
| | | | | | | | | with ULX regarding same (.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/26/2024 | 68 | B120 | A102 | 425.00 | 0.20 | 85.00 | Research Lexis for Eddy Sanchez address for service of subpoena Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/26/2024 | 41 | B120 | A103 | 495.00 | 0.90 | 445.50 | Review/revise motion to extend time to remove civil actions and correspond with A. Bongartz regarding same (0.3), review/revise motion to seal motion to preserve evidence (0.4), correspond with D. Carnelli regarding motion to seal and issues re: motion to preserve (0.2), confer with H. Claiborn regarding progress on litigation matters and investigations Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/27/2024 | 68 | B120 | A108 | 425.00 | 0.30 | 127.50 | Confer with Standard Chartered regarding status of production Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/27/2024 | 68 | B120 | A102 | 425.00 | 0.60 | 255.00 | Research current addresses for M. Baranowitz and Revolut Ltd. on Relativity and Lexis, correspond w L. Song regarding same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/27/2024 | 68 | B120 | A108 | 425.00 | 0.20 | 85.00 | Correspond with P. Linsey and E. Cohen regarding service issues Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/27/2024 | 68 | B120 | A104 | 425.00 | 0.20 | 85.00 | Review invoice from E. Cohen for Summer Bridges - correspond with K. Ahumada regarding same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/27/2024 | 68 | B120 | A104 | 425.00 | 0.50 | 212.50 | Review notes from Kroll regarding additional accounts at comerica (.2), draft amended RFP and subpoena (.2), correspond with Comerica regarding same (.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/27/2024 | 68 | B120 | A104 | 425.00 | 0.60 | 255.00 | Review additional accounts found by Kroll for Chase bank (.1), draft amended subpoena to include new entities (.3), correspond with E. Cohen regarding service (.1), correspond w contact from Chase regarding service of same (.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/27/2024 | 68 | B120 | A104 | 425.00 | 0.60 | 255.00 | Review Kroll request for additional account at BoA (.1), draft amended subpoena and RFP (.3), correspond with counsel to BoA regarding same (.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/27/2024 | 19 | B120 | A103 | 480.00 | 2.30 | 1,104.00 | Additional revisions to motion to seal main motion (1.9); multiple correspondence with client, Attorney Bassett, and Attorney Linsey regarding the same (0.4). Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/27/2024 | 41 | B120 | A105 | 495.00 | 0.60 | 297.00 | Confer with K. Mitchell regarding Standard Chartered subpoena compliance and Rule 2004 investigations status (0.2), confer with S. Dollar regarding Standard Chartered subpoena compliance (0.4) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/28/2024 | 68 | B120 | A104 | 425.00 | 0.30 | 127.50 | Attention to request from BoA regarding differences in subpoenas, compare and respond Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/28/2024 | 68 | B120 | A104 | 425.00 | 0.50 | 212.50 | Review analysis by L. Song regarding IDB Trust account and creation of trust, review attached documents, Despins, Ch 11 Trustee/Luc A. |

Detail Fee Task Code Billing Report
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|

**Phase ID B120 Asset Analysis and Recovery**

| | | | | | | | | Ho Wan Kwok, Debtor |
|---|---|---|---|---|---|---|---|---|
| 5248.001 | 06/28/2024 | 68 | B120 | A105 | 425.00 | 0.20 | 85.00 | Correspond with P. Linsey regarding IDB and Kearny bank possible need for amended subpoenas related to new trust Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/28/2024 | 68 | B120 | A104 | 425.00 | 0.40 | 170.00 | Review Evan Cramer production Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/28/2024 | 68 | B120 | A105 | 425.00 | 0.20 | 85.00 | Confer with P. Linsey regarding order granting modification of protective order Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/28/2024 | 68 | B120 | A103 | 425.00 | 0.20 | 85.00 | Draft and disseminate order approving modification of protective order to parties designated highly confidential Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/28/2024 | 19 | B120 | A103 | 480.00 | 1.50 | 720.00 | Supplemental revisions to motion to seal main motion (1.2); multiple correspondence with client, Attorney Bassett, and Attorney Linsey regarding the same (0.3). Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/28/2024 | 8 | B120 | A111 | 550.00 | 2.20 | 1,210.00 | Attend Trustee presentations during mediation sessions to third , fourth and fifth bucket of defendants; review Trustee slide presentations Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/29/2024 | 68 | B120 | A108 | 425.00 | 0.20 | 85.00 | Review correspondence from ULX and P Linsey regarding issue uploading Cohn Birnbaum production, attention to sharefile, Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |

| **Total for Phase ID B120** | | | | | Billable | 490.50 | 220,228.00 | Asset Analysis and Recovery |
|---|---|---|---|---|---|---|---|---|

**Phase ID B130 Asset Disposition**

| 5248.001 | 05/23/2024 | 82 | B130 | A101 | 495.00 | 0.50 | 247.50 | Review pending motion (ECF 3203) and prepare for assisting with objection reply, upcoming hearing re Reverence Fund LLC cash and securities distributions Despins, Ch 11 Trustee/Luc A. |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/24/2024 | 82 | B130 | A105 | 495.00 | 0.80 | 396.00 | Review of pending motion regarding disposition of Reverence Fund LLC distributions (0.4); Communicate (in firm) with Attorney Linsey re assistance with upcoming briefing/hearing on motion respecting distributions, and consideration of potential objections and responses thereto (0.4) Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/05/2024 | 82 | B130 | A104 | 495.00 | 1.60 | 792.00 | Review, analyze, and prepare for hearing on proposed sale of securities held by Reverence Fund Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/06/2024 | 82 | B130 | A101 | 495.00 | 0.30 | 148.50 | Review correspondence from Attorney Bassett re contact with Lamp Capital and reservation of rights (0.1); Respond to Trustee's request for status of judgment vs. Lamp Capital and appeal (0.2) Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/07/2024 | 82 | B130 | A106 | 495.00 | 0.20 | 99.00 | Telephone conference with Attorney Basset re upcoming hearing and position taken by Lamp Capital's limited objection Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/08/2024 | 82 | B130 | A106 | 495.00 | 1.10 | 544.50 | Review correspondence from Trustee Despins re upcoming hearing on sale of assets by Reverence Fund and gather and provide documentation as requested (0.5);  Review additional correspondence from Trustee Despins and gather and provide |

Detail Fee Task Code Billing Report
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount |
|--------|-----------|------|-----------|---|------|--------------|--------|
| **Phase ID B130 Asset Disposition** | | | | | | | |

additional documentation with commentary (0.6)
Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 06/08/2024 | 82 | B130 | A101 | 495.00 | 1.60 | 792.00 | Research ███████████████████████████ |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 06/09/2024 | 82 | B130 | A101 | 495.00 | 2.20 | 1,089.00 | Plan and prepare for hearing on disposition of assets, including providing additional documentation to Trustee, tracking status of Lamp appeal and issues raised therein, formulating opposition to Lamp Capital's limited objection |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 06/10/2024 | 82 | B130 | A106 | 495.00 | 2.30 | 1,138.50 | Respond to request from Trustee for additional information re VCTR shares (0.2); TC- Trustee Despins re content of order (0.1); Follow up re issues regarding disposition of shares and limitations on permissible directions for disposition in context of recent volatility in share price (0.4); Review e-mails re hearing scheduling (0.2); Correspondences with Attorney Bassett and Trustee Despins re evolution of order provisions on mode of disposition and revisions needed thereto (0.3); Correspondences and telephone conference with Merrill Lynch counsel (Shawn Fox) re proposed revisions to order of disposition (0.2); Correspondences to Reverence counsel regarding proposed revisions to order of disposition (0.2); Correspondences with Trustee Despins regarding revisions to order (0.2); Revise order to reflect proposed changes to instructions for and timing of disposition (0.3); Circulate revised order terms to counsel for Reverence and Merrill Lynch and obtain approvals (0.2) |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 06/10/2024 | 82 | B130 | A109 | 495.00 | 0.80 | 396.00 | Appear for/attend contested hearing on sale of alter ego's assets |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 06/10/2024 | 82 | B130 | A103 | 495.00 | 1.80 | 891.00 | Draft/revise proposed orders pursuant to Court's direction, confer with client re content and circulate to interested parties |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 06/10/2024 | 82 | B130 | A107 | 495.00 | 0.20 | 99.00 | Communicate with counsel for Merrill Lynch re reflecting authorization for non-market orders in connection with disposition of VCTR shares |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 06/10/2024 | 82 | B130 | A104 | 495.00 | 0.60 | 297.00 | Review and analysis of Lamp's proposed order comment thereon (0.4); Correspond with Attorney Bassett and Trustee Despins re Lamp proposal (0.2) |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 06/11/2024 | 82 | B130 | A106 | 495.00 | 3.10 | 1,534.50 | Correspondence to Trustee and Paul Hastings team re whether Reverence Fund and/or Merrill has weighed in on language for disposition of shares via limit order, or form of order from Lamp (0.2); Follow-up with Merrill counsel (Mr. Fox) regarding authorization disposition by for limit order (0.4); Review correspondence from Attorney Bassett re responses from Lamp, Reverence, Merrill and respond thereto (0.2); Correspondence to Reverence Fund counsel (Mr McGushin) re types of transactions allowed under Merrill account (0.2); Review correspondence from Mr. Fox review availability of limit orders and procedures therefor, and follow-up call (0.3); |

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|

**Phase ID B130 Asset Disposition**

|  |  |  |  |  |  |  |  | Correspondence to PH team confirming availability and requirements for limit order transactions (0.2); Draft proposed revised order language (0.3); Circulate proposed revised order language (0.1); Correspondence with Trustee re status of Lamp proposal, likely response (0.1); Revise proposed order for submission to Court (0.3); Review proposal from Lamp Capital and discuss with Attorney Grand (0.3); Finalize proposed order and blackline for submission to Court (0.4); Telephone conference with Attorney Grand re submission of competing orders (0.1); Arrange to file proposed order and circulate same (0.2) <br> Despins, Ch 11 Trustee/Luc A. <br> Ho Wan Kwok, Debtor |
| 5248.001 | 06/12/2024 | 82 | B130 | A107 | 495.00 | 0.20 | 99.00 | Forward Court's order to Merrill counsel along with notification of Trustee's disposition instructions <br> Despins, Ch 11 Trustee/Luc A. <br> Ho Wan Kwok, Debtor |
| 5248.001 | 06/13/2024 | 82 | B130 | A107 | 495.00 | 0.60 | 297.00 | Communications with Attorney Fox confirming amount of shares and requirements for sale instructions fromm Trustee and/or Reverence Fund (0.4); Correspondence with Trustee relaying instructions from Merrill (0.1); Correspondence to Reverence counsel confirming Trustee's instructions for disposition of VCTR shares (0.1) <br> Despins, Ch 11 Trustee/Luc A. <br> Ho Wan Kwok, Debtor |
| 5248.001 | 06/20/2024 | 82 | B130 | A104 | 495.00 | 0.20 | 99.00 | Review documentation re sale of securities from Merrill and related correspondences <br> Despins, Ch 11 Trustee/Luc A. <br> Ho Wan Kwok, Debtor |
| 5248.001 | 06/21/2024 | 82 | B130 | A107 | 495.00 | 0.10 | 49.50 | Correspondence to Attorney Fox confirming revised order containing Merrill exculpation <br> Despins, Ch 11 Trustee/Luc A. <br> Ho Wan Kwok, Debtor |
| 5248.001 | 06/27/2024 | 82 | B130 | A106 | 495.00 | 0.10 | 49.50 | Correspondence to/from Mr. Despins following up on sale of VCTR shares and reporting obligations related thereto <br> Despins, Ch 11 Trustee/Luc A. <br> Ho Wan Kwok, Debtor |
| **Total for Phase ID B130** | | | | | **Billable** | **18.30** | **9,058.50** | Asset Disposition |

**Phase ID B160 Fee/Employment Applications**

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|
| 5248.001 | 05/01/2024 | 41 | B160 | A107 | 495.00 | 0.30 | 148.50 | Confer with A. Bongartz regarding fee applications (0.1), correspond with H. Claiborn and A. Bongartz regarding fee apps (0.2) <br> Despins, Ch 11 Trustee/Luc A. <br> Ho Wan Kwok, Debtor |
| 5248.001 | 05/02/2024 | 54 | B160 | A105 | 355.00 | 0.30 | 106.50 | Confer with Attorney P. Linsey regrding motion for extension of time (.2) Confer with Attorney P. Linsey regarding motion to confirm briefing schedule (.1) <br> Despins, Ch 11 Trustee/Luc A. <br> Ho Wan Kwok, Debtor |
| 5248.001 | 05/02/2024 | 41 | B160 | A105 | 495.00 | 0.20 | 99.00 | Confer with S. Smeriglio regarding extending time to file fee apps <br> Despins, Ch 11 Trustee/Luc A. <br> Ho Wan Kwok, Debtor |
| 5248.001 | 05/07/2024 | 54 | B160 | A103 | 355.00 | 0.40 | 142.00 | Revise motion to extend time to file fee application <br> Despins, Ch 11 Trustee/Luc A. <br> Ho Wan Kwok, Debtor |
| 5248.001 | 05/09/2024 | 41 | B160 | A103 | 495.00 | 0.30 | 148.50 | Revise motion to extend time to file fee apps and correspond with A. Bongartz regarding same <br> Despins, Ch 11 Trustee/Luc A. <br> Ho Wan Kwok, Debtor |
| 5248.001 | 05/10/2024 | 41 | B160 | A107 | 495.00 | 0.90 | 445.50 | Correspond with A. Bongartz regarding motion to extend time to file fee apps (0.1), revise motion to extend time to file fee |

Detail Fee Task Code Billing Report

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----------|--|------|---------------|--------|--|

**Phase ID B160 Fee/Employment Applications**

|  |  |  |  |  |  |  |  | apps (0.2), correspond with H. Claiborn regarding motion to extend time to file fee apps (0.2), finalize motion to extend time to file fee apps and correspond with S. Pierce regarding filing and service (0.4)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/14/2024 | 5 | B160 | A103 | 475.00 | 1.10 | 522.50 | Draft/revise Eisner fee application (.5); review summary of services and retention order (.4); telephone conference with Attorney S. Smeriglio regarding application (.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/16/2024 | 5 | B160 | A105 | 475.00 | 0.20 | 95.00 | Communicate with Attorney Skalka regarding Eisner fee application<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/19/2024 | 54 | B160 | A103 | 355.00 | 3.70 | 1,313.50 | Work on exhibits and categorization issues for Eisner fee application (2.7), Attention to tax-related tasks for Eisner fee application (1.0)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/19/2024 | 54 | B160 | A103 | 355.00 | 3.20 | 1,136.00 | Draft and revise exhibits in fee application (2.5), Revise summary of fee application (.7)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/20/2024 | 54 | B160 | A104 | 355.00 | 1.00 | 355.00 | Review and revise fee application for Eisner Advisory Group LLC<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/20/2024 | 5 | B160 | A103 | 475.00 | 1.20 | 570.00 | Draft/revise Eisner Amper fee application<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/22/2024 | 8 | B160 | A111 | 550.00 | 0.30 | 165.00 | Telephone attorney Linsey regarding fee statments and plan for fee application (.3); draft memorandum to C. Rosarbo regarding time entries (.1)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/23/2024 | 8 | B160 | A111 | 550.00 | 0.30 | 165.00 | Draft memorandum to attorney Kinsella regading fee application (.2) telephone attorney Kinsella regarding application (.1)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/23/2024 | 8 | B160 | A111 | 550.00 | 1.30 | 715.00 | Begin review of March and April time records for 8 timekeepers ( 1.2); telephone attorney Linsey regarding review of time records(.1)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/24/2024 | 8 | B160 | A111 | 550.00 | 1.70 | 935.00 | Review March and April time records for 8 timekeepers fee statements and application<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/24/2024 | 41 | B160 | A105 | 495.00 | 0.20 | 99.00 | Correspond with C. Rosarbo regarding materials for fee app prep<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/28/2024 | 5 | B160 | A103 | 475.00 | 2.40 | 1,140.00 | Draft/revise NPM Fifth Interim Application (1.4); prepare correspondence regarding application (.2); review time records and prepare correspondence regarding reports (.8)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/29/2024 | 5 | B160 | A104 | 475.00 | 0.50 | 237.50 | Review/analyze draft summary avoidance adversary proceedings; telephone conference with S. Smeriglio<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/29/2024 | 54 | B160 | A103 | 355.00 | 5.50 | 1,952.50 | Draft and revise summary of services rendered for 200 |

Detail Fee Task Code Billing Report
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----------|--|------|---------------|--------|--|

**Phase ID B160 Fee/Employment Applications**

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----------|--|------|---------------|--------|--|
| | | | | | | | | adversary defendants for fee application<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/30/2024 | 70 | B160 | A105 | 200.00 | 0.10 | 20.00 | Telephone call with Attorney Linsey regarding February and March monthly fee statements<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/30/2024 | 70 | B160 | A101 | 200.00 | 0.80 | 160.00 | Revise February monthly fee statement (.3); Review time entries for tolling stipulation redactions(.4); Send to Attorney Linsey for review of redactions (.1)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/30/2024 | 70 | B160 | A101 | 200.00 | 0.60 | 120.00 | Continue working on February Monthly Fee Statement (.4); send e-mail to C. Rosarbo requesting statement exhibits (.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/30/2024 | 70 | B160 | A101 | 200.00 | 1.40 | 280.00 | Finalize draft February monthly fee statement (1.2); redact exhibits (.3); send to Attorney Linsey for review (.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/30/2024 | 5 | B160 | A103 | 475.00 | 0.40 | 190.00 | Draft/revise correspondence regarding draft summary of avoidance action work<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/30/2024 | 54 | B160 | A103 | 355.00 | 6.50 | 2,307.50 | Continue to draft and revise summary of services rendered for 200 adversary defendants and schedules for fee application (5.0), Confer with Attorney N. Kinsella regarding the same (.3), Draft and revise fee application (1.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/31/2024 | 70 | B160 | A101 | 200.00 | 0.20 | 40.00 | Make final edits to February monthly fee statement<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/31/2024 | 70 | B160 | A101 | 200.00 | 0.20 | 40.00 | File February Monthly Fee Statement and send to Attorneys Linsey and Skalka<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/31/2024 | 91 | B160 | A101 | 220.00 | 0.40 | 88.00 | Confer with Attorney Skalka regarding revisions to Eisner fee application(.1); Revise same. (.3)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/31/2024 | 8 | B160 | A111 | 550.00 | 1.30 | 715.00 | Review and revise draft fee application for trustee's accountants (1.1); draft memorandum to attorney Bongartz with draft application (.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/02/2024 | 54 | B160 | A103 | 355.00 | 3.50 | 1,242.50 | Begin drafting summaries of services provided for 5th fee application<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/03/2024 | 70 | B160 | A101 | 200.00 | 0.40 | 80.00 | Correspond with Attorney Linsey regarding March monthly fee statements(.1); make edits to entries (.3)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/03/2024 | 70 | B160 | A103 | 200.00 | 1.70 | 340.00 | Draft March monthly fee statement (1.5); send to Attorney Linsey for review (.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/03/2024 | 5 | B160 | A103 | 475.00 | 0.90 | 427.50 | Draft/revise Fifth Interim Fee application (.6) prepare and review correspondence regarding billing (.3)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/03/2024 | 54 | B160 | A103 | 355.00 | 1.20 | 426.00 | Continue to draft and revise summary of services for 200 adversary proceedings for 5th fee application |

Detail Fee Task Code Billing Report
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----------|--|------|--------------|--------|--|

**Phase ID B160 Fee/Employment Applications**

| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
|---|---|---|---|---|---|---|---|---|
| 5248.001 | 06/04/2024 | 54 | B160 | A104 | 355.00 | 4.50 | 1,597.50 | Review 300 pages of time entries for the month of January, February, March, and April for purposes of drafting and revising summary of services in the fee application (2.5), Review pleadings and outcome of pleadings cited in the time sheets for purposes of drafting narratives in NPM fee application (2.0) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/05/2024 | 54 | B160 | A103 | 355.00 | 0.60 | 213.00 | Revise NPM's 5th Interim Fee Application based on comments from Attorney N. Kinsella Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/05/2024 | 5 | B160 | A103 | 475.00 | 1.80 | 855.00 | Draft/revise Fifth interim fee application Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/12/2024 | 8 | B160 | A111 | 550.00 | 0.40 | 220.00 | Draft memorandum to attorneys Bongartz and Kinsella regarding plans for 6/18 hearing on Wright fee application Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/13/2024 | 68 | B160 | A103 | 425.00 | 0.50 | 212.50 | Draft motion to appear remotely for uncontested Paul Wight App, correspond with D. Skalka regarding same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/13/2024 | 8 | B160 | A111 | 550.00 | 0.70 | 385.00 | Review and revise motion for remote hearing on 6/18 Wright fee application(.4); draft memorandum to attorneys Mitchell and Bongartz with revised application (.3) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/15/2024 | 8 | B160 | A111 | 550.00 | 1.80 | 990.00 | Review and revise draft NPM fee application (1.4); draft memorandum to K. Ahumada regarding revisions to cover sheet(.2) drfat memorandum to attonrey Kinsella regarding fee statement information (.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/17/2024 | 70 | B160 | A101 | 200.00 | 1.80 | 360.00 | Work on revisions to Jan-April Fee Application (1.4); Send update e-mail to Attorney Skalka regarding need for further revisions (.4) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/18/2024 | 70 | B160 | A103 | 200.00 | 2.70 | 540.00 | Revise and make edits to NPM fifth interim fee application based on newly run reports(2.4); send draft to Attorneys Skalka, Linsey and Kinsella for review (.3) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/18/2024 | 5 | B160 | A109 | 475.00 | 0.30 | 142.50 | Appear for/attend hearing on Paul Wright fee application Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/20/2024 | 41 | B160 | A105 | 495.00 | 1.40 | 693.00 | Correspond with D. Skalka regarding 5th interim fee application (0.2), begin further drafting/revisions to 5th interim fee application (1.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/23/2024 | 68 | B160 | A105 | 425.00 | 0.20 | 85.00 | Review correspondence from P. Linsey regarding filing of motion to extend time to file Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/23/2024 | 41 | B160 | A108 | 495.00 | 0.60 | 297.00 | Correspond with MFS notice parties regarding extension for NPM fee application (0.2), draft motion for extension of time to file fee application (0.4) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/24/2024 | 68 | B160 | A104 | 425.00 | 0.50 | 212.50 | Review motion to extend time to file fee application (.3), correspond with P. Linsey (.1), the Committee (.1), and K. |

| Client | Trans Date | Tkpr | Task | Code | Rate | Hours to Bill | Amount | |
|--------|------------|------|------|------|------|---------------|--------|---|

**Phase ID B160 Fee/Employment Applications**

|  |  |  |  |  |  |  |  | Ahumada (.1) regarding same<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/24/2024 | 68 | B160 | A105 | 425.00 | 0.20 | 85.00 | confer with P. Linsey regarding motion to extend time to file fee app<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/24/2024 | 70 | B160 | A101 | 200.00 | 0.20 | 40.00 | File Motion for Extension of Time<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/24/2024 | 54 | B160 | A103 | 355.00 | 0.70 | 248.50 | Email to/from Attorney D. Skalka regarding fee application (.2) Revise summary of services in fee application (.5)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/24/2024 | 8 | B160 | A111 | 550.00 | 1.70 | 935.00 | Review and revise fee application ( 1.2); draft memo to attorney Linsey regarding fee calculations and case descriptions(.4); draft memo to C. Rosarbo regarding expense information (.1)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/24/2024 | 8 | B160 | A111 | 550.00 | 0.50 | 275.00 | Draft memorandum to attorney Smeriglio regarding adversary case descriptions(.3); review revised descriptions(.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/24/2024 | 41 | B160 | A105 | 495.00 | 0.60 | 297.00 | Correspond and confer with K. Mitchell and A. Bongartz regarding fee applications and extension of time for NPM fee application (0.2), attention to further work needed on fee application regarding summaries of work performed and descriptions and correspond with K. Mitchell regarding same (0.4)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/25/2024 | 68 | B160 | A105 | 425.00 | 0.20 | 85.00 | Confer with P. Linsey regarding edits to fee app<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/25/2024 | 68 | B160 | A105 | 425.00 | 0.10 | 42.50 | Correspond with K. Ahumada regarding edits that needed for fee app<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/25/2024 | 68 | B160 | A105 | 425.00 | 0.20 | 85.00 | Confer with K. Ahumada regarding time records and edits needed to fee app<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/25/2024 | 68 | B160 | A103 | 425.00 | 2.30 | 977.50 | Revise 5th interim fee app<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/25/2024 | 68 | B160 | A105 | 425.00 | 0.20 | 85.00 | Confer with K. Ahumada regarding updating and edits to fee application<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/25/2024 | 68 | B160 | A105 | 425.00 | 0.20 | 85.00 | Confer w P. Linsey regarding adjustments to time records<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/25/2024 | 68 | B160 | A103 | 425.00 | 0.50 | 212.50 | Further revisions to fifth monthly fee app, confer with K. Ahumada regarding same<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/25/2024 | 70 | B160 | A101 | 200.00 | 1.80 | 360.00 | Review and revise fifth interim fee application (1.3); confer with Attorney Mitchell regarding same (.3); Telephone call with Attorney Linsey regarding same (.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/25/2024 | 68 | B160 | A103 | 425.00 | 1.70 | 722.50 | Review and revise fee app related to time entries and task codes, prepare materials regarding the avoidance actions in which work has been billed |

Detail Fee Task Code Billing Report
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----------|---|------|---------------|--------|---|

**Phase ID B160 Fee/Employment Applications**

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 06/25/2024 | 8 | B160 | A111 | 550.00 | 1.30 | 715.00 | Review and revise latest draft of fee application (.8); Telephone and draft memorandum to attorney Linsey regarding comments to application and calculations(.5) |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 06/25/2024 | 8 | B160 | A111 | 550.00 | 0.20 | 110.00 | Draft memorandum to K. Ahumada and C. Rosarbo regarding expenses fro fee application |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 06/25/2024 | 41 | B160 | A107 | 495.00 | 4.60 | 2,277.00 | Correspond and confer with A. Bongartz regarding fee application (0.2), correspond and confer with K. Mitchell regarding NPM fee application (0.2), correspond and confer with D. Skalka regarding NPM fee application and D. Skalka final comments (0.2), draft/revise fee application (3.2), correspond with D. Skalka and A. Bongartz regarding courtesy reduction (0.1), proof/finalize NPM fee application and attention to filing same (0.7) |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 06/26/2024 | 70 | B160 | A101 | 200.00 | 0.10 | 20.00 | E-mails with C. Rosarbo regarding production of time reports for Attorney Skalka and fee application |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 06/26/2024 | 8 | B160 | A111 | 550.00 | 0.30 | 165.00 | Draft memorandum to attorney Claiborn regarding LEDES data for fee application (.1); draft memorandum to C. Rosarbo regarding same (.2) |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 06/27/2024 | 91 | B160 | A101 | 220.00 | 1.00 | 220.00 | Begin service of monthly fee statement. |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 06/27/2024 | 70 | B160 | A101 | 200.00 | 1.10 | 220.00 | Begin preparing service of monthly fee application (.8); correspond with T. Jones regarding same (.3) |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 06/28/2024 | 91 | B160 | A101 | 220.00 | 0.50 | 110.00 | Complete service of monthly fee statement. |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 06/28/2024 | 70 | B160 | A101 | 200.00 | 0.20 | 40.00 | Correspond with Attorney Linsey regarding fee application service(.1); serve via e-mail to Dundon advisors (.1) |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 06/28/2024 | 41 | B160 | A107 | 495.00 | 0.20 | 99.00 | Correspond and confer with A. Bongartz and K. Ahumada regarding service of NPM fee application and hearing notice |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| **Total for Phase ID B160** | | | | Billable | 83.00 | 32,282.00 | Fee/Employment Applications |

**Phase ID B180 Avoidance Action Analysis**

| 5248.001 | 05/01/2024 | 68 | B180 | A108 | 425.00 | 0.30 | 127.50 | Confer with P Linsey and rep from Capital One regarding confidentiality designations |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 05/01/2024 | 68 | B180 | A108 | 425.00 | 0.60 | 255.00 | meet and confer with UBS regarding confidentiality designations |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 05/01/2024 | 68 | B180 | A108 | 425.00 | 0.40 | 170.00 | Meet and confer with FDIC regarding |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 05/01/2024 | 41 | B180 | A107 | 495.00 | 1.40 | 693.00 | Correspond and confer with E. Sutton regarding service in |

Detail Fee Task Code Billing Report
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----------|--|------|---------------|--------|--|

**Phase ID B180 Avoidance Action Analysis**

| | | | | | | | | |
|--------|-----------|------|------|------|--------|------|----------|--|
| | | | | | | | | avoidance actions and open issues (0.4), correspond with D. Skalka regarding service issues (0.2), correspond with courtroom deputy regarding revised mediation procedures order (0.1), review and analyze Court's revisions to mediation procedures order (0.4), correspond with trustee and N. Bassett regarding Court's revisions (0.2), correspond with courtroom deputy regarding Court's revisions to mediation order (0.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/02/2024 | 5 | B180 | A102 | 475.00 | 0.70 | 332.50 | Research section 550a1 intended beneficiary of transfer issue (.4) telephone conference with Attorney Linsey and telephone conference with with S. Smeriglio regarding research issues (.3) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/02/2024 | 54 | B180 | A103 | 355.00 | 2.00 | 710.00 | Confer with Attorney Kinsella regarding section 550(a) research (.2), Review memorandum to dismiss section 550(a) count for purposes of researching section 550(a) pleading standards (.2), Research standard for pleading how the transferee benefited from the section 550a transfer (1.6) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/02/2024 | 54 | B180 | A103 | 355.00 | 2.20 | 781.00 | Continue research of second circuit cases regarding a motion to dismiss a section 550(a) complaint Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/02/2024 | 54 | B180 | A103 | 355.00 | 0.20 | 71.00 | Review Mei Guo's motion for withdrawal of the reference in preparation to draft motion to request same briefing schedule as V. Cerda Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/02/2024 | 68 | B180 | A105 | 425.00 | 0.20 | 85.00 | Confer with P. Linsey regarding confidentiality project Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/02/2024 | 82 | B180 | A101 | 495.00 | 1.10 | 544.50 | Strategize / plan and prepare with Attorney Linsey for discussions, negotiations with 20+ assigned alter ego adversary defendants Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/02/2024 | 82 | B180 | A104 | 495.00 | 1.50 | 742.50 | Review/analyze research ██████████████████████ ██████████████████████████████ Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/02/2024 | 82 | B180 | A101 | 495.00 | 0.50 | 247.50 | Plan and prepare for conference with Attorney Linsey procedures and protocols regarding assigned adversary proceedings Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/02/2024 | 19 | B180 | A104 | 480.00 | 0.30 | 144.00 | Review/analyze order directing parties to mediation (ECF No. 3163). Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/02/2024 | 41 | B180 | A107 | 495.00 | 3.00 | 1,485.00 | Correspond with D. Barron regarding mediation procedures (0.1), confer with D. Barron regarding mediation procedures and bucketing (0.8), confer with N. Kinsella regarding mediation procedures and next steps in avoidance actions (0.4), confer with J. Graham regarding avoidance actions on his list and underlying facts (1.1), correspond with trustee and Judge Tancredi regarding mediation procedures (0.2), memo to NPM avoidance litigation team regarding mediation procedures (0.4) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/03/2024 | 68 | B180 | A103 | 425.00 | 0.30 | 127.50 | Draft outline of notes related confidentiality designation meet |

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----------|--|------|---------------|--------|--|

**Phase ID B180 Avoidance Action Analysis**

| | | | | | | | | |
|--------|-----------|------|------|------|--------|------|---------|---|
| | | | | | | | | and confers<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/03/2024 | 68 | B180 | A103 | 425.00 | 0.40 | 170.00 | Revise memorandum of meet and confers related to change in confidentiality designations<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/03/2024 | 68 | B180 | A105 | 425.00 | 0.30 | 127.50 | Confer with P. Linsey regarding change of confidentiality designation and memorandum regarding same<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/03/2024 | 68 | B180 | A102 | 425.00 | 0.90 | 382.50 | Review UBS production for confidentiality grouping<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/03/2024 | 68 | B180 | A104 | 425.00 | 0.30 | 127.50 | Review Capital One production regarding highly confidential designation, correspond with P. Linsey regarding same.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/03/2024 | 68 | B180 | A105 | 425.00 | 0.30 | 127.50 | correspond w P. Linsey regarding conference with designations related to am protective order<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/05/2024 | 41 | B180 | A107 | 495.00 | 0.30 | 148.50 | Correspond and confer with D. Barron regarding buckets analysis<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/06/2024 | 5 | B180 | A102 | 475.00 | 0.50 | 237.50 | Research intended beneficiary standard under section 550(a)(1)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/06/2024 | 19 | B180 | A105 | 480.00 | 2.70 | 1,296.00 | Communicate (in firm) with Attorney Smeriglio regarding sec. 550(a) claims (1.4); review pleading, statute, and case law regarding FRCP 12(b)(6) standard as applied to such claims (1.3).<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/06/2024 | 68 | B180 | A104 | 425.00 | 0.30 | 127.50 | Review correspondence from P. Linsey regarding Spears and Imes avoidance complaint, review directly, respond to same<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/06/2024 | 70 | B180 | A101 | 200.00 | 1.80 | 360.00 | Correspond with Attorney Linsey regarding new spreadsheet listing defendants for mediation (.3); draft spreadsheet and send to Attorney Linsey for review (1.5)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/06/2024 | 70 | B180 | A101 | 200.00 | 0.40 | 80.00 | Continue drafting spreadsheet of defendants eligible for mediation<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/06/2024 | 82 | B180 | A101 | 495.00 | 1.20 | 594.00 | Plan and prepare for team meeting regarding avoidance action procedures and status<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/07/2024 | 68 | B180 | A105 | 425.00 | 1.60 | 680.00 | Meeting with Team regarding avoidance action analysis status and procedures going forward<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/07/2024 | 70 | B180 | A105 | 200.00 | 1.50 | 300.00 | Meet with Attorneys Skalka, Flynn, Smeriglio, Mitchell, Kinsella, Linsey, and Graham to discuss updates of avoidance actions and procedures<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/07/2024 | 5 | B180 | A104 | 475.00 | 5.20 | 2,470.00 | Review/analyze mediation ready claims in supervised cases (2.7); prepare schedule of cases for mediation (.8); attendance on interoffice conference call regarding adversary proceedings |

**Detail Fee Task Code Billing Report**
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----------|--|------|--------------|--------|--|

**Phase ID B180 Avoidance Action Analysis**

|  |  |  |  |  |  |  |  | (1.5); telephone conference with Attorney S. Smeriglio regarding service review of defaulting parties(.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/07/2024 | 68 | B180 | A108 | 425.00 | 0.30 | 127.50 | Confer with UBS and P. Linsey regarding amended protective order Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/07/2024 | 70 | B180 | A101 | 200.00 | 1.30 | 260.00 | Transfer notes and information from contact and counsel spreadsheet into official avoidance analysis spreadsheet Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/07/2024 | 68 | B180 | A104 | 425.00 | 0.20 | 85.00 | Review correspondence w G Club regarding conf des and protective order Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/07/2024 | 82 | B180 | A105 | 495.00 | 1.60 | 792.00 | Teleconference with avoidance action team regarding mediation procedures and eligibility, stays, pleadings and amendments, stipulations, appearances, moving for defaults, calendaring, document management Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/07/2024 | 96 | B180 | A101 | 225.00 | 2.00 | 450.00 | Prepare and review spreadsheet of no reply defendants Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/07/2024 | 96 | B180 | A101 | 225.00 | 2.00 | 450.00 | Review and revise master case spreadsheet Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/08/2024 | 70 | B180 | A101 | 200.00 | 0.90 | 180.00 | Confer with S. Pierce regarding master spreadsheet maintenance and edits to spreadsheet Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/08/2024 | 54 | B180 | A103 | 355.00 | 2.00 | 710.00 | Continue research on whether service was effectuated on defendants in default in the adversary proceedings and update spreadsheet regarding the same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/08/2024 | 68 | B180 | A108 | 425.00 | 0.20 | 85.00 | meet and confer with G Club about amended protective order Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/08/2024 | 68 | B180 | A105 | 425.00 | 0.20 | 85.00 | Correspond w P Linsey regarding FDIC comments on amendment to protective order Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/08/2024 | 41 | B180 | A104 | 495.00 | 4.40 | 2,178.00 | Review and analyze status of avoidance actions from N. Kinsella and work on mediation tracker (0.6), review and analyze status of avoidance actions from J. Graham and work on mediation tracker (0.5), correspond with J. Graham regarding same (0.2), review and analyze status of avoidance actions from R. Flynn and work on mediation tracker (0.6), correspond and confer with R. Flynn regarding status of avoidance actions and mediation prospects (0.3), review and analyze status of avoidance actions from D. Skalka and work on mediation tracker (0.5), correspond with D. Skalka regarding defendants for follow-up (0.2), correspond with avoidance litigation team regarding next steps for mediation prep (0.3), correspond and confer with D. Skalka regarding tolling party extension to tolling stip (0.2), attention to D. Barron questions regarding bucketing analysis and correspond with D. Barron regarding same (0.3), work on mediation actions analysis and next steps for mediation-eligible actions (0.7) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/08/2024 | 19 | B180 | A104 | 480.00 | 1.50 | 720.00 | Review/analyze sufficiency of alter ego allegations for |

Detail Fee Task Code Billing Report

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----------|--|------|---------------|--------|--|

**Phase ID B180 Avoidance Action Analysis**

|  |  |  |  |  |  |  |  | avoidance claims asserted against transferee of debtor's alter ego (1.2); attention to mediation-ready lists (0.3).<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/09/2024 | 68 | B180 | A104 | 425.00 | 0.40 | 170.00 | Review Mercantile's response to amendment to protective order, research production on Relativity for examples of inappropriate highly conf designations.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/09/2024 | 68 | B180 | A104 | 425.00 | 0.30 | 127.50 | Review NAV production re confidentiality designation, update information on charts<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/09/2024 | 5 | B180 | A104 | 475.00 | 2.00 | 950.00 | Review/analyze status for mediation reports (.5); telephone conference with Attorney Linsey regarding amended complaint (.3); review and prepare correspondence regarding mediation procedures (.4); review return of service analysis for defaulting defendants (.6); prepare correspondence regarding potential service issues (.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/09/2024 | 68 | B180 | A104 | 425.00 | 0.40 | 170.00 | Review correspondence from BSI counsel regarding additional information needed for their search, review Mercantile records for accounts, correspond w Kroll regarding compilation of data<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/09/2024 | 82 | B180 | A102 | 495.00 | 1.40 | 693.00 | Research ███████████████████████████████<br><br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/09/2024 | 20 | B180 | A101 | 500.00 | 0.90 | 450.00 | Plan and prepare for qualifying adversary proceedings for mediation and preparing letters for all qualifying adversary proceedings.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/09/2024 | 20 | B180 | A105 | 500.00 | 0.20 | 100.00 | Communicate with Attorney P. Linsey regarding status of assigned adversary proceedings.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/09/2024 | 41 | B180 | A107 | 495.00 | 2.70 | 1,336.50 | Correspond with D. Barron regarding list of mediation-eligible actions (0.2), confer with D. Barron and J. Lazarus regarding mediation-eligible actions (0.3), correspond with J. Lazarus regarding mediation-eligible actions list (0.2), correspond with R. Flynn regarding mediation-eligible analysis and stips (0.2), work on mediation-eligible avoidance actions analysis spreadsheet (0.8), correspond with J. Graham regarding mediation-eligible analysis (0.1), correspond with D. Skalka regarding tolling stip extension (0.2), correspond with NPM avoidance litigation team regarding revised mediation-eligible list and further analysis needed (0.3), draft notice of entry of mediation order for filing in avoidance actions and correspond and confer with K. Ahumada regarding same (0.4)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/10/2024 | 70 | B180 | A101 | 200.00 | 0.40 | 80.00 | Confer with S. Pierce and T. Jones regarding filing mediation orders in all avoidance adversary proceedings<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/10/2024 | 91 | B180 | A101 | 220.00 | 4.00 | 880.00 | Prepare and file notices of entry of avoidance and mediation procedures order and confirmations of filings.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/10/2024 | 70 | B180 | A101 | 200.00 | 0.40 | 80.00 | Correspond with Attorney Flynn regarding certs of service (.1); |

Detail Fee Task Code Billing Report
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----------|---|------|--------------|--------|---|

**Phase ID B180 Avoidance Action Analysis**

|  |  |  |  |  |  |  |  | file same (.3) |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 05/10/2024 | 82 | B180 | A110 | 495.00 | 0.50 | 247.50 | Update data for master spreadsheet and provide list of mediation eligible avoidance action defendants |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 05/10/2024 | 41 | B180 | A105 | 495.00 | 1.50 | 742.50 | Correspond with S. Pierce regarding answering defendants (0.2), correspond with N. Kinsella regarding NBK avoidance actions (0.2), correspond with J. Graham regarding status of his mediation-eligible avoidance actions (0.2), work on mediation-eligible avoidance action tracker (0.4), correspond with D. Barron regarding mediation actions (0.2), correspond with NPM avoidance team regarding defendants restored to pleading compliance that may become mediation eligible (0.3) |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 05/10/2024 | 96 | B180 | A101 | 225.00 | 2.00 | 450.00 | File NOTICE OF ENTRY OF ORDER DIRECTING PARTIES TO MEDIATION, APPOINTING THE HONORABLE JAMES J. TANCREDI AS MEDIATOR, AND AMENDING ORDER APPROVING PROCEDURES APPLICABLE TO AVOIDANCE CLAIM ADVERSARY PROCEEDINGS x100 |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 05/10/2024 | 96 | B180 | A101 | 225.00 | 0.50 | 112.50 | File Motion to Extend Time for Professional Fees with Court |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 05/10/2024 | 96 | B180 | A101 | 225.00 | 1.50 | 337.50 | Prepare new case spreadsheet with defendants answers |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 05/12/2024 | 41 | B180 | A107 | 495.00 | 0.40 | 198.00 | Correspond with N. Bassett regarding motions to dismiss (0.2), correspond with S. Pierce regarding further information for answers tracker (0.2) |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 05/13/2024 | 70 | B180 | A101 | 200.00 | 0.80 | 160.00 | Confer with Attorney Skalka regarding filing of revised tolling agreement (.2); draft document and send to Attorneys Linsey and Skalka for review(.3); file same in main case (.3) |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 05/13/2024 | 82 | B180 | A110 | 495.00 | 0.80 | 396.00 | Update master avoidance action spreadsheet to reflect current status |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 05/13/2024 | 82 | B180 | A102 | 495.00 | 1.20 | 594.00 | Research ███████████████████████ |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 05/13/2024 | 20 | B180 | A103 | 500.00 | 0.70 | 350.00 | Draft memorandum to Attorney Linsey regarding mediation eligibility of various defendants |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 05/13/2024 | 41 | B180 | A105 | 495.00 | 1.40 | 693.00 | Correspond with K. Ahumada and D. Skalka regarding tolling stip extension and notice (0.2), correspond and confer with D. Skalka regarding sealing tolling stip and obtaining sealed pleadings (0.2), correspond with ████████████ tolling stips and review same (0.3), correspond with R. Flynn regarding avoidance defendants' updates (0.2), correspond with J. Graham regarding same (0.2), correspond with NPM avoidance litigation team regarding mediation/discovery/Thursday meeting (0.3) |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 05/13/2024 | 19 | B180 | A104 | 480.00 | 0.30 | 144.00 | Attention to correspondence re: tracker/notes section for |

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----------|--|------|---------------|--------|--|

**Phase ID B180 Avoidance Action Analysis**

| | | | | | | | | |
|--------|-----------|------|-----------|--|------|---------------|--------|--|
| | | | | | | | | mediation status of avoidance matters.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/14/2024 | 82 | B180 | A105 | 495.00 | 0.60 | 297.00 | Prepare summary analysis of assigned cases<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/14/2024 | 41 | B180 | A108 | 495.00 | 0.80 | 396.00 | Correspond with P. Ciccolini regarding extended tolling stipulation (0.1), review and analyze tolling stipulation as ordered and correspond with D. Skalka regarding same and need for corrected order (0.3), confer with D. Barron regarding mediation issues (0.2), correspond with Judge Tancredi regarding mediation meeting (0.1), correspond with NPM team about mediation and next steps (0.1)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/15/2024 | 68 | B180 | A103 | 425.00 | 0.40 | 170.00 | Revise claims spreadsheets to combine claim data, confer with P. Linsey regarding same<br>Despins, Ch 11 Trustee/Luc A. |
| 5248.001 | 05/15/2024 | 41 | B180 | A101 | 495.00 | 9.10 | 4,504.50 | Prepare for meeting with Judge Tancredi including review/analysis of presentation and review of facts and legal principles for discussion (2.6), correspond with trustee regarding meeting with Judge Tancredi (0.1), correspond with Judge Tancredi and correspond and confer with D. Barron regarding N. Bassett Zoom attendance at hearing (0.2), confer and correspond with D. Barron regarding presentation for Judge Tancredi (0.4), attend meeting with Judge Tancredi regarding mediation at Hartford Bankruptcy Court (5.8)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/15/2024 | 41 | B180 | A105 | 495.00 | 1.10 | 544.50 | Correspond and confer with D. Skalka regarding tolling stipulation (0.3), confer with D. Skalka regarding mediation meeting with Judge Tancredi (0.2), correspond and confer with K. Mitchell regarding analysis needed to respond to Judge Tancredi inquiry (0.2), review and analyze avoidance claims and draft correspondence to Judge Tancredi regarding same (0.4)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/15/2024 | 19 | B180 | A105 | 480.00 | 1.60 | 768.00 | Communicate (in firm) with Attorney Graham regarding offensive issue preclusion (0.3); conduct research regarding offensive issue preclusion (1.3).<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/15/2024 | 96 | B180 | A101 | 225.00 | 2.00 | 450.00 | Prepare new case spreadsheet with counsel for defendants<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/16/2024 | 68 | B180 | A103 | 425.00 | 0.90 | 382.50 | Draft summaries of avoidance claims assigned to N. Kinsella for mediation<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/16/2024 | 8 | B180 | A111 | 550.00 | 0.70 | 385.00 | Telephone attorney Smeriglio regarding preparation of case files ready for prosecution and verficatn of service issues (.4); telephone attorney Linsey regarding plans for avoidance cases not stayed or subject to mediation (.3)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/16/2024 | 8 | B180 | A111 | 550.00 | 0.40 | 220.00 | Telephone attorney Linsey regarding status of avoidance actions not stayed, mediation ready list of cases and 5/17 call<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/16/2024 | 82 | B180 | A110 | 495.00 | 0.60 | 297.00 | Update master spreadsheet with information review assigned cases in anticipation of mediation<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |

Detail Fee Task Code Billing Report
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----------|---|------|--------------|--------|---|

**Phase ID B180 Avoidance Action Analysis**

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | Description |
|--------|-----------|------|-----------|---|------|--------------|--------|---|
| 5248.001 | 05/16/2024 | 20 | B180 | A104 | 500.00 | 0.40 | 200.00 | Review status of mediation eligibility of assigned matters. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/16/2024 | 20 | B180 | A104 | 500.00 | 0.80 | 400.00 | Review status of non-appearing parties, service thereon, and potential filing of requests for default. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/16/2024 | 41 | B180 | A103 | 495.00 | 4.40 | 2,178.00 | Revise correspondence to Judge Tancredi responding to inquiry and send (0.2), correspond with NPM avoidance litigation team regarding organizational issues (0.1), correspond with NPM avoidance litigation team regarding mediation-eligible defendants (0.3), correspond and confer with R. Flynn regarding mediating defendants (0.3), correspond with J. Graham regarding mediating defendants (0.2), correspond and confer with D. Skalka regarding mediating defendants (0.3), work on mediation-eligible defendants tracker (0.5), attention to mediation-eligible defendants assigned to self/check status and dockets (0.4), correspond with Microsoft regarding property of the estate issue (0.2), work on mediation parties analysis (0.3), draft memorandum to trustee regarding mediation parties and notice to Court regarding filing of mediation list (0.7), draft memorandum to trustee and N. Bassett regarding next steps on discovery-ready avoidance claims and Mediation Letters (0.6), correspond with trustee regarding mediating with law firms (0.1), confer with K. Ahumada regarding sharing avoidance materials with PH team (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/16/2024 | 96 | B180 | A101 | 225.00 | 1.00 | 225.00 | Prepare Attorney Flynn cases spreadsheet Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/17/2024 | 68 | B180 | A105 | 425.00 | 0.80 | 340.00 | Meeting with Team regarding status of mediations Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/17/2024 | 68 | B180 | A104 | 425.00 | 0.30 | 127.50 | Review format for Avoidance procedure summaries, Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/17/2024 | 68 | B180 | A105 | 425.00 | 0.30 | 127.50 | Confer w N. Kinsella regarding summaries of avoidance complaints Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/17/2024 | 5 | B180 | A103 | 475.00 | 5.70 | 2,707.50 | Draft/revise mediation case summaries for supervised cases (4.8) telephone conferences with Attorney Linsey regarding preparation of summaries (.3); attendance at firm update meeting (.6); Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/17/2024 | 8 | B180 | A111 | 550.00 | 1.70 | 935.00 | Draft twenty case summaries of assigned avoidance actions, review pleadings and defendants backgrounds Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/17/2024 | 82 | B180 | A105 | 495.00 | 0.70 | 346.50 | Team meeting re upcoming mediations and management thereof Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/17/2024 | 82 | B180 | A105 | 495.00 | 0.20 | 99.00 | Review list of first wave mediation participants from Attorney Linsey and submit corrections Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/17/2024 | 41 | B180 | A101 | 495.00 | 4.90 | 2,425.50 | Prepare for avoidance litigation team update (0.4), confer with NPM team regarding avoidance mediations and mediation letters (0.8), correspond with trustee and N. Bassett regarding notice of mediating defendants (0.2), work on notice of |

Date: 08/15/2024　　Case 22-50073　　Doc 3443　　Filed 08/16/24　　Entered 08/16/24 23:21:50　　Page 80 of 15

Detail Fee Task Code Billing Report
NEUBERT, PEPE & MONTEITH, P.C.

Page: 57

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|

**Phase ID B180 Avoidance Action Analysis**

| | | | | | | | | mediating defendants (0.8), finalize notice of mediating defendants and attention to filing same (0.2), confer with N. Kinsella regarding mediation procedures (0.3), revise H.R. Owen complaint per trustee comments (1.3), correspond with trustee regarding same (0.2), correspond with Judge Tancredi regarding notice of mediating defendants (0.2), correspond with trustee regarding notice of mediating defendants (0.1), correspond with NPM team regarding mediating defendants notice (0.2), correspond with D. Skalka regarding additional mediating defendants (0.2)<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/17/2024 | 19 | B180 | A104 | 480.00 | 0.30 | 144.00 | Review/analyze Notice of Avoidance Defendants for Mediation Referral (ECF No. 3200)<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/17/2024 | 96 | B180 | A101 | 225.00 | 0.80 | 180.00 | Attend status meeting with Attorneys on mediation process and discovery issues<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/17/2024 | 96 | B180 | A101 | 225.00 | 2.00 | 450.00 | Review status of adversary proceeding complaints (1.5), create a new folder with sealed complaints (.5)<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/18/2024 | 5 | B180 | A103 | 475.00 | 0.70 | 332.50 | Revise mediation case summaries<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/19/2024 | 41 | B180 | A104 | 495.00 | 2.60 | 1,287.00 | Analyze mediation procedures and draft template for joint mediation letters (2.3), correspond with trustee and N. Bassett regarding same (0.2), correspond with N. Bassett regarding partial stay defendants (0.1)<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/20/2024 | 5 | B180 | A103 | 475.00 | 0.40 | 190.00 | Draft/revise summary cases for mediation<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/20/2024 | 68 | B180 | A104 | 425.00 | 0.20 | 85.00 | Review directory for Crocker Mansion complaint for mediation summary, correspond with S. Pierce and K. Ahumada<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/20/2024 | 68 | B180 | A104 | 425.00 | 0.40 | 170.00 | Rec'v and review Crocker and Taurus complaint, and draft summary for N. Kinsella<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/20/2024 | 70 | B180 | A105 | 200.00 | 0.40 | 80.00 | Confer with S. Pierce regarding list of sealed avoidance procedures in directory<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/20/2024 | 68 | B180 | A104 | 425.00 | 0.40 | 170.00 | Review GS Security Solutions amended complaint<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/20/2024 | 41 | B180 | A105 | 495.00 | 1.20 | 594.00 | Correspond with S. Pierce and K. Ahumada regarding avoidance defendants' motions to dismiss (0.3), correspond with K. Mitchell regarding VCTR motion (0.2), correspond with trustee and N. Bassett regarding timing to move to be excused from mediation (0.1), correspond with trustee regarding introductory Zoom to mediation (0.2), correspond with D. Skalka regarding avoidance defendants' requests to attend mediation by Zoom (0.2), correspond with D. Skalka regarding mediation letter template (0.2)<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/21/2024 | 68 | B180 | A103 | 425.00 | 0.80 | 340.00 | Draft mediation letter for Morvillo, Clayman, Petrillo<br>Despins, Ch 11 Trustee/Luc A. |

Date: 08/15/2024

Case 22-50073    Doc 3443    Filed 08/16/24    Entered 08/16/24 23:21:50    Page 81 of
15

Detail Fee Task Code Billing Report
NEUBERT, PEPE & MONTEITH, P.C.

Page: 58

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----------|---|------|---------------|--------|---|

**Phase ID B180 Avoidance Action Analysis**

| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/21/2024 | 68 | B180 | A103 | 425.00 | 0.40 | 170.00 | Draft mediation letters for Cirrus and Marcum |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/21/2024 | 5 | B180 | A103 | 475.00 | 6.60 | 3,135.00 | Draft/revise mediation letters for adversary proceedings (multiple);(5.4) draft correspondence to opposing counsel regarding mediation letters (multiple) (1.2) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/21/2024 | 68 | B180 | A105 | 425.00 | 0.20 | 85.00 | Correspond with N. Kinsella regarding mediation letters |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/21/2024 | 68 | B180 | A104 | 425.00 | 0.30 | 127.50 | Review draft mediation letter |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/21/2024 | 68 | B180 | A105 | 425.00 | 0.20 | 85.00 | Correspond with N. Kinsella regarding the drafts I completed of mediation letters |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/21/2024 | 70 | B180 | A101 | 200.00 | 0.60 | 120.00 | Confer with Attorney Smeriglio, and prepare list of non responsive defendants.(.4); make further edits to list (.2) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/21/2024 | 54 | B180 | A103 | 355.00 | 1.70 | 603.50 | Continue to revise excel spreadsheet and review dockets to determine which non-stay adversary complaints are in default |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/21/2024 | 91 | B180 | A101 | 220.00 | 0.30 | 66.00 | Prepare draft mediation letters. |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/21/2024 | 5 | B180 | A103 | 475.00 | 2.30 | 1,092.50 | Draft/revise mediation letters multiple |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/21/2024 | 8 | B180 | A111 | 550.00 | 0.70 | 385.00 | Draft proposed mediation letter in accordance with mediation order (.4); meet with T . Jones regarding formatting of letters to be sent to counsel for review(.3) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/21/2024 | 82 | B180 | A105 | 495.00 | 0.20 | 99.00 | Communicate w Attorney Linsey regarding alter ego issues |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/21/2024 | 82 | B180 | A110 | 495.00 | 0.80 | 396.00 | Update and Manage data/files re assigned avoidance cases |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/21/2024 | 20 | B180 | A103 | 500.00 | 1.20 | 600.00 | Draft memo summarizing facts and claims regarding defendants participating in the mediation program. |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/21/2024 | 20 | B180 | A105 | 500.00 | 1.10 | 550.00 | Communicate with Attorneys Linsey, Skalka, Kinsella & Graham regarding revisions to letter to add reference to NY statutory claims and potential modifications to mediation letter in response to defendant requests. |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/21/2024 | 20 | B180 | A107 | 500.00 | 0.40 | 200.00 | Communicate with Attorney A Scarella regarding mediation letter. |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/21/2024 | 41 | B180 | A105 | 495.00 | 0.90 | 445.50 | Confer with J. Graham regarding mediation proceedings and non-appearing defendants (0.3), correspond with D. Skalka and trustee regarding party reps requesting excusal from mediation and/or to attend via Zoom (0.4), correspond with N. Kinsella and D. Skalka regarding excusal vs. remote attendance and responses to requests re: same (0.2) |

Date: 08/15/2024

Case 22-50073    Doc 3443    Filed 08/16/24    Entered 08/16/24 23:21:50    Page 82 of
157

Detail Fee Task Code Billing Report
NEUBERT, PEPE & MONTEITH, P.C.

Page: 59

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|

**Phase ID B180 Avoidance Action Analysis**

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|
| 5248.001 | 05/22/2024 | 91 | B180 | A101 | 220.00 | 2.80 | 616.00 | Prepare draft joint mediation letters for eleven cases (1.9); Revise joint mediation letters. (.9) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/22/2024 | 70 | B180 | A103 | 200.00 | 1.70 | 340.00 | Confer with Attorney Flynn (.2); draft and prepare six mediation letters (1.4); send same to Attorney Flynn for review (.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/22/2024 | 70 | B180 | A103 | 200.00 | 0.50 | 100.00 | Finalize four mediation letters with signatures Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/22/2024 | 54 | B180 | A104 | 355.00 | 1.50 | 532.50 | Review and revise non-responsive defendants spreadsheet and foward to Attorney Skalka Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/22/2024 | 82 | B180 | A101 | 495.00 | 0.50 | 247.50 | Prepare summary of mediation order features for outreach to mediation eligible defendants Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/22/2024 | 41 | B180 | A107 | 495.00 | 1.60 | 792.00 | Correspond with D. Mohamed regarding introductory mediation session (0.1), correspond with Judge Tancredi regarding introductory mediation session (0.2), confer with K. Ahumada regarding mediation letters (0.1), correspond with N. Kinsella and avoidance litigation team regarding mediation letters (0.2), attention to correspondence from Judge Tancredi and correspond with trustee regarding same (0.1), correspond with trustee and N. Bassett regarding pre-call with Judge Tancredi (0.3), correspond with N. Bassett regarding language to respond to requests for excusal/Zoom attendance at mediation (0.2), memorandum to NPM avoidance litigation team regarding responding to requests for Zoom attendance/excusal for client reps (0.4) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/23/2024 | 70 | B180 | A101 | 200.00 | 0.50 | 100.00 | Correspond with Attorneys Kinsella and Linsey (.2); make edits to official spreadsheet to reflect mediation eligible defendants (.3) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/23/2024 | 70 | B180 | A101 | 200.00 | 0.30 | 60.00 | Correspond with Attorney Kinsella regarding confidentiality acknowledgements Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/23/2024 | 70 | B180 | A101 | 200.00 | 0.40 | 80.00 | Update spreadsheet with new appearances filed and new stipulation deadlines Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/23/2024 | 5 | B180 | A104 | 475.00 | 2.60 | 1,235.00 | Review/analyze status of mediation letter (1.6); review dockets to confirm attorney information in multiple adversary proceedings (.6); prepare and review correspondence to resolve outstanding issues (.4) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/23/2024 | 20 | B180 | A105 | 500.00 | 0.60 | 300.00 | Communicate with Attorney P. Linsey reporting on the status of mediation letters for all mediation eligible matters. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/23/2024 | 20 | B180 | A105 | 500.00 | 0.40 | 200.00 | Communicate with Attorney S. Smeriglio assigning project evaluating effectiveness of service of process on non-appearing defendants. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

Detail Fee Task Code Billing Report
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----------|--|------|---------------|--------|--|
| **Phase ID B180 Avoidance Action Analysis** | | | | | | | | |
| 5248.001 | 05/23/2024 | 20 | B180 | A104 | 500.00 | 0.20 | 100.00 | Review/analyze Attorney S. Smeriglio memo regarding service on non-appearing parties. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/23/2024 | 41 | B180 | A106 | 495.00 | 2.30 | 1,138.50 | Correspond with trustee and Judge Tancredi regarding mediation issues (0.3), work on avoidance claim tracker/mediation tracker (0.4), correspond with NPM avoidance litigation team regarding mediation ready cases and joint letters (0.2), review and analyze AMEX production (0.8), correspond with A. Lomas regarding AMEX production (0.2), correspond with N. Kinsella regarding mediation letters (0.2), update avoidance tracker re: new counsel (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/24/2024 | 41 | B180 | A103 | 495.00 | 0.40 | 198.00 | Work on summaries for cases in mediation Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/24/2024 | 96 | B180 | A101 | 225.00 | 0.20 | 45.00 | Prepare mailing labels Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/28/2024 | 70 | B180 | A101 | 200.00 | 0.10 | 20.00 | Draft and send e-mail to Attorneys Skalka, Linsey, Graham, Flynn, and Kinsella regarding updated mediation letters Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/28/2024 | 70 | B180 | A101 | 200.00 | 0.60 | 120.00 | File 2 new avoidance adversary proceedings (McLaren) (H.R. Owen Dealerships) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/28/2024 | 70 | B180 | A101 | 200.00 | 0.20 | 40.00 | Update mastersheet to reflect 2 new avoidance procedures Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/28/2024 | 70 | B180 | A101 | 200.00 | 0.10 | 20.00 | File May 24 Certificate of Service Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/28/2024 | 54 | B180 | A104 | 355.00 | 1.00 | 355.00 | Review and update spreadsheet of defendants who have been defaulted Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/28/2024 | 70 | B180 | A101 | 200.00 | 0.50 | 100.00 | Update mediation eligible defendants spreadsheet Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/28/2024 | 5 | B180 | A103 | 475.00 | 1.90 | 902.50 | Draft/revise mediation letters Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/28/2024 | 20 | B180 | A107 | 500.00 | 0.50 | 250.00 | Communicate with Attorney S Charmoy regardinng mediation letter & June 3 Zoom conference. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/28/2024 | 20 | B180 | A105 | 500.00 | 0.60 | 300.00 | Communicate with Attorney P. Linsey regarding status of mediation eligible matter. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/28/2024 | 41 | B180 | A107 | 495.00 | 2.80 | 1,386.00 | Correspond with D. Barron regarding mediation tracker (0.2), correspond with NPM avoidance litigation team regarding joint letters (0.2), correspond with K. Ahumada regarding further tracking for claims under mediation and joint letters outstanding (0.2), correspond with trustee regarding Zoom introductory presentation and pre-call with Judge Tancredi (0.2), correspond with Judge Tancredi regarding mediation primer (0.2), review and analyze mediation primer (0.4), correspond with trustee and N. Bassett regarding same (0.2), confer with trustee and N. Bassett regarding mediation issues (0.5), confer with trustee and Judge Tancredi regarding mediation issues (0.7) |

Detail Fee Task Code Billing Report
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----------|---|------|--------------|--------|---|

**Phase ID B180 Avoidance Action Analysis**

|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/28/2024 | 41 | B180 | A103 | 495.00 | 3.50 | 1,732.50 | Work on case summaries for mediation claims tracker (0.9), correspond with NPM litigation team regarding mediation claims tracker (0.2), revise McLaren complaint (0.6), finalize McLaren and HR Owen complaints (0.4), correspond and confer with K. Ahumada regarding new avoidance complaints (0.2), correspond with A. Lomas and J. Lazarus regarding new avoidance complaints and confidentiality issues (0.2), attention to Kroll analysis and correspond with K. Ahumada regarding sealed filings (0.2), review and analyze "questions" submitted by J. Sklarz to Judge Tancredi (0.2), correspond with D. Barron and N. Bassett regarding same (0.2), correspond and confer with D. Skalka regarding mediation/defaulting defendants/further analysis needed regarding non-appearing defendants (0.4) |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/28/2024 | 96 | B180 | A101 | 225.00 | 0.60 | 135.00 | Prepare non-responsive defendants spreadsheet for Attorney Smeriglio. |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/29/2024 | 70 | B180 | A101 | 200.00 | 0.90 | 180.00 | Review and finalize mediation letters from Attorneys Kinsella, Linsey, Graham, and Skalka; update spreadsheet and send e-mail to Attorney Linsey with updates |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/29/2024 | 70 | B180 | A101 | 200.00 | 0.30 | 60.00 | Draft Notice of Entry of Avoidance and Mediation Procedures for filing in two new adversary proceedings (24-05279 and 24-05280); send to Attorney Linsey for review |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/29/2024 | 70 | B180 | A101 | 200.00 | 0.30 | 60.00 | Review and finalize 6 additional mediation letters from Attorneys Kinsella and Skalka(.2); update spreadsheet with counsel contact information (.1) |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/29/2024 | 54 | B180 | A104 | 355.00 | 0.80 | 284.00 | Review and analyze partially stayed cases to determine service and/or motion for defaults |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/29/2024 | 70 | B180 | A101 | 200.00 | 0.40 | 80.00 | Continue to prepare mediation letters |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/29/2024 | 70 | B180 | A101 | 200.00 | 0.50 | 100.00 | Correspond with Attorney Linsey regarding mediation letters to Judge Tancredi(.2); make spreadsheet listing all official mediation parties and counsel (.3) |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/29/2024 | 70 | B180 | A101 | 200.00 | 0.70 | 140.00 | Continue finalizing mediation letters in PDF form and make folder of all letters(.5); confer with Attorneys regarding official list and any changes (.2) |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/29/2024 | 70 | B180 | A101 | 200.00 | 1.00 | 200.00 | Continue work on mediation letters and spreadsheet(.2); correspond with Attorney Skalka regarding American Express letter and make edits to same(.4); correspond with Attorney Linsey regarding letters and sending spreadsheet to Judge (.4) |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/29/2024 | 54 | B180 | A103 | 355.00 | 4.00 | 1,420.00 | Continue review of partially stayed list of adversary defendants to determine eligibility for a motion for default (3.0) Draft and revise excel sheet regarding the same (1.0) |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

Detail Fee Task Code Billing Report
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----------|---|------|---------------|--------|---|

**Phase ID B180 Avoidance Action Analysis**

|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 05/29/2024 | 20 | B180 | A105 | 500.00 | 0.80 | 400.00 | Communicate with Attorney P. Linsey and K. Ahumada regarding status of and finalizing mediation letters. |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 05/29/2024 | 41 | B180 | A105 | 495.00 | 4.20 | 2,079.00 | Correspond with N. Kinsella regarding mediation letters and further revisions to same (0.2), correspond with R. Flynn regarding mediation letters (0.2), correspond with D. Skalka regarding mediation letters (0.2), correspond and confer with K. Ahumada regarding outstanding mediation letters and follow-up for same (0.3), attention to draft mediation and contacts tracker and correspond with K. Ahumada regarding same (0.3), correspond with D. Barron regarding mediation tracker and updates (0.1), work on mediation/contacts tracker for Judge Tancredi (0.6), correspond with trustee regarding same (0.2), confer with D. Barron regarding classification of avoidance claims (0.2), review/QC mediation letters package (49 letters) for Judge Tancredi (1.2), correspond with Judge Tancredi regarding same (0.3), correspond with NPM avoidance litigation team regarding letters and next steps (0.2), revise amended notice of applicability of avoidance actions (0.2) |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 05/30/2024 | 70 | B180 | A101 | 200.00 | 0.30 | 60.00 | File Notice of Applicability of Mediation Order in HR Owens avoidance action and McLaren avoidance actions |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 05/30/2024 | 5 | B180 | A103 | 475.00 | 0.40 | 190.00 | Draft/revise and review correspondence regarding mediation |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 05/30/2024 | 54 | B180 | A103 | 355.00 | 0.80 | 284.00 | Revise excel spreadsheet outlining when adversary defendants filed an appearance, answer, and/or stipulation to extend time to respond |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 05/30/2024 | 96 | B180 | A101 | 225.00 | 2.50 | 562.50 | E-mail out joint mediation letters 46 parties |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 05/30/2024 | 41 | B180 | A105 | 495.00 | 2.90 | 1,435.50 | Correspond with N. Kinsella and K. Ahumada regarding service of mediation letters on counsel (0.2), correspond with Judge Tancredi regarding mediation scheduling and correspond with trustee and N. Bassett regarding same (0.3), correspond and confer with D. Barron regarding avoidance claim classifications (0.2), correspond and confer with PHC1 regarding introductory Zoom presentation (0.4), draft lengthy email to all counsel for mediating defendants regarding introductory Zoom presentation (0.8), correspond with PHC1 (several) regarding introductory zoom (0.3), correspond with PHC1 regarding mediation contacts list (0.2), plan and prepare for introductory zoom (0.4), correspond with trustee regarding mediation primer (0.1) |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 05/31/2024 | 68 | B180 | A108 | 425.00 | 0.20 | 85.00 | Attention to correspondence from UBS regarding confidentiality designations |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 05/31/2024 | 68 | B180 | A105 | 425.00 | 0.70 | 297.50 | meeting with Team regarding status of avoidance litigation and mediation proceedings |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 05/31/2024 | 8 | B180 | A111 | 550.00 | 0.70 | 385.00 | Conference call with attorneys Linsey, Kinsella, Flynn, Mitchell and Graham regarding 6/3 hearing, mediation plans, motions for default and discovery issues |

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----------|---|------|--------------|--------|---|

**Phase ID B180 Avoidance Action Analysis**

| | | | | | | | | |
|--------|-----------|------|-----------|---|------|------|---------|---|
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/31/2024 | 82 | B180 | A105 | 495.00 | 0.70 | 346.50 | Team meeting re upcoming mediations, entry of defaults in alter-ego adversary proceedings Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/31/2024 | 20 | B180 | A105 | 500.00 | 0.80 | 400.00 | Communicate with co counsel re status of mediation program participation, Judge Tancredi's written protocol, expected mediation timeline, avoidance action events and tasks in the coming weeks. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/31/2024 | 41 | B180 | A101 | 495.00 | 3.10 | 1,534.50 | Prepare for meeting with NPM avoidance litigation team (0.4), meet with NPM avoidance litigation team regarding mediations/pursuing defaults (0.6), correspond with N. Bassett and trustee regarding mediation primer (0.2), correspond with N. Bassett and trustee regarding discussion of suggested revisions to mediation primer (0.2), correspond further with N. Bassett and trustee regarding suggested revisions (0.2), correspond with Judge Tancredi regarding mediation primer (0.2), correspond with mediating defendants regarding mediation primer (0.3), correspond with numerous counsel and PHC1 regarding introductory zoom and mediation issues (0.4), correspond with J. Graham regarding Del. Ch. avoidance case and review and analyze case (0.4), correspond with trustee regarding same (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/02/2024 | 8 | B180 | A105 | 550.00 | 0.20 | 110.00 | Confer with Attorney P. Linsey regarding default and defaulting parties status Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/02/2024 | 8 | B180 | A105 | 550.00 | 0.20 | 110.00 | Confer with Attorney P. Linsey regarding defaulting defendants and seeking entry of default Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/02/2024 | 68 | B180 | A105 | 425.00 | 0.20 | 85.00 | Confer with P. Linsey regarding defendants that have defaulted and process for moving for entry of default Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/02/2024 | 41 | B180 | A106 | 495.00 | 0.20 | 99.00 | Correspond with trustee about progress on defaults and international service Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/03/2024 | 70 | B180 | A101 | 200.00 | 0.20 | 40.00 | Save and e-mail summons filed in 24-05279 and 24-05280 to Attorney Linsey Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/03/2024 | 68 | B180 | A105 | 425.00 | 1.00 | 425.00 | Mediation procedure Zoom meeting Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/03/2024 | 5 | B180 | A109 | 475.00 | 1.10 | 522.50 | Appear for/attend pre-mediation conference with Judge Tancredi Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/03/2024 | 82 | B180 | A109 | 495.00 | 0.90 | 445.50 | Attend introductory mediation Zoom conference with Judge Tancredi, Paul Hastings team, avoidance defendants Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/03/2024 | 8 | B180 | A111 | 550.00 | 1.00 | 550.00 | Attend mediation conference call with Judge Tancredi and Trustee regarding mediation process Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/03/2024 | 20 | B180 | A109 | 500.00 | 1.10 | 550.00 | Appear for/attend Mediation Program Introductory zoom |

Detail Fee Task Code Billing Report

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|
| **Phase ID B180 Avoidance Action Analysis** | | | | | | | | |
| | | | | | | | | presentations |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/03/2024 | 41 | B180 | A106 | 495.00 | 3.40 | 1,683.00 | Correspond with R. Kearney and trustee regarding mediation presentation (0.1), prepare for Zoom mediation introduction presentation (0.6), correspond with Judge Tancredi regarding Zoom mediation presentation (0.1), correspond with M. Stiles regarding presentation and mediation contacts (0.2), attend mediation presentation (1.0), correspond with PHC1 and M. Pesce regarding mediation presentation (0.1), correspond with R. Moffett regarding Zoom presentation and questions (0.3), correspond with trustee regarding mediation presentation follow-up (0.1), correspond with E. Sutton and W. Farmer regarding international service of new avoidance complaints and attention to service packages (0.3), correspond with trustee and counsel that attended mediation presentation regarding slides (0.2), correspond with A. Lomas regarding FOR I TECHNOLOGY LTD transfers (0.2), correspond with Kroll team regarding August 15 preparation on new avoidance actions (0.2) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/04/2024 | 68 | B180 | A103 | 425.00 | 0.20 | 85.00 | Attention to mediation bucket chart contact information, correspond w P. Linsey and S. Pierce regarding project |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/04/2024 | 68 | B180 | A103 | 425.00 | 1.10 | 467.50 | Review and revise materials related to avoidance claim bucket analysis (1); research add for Manhattan motorcars (.1) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/04/2024 | 68 | B180 | A105 | 425.00 | 0.10 | 42.50 | correspond w P. Linsey regarding COS for complaints |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/04/2024 | 68 | B180 | A103 | 425.00 | 1.60 | 680.00 | prepare materials for avoidance claims bucket analysis |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/04/2024 | 96 | B180 | A101 | 225.00 | 0.20 | 45.00 | Filed Request for Default 24-05249 |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/04/2024 | 96 | B180 | A101 | 225.00 | 2.00 | 450.00 | Prepare mediation bucket spreadsheet for Attorney Mitchell |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/04/2024 | 41 | B180 | A105 | 495.00 | 0.70 | 346.50 | Correspond with K. Mitchell regarding chart to track mediation parties/contacts (0.2), review and analyze in progress mediation chart and correspond with D. Barron and K. Mitchell regarding same (0.3), confer with K. Mitchell regarding work on mediation tracking chart (0.2) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/05/2024 | 68 | B180 | A103 | 425.00 | 1.30 | 552.50 | Prepare materials for avoidance claim bucket analysis |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/05/2024 | 68 | B180 | A103 | 425.00 | 0.60 | 255.00 | Draft template certificate of service for foreign service of avoidance complaints, correspond w P. Linsey regarding same |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/05/2024 | 68 | B180 | A104 | 425.00 | 0.30 | 127.50 | attention to summary of foreign parties and service status and process for drafting and filing certs |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/05/2024 | 68 | B180 | A104 | 425.00 | 0.20 | 85.00 | attention to docket re motions to seal |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/05/2024 | 54 | B180 | A105 | 355.00 | 0.50 | 177.50 | Update list of non-appearing defendants in preparation of |

Date: 08/15/2024

Case 22-50073    Doc 3443    Filed 08/16/24    Entered 08/16/24 23:21:50    Page 88 of
15

Detail Fee Task Code Billing Report
NEUBERT, PEPE & MONTEITH, P.C.

Page: 65

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|

**Phase ID B180 Avoidance Action Analysis**

|  |  |  |  |  |  |  |  | draft motion for defaults |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 06/05/2024 | 54 | B180 | A102 | 355.00 | 0.90 | 319.50 | Initial research of the Stored Communications Act |
|  |  |  |  |  |  |  |  | requirements and domain issue |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 06/05/2024 | 41 | B180 | A104 | 495.00 | 0.50 | 247.50 | Review/finalize avoidance mediations chart (0.2), correspond |
|  |  |  |  |  |  |  |  | with D. Barron regarding same (0.1), correspond with D. Barron |
|  |  |  |  |  |  |  |  | regarding mediations (0.2) |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 06/06/2024 | 68 | B180 | A103 | 425.00 | 0.40 | 170.00 | Revise materials related to avoidance action bucket analysis |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 06/06/2024 | 68 | B180 | A103 | 425.00 | 0.40 | 170.00 | Further revisions to avoidance bucket analysis materials |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 06/06/2024 | 68 | B180 | A103 | 425.00 | 0.20 | 85.00 | Review client edits and suggestions regarding CoS for foreign |
|  |  |  |  |  |  |  |  | defendants |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 06/06/2024 | 96 | B180 | A101 | 225.00 | 2.00 | 450.00 | Edit mediation bucket spreadsheet for Attorney Mitchell |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 06/10/2024 | 70 | B180 | A101 | 200.00 | 0.20 | 40.00 | Correspond with Attorney Flynn regarding sealed complaints; |
|  |  |  |  |  |  |  |  | send e-mail to J. Kuo regarding same |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 06/10/2024 | 68 | B180 | A103 | 425.00 | 2.70 | 1,147.50 | Revise avoidance bucket analysis materials |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 06/10/2024 | 68 | B180 | A103 | 425.00 | 0.50 | 212.50 | Draft samples of foreign defendant CoS (4 defendants) |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 06/10/2024 | 68 | B180 | A106 | 425.00 | 0.20 | 85.00 | Multiple correspondence and call w D. Barron regarding |
|  |  |  |  |  |  |  |  | avoidance bucket analysis materials |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 06/10/2024 | 68 | B180 | A104 | 425.00 | 0.30 | 127.50 | Review correspondence from E.S. regarding captions for |
|  |  |  |  |  |  |  |  | pleadings tb filed, draft and provide same |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 06/11/2024 | 70 | B180 | A101 | 200.00 | 0.50 | 100.00 | Telephone call with Attorney Mitchell regarding answer |
|  |  |  |  |  |  |  |  | deadlines for specific adversary proceedings (.3); review dates |
|  |  |  |  |  |  |  |  | in master spreadsheet and e-mail with S. Pierce regarding |
|  |  |  |  |  |  |  |  | same (.2) |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 06/11/2024 | 68 | B180 | A105 | 425.00 | 0.30 | 127.50 | Confer with K. Ahumada regarding service of foreign |
|  |  |  |  |  |  |  |  | defendants and NPM tracker |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 06/11/2024 | 68 | B180 | A106 | 425.00 | 0.20 | 85.00 | Correspond w D. Barron regarding Q Guo service timing |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 06/11/2024 | 68 | B180 | A104 | 425.00 | 0.30 | 127.50 | Review SOD Stone motion to appt special process server, |
|  |  |  |  |  |  |  |  | correspond w D. skalka regarding same |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 06/11/2024 | 68 | B180 | A105 | 425.00 | 0.30 | 127.50 | multiple correspondence with D. Skalka regarding motion to |
|  |  |  |  |  |  |  |  | appoint process server on German defendants, correspond |
|  |  |  |  |  |  |  |  | with K. Ahumada and S. Pierce regarding the filing of same |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |

Date: 08/15/2024

Case 22-50073    Doc 3443    Filed 08/16/24    Entered 08/16/24 23:21:50    Page 89 of 157    Page: 66

Detail Fee Task Code Billing Report
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----------|--|------|---------------|--------|--|

**Phase ID B180 Avoidance Action Analysis**

Ho Wan Kwok, Debtor

| 5248.001 | 06/11/2024 | 68 | B180 | A105 | 425.00 | 0.20 | 85.00 | Correspond with Team regarding Qiang Guo notice of default |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 06/11/2024 | 68 | B180 | A105 | 425.00 | 0.20 | 85.00 | Correspond with N. Kinsella, R. Flynn, J. Graham, D. Skalka regarding status of defaulted parties |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 06/11/2024 | 5 | B180 | A104 | 475.00 | 0.30 | 142.50 | Review/analyze correspondence regarding mediation buckets |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 06/11/2024 | 54 | B180 | A105 | 355.00 | 0.50 | 177.50 | Draft and review e-mails from Attorneys D. Skalka and K. Mitchell regarding motion for defaults (.2), Review and revise chart of non-responsive defendants (.3) |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 06/11/2024 | 20 | B180 | A105 | 500.00 | 0.30 | 150.00 | Communicate with Attorney Mitchell regarding forms for motions for default and requests for entry of default |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 06/11/2024 | 20 | B180 | A102 | 500.00 | 0.70 | 350.00 | Research forms and rules for entry of default and motions for default .7 |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 06/11/2024 | 20 | B180 | A104 | 500.00 | 0.20 | 100.00 | Review/analyze schedule of defendants/claims assigned to mediation buckets |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 06/11/2024 | 20 | B180 | A105 | 500.00 | 0.20 | 100.00 | Communicate with Attorneys Skalka, Kinsella & Graham regarding joint effort to complete requests for default for defaulting parties |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 06/12/2024 | 68 | B180 | A105 | 425.00 | 0.30 | 127.50 | Correspond with S. Smeriglio regarding entries of default, review corresponding documents |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 06/12/2024 | 68 | B180 | A105 | 425.00 | 0.30 | 127.50 | Confer with S. Smeriglio regarding entry of default drafting |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 06/12/2024 | 54 | B180 | A105 | 355.00 | 0.20 | 71.00 | Phone call with Attorney K. Mitchell to discuss status of motion for defaults |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 06/12/2024 | 68 | B180 | A103 | 425.00 | 0.30 | 127.50 | Review further edits to amended protective order from UBS, revise draft incorporating same, correspond with L. Fried and D. Skalka |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 06/12/2024 | 68 | B180 | A103 | 425.00 | 0.50 | 212.50 | Draft sample certificate of foreign service for defendants served by Harneys |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 06/12/2024 | 68 | B180 | A106 | 425.00 | 0.10 | 42.50 | Correspond w PH regarding draft proposed certificate of foreign service |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 06/12/2024 | 68 | B180 | A104 | 425.00 | 0.40 | 170.00 | Review (38) service letters from PH's London Office, correspond with D. Skalka regarding possible errors in same |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 06/12/2024 | 70 | B180 | A105 | 200.00 | 0.30 | 60.00 | Correspond with Attorney Mitchell regarding service for Qiang Guo (.2); review e-mails and forward information regarding |

Detail Fee Task Code Billing Report
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----------|--|------|--------------|--------|--|

**Phase ID B180 Avoidance Action Analysis**

| | | | | | | | | |
|--------|-----------|------|-----------|--|------|--------------|--------|--|
| | | | | | | | | same (.1)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/12/2024 | 70 | B180 | A105 | 200.00 | 0.20 | 40.00 | Telephone call with Attorney Mitchell regarding foreign service of complaints and summons and dates of same<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/12/2024 | 70 | B180 | A105 | 200.00 | 1.40 | 280.00 | Review adversary proceeding dockets and update master spreadsheet with newly filed appearances and stipulation dates<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/12/2024 | 82 | B180 | A105 | 495.00 | 0.50 | 247.50 | Confer with Attorney Skalka, Attorney Kinsella, Attorney Flynn re mediations, defaults, confidentiality acknowledgements, communications with defense counsel, and general file and data maintenance issues<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/12/2024 | 20 | B180 | A105 | 500.00 | 0.90 | 450.00 | Attend meeting with Attorneys Graham, Kinsella & Skalka to discuss adversary proceeding issues<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/13/2024 | 70 | B180 | A101 | 200.00 | 1.80 | 360.00 | Review multiple adversary proceeding dockets and update the spreadsheet with deadlines and appearances<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/13/2024 | 70 | B180 | A101 | 200.00 | 0.20 | 40.00 | Telephone call with Attorney Skalka regarding protective order acknowledgements and tracking system for same<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/13/2024 | 70 | B180 | A101 | 200.00 | 1.20 | 240.00 | Continue work on reviewing adversary proceeding dockets and updating spreadsheet<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/13/2024 | 68 | B180 | A105 | 425.00 | 0.30 | 127.50 | Confer w R. Flynn regarding mediation talks w Meta and Apple<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/13/2024 | 20 | B180 | A105 | 500.00 | 0.40 | 200.00 | Communicate with Attorney Mitchell regarding forms for requests for entry of default<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/13/2024 | 20 | B180 | A105 | 500.00 | 0.50 | 250.00 | Communicate with team regarding maintaining records of acknowledgements received from defendants and firms<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/14/2024 | 68 | B180 | A106 | 425.00 | 0.20 | 85.00 | Correspond with E. Sutton regarding certificates of service for the foreign defendants,<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/14/2024 | 68 | B180 | A103 | 425.00 | 0.40 | 170.00 | Draft sample certificate of service to foreign defendants from PH's London office, correspond with PH regarding same<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/14/2024 | 5 | B180 | A103 | 475.00 | 1.40 | 665.00 | Draft/revise Memorandum regarding letter of credit issues (.8); attention to fee application hearings (.3); review correspondence (.3)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/14/2024 | 70 | B180 | A105 | 200.00 | 0.10 | 20.00 | Telephone call with Attorney Flynn regarding protective orders<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/14/2024 | 20 | B180 | A104 | 500.00 | 0.50 | 250.00 | Review/analyze draft request for entry of default against Qiang Guo and ancillary papers<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |

Detail Fee Task Code Billing Report
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----------|------|---------------|--------|---|
| **Phase ID B180 Avoidance Action Analysis** | | | | | | | |
| 5248.001 | 06/17/2024 | 70 | B180 | A101 | 200.00 | 0.30 | 60.00 | Correspond with Attorney Sutton regarding sealed avoidance complaints(.1); transfer sealed complaints to Attorney Sutton via sharefile (.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/17/2024 | 68 | B180 | A104 | 425.00 | 0.20 | 85.00 | Attention to information from PH regarding updated Ancillary affidavits of service for the certs of service, respond to same<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/18/2024 | 70 | B180 | A101 | 200.00 | 1.10 | 220.00 | Continue to review dockets and update master spreadsheet with new dates, motions to dismiss, appearances, etc.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/18/2024 | 82 | B180 | A109 | 495.00 | 1.20 | 594.00 | Attend "Bucket 1" mediation presentation before Judge Trancredi (0.7); Attend "Bucket 2" mediation presentation (0.5)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/18/2024 | 20 | B180 | A109 | 500.00 | 1.80 | 900.00 | Appear for/attend mediation bucket presentations<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/18/2024 | 20 | B180 | A104 | 500.00 | 0.80 | 400.00 | Review/analyze bucket presentation decks<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/19/2024 | 70 | B180 | A101 | 200.00 | 3.60 | 720.00 | Finish review of 165 adversary proceeding dockets and make revisions to spreadsheet to reflect appearances, answers, motions, etc. filed<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/19/2024 | 68 | B180 | A104 | 425.00 | 0.20 | 85.00 | Review comments from N. Kinsella regarding request for entry of default<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/19/2024 | 68 | B180 | A105 | 425.00 | 0.30 | 127.50 | multiple correspondence with N. Kinsella regarding substance of requests for entry of default<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/19/2024 | 96 | B180 | A101 | 225.00 | 2.00 | 450.00 | Prepare file with sealed complaints<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/19/2024 | 41 | B180 | A105 | 495.00 | 1.90 | 940.50 | Correspond with N. Kinsella and D. Skalka regarding responses to motions to dismiss and briefing schedules across avoidance actions (0.2), correspond with K. Mitchell regarding Roadway and review Roadway subpoena (0.2), confer with E. Sutton regarding Roadway subpoena and next steps (0.2), correspond with D. Barron regarding amended protective order (0.2), confer with K. Mitchell regarding progress in investigation and litigation (0.7), confer with PHC1 regarding developments in investigation and criminal trial (0.4)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/19/2024 | 41 | B180 | A107 | 495.00 | 1.20 | 594.00 | Confer with D. Barron regarding progress in mediation and next steps (0.4), review and analyze mediation presentations for buckets 1 and 2 (0.8)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/20/2024 | 82 | B180 | A101 | 495.00 | 0.40 | 198.00 | Plan and prepare for filing of Rule 7055 motions vs. multiple defendants<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/20/2024 | 41 | B180 | A107 | 495.00 | 0.30 | 148.50 | Correspond and confer with D. Barron regarding partial stays<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/21/2024 | 5 | B180 | A105 | 475.00 | 1.20 | 570.00 | Communicate with Attorneys Linsey & Skalka regarding discovery in mediation and late answers (.4) |

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|

**Phase ID B180 Avoidance Action Analysis**

| | | | | | | | | Review and revise research memorandum regarding letter of credit draw (.5) |
| | | | | | | | | Review correspondence regarding memo (.3) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/21/2024 | 41 | B180 | A107 | 495.00 | 2.40 | 1,188.00 | Correspond with E. Sutton regarding procedures to appoint special process servers internationally and comment on motions (0.4), correspond with trustee and N. Bassett regarding termination of stay/partial stay (0.4), correspond and confer with E. Sutton regarding international service/international law issues and impact on pleading deadlines (0.3), correspond and confer with K. Ahumada regarding prep for buckets 3/4/5 mediation presentations (0.2), correspond with defendants in bucket 3 regarding Zoom mediation presentation (0.3), correspond with defendants in bucket 4 regarding Zoom mediation presentation (0.2), correspond with defendants in bucket 5 regarding Zoom mediation presentation (0.2), correspond with D. Barron regarding buckets 3/4/5 mediation presentations (0.2), confer with D. Barron regarding buckets 3/4/5 mediation presentations and issues in mediation (0.2) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/23/2024 | 68 | B180 | A104 | 425.00 | 0.40 | 170.00 | Review list of defaulting parties that need requests for entry of default, correspond with N. Kinsella regarding same |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/24/2024 | 68 | B180 | A105 | 425.00 | 0.20 | 85.00 | Correspond with N. Kinsella regarding defaulting defendants needing req for entry of default |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/24/2024 | 68 | B180 | A103 | 425.00 | 0.70 | 297.50 | Review proofs of foreign service in preparation of drafting certs project |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/24/2024 | 68 | B180 | A103 | 425.00 | 0.70 | 297.50 | attention to drafts of form certs of service (.4), correspond with D. Skalka and P. Linsey regarding review, and next steps (.3) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/25/2024 | 20 | B180 | A105 | 500.00 | 0.20 | 100.00 | Communicate with Attorney Mitchell regarding motion to compel subpoena compliance |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/26/2024 | 68 | B180 | A104 | 425.00 | 0.60 | 255.00 | Review language regarding service in affidavits for req for entry of defaults (.5), correspond with P. Linsey regarding same (.1) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/26/2024 | 68 | B180 | A105 | 425.00 | 0.20 | 85.00 | Correspond with K. Ahumada regarding D's requiring req for entry of defaults. |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/26/2024 | 70 | B180 | A101 | 200.00 | 0.20 | 40.00 | Correspond with Attorney Mitchell regarding requests for entry of defaults filed in avoidance actions(.1); refer to dockets and master spreadsheet (.1) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/26/2024 | 68 | B180 | A105 | 425.00 | 0.10 | 42.50 | Confer with P. Linsey regarding affidavits of service for foreign defendants |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/26/2024 | 68 | B180 | A104 | 425.00 | 0.20 | 85.00 | documents related to affidavits of service for foreign defendants |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/26/2024 | 68 | B180 | A105 | 425.00 | 0.30 | 127.50 | Confer w P. Linsey regarding requests for entry of default |

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----------|---|------|--------------|--------|---|

**Phase ID B180 Avoidance Action Analysis**

| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/26/2024 | 41 | B180 | A105 | 495.00 | 0.30 | 148.50 | Correspond and confer with K. Mitchell regarding requests for entry of default and moving new requests in volume (0.3) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/26/2024 | 19 | B180 | A105 | 480.00 | 0.30 | 144.00 | Multiple correspondence with Attorney Linsey regarding motion to seal revisions and motion to preserve. |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/27/2024 | 68 | B180 | A105 | 425.00 | 0.20 | 85.00 | Confer with K. Ahumada and S. Pierce regarding affidavits of service project |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/27/2024 | 68 | B180 | A103 | 425.00 | 0.30 | 127.50 | Draft sample affidavit of service, correspond with K. Ahumada and S. Pierce regarding same |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/27/2024 | 68 | B180 | A106 | 425.00 | 0.10 | 42.50 | Correspond with E. Sutton regarding affidavit of service format |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/27/2024 | 70 | B180 | A101 | 200.00 | 0.70 | 140.00 | Correspond with Attorney Mitchell regarding affidavits of service(.2); draft captions for affidavits of service (.5) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/27/2024 | 68 | B180 | A105 | 425.00 | 0.20 | 85.00 | Correspond with P. Linsey and E. Sutton regarding new affidavits of service |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/27/2024 | 96 | B180 | A101 | 225.00 | 1.20 | 270.00 | Draft UK, BVI, Cayman Certificate of Service for 43 pleadings |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/27/2024 | 20 | B180 | A104 | 500.00 | 0.60 | 300.00 | Review/analyze Slide decks for presentations for buckets 3, 4 and 5 |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/27/2024 | 41 | B180 | A107 | 495.00 | 0.20 | 99.00 | Correspond and confer with D. Barron regarding buckets 3/4/5 presentations |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/28/2024 | 68 | B180 | A104 | 425.00 | 0.40 | 170.00 | Review and revise Harneys affidavits of service |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/28/2024 | 5 | B180 | A107 | 475.00 | 2.40 | 1,140.00 | Communicate (other outside counsel) and attendance on zoom presentations for Buckets 3,(.8) 4 (.8) and 5 (.8) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/28/2024 | 68 | B180 | A104 | 425.00 | 0.30 | 127.50 | Review amended affidavits of service from Ancillary and update from E. Cohen |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/28/2024 | 82 | B180 | A109 | 495.00 | 0.70 | 346.50 | Attend  Zoom mediation presentation (Bucket 3) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/28/2024 | 82 | B180 | A109 | 495.00 | 0.70 | 346.50 | Attend  Zoom mediation presentation (Bucket 4) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/28/2024 | 82 | B180 | A109 | 495.00 | 0.60 | 297.00 | Attend  Zoom mediation presentation (Bucket 5) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/28/2024 | 96 | B180 | A101 | 225.00 | 3.00 | 675.00 | Attend bucket mediation meetings with Trustee |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/28/2024 | 41 | B180 | A101 | 495.00 | 4.60 | 2,277.00 | Prepare for buckets 3/4/5 presentations (0.5), attend buckets |

Detail Fee Task Code Billing Report
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----------|--|------|--------------|--------|--|

### Phase ID B180 Avoidance Action Analysis

|  |  |  |  |  |  |  |  | 3/4/5 presentations (2.9), attention to production from E. Cramer and correspond with ULX regarding same (0.2), review and analyze E. Cramer production (0.6), attention to production by CBS and correspond with D. Barron regarding same (0.2), correspond and confer with D. Barron regarding follow-up with counsel in buckets 3/4/5 (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/29/2024 | 68 | B180 | A104 | 425.00 | 0.20 | 85.00 | Review information provided by ULX regarding recent upload, respond to same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID B180** | | | | Billable | 280.00 | 114,947.50 | Avoidance Action Analysis |
|---|---|---|---|---|---|---|---|

### Phase ID B230 Financing/Cash Collateral

| 5248.001 | 06/20/2024 | 41 | B230 | A105 | 495.00 | 0.20 | 99.00 | Attention to scheduling order and correspond with K. Ahumada regarding same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
|---|---|---|---|---|---|---|---|---|

| **Total for Phase ID B230** | | | | Billable | 0.20 | 99.00 | Financing/Cash Collateral |
|---|---|---|---|---|---|---|---|

### Phase ID L210 Pleadings

| 5248.001 | 06/07/2024 | 54 | L210 | A105 | 355.00 | 0.20 | 71.00 | Phone call with Attorney K. Mitchell regarding Motion to Adjourn Hearing on Motion for Entry of order compelling DBS Bank to Comply with Rule 2004 Subpoena (.1), Review docket to determine whether the motion was file and report the same to K. Mitchell (.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
|---|---|---|---|---|---|---|---|---|

| **Total for Phase ID L210** | | | | Billable | 0.20 | 71.00 | Pleadings |
|---|---|---|---|---|---|---|---|

### Phase ID L250 Other Written Motions and Submissions

| 5248.001 | 06/03/2024 | 20 | L250 | A103 | 500.00 | 0.80 | 400.00 | Draft/revise request for entry of default against Qiang Guo in 24-05249 Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
|---|---|---|---|---|---|---|---|---|
| 5248.001 | 06/03/2024 | 20 | L250 | A105 | 500.00 | 0.20 | 100.00 | Communicate with Attorney Linsey regarding  form of request for default and contents of declaration Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/03/2024 | 20 | L250 | A106 | 500.00 | 0.40 | 200.00 | Communicate with Attorney E Sutton regarding draft request for entry of default against Qiang Guo Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/04/2024 | 20 | L250 | A103 | 500.00 | 0.50 | 250.00 | Draft/revise request for entry of default against Qiang Guo Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/04/2024 | 20 | L250 | A105 | 500.00 | 0.30 | 150.00 | Communicate with Attorney Linsey and S. Pierce regarding finalizing document for filing and instructions for filing Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/12/2024 | 82 | L250 | A102 | 495.00 | 0.30 | 148.50 | Review correspondence from Attorney Claiborn and verify verbiage dropped from signed order Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID L250** | | | | Billable | 2.50 | 1,248.50 | Other Written Motions and Submissions |
|---|---|---|---|---|---|---|---|

### Phase ID L602 Greenwich Land A.P. # 23-5005

| 5248.001 | 05/19/2024 | 41 | L602 | A108 | 495.00 | 0.20 | 99.00 | Correspond with B. Gilbert regarding mediation procedures and litigation stay |
|---|---|---|---|---|---|---|---|---|

Date: 08/15/2024    Case 22-50073    Doc 3443    Filed 08/16/24    Entered 08/16/24 23:21:50    Page 95 of
15

Detail Fee Task Code Billing Report
NEUBERT, PEPE & MONTEITH, P.C.

Page: 72

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|

**Phase ID L602 Greenwich Land A.P. # 23-5005**

| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID L602** | | | | | Billable | 0.20 | 99.00 | Greenwich Land A.P. # 23-5005 |

**Phase ID L604 Sherry Netherland A.P. # 23-5002**

| 5248.002 | 05/06/2024 | 41 | L604 | A101 | 495.00 | 0.60 | 297.00 | Prepare for hearing on Sherry Netherland cleaning motion (0.3), attend hearing on Genever cleaning motion (0.3) Genever Holdings Corporation Bankruptcy Representation |
| 5248.001 | 05/08/2024 | 41 | L604 | A106 | 495.00 | 0.50 | 247.50 | Confer with trustee regarding adjourning hearing and correspond with J. Moriarty and C. Major regarding same (0.2), draft motion to adjourn hearing (0.3) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/09/2024 | 70 | L604 | A101 | 200.00 | 0.20 | 40.00 | File motion to adjourn pre trial conference Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/28/2024 | 54 | L604 | A102 | 355.00 | 0.20 | 71.00 | Research and analyze service issue Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID L604** | | | | | Billable | 1.50 | 655.50 | Sherry Netherland A.P. # 23-5002 |

**Phase ID L605 Mei Guo (aircraft) A.P. # 23-5008**

| 5248.001 | 05/01/2024 | 41 | L605 | A104 | 495.00 | 0.90 | 445.50 | Attention to correspondence and wire report regarding receipt of escrow funds (0.2), correspond with N. Bassett and trustee regarding same (0.3), correspond with U.S. Trustee/Committee/PAX regarding receipt of funds (0.3), correspond with N. Bassett and trustee regarding JNFX (0.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/03/2024 | 19 | L605 | A104 | 480.00 | 0.40 | 192.00 | Review/analyze notice of appeal in 3:23-cv-00375 (ECF No. 43) (0.2); correspond with Attorney Linsey regarding the same (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/06/2024 | 19 | L605 | A104 | 480.00 | 0.20 | 96.00 | Review/analyze Notice of Appeal to 2nd Circuit by Mei Guo, Attorney Vartan, and Attorney Vartan's firm in the main bankruptcy (re: specifically from sanctions order that was appealed in 3:23-cv-00375). Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/14/2024 | 41 | L605 | A104 | 495.00 | 1.60 | 792.00 | Work on appellee designation and analyze filings in adversary proceeding in light of same (0.8), correspond and confer with W. Farmer regarding appellee designation (0.2), review revised designation and correspond with W. Farmer and N. Bassett regarding same (0.2), finalize appellee designation and notice and attention to filing same (0.4) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/16/2024 | 19 | L605 | A105 | 480.00 | 3.50 | 1,680.00 | Correspond with Attorney Linsey regarding appeal of 3:23-cv-00375 to USCA2d--Second Circuit No. 24-1271 (0.2); review docket in USCA2d No. 24-1271 and applicable local appellate rules (1.5); prepare forms for appearances in USCA2d No. 24-1271 (0.4); review 28 USC sec. 158 and associated case law (1.4). Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/17/2024 | 19 | L605 | A103 | 480.00 | 5.10 | 2,448.00 | Draft/revise memorandum regarding appeal USCA2d No. 24-1271 (2.5); review FRAP, local rules, and the record in connection with memorandum regarding appeal in USCA2d No. 24-1271 (1.3); review 4th Circuit decision from Attorney Linsey and related case law governing same issue (1.6); correspond with Attorney Linsey regarding 4th Circuit decision |

Case 22-50073     Doc 3443     Filed 08/16/24     Entered 08/16/24 23:21:50     Page 96 of
15

**Detail Fee Task Code Billing Report**
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|--------|------------|------|-----------|--|------|---------------|--------|--|

**Phase ID L605 Mei Guo (aircraft) A.P. # 23-5008**

| | | | | | | | | |
|--------|------------|------|------|------|--------|------|----------|---|
| | | | | | | | | (0.3). Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/20/2024 | 19 | L605 | A103 | 480.00 | 2.40 | 1,152.00 | Complete drafting memorandum regarding USCA2d Docket No. 24-1271 (1.6); correspond with Attorney Linsey regarding the same (0.2); review correspondence from/correspond with Attorney Bassett and Attorney Linsey regarding next steps in USCA2d Docket No. 24-1271 (0.3); multiple correspondence with Attorney Vartan and Attorney Moriarty regarding meet-and-confer for the appendix in USCA2d No. 24-1271 (0.3). Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/21/2024 | 19 | L605 | A104 | 480.00 | 1.80 | 864.00 | Review/analyze additional filings by appellant in USCA2d No. 24-1271 (0.5); draft and file appearance in USCA2d No. 24-1271 (0.4); correspond with Attorney Linsey regarding USCA2d No. 24-1271 (0.1); multiple correspondence with Attorney Farmer and Attorney Bassett regarding state of preliminary filings and preliminary tasks in USCA2d No. 24-1271 (0.3); review local rules/FRAP regarding briefing (0.5). Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/22/2024 | 19 | L605 | A105 | 480.00 | 0.70 | 336.00 | Correspond with Attorney Linsey and Attorney Skalka regarding appearance for Attorney Skalka in USCA2d No. 24-1271 (0.2); draft NOA and acknowledgment for USCA2d No. 24-1271 (0.3); follow-up correspondence with Attorneys Vartan, Moriarty, and Wernick regarding meet-and-confer for USCA2d No. 24-1271 (0.2). Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/22/2024 | 41 | L605 | A105 | 495.00 | 0.40 | 198.00 | Memo to K. Mitchell regarding research on BVI shell companies at issue in action (0.3), correspond with D. Barron re: moving action forward (0.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/23/2024 | 68 | L605 | A102 | 425.00 | 4.80 | 2,040.00 | Research BVI entities at issue in adv proceeding on Relativity and organize documents Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/23/2024 | 19 | L605 | A108 | 480.00 | 0.40 | 192.00 | Multiple correspondence with Attorney Vartan and Wernick regarding appendix in USCA2d No. 24-1271 (0.2); correspond with Attorney Linsey regarding deadlines in the short term in USCA2d No. 24-1271 (0.2). Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/24/2024 | 68 | L605 | A103 | 425.00 | 2.10 | 892.50 | Draft memorandum regarding BVI entities related to Mei Guo Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/24/2024 | 19 | L605 | A108 | 480.00 | 1.70 | 816.00 | Multiple correspondence with Attorney Vartan and Attorney Moriarty regarding USCA2d No. 24-1271 (0.4); telephone call with Attorney Moriarty regarding same (0.2); multiple correspondence with Attorneys Linsey and Skalka regarding same (0.4); attention to docket and filings in USCA2d No. 24-1271 (0.3); review NOA and Acknowledgment for Attorney Skalka (0.2); correspond with Attorney Bassett regarding state of USCA2d 24-1271 (0.2). Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/24/2024 | 41 | L605 | A104 | 495.00 | 0.50 | 247.50 | Review and analyze K. Mitchell memo regarding BVI shell companies (0.4), correspond with D. Barron and PHC1 regarding same (0.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/28/2024 | 19 | L605 | A108 | 480.00 | 2.60 | 1,248.00 | Correspond with Attorney Wernick regarding appendix in |

Detail Fee Task Code Billing Report
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----------|---|------|--------------|--------|---|

**Phase ID L605 Mei Guo (aircraft) A.P. # 23-5008**

| | | | | | | | | USCA2d No. 24-1271 (0.1); correspond with Attorney Linsey regarding next steps in USCA2d No. 24-1271 (0.2); conduct legal research on question whether principle underlying 4th Circuit holding applies in 2nd Circuit (2.3). Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/04/2024 | 19 | L605 | A106 | 480.00 | 3.80 | 1,824.00 | Multiple correspondence with D. Mohamed regarding filings for USCA2d No. 24-1271 (0.4); multiple correspondence with Attorney Bassett regarding the same and also as to motion practice/briefing schedule (0.5); correspond with Attorney Linsey regarding status of the same (0.1); attention to/review of supplemental authorities/case law regarding potential motion practice in connection with 4th Circuit decision (2.8) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/05/2024 | 19 | L605 | A104 | 480.00 | 0.20 | 96.00 | Review/analyze Acknowledgment and NOA filed in USCA2d No. 24-1271. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/11/2024 | 19 | L605 | A104 | 480.00 | 0.20 | 96.00 | Review/analyze motion in 3:24-cv-00724 regarding appellate briefing schedule. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/20/2024 | 19 | L605 | A104 | 480.00 | 0.50 | 240.00 | Review/analyze order regarding Attorney Carnelli appearance in USCA2d No. 24-1271 (0.1); review/analyze supplemental orders in USCA2d No. 24-1271 (0.3); review/analyze Local Rule 31.2 Scheduling Notice (0.1). Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/21/2024 | 19 | L605 | A104 | 480.00 | 0.30 | 144.00 | Review/analyze recent docket activity in USCA2d No. 24-1271 (0.1); correspond with Attorney Linsey regarding the same (0.2). Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID L605** | | | | | Billable | 34.10 | 16,039.50 | Mei Guo (aircraft) A.P. # 23-5008 |

**Phase ID L606 HCHK A.P. # 23-5013**

| 5248.001 | 05/01/2024 | 41 | L606 | A103 | 495.00 | 0.80 | 396.00 | Revise motion to suspend briefing schedule (0.6), correspond with N. Bassett regarding same (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/06/2024 | 41 | L606 | A103 | 495.00 | 0.40 | 198.00 | Finalize motion to suspend briefing in HCHK set aside appeal (0.2), correspond with J. Shaban regarding same (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/07/2024 | 41 | L606 | A108 | 495.00 | 0.40 | 198.00 | Correspond with J. Shaban regarding motion to suspend briefing schedule (0.2), finalize motion and attention to filing same (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/08/2024 | 41 | L606 | A104 | 495.00 | 0.20 | 99.00 | Attention to District Court order and correspond with D. Mohamed regarding same and deadline for joint status report Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/21/2024 | 68 | L606 | A104 | 425.00 | 0.20 | 85.00 | Review request from P. Linsey regarding motion for default judgment and MoL, respond to same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/18/2024 | 68 | L606 | A104 | 425.00 | 0.20 | 85.00 | Review proposed order granting entry of default, correspond with D. Barron Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/18/2024 | 68 | L606 | A104 | 425.00 | 0.60 | 255.00 | Review revised proposed order, correspond with Attorney Kinsella regarding filing of same, attention to notice of |

Detail Fee Task Code Billing Report
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|

**Phase ID L606 HCHK A.P. # 23-5013**

| | | | | | | | | appearance prior to filing<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/18/2024 | 68 | L606 | A106 | 425.00 | 0.20 | 85.00 | Correspond w D. Barron regarding proposed order granting default judgment<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/18/2024 | 68 | L606 | A105 | 425.00 | 0.30 | 127.50 | Correspond with K. Ahumada and S. Smeriglio regarding filing of proposed order<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/18/2024 | 5 | L606 | A104 | 475.00 | 1.30 | 617.50 | Review/analyze and prepare for filing Proposed Order (.4); prepare Appearance (.3) telephone conference with Attorney K. Mitchell (.2) review and prepare correspondence to Attorney K. Mitchell (.4)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/18/2024 | 20 | L606 | A107 | 500.00 | 0.70 | 350.00 | Communicate with Attorney D Barron regarding request for entry of default judgment<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/18/2024 | 20 | L606 | A105 | 500.00 | 0.20 | 100.00 | Communicate with finalizing request for entry of default<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/18/2024 | 20 | L606 | A104 | 500.00 | 0.50 | 250.00 | Review/analyze request papers prior to filing<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/19/2024 | 41 | L606 | A104 | 495.00 | 1.20 | 594.00 | Review and analyze decision granting HCHK motion for default judgment and related filings<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/20/2024 | 41 | L606 | A104 | 495.00 | 0.80 | 396.00 | Review/analyze HCHK defendants' objection to proposed order (0.3), review/finalize response to HCHK defendants' objection to proposed order and attention to filing same (0.3), correspond with D. Barron and trustee regarding same (0.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/21/2024 | 41 | L606 | A104 | 495.00 | 0.80 | 396.00 | Review and analyze order granting motion for default judgment and compare to proposed order (0.3), correspond with trustee and D. Barron regarding same (0.2), correspond with trustee regarding numbering issue in Court's order and correspond with courtroom deputy regarding same (0.3)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/28/2024 | 41 | L606 | A104 | 495.00 | 1.70 | 841.50 | Attention to email from proposed intervenors regarding motion for stay pending appeal and correspond with trustee regarding same (0.2), collect prior briefing on stays pending appeal and correspond with N. Bassett regarding same (0.8), attention to Shaban request for status conference and correspond with trustee (0.2), confer with D. Barron regarding prior briefing on motions for stay pending appeal (0.2), collect additional briefing on stays pending appeal and correspond with N. Bassett regarding same (0.3)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| **Total for Phase ID L606** | | | | | Billable | 10.50 | 5,073.50 | HCHK A.P. # 23-5013 |

**Phase ID L607 Mahwah A.P. # 23-5017**

| 5248.001 | 05/06/2024 | 68 | L607 | A108 | 425.00 | 0.20 | 85.00 | Correspond w BSI Group regarding search terms<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/29/2024 | 68 | L607 | A108 | 425.00 | 0.30 | 127.50 | Review prior correspondence with BSI Group regarding subpoena compliance, send further follow up email |

Detail Fee Task Code Billing Report
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/25/2024 | 68 | L607 | A103 | 425.00 | 1.30 | 552.50 | Draft motion to compel BSI Group, LLC |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/26/2024 | 68 | L607 | A103 | 425.00 | 0.90 | 382.50 | Con't draft motion to compel BSI |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/26/2024 | 68 | L607 | A105 | 425.00 | 0.20 | 85.00 | Correspond with Team regarding motion to compel BSI |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/27/2024 | 68 | L607 | A103 | 425.00 | 1.10 | 467.50 | Con't draft motion to compel BSI compliance with subpoena |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |

**Total for Phase ID L607** | | | | | Billable | 4.00 | 1,700.00 | Mahwah A.P. # 23-5017

**Phase ID L608 Golden Spring A.P. #23-5018**

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|
| 5248.001 | 06/12/2024 | 54 | L608 | A105 | 355.00 | 0.20 | 71.00 | Review and analyze research conducted by Attorney D. Carnelli regarding the Microsoft subpoena and associated motion to preserve |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/13/2024 | 54 | L608 | A104 | 355.00 | 0.70 | 248.50 | Meet with Attorneys D. Carnelli, D. Skalka, and K. Mitchell regarding Microsoft service issue |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/14/2024 | 68 | L608 | A104 | 425.00 | 0.60 | 255.00 | Attention to revisions and suggestions of D. Carnelli on Microsoft subpoena |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/17/2024 | 54 | L608 | A103 | 355.00 | 0.20 | 71.00 | Review and comment Microsoft Corporation requests for production from Attorney D. Carnelli (.1), Draft e-mail to Attorney D. Carnelli regarding the same (.1) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/17/2024 | 54 | L608 | A103 | 355.00 | 0.60 | 213.00 | Review and comment on draft microsoft subpoena RFPs (.3) Review and comment on draft emergency motion (.3) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/18/2024 | 54 | L608 | A103 | 355.00 | 1.40 | 497.00 | Revise research memorandum on cause of action after comments from Attorney Kinsella |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/27/2024 | 70 | L608 | A101 | 200.00 | 0.40 | 80.00 | Attention to letter from Cohn Birnbaum and Shea with production(.1); download production and send to Attorneys Mitchell and Linsey(.2); upload production to ShareFile and send to Steven from ULX for upload to Relativity (.1) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/28/2024 | 68 | L608 | A104 | 425.00 | 1.80 | 765.00 | Review document production from Cohn Birnbaum |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |

**Total for Phase ID L608** | | | | | Billable | 5.90 | 2,200.50 | Golden Spring A.P. #23-5018

**Phase ID L611 Lamp Capital A.P. # 23-50233**

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|
| 5248.001 | 05/02/2024 | 68 | L611 | A102 | 425.00 | 0.30 | 127.50 | Research Microsoft's registered agent for service of default judgments |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/02/2024 | 68 | L611 | A108 | 425.00 | 0.20 | 85.00 | Correspond w E. Cohen regarding service on Microsoft |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |

Detail Fee Task Code Billing Report
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|

**Phase ID L611 Lamp Capital A.P. # 23-50233**

| 5248.001 | 05/03/2024 | 68 | L611 | A108 | 425.00 | 0.20 | 85.00 | Correspond w FDIC regarding Lamp Capital judgment<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/21/2024 | 68 | L611 | A104 | 425.00 | 0.30 | 127.50 | Review request from P Linsey regarding motion for default and MoL, respond to same<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/23/2024 | 41 | L611 | A107 | 495.00 | 0.20 | 99.00 | Correspond with N. Bassett and D. Barron about next steps in adversary proceeding<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/10/2024 | 54 | L611 | A105 | 355.00 | 0.20 | 71.00 | Phone call with Attorney D. Skalka regarding follow up research on giving notice to a non-party<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/10/2024 | 54 | L611 | A102 | 355.00 | 2.40 | 852.00 | Research notice requirements of a subpoena in a civil case and forward research results to Attorneys D. Carnelli and D. Skalka<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |

| **Total for Phase ID L611** | | | | | Billable | 3.80 | 1,447.00 | Lamp Capital A.P. # 23-50233 |

**Phase ID L612 Ace Decade Holdings Limited et al - 23-05028**

| 5248.001 | 05/02/2024 | 41 | L612 | A107 | 495.00 | 0.10 | 49.50 | Correspond with D. Barron regarding request for default<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/06/2024 | 41 | L612 | A106 | 495.00 | 0.30 | 148.50 | Correspond with N. Bassett and trustee regarding Y. Wang (0.2), correspond with C. Macco regarding same (0.1)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/08/2024 | 41 | L612 | A104 | 495.00 | 0.30 | 148.50 | Attention to Y. Wang withdrawal of motion (0.1), correspond with trustee and N. Bassett regarding withdrawal and correspondence from C. Macco (0.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/09/2024 | 41 | L612 | A107 | 495.00 | 0.40 | 198.00 | Correspond with D. Barron and N. Bassett regarding request for default (0.1), memorandum to R. Flynn regarding same (0.3)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/13/2024 | 41 | L612 | A105 | 495.00 | 1.90 | 940.50 | Correspond and confer with R. Flynn regarding request for default re: Y. Wang (0.3), correspond with N. Bassett regarding same (0.1), revise request for default/declaration (0.4), correspond with N. Bassett regarding draft (0.1), research regarding waiver of defenses and revise per N. Bassett comments (0.7), finalize request for entry of default and attention to filing same (0.3)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/21/2024 | 41 | L612 | A107 | 495.00 | 0.30 | 148.50 | Correspond and confer with W. Farmer and K. Mitchell about materials to assist with motion for default judgment<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/28/2024 | 41 | L612 | A107 | 495.00 | 0.90 | 445.50 | Correspond and confer with W. Farmer regarding motion for default judgment (0.2), finalize motion for default judgment/Linsey Declaration/memorandum of law and attention to filing same (0.6), correspond with W. Farmer and N. Bassett regarding same (0.1)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/03/2024 | 41 | L612 | A107 | 495.00 | 0.20 | 99.00 | Correspond with E. Sutton regarding scheduling order/service requirements on default judgment motion<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/27/2024 | 41 | L612 | A106 | 495.00 | 1.10 | 544.50 | Confer with trustee regarding objection deadline and |

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|

**Phase ID L612 Ace Decade Holdings Limited et al - 23-05028**

provisional liquidators (0.2), draft notice of absence of objection to motion for default judgment (0.7), correspond with trustee regarding same (0.2)
Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 06/28/2024 | 41 | L612 | A106 | 495.00 | 0.90 | 445.50 | Confer with trustee regarding notice of no objection, etc. (0.2), revise notice of no objection (0.3), correspond with trustee regarding same (0.2), finalize notice and attention to filing same (0.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |

| **Total for Phase ID L612** | | | | Billable | 6.40 | | 3,168.00 | Ace Decade Holdings Limited et al - 23-05028 |

**Phase ID L613 Agora Lab, Inc.-24-05005**

| 5248.001 | 05/02/2024 | 41 | L613 | A104 | 495.00 | 0.20 | 99.00 | Review and analyze confidentiality materials and correspond with B. Gilbert regarding complaint<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/10/2024 | 20 | L613 | A107 | 500.00 | 0.30 | 150.00 | Communicate with Attorney B. Gilbert regarding appearances and mediation.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/16/2024 | 20 | L613 | A107 | 500.00 | 0.20 | 100.00 | Communicate with Attorney B. Gilbert regarding mediation letter.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/19/2024 | 20 | L613 | A107 | 500.00 | 0.20 | 100.00 | Communicate with Attorney B Gilbert regarding mediation status of Agora Labs.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/20/2024 | 20 | L613 | A107 | 500.00 | 0.30 | 150.00 | Communicate with Attorney B. Gilbert regarding mediation status of Agora Labs and executed acknowledgments.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/23/2024 | 20 | L613 | A103 | 500.00 | 0.40 | 200.00 | Draft/revise mediation letter.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/23/2024 | 20 | L613 | A107 | 500.00 | 0.10 | 50.00 | Communicate Attorney B. Gilbert regarding mediation letter.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/24/2024 | 20 | L613 | A107 | 500.00 | 0.70 | 350.00 | Communicate with Attorney B. Gilbert regarding modifications to and questions about mediation letter and mediation process..<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/24/2024 | 20 | L613 | A103 | 500.00 | 0.60 | 300.00 | Draft/revise mediation letter.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/28/2024 | 20 | L613 | A107 | 500.00 | 0.30 | 150.00 | Communicate with Attorney B Gilbert regarding mediation letter & June 3 Zoom conference.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/29/2024 | 20 | L613 | A107 | 500.00 | 0.10 | 50.00 | Communicate with Attorney B. Gilbert regarding submitting letters.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/29/2024 | 20 | L613 | A107 | 500.00 | 0.10 | 50.00 | Communicate with Attorney B. Gilbert regarding submitting letters.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/13/2024 | 20 | L613 | A107 | 500.00 | 0.30 | 150.00 | Communicate with Attorney B Gilbert regarding mediation program and facts related to the transactions at issue<br>Despins, Ch 11 Trustee/Luc A. |

Detail Fee Task Code Billing Report
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task | Code | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|

**Phase ID L613 Agora Lab, Inc.-24-05005**

| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/28/2024 | 41 | L613 | A108 | 495.00 | 0.40 | 198.00 | Confer with B. Gilbert regarding defendant's position on value and questions as to same (0.3), update D. Barron regarding same (0.1) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |

| **Total for Phase ID L613** | | | | | Billable | 4.20 | 2,097.00 | Agora Lab, Inc.-24-05005 |

**Phase ID L614 Amazon Web Services, Inc. - 24-05006**

| 5248.001 | 05/03/2024 | 41 | L614 | A108 | 495.00 | 1.10 | 544.50 | Correspond with B. Peterson regarding transfers (0.1), prepare for call with B. Peterson (Amazon) regarding mediation procedures and transfers (0.3), confer with B. Peterson regarding mediation procedures and transfers (0.4), correspond with A. Lomas requesting backup on Amazon claims with analysis (0.3) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/06/2024 | 41 | L614 | A108 | 495.00 | 0.20 | 99.00 | Correspond and confer with A. Lomas regarding Amazon backup project |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/16/2024 | 41 | L614 | A104 | 495.00 | 0.40 | 198.00 | Preliminary review of A. Lomas Amazon Web Services analysis (0.3), correspond with A. Lomas regarding same (0.1) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/17/2024 | 41 | L614 | A108 | 495.00 | 0.70 | 346.50 | Confer with A. Lomas regarding Kroll AWS analysis (0.3), review and analyze Kroll AWS analysis (0.4) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/22/2024 | 41 | L614 | A103 | 495.00 | 0.80 | 396.00 | Draft mediation letter (0.3), draft lengthy cover email to B. Peterson regarding mediation process/joint letter/next steps (0.3), revise letter and correspond with B. Peterson regarding same (0.2) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/24/2024 | 41 | L614 | A108 | 495.00 | 0.10 | 49.50 | Correspond with B. Peterson regarding mediation letter |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/28/2024 | 41 | L614 | A108 | 495.00 | 0.90 | 445.50 | Correspond with B. Peterson regarding joint letter (0.2), review revised joint letter and further revise same (0.3), correspond with B. Peterson regarding further revisions to joint letter and further revise joint letter (0.2), correspond with B. Peterson regarding finalizing letter (0.1), finalize letter and correspond with K. Ahumada regarding same (0.1) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |

| **Total for Phase ID L614** | | | | | Billable | 4.20 | 2,079.00 | Amazon Web Services, Inc. - 24-05006 |

**Phase ID L615 Blueberry Builders, LLC - 24-05007**

| 5248.001 | 05/07/2024 | 41 | L615 | A108 | 495.00 | 0.20 | 99.00 | Correspond with new counsel for avoidance defendant and N. Kinsella |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/08/2024 | 5 | L615 | A103 | 475.00 | 0.80 | 380.00 | Draft/revise further stipulation to extend time to respond (.3) telephone conference with counsel for defendant (.2); prepare and review correspondence to defendant's counsel (.3) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/23/2024 | 70 | L615 | A101 | 200.00 | 0.20 | 40.00 | Attention to e-mail from Attorney Kinsella regarding mediation letter(.1); insert counsel signature and finalize letter (.1) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |

**Detail Fee Task Code Billing Report**

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task | Code | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|

**Phase ID L615 Blueberry Builders, LLC - 24-05007**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Total for Phase ID L615** | | | | | Billable | 1.20 | 519.00 | Blueberry Builders, LLC - 24-05007 |

**Phase ID L616 Boardwalk Motor Imports, LLC - 24-05008**

| 5248.001 | 05/12/2024 | 41 | L616 | A107 | 495.00 | 0.20 | 99.00 | Correspond with W. Farmer regarding appellee designations Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
|---|---|---|---|---|---|---|---|---|
| **Total for Phase ID L616** | | | | | Billable | 0.20 | 99.00 | Boardwalk Motor Imports, LLC - 24-05008 |

**Phase ID L618 Direct Persuasion LLC - 24-05010**

| 5248.001 | 05/06/2024 | 20 | L618 | A107 | 500.00 | 0.10 | 50.00 | Communicate with Attorney R. Twombley regarding stipulation to extend time. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
|---|---|---|---|---|---|---|---|---|
| 5248.001 | 05/06/2024 | 20 | L618 | A105 | 500.00 | 0.20 | 100.00 | Communicate with Attorney P. Linsey regarding status of Direct Persuasion's appearance and default status. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/21/2024 | 20 | L618 | A105 | 500.00 | 0.10 | 50.00 | Communicate with Attorney A. Scarella regarding mediation letter. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/22/2024 | 8 | L618 | A111 | 550.00 | 0.40 | 220.00 | Revise mediation letter (.3); draft memorandum to attorney Goldstein with draft mediation letter (.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/29/2024 | 91 | L618 | A101 | 220.00 | 0.20 | 44.00 | Confer with Attorney Skalka regarding revisions to the Direct Persuasion mediation letter(.1); Revise same. (.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/29/2024 | 8 | L618 | A111 | 550.00 | 0.40 | 220.00 | Draft memorandum to counsel with revised mediation letter for submission to mediator Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| **Total for Phase ID L618** | | | | | Billable | 1.40 | 684.00 | Direct Persuasion LLC - 24-05010 |

**Phase ID L619 E.L.J.M. Consulting LLC - 24-05011**

| 5248.001 | 06/13/2024 | 54 | L619 | A104 | 355.00 | 0.70 | 248.50 | Draft and revise motion for entry of default Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
|---|---|---|---|---|---|---|---|---|
| 5248.001 | 06/14/2024 | 54 | L619 | A104 | 355.00 | 0.60 | 213.00 | Revise motion for default Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/19/2024 | 68 | L619 | A104 | 425.00 | 0.30 | 127.50 | Review docket and draft request for entry of default, correspond with S. Smeriglio regarding same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/19/2024 | 68 | L619 | A105 | 425.00 | 0.30 | 127.50 | multiple correspondence with S. Smeriglio regarding draft of motion for entry of default, spec regarding language regarding service and registered agent Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/26/2024 | 8 | L619 | A111 | 550.00 | 0.50 | 275.00 | Review and revise draft motion for entry of default(.3) draft memorandum to attorney Smeriglio regarding service and status of motion (.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/28/2024 | 68 | L619 | A104 | 425.00 | 0.30 | 127.50 | Attention to question regarding issuance of second summons, correspond with D. Skalka and S. Smeriglio regarding same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

**Detail Fee Task Code Billing Report**

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|

**Phase ID L619 E.L.J.M. Consulting LLC - 24-05011**

| **Total for Phase ID L619** | | | | | Billable | 2.70 | 1,119.00 | E.L.J.M. Consulting LLC - 24-05011 |

**Phase ID L623 Fox News Network, LLC - 24-05015**

| 5248.001 | 05/22/2024 | 41 | L623 | A105 | 495.00 | 0.60 | 297.00 | Correspond with N. Kinsella regarding defendant's response on Zoom/excusal issue (0.2), review and analyze transcript per defendant's position on statements at hearing and correspond with N. Kinsella regarding same (0.4)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/23/2024 | 5 | L623 | A107 | 475.00 | 0.70 | 332.50 | Communicate (other outside counsel) regarding appearance at mediation (.3); review transcript of hearing on mediation procedures order (.4)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/24/2024 | 70 | L623 | A101 | 200.00 | 0.20 | 40.00 | Attention to e-mail from Attorney Kinsella regarding mediation letter; insert counsel signature and finalize letter<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/29/2024 | 5 | L623 | A103 | 475.00 | 0.30 | 142.50 | Draft/revise mediation letter<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/30/2024 | 5 | L623 | A103 | 475.00 | 0.30 | 142.50 | Draft/revise and review  correspondence regarding mediation letters<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/14/2024 | 20 | L623 | A107 | 500.00 | 0.20 | 100.00 | Communicate with Attorney H Baer regarding schedule of transactions<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |

| **Total for Phase ID L623** | | | | | Billable | 2.30 | 1,054.50 | Fox News Network, LLC - 24-05015 |

**Phase ID L625 Post Oak Motors, LLC - 24-05017**

| 5248.001 | 05/03/2024 | 41 | L625 | A107 | 495.00 | 1.00 | 495.00 | Confer with N. Bassett regarding Post Oak claims (0.1), correspond with N. Bassett regarding same (0.2), review and analyze prior correspondence and available analysis regarding Bugatti (0.5), correspond with N. Bassett regarding same and attention to Kroll Bugatti correspondence (0.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |

| **Total for Phase ID L625** | | | | | Billable | 1.00 | 495.00 | Post Oak Motors, LLC - 24-05017 |

**Phase ID L626 JDM Staffing Corp. - 24-05018**

| 5248.001 | 05/10/2024 | 82 | L626 | A104 | 495.00 | 0.10 | 49.50 | Review sealed complaints and confirm transfer dates, amounts, and transferor entities<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/13/2024 | 82 | L626 | A102 | 495.00 | 0.30 | 148.50 | Background research ▓▓▓▓▓▓▓▓▓▓▓<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/14/2024 | 82 | L626 | A104 | 495.00 | 0.40 | 198.00 | Summarize and evaluate case facts and legal theories and evaluate  discovery needs<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/12/2024 | 82 | L626 | A101 | 495.00 | 0.30 | 148.50 | Confirm service and pleading status for Rule 7055 purposes<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/20/2024 | 82 | L626 | A101 | 495.00 | 1.20 | 594.00 | Gather and verify data for default motion, draft motion, declaration and proposed order<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/26/2024 | 41 | L626 | A104 | 495.00 | 0.40 | 198.00 | Review draft request for entry of default (0.2), correspond with |

**Detail Fee Task Code Billing Report**

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|

**Phase ID L626 JDM Staffing Corp. - 24-05018**

|  |  |  |  |  |  |  |  | J. Graham regarding same (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID L626** |  |  |  |  | Billable | 2.70 | 1,336.50 | JDM Staffing Corp. - 24-05018 |

**Phase ID L628 Slaughter Law Group, PC - 24-05020**

| 5248.001 | 05/10/2024 | 82 | L628 | A104 | 495.00 | 0.10 | 49.50 | Review sealed complaints and confirm transfer dates, amounts, and transferor entities Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/13/2024 | 82 | L628 | A102 | 495.00 | 0.40 | 198.00 | Background research ███████████████ ████████████████████████ Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/14/2024 | 82 | L628 | A104 | 495.00 | 0.40 | 198.00 | Summarize and evaluate case facts and legal theories and evaluate discovery needs Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/12/2024 | 82 | L628 | A101 | 495.00 | 0.30 | 148.50 | Confirm service and pleading status for Rule 7055 purposes Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/20/2024 | 82 | L628 | A101 | 495.00 | 0.30 | 148.50 | Verify materials for default motion Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/21/2024 | 82 | L628 | A101 | 495.00 | 1.20 | 594.00 | Review CA statutes for validity of service, review records of CA Secy of State for changes to service information, and prepare motion for default, declaration and proposed order Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/26/2024 | 82 | L628 | A103 | 495.00 | 0.40 | 198.00 | Revise motion for entry of default and corresponding declaration and forward to PRL for comment Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID L628** |  |  |  |  | Billable | 3.10 | 1,534.50 | Slaughter Law Group, PC - 24-05020 |

**Phase ID L629 Bannon Strategic Advisors, Inc. - 24-05021**

| 5248.001 | 05/22/2024 | 96 | L629 | A101 | 225.00 | 0.10 | 22.50 | Draft stipulation to extend time Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/23/2024 | 20 | L629 | A105 | 500.00 | 0.20 | 100.00 | Communicate with Attorney Skalka and Attorney Linsey regarding appearance filed. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/23/2024 | 96 | L629 | A101 | 225.00 |  | 0.00 | File stipulation with court Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/19/2024 | 20 | L629 | A107 | 500.00 | 0.40 | 200.00 | Communicate with Attorney R Chorches regarding access to documents establishing the transactions identified in the complaint and pleading deadlines Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/20/2024 | 20 | L629 | A107 | 500.00 |  | 0.00 | Communicate with Attorney R Chorches regarding party identification issue, acknowledgements and sealed complaint Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/21/2024 | 20 | L629 | A107 | 500.00 | 0.30 | 150.00 | Communicate with Attorney R Chorches regarding acknowledgements and sealed complaint Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/25/2024 | 82 | L629 | A105 | 495.00 | 0.10 | 49.50 | Communicate (in firm) with R Flynn re service, amendment issues |

Date: 08/15/2024
Case 22-50073  Doc 3443  Filed 08/16/24  Entered 08/16/24 23:21:50  Page 106 of 15
Page: 83

Detail Fee Task Code Billing Report
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|

**Phase ID L629 Bannon Strategic Advisors, Inc. - 24-05021**

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| **Total for Phase ID L629** | | | | Billable | | 1.10 | 522.00 | Bannon Strategic Advisors, Inc. - 24-05021 |

**Phase ID L633 Warroom Broadcasting & Media Communications LLC - 24-05025**

| 5248.001 | 05/22/2024 | 96 | L633 | A101 | 225.00 | 0.10 | 22.50 | Draft stipulation to extend time<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/23/2024 | 96 | L633 | A101 | 225.00 | 0.10 | 22.50 | File stipulation with court<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/05/2024 | 20 | L633 | A105 | 500.00 | 0.80 | 400.00 | Communicate with Attorney R Chorches regarding requests for information and question whether we identified the correct defendant in the complaint.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/19/2024 | 20 | L633 | A107 | 500.00 | 0.40 | 200.00 | Communicate with Attorney R Chorches regarding whether we have named and served the appropriate defendant and pleading deadlines<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/19/2024 | 20 | L633 | A102 | 500.00 | 0.90 | 450.00 | Research identity of transferee of transfers identified in the complaint<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/20/2024 | 68 | L633 | A105 | 425.00 | 0.20 | 85.00 | Confer with R. Flynn regarding potential service/caption issue<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/21/2024 | 68 | L633 | A105 | 425.00 | 0.30 | 127.50 | Research address for Warroom for accuracy for services purposes, correspond with Kroll regarding same<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/21/2024 | 68 | L633 | A104 | 425.00 | 0.20 | 85.00 | Review correspondence from Kroll regarding correct entity name, reply to same<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/21/2024 | 20 | L633 | A105 | 500.00 | 0.20 | 100.00 | Communicate with Attorney Mitchell regarding evidence concerning the identity of the appropriate transferee for transactions identified in the sealed complaint.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/21/2024 | 20 | L633 | A108 | 500.00 | 0.30 | 150.00 | Communicate with J Lazarus & A Lomas at Kroll regarding identity of transferee<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/24/2024 | 68 | L633 | A102 | 425.00 | 1.10 | 467.50 | Research regarding of War Room corporate identity<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/24/2024 | 68 | L633 | A105 | 425.00 | 0.20 | 85.00 | Correspond with R. Flynn regarding correct address for War Room, LLC, provide supporting documents<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/24/2024 | 20 | L633 | A107 | 500.00 | 0.80 | 400.00 | Communicate with Attorney R Chorches regarding acknowledgement, the identity of the party that received the transfers at issue and potential waiver of service issues.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/24/2024 | 20 | L633 | A105 | 500.00 | 0.70 | 350.00 | Communicate with Attorney Mitchell regarding researching the identity of the business entity that received transfer at issue.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/24/2024 | 20 | L633 | A104 | 500.00 | 0.20 | 100.00 | Review/analyze order re extending deadline for filing adversary proceedings |

Detail Fee Task Code Billing Report
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----------|--|------|---------------|--------|--|

**Phase ID L633 Warroom Broadcasting & Media Communications LLC - 24-05025**

| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/25/2024 | 20 | L633 | A108 | 500.00 | 0.30 | 150.00 | Communicate with A Lomas at Kroll regarding information supporting claims against Warroom Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/26/2024 | 68 | L633 | A104 | 425.00 | 0.30 | 127.50 | Review analysis from Kroll regarding payments to Warroom and correct address (.2), respond to R. Flynn and Kroll regarding same (.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID L633** | | | | | Billable | 7.10 | 3,322.50 | Warroom Broadcasting & Media Communications LLC - 24-05025 |

**Phase ID L635 Yanping Wang - 24-05027**

| 5248.001 | 05/09/2024 | 20 | L635 | A105 | 500.00 | 0.20 | 100.00 | Communicate with Attorney P. Linsey regarding request for default against Yvette Wang Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/13/2024 | 20 | L635 | A103 | 500.00 | 2.10 | 1,050.00 | Draft request to default Yvette Wang. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/13/2024 | 20 | L635 | A105 | 500.00 | 0.40 | 200.00 | Communicate with Attorney Linsey regarding request to default Y. Wang. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID L635** | | | | | Billable | 2.70 | 1,350.00 | Yanping Wang - 24-05027 |

**Phase ID L640 Arri Americas Inc. - 24-05031**

| 5248.001 | 05/22/2024 | 41 | L640 | A103 | 495.00 | 0.60 | 297.00 | Draft mediation letter (0.3), draft lengthy cover email to M. Conway regarding mediation process/joint letter/next steps (0.3) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/23/2024 | 41 | L640 | A103 | 495.00 | 0.60 | 297.00 | Draft joint mediation letter (0.3), correspond with M. Conway regarding mediation and confidentiality issues (0.3) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/28/2024 | 41 | L640 | A108 | 495.00 | 0.20 | 99.00 | Correspond with M. Conway regarding finalizing joint letter (0.1), finalize joint letter and correspond with K. Ahumada regarding same (0.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/29/2024 | 41 | L640 | A105 | 495.00 | 0.10 | 49.50 | Correspond with K. Mitchell regarding confidentiality Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID L640** | | | | | Billable | 1.50 | 742.50 | Arri Americas Inc. - 24-05031 |

**Phase ID L642 Art Wolfe, Inc. - 24-05033**

| 5248.001 | 05/01/2024 | 5 | L642 | A104 | 475.00 | 0.30 | 142.50 | Review/analyze second Stipulation for extension time; prepare and review correspondence to defense counsel Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/17/2024 | 5 | L642 | A103 | 475.00 | 0.30 | 142.50 | Draft/revise and review  correspondence regarding financial information to be provided by Defendant Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/28/2024 | 5 | L642 | A107 | 475.00 | 0.30 | 142.50 | Communicate (other outside counsel) regarding requests for remote participation and mediation letter Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/29/2024 | 5 | L642 | A103 | 475.00 | 0.30 | 142.50 | Draft/revise mediation letter Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

Date: 08/15/2024    Case 22-50073    Doc 3443    Filed 08/16/24    Entered 08/16/24 23:21:50    Page 108 of
15

Detail Fee Task Code Billing Report
NEUBERT, PEPE & MONTEITH, P.C.

Page: 85

| Client | Trans Date | Tkpr | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----------|------|--------------|--------|---|

**Phase ID L642 Art Wolfe, Inc. - 24-05033**

|  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID L642** |  |  |  | Billable | 1.20 | 570.00 | Art Wolfe, Inc. - 24-05033 |

**Phase ID L643 Versace USA, Inc. - 24-05034**

| Client | Trans Date | Tkpr | Task Code | Rate | Hours to Bill | Amount | Description |
|--------|-----------|------|-----------|------|--------------|--------|-------------|
| 5248.001 | 05/07/2024 | 41 | L643 | A108 | 495.00 | 0.20 | 99.00 | Correspond with H. Rosenblatt regarding status of avoidance action<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/08/2024 | 41 | L643 | A101 | 495.00 | 0.60 | 297.00 | Prepare for conference with H. Rosenblatt (0.2), confer with H. Rosenblatt regarding settlement discussions (0.3), confer with trustee regarding same (0.1)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/10/2024 | 41 | L643 | A104 | 495.00 | 0.20 | 99.00 | Attention to stipulation and correspond with H. Rosenblatt regarding stip<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/16/2024 | 41 | L643 | A108 | 495.00 | 0.20 | 99.00 | Correspond with H. Rosenblatt regarding settlement negotiations and next steps<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/23/2024 | 41 | L643 | A107 | 495.00 | 0.60 | 297.00 | Correspond and confer with E. Sutton regarding additional $320k payment to Versace (0.2), correspond with A. Lomas (Kroll) regarding same (0.2), correspond with H. Rosenblatt regarding stip and attention to stip (0.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/23/2024 | 96 | L643 | A101 | 225.00 | 0.10 | 22.50 | Draft stipulation to extend time<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/28/2024 | 41 | L643 | A104 | 495.00 | 0.60 | 297.00 | Review and analyze documents regarding letter of credit (0.2), memorandum to trustee regarding settlement and security deposit issues (0.2), correspond with H. Rosenblatt regarding stipulation and settlement (0.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/29/2024 | 41 | L643 | A108 | 495.00 | 0.30 | 148.50 | Correspond with H. Rosenblat regarding settlement offer and update trustee regarding same<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/30/2024 | 41 | L643 | A108 | 495.00 | 0.80 | 396.00 | Correspond and confer with H. Rosenblat regarding settlement negotiations (0.3), brief research regarding letter of credit issue (0.3), correspond with N. Kinsella regarding research question (0.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/02/2024 | 41 | L643 | A105 | 495.00 | 0.40 | 198.00 | Correspond with N. Kinsella regarding letter of credit research project and attention to records re: LOC (0.3), correspond with S. Pierce regarding stip to extend pleading deadline (0.1)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/03/2024 | 41 | L643 | A105 | 495.00 | 0.30 | 148.50 | Confer with N. Kinsella regarding letter of credit research issue<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/04/2024 | 96 | L643 | A101 | 225.00 | 0.10 | 22.50 | File stipulation with Court<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/04/2024 | 41 | L643 | A105 | 495.00 | 0.60 | 297.00 | Correspond with S. Pierce and attention to stip (0.2), correspond with H. Rosenblatt regarding settlement negotiations and deadline to respond to complaint (0.2), correspond with H. Rosenblatt regarding revising stip (0.1), finalize stip and correspond with S. Pierce regarding filing same |

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|

**Phase ID L643 Versace USA, Inc. - 24-05034**

| | | | | | | | (0.1) | |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/10/2024 | 54 | L643 | A105 | 355.00 | 0.70 | 248.50 | Research, review, and shepardize caselaw cited in Versace's counsel memorandum and foward information to Attorney N. Kinsella |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/11/2024 | 54 | L643 | A102 | 355.00 | 2.00 | 710.00 | Research caselaw on action for postpetition transfers secured by a letter of credit |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/11/2024 | 54 | L643 | A103 | 355.00 | 0.80 | 284.00 | Draft memorandum of research results to Attorney N. Kinsella regarding letter of credit issue |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/12/2024 | 54 | L643 | A102 | 355.00 | 0.30 | 106.50 | Review of Dime Bank records to determine date of transfer to Versace |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/12/2024 | 54 | L643 | A102 | 355.00 | 0.20 | 71.00 | Draft and review e-mails to/from Attorney N. Kinsella regarding date of wire transfer to Versace |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/12/2024 | 54 | L643 | A102 | 355.00 | 0.40 | 142.00 | Review Dime Bank records regarding collateral securing attached to the letter of credit |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/13/2024 | 54 | L643 | A103 | 355.00 | 1.40 | 497.00 | Continue to review Dime Bank records and correspond with Attorney N. Kinsella regarding letter of credit |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/13/2024 | 54 | L643 | A102 | 355.00 | 1.20 | 426.00 | Continue to review caselaw regarding causes of action for post-petition transfers |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/14/2024 | 54 | L643 | A103 | 355.00 | 1.70 | 603.50 | Draft and revise research memorandum on caselaw evaluating a fraudulent conveyance claim against the bank |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/14/2024 | 54 | L643 | A103 | 355.00 | 0.20 | 71.00 | Phone call with Attorney N. Kinsella to discuss research on potential causes of action against bank |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/16/2024 | 54 | L643 | A102 | 355.00 | 3.00 | 1,065.00 | Research and review second circuit caselaw regarding a letter of credit as property of the estate (1.5), Draft and revise research memorandum regarding the same issue (1.5) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/17/2024 | 54 | L643 | A102 | 355.00 | 2.50 | 887.50 | Draft and revise research memorandum outlining causes of action against bank |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/17/2024 | 54 | L643 | A103 | 355.00 | 0.90 | 319.50 | Revise research memorandum on causes of action against bank and transferee |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/19/2024 | 54 | L643 | A103 | 355.00 | 1.20 | 426.00 | Continue to revise and add citations in research memorandum outlining the claims against transferee and bank |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/24/2024 | 54 | L643 | A105 | 355.00 | 0.20 | 71.00 | Finalize research memorandum and email to Attorney P. Linsey |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

Detail Fee Task Code Billing Report

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|

**Phase ID L643 Versace USA, Inc. - 24-05034**

| Total for Phase ID L643 | | | Billable | | | 21.70 | 8,349.50 | Versace USA, Inc. - 24-05034 |

**Phase ID L644 Urban Legend Media, Inc. - 24-05035**

| 5248.001 | 05/21/2024 | 20 | L644 | A107 | 500.00 | 0.20 | 100.00 | Communicate with Attorney H. Baer regarding expectations for circulating mediation letters. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/22/2024 | 20 | L644 | A103 | 500.00 | 0.30 | 150.00 | Draft/revise mediation letter for Urban Legend. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/22/2024 | 20 | L644 | A107 | 500.00 | 0.40 | 200.00 | Communicate with Attorney H. Baer regarding mediation letter and the mediation process. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/29/2024 | 20 | L644 | A107 | 500.00 | 0.40 | 200.00 | Communicate with Attorney H. Baer regarding mediation letters and client's approval. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/29/2024 | 20 | L644 | A105 | 500.00 | 0.10 | 50.00 | Communicate with K. Ahumada regarding finalizing letters. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/06/2024 | 20 | L644 | A107 | 500.00 | 0.20 | 100.00 | Communicate with Attorney H Baer regarding schedule of transactions in the sealed complaint Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/14/2024 | 20 | L644 | A107 | 500.00 | 0.50 | 250.00 | Communicate with Attorney H Baer regarding schedule of transactions. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| Total for Phase ID L644 | | | Billable | | | 2.10 | 1,050.00 | Urban Legend Media, Inc. - 24-05035 |

**Phase ID L650 CFG Global Limited - 24-05041**

| 5248.001 | 05/16/2024 | 41 | L650 | A104 | 495.00 | 0.80 | 396.00 | Review and analyze correspondence and allegations from defendant's counsel (0.3), correspond with N. Bassett regarding same and discovery possibilities (0.3), correspond with W. Farmer and D. Barron regarding claims and next steps (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/22/2024 | 41 | L650 | A108 | 495.00 | 0.20 | 99.00 | Correspond with M. Simon and D. Barron regarding avoidance complaint and next steps Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/23/2024 | 41 | L650 | A108 | 495.00 | 0.90 | 445.50 | Correspond with S. Thomas (0.2), prepare for conference and confer with S. Thomas (defendant) regarding transfers/int'l service/next steps (0.5), correspond with trustee and N. Bassett regarding same and discovery options (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/11/2024 | 68 | L650 | A104 | 425.00 | 0.30 | 127.50 | Draft certificate of foreign service Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| Total for Phase ID L650 | | | Billable | | | 2.20 | 1,068.00 | CFG Global Limited - 24-05041 |

**Phase ID L651 Restoration Hardware, Inc. - 24-05042**

| 5248.001 | 05/03/2024 | 8 | L651 | A111 | 550.00 | 0.40 | 220.00 | Review revised stipulation(.2); draft memorandum to attorneys Hernandez and Chorches and S. Pierce regarding filing of stipulation(.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/03/2024 | 96 | L651 | A101 | 225.00 | 0.10 | 22.50 | File Krasner stipulation with Court Despins, Ch 11 Trustee/Luc A. |

Case 22-50073    Doc 3443    Filed 08/16/24    Entered 08/16/24 23:21:50    Page 111 of
15

Detail Fee Task Code Billing Report
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----------|---|------|---------------|--------|---|

**Phase ID L651 Restoration Hardware, Inc. - 24-05042**

Ho Wan Kwok, Debtor

| 5248.001 | 05/10/2024 | 41 | L651 | A108 | 495.00 | 0.30 | 148.50 | Correspond with M. Thompson regarding mediation and next steps and attention to docket re: other defendants<br>Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/20/2024 | 41 | L651 | A108 | 495.00 | 0.20 | 99.00 | Correspond with M. Thompson regarding mediation<br>Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/23/2024 | 41 | L651 | A103 | 495.00 | 0.70 | 346.50 | Draft joint mediation letter (0.3), correspond with M. Thompson regarding mediation (0.2), correspond with M. Thompson and K. Ahumada regarding finalizing and submitting letter (0.2)<br>Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/10/2024 | 8 | L651 | A111 | 550.00 | 0.30 | 165.00 | Telephone attorney Jones regarding rule 26 f report and stay of proceeding<br>Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/13/2024 | 8 | L651 | A111 | 550.00 | 0.30 | 165.00 | Telephone attorney Jones , counsel for Krasner regarding background of case and settlement issues<br>Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |

| **Total for Phase ID L651** | | | | | Billable | 2.30 | 1,166.50 | Restoration Hardware, Inc. - 24-05042 |

**Phase ID L652 Loro Piana S.P.A. - 24-05043**

| 5248.001 | 06/10/2024 | 5 | L652 | A107 | 475.00 | 0.50 | 237.50 | Communicate (other outside counsel) regarding service DLA Piper (.3); prepare correspondence DLA Piper and Paul Hastings regarding foreign service (.2)<br>Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |

| **Total for Phase ID L652** | | | | | Billable | 0.50 | 237.50 | Loro Piana S.P.A. - 24-05043 |

**Phase ID L653 Teris-Phoenix, LLC - 24-05044**

| 5248.001 | 05/22/2024 | 8 | L653 | A111 | 550.00 | 0.40 | 220.00 | Revise mediation letter ( .3); draft memorandum to attorney Baer regarding draft mediation letter (.1)<br>Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/22/2024 | 20 | L653 | A105 | 500.00 | 0.20 | 100.00 | Communicate with Attorney Skalka regarding mediation letter for Teris-Phoenix and communications with Attorney H. Baer regarding same.<br>Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/28/2024 | 8 | L653 | A111 | 550.00 | 0.50 | 275.00 | Draft memorandum to attorney Baer regarding submission of letter and revision to letter, draft revisions to letter(.4); draft memorandum to K. Ahumada regarding submission of letter(.1)<br>Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/14/2024 | 20 | L653 | A107 | 500.00 | 0.40 | 200.00 | Communicate with Attorneys H Baer and A Chase regarding schedule of transactions<br>Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/14/2024 | 20 | L653 | A105 | 500.00 | 0.20 | 100.00 | Communicate with Attorney Skalka regarding acknowledgements for defendants<br>Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/17/2024 | 20 | L653 | A107 | 500.00 | 0.30 | 150.00 | Communicate with Attorneys H Baer and A Chase regarding sealed complaint and acknowledgements<br>Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/17/2024 | 20 | L653 | A105 | 500.00 | 0.20 | 100.00 | Communicate with Attorney Skalka and K. Ahumada regarding acknowledgements<br>Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |

Detail Fee Task Code Billing Report

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|

**Phase ID L653 Teris-Phoenix, LLC - 24-05044**

| **Total for Phase ID L653** | | | | | Billable | 2.20 | 1,145.00 | Teris-Phoenix, LLC - 24-05044 |

**Phase ID L656 Phillips Nizer LLP - 24-05047**

| 5248.001 | 05/02/2024 | 5 | L656 | A103 | 475.00 | 0.70 | 332.50 | Draft/revise stipulation further extending time to respond (.3) prepare and review correspondence to defense counsel (.2) telephone conference with Attorney J. Graham regarding case(.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/02/2024 | 82 | L656 | A105 | 495.00 | 0.10 | 49.50 | Communicate (in firm) with Attorney Kinsella regarding responding to opposing counsel about additional Motion to Extend Time and assuming principal responsibility for prosecuting adversary proceeding Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/02/2024 | 41 | L656 | A105 | 495.00 | 0.20 | 99.00 | correspond with N. Kinsella and J. Graham regarding extension and local counsel Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/03/2024 | 96 | L656 | A101 | 225.00 | 0.10 | 22.50 | File second stipulation with court Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/10/2024 | 82 | L656 | A104 | 495.00 | 0.10 | 49.50 | Review sealed complaints and confirm transfer dates, amounts, and transferor entities Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/14/2024 | 82 | L656 | A104 | 495.00 | 0.30 | 148.50 | Summarize and evaluate case facts and legal theories and evaluate  discovery needs Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/15/2024 | 82 | L656 | A104 | 495.00 | 0.10 | 49.50 | Review notices of appearance for defendant and note that case is now mediation eligible Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/16/2024 | 82 | L656 | A101 | 495.00 | 0.50 | 247.50 | Plan and prepare for potential mediation: analysis of pre- and post-petition targeted transfers, potential defenses and discovery needed Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/22/2024 | 5 | L656 | A105 | 475.00 | 0.20 | 95.00 | Communicate (in firm) Attorney Graham regarding PO acknowledgement and Stipulations Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/22/2024 | 82 | L656 | A107 | 495.00 | 0.50 | 247.50 | Prepare correspondence to counsel for Phillips Nizer regarding mediation and proposed initial joint communication to mediator (0.3); review new appearances (0.1); Review Correspondence from opposing counsel (Attorney Pesce) acknowledging receipt of draft and anticipated response date (0.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/22/2024 | 82 | L656 | A107 | 495.00 | 0.40 | 198.00 | Communicate Attorneys Kaelin, Pesce regarding joint mediation letter in Phillips Nizer and review initial acknowledgement/ response from Attorney Pesce Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/12/2024 | 82 | L656 | A101 | 495.00 | 0.20 | 99.00 | Confirm service and pleading status Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID L656** | | | | | Billable | 3.40 | 1,638.00 | Phillips Nizer LLP - 24-05047 |

**Detail Fee Task Code Billing Report**
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task | Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|------|------|------|--------------|--------|---|

**Phase ID L657 Mark Gunderson - 24-05048**

| 5248.001 | 05/22/2024 | 8 | L657 | A111 | 550.00 | 0.40 | 220.00 | Revise mediation letter ( .3) draft memorandum to attorneys Rhodes and Kozlowitz regarding mediation letter(.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/28/2024 | 8 | L657 | A111 | 550.00 | 0.50 | 275.00 | Draft memorandum to attorney Rhodes regarding revisions to mediation letter and submission of letter, review revisions (.4); draft memorandum to K. Ahumada regarding submission(.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID L657** | | | | | Billable | 0.90 | 495.00 | Mark Gunderson - 24-05048 |

**Phase ID L658 VFT Solutions Inc.  - 24-05049**

| 5248.001 | 05/13/2024 | 20 | L658 | A103 | 500.00 | 0.40 | 200.00 | Draft stipulation extending time. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/13/2024 | 20 | L658 | A107 | 500.00 | 0.10 | 50.00 | Communicate with Attorney G. Hauswirth regarding extension. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/14/2024 | 96 | L658 | A101 | 225.00 | 0.10 | 22.50 | File stipulation with court Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID L658** | | | | | Billable | 0.60 | 272.50 | VFT Solutions Inc.  - 24-05049 |

**Phase ID L662 H Shaw Enterprises LLC - 24-05053**

| 5248.001 | 05/16/2024 | 41 | L662 | A106 | 495.00 | 0.80 | 396.00 | Correspond with trustee regarding settlement prospects (0.3), correspond with M. Corwin regarding settlement (0.2), confer with M. Corwin regarding settlement (0.3) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/28/2024 | 41 | L662 | A104 | 495.00 | 0.20 | 99.00 | Review and analyze settlement counter-offer (0.1), correspond with trustee regarding same (0.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/02/2024 | 41 | L662 | A108 | 495.00 | 0.20 | 99.00 | Correspond with M. Corwin regarding settlement Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID L662** | | | | | Billable | 1.20 | 594.00 | H Shaw Enterprises LLC - 24-05053 |

**Phase ID L663 Style Eyes Inc. d/b/a Ginger Finds - 24-05054**

| 5248.001 | 05/13/2024 | 5 | L663 | A103 | 475.00 | 0.20 | 95.00 | Draft/revise correspondence regarding stipulation and mediation status Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/13/2024 | 20 | L663 | A103 | 500.00 | 0.60 | 300.00 | Draft stipulation extending time. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/13/2024 | 20 | L663 | A107 | 500.00 | 0.10 | 50.00 | Communicate with Attorney G. Hauswirth regarding extension. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/14/2024 | 96 | L663 | A101 | 225.00 | 0.10 | 22.50 | File stipulation with court Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/27/2024 | 5 | L663 | A107 | 475.00 | 0.40 | 190.00 | Communicate (other outside counsel) regarding mediation and presentations (x2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID L663** | | | | | Billable | 1.40 | 657.50 | Style Eyes Inc. d/b/a Ginger Finds - 24-05054 |

**Phase ID L664 270 W. 39th St. Co., LLC - 24-05055**

| 5248.001 | 05/22/2024 | 8 | L664 | A111 | 550.00 | 0.40 | 220.00 | Revise mediation letter (.2); draft memorandum to attorney |

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|

**Phase ID L664 270 W. 39th St. Co., LLC - 24-05055**

| | | | | | | | | Sensale regarding draft mediation letter(.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/24/2024 | 8 | L664 | A111 | 550.00 | 0.30 | 165.00 | Draft memorandum to attorney Sensale regarding mediation procedures Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/28/2024 | 8 | L664 | A111 | 550.00 | 0.30 | 165.00 | Draft memorandum to attorney Sensale regarding mediation letter(.2); draft memorandum to K. Ahumada regarding submission of letter(.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

**Total for Phase ID L664** — Billable — 1.00 — 550.00  270 W. 39th St. Co., LLC - 24-05055

**Phase ID L666 Amazon.com, Inc. - 24-05057**

| 5248.001 | 05/31/2024 | 41 | L666 | A108 | 495.00 | 0.40 | 198.00 | Lengthy correspondence with B. Peterson regarding analysis of Amazon transfers and confidentiality issues Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/12/2024 | 96 | L666 | A101 | 225.00 | 0.10 | 22.50 | Draft B. Enriquez stipulation Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

**Total for Phase ID L666** — Billable — 0.50 — 220.50  Amazon.com, Inc. - 24-05057

**Phase ID L667 Anthem Health Plans, Inc. - 24-05058**

| 5248.001 | 05/01/2024 | 5 | L667 | A104 | 475.00 | 0.30 | 142.50 | Review/analyze second Stipulation regarding response deadline; prepare and review correspondence to defense counsel Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/28/2024 | 5 | L667 | A107 | 475.00 | 0.30 | 142.50 | Communicate (other outside counsel) regarding zoom conference and mediation letter Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/29/2024 | 5 | L667 | A103 | 475.00 | 0.60 | 285.00 | Draft/revise mediation letter and correspondence (.4) telephone conference with counsel for defendant (.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

**Total for Phase ID L667** — Billable — 1.20 — 570.00  Anthem Health Plans, Inc. - 24-05058

**Phase ID L668 Federal Express Corporation - 24-05059**

| 5248.001 | 05/08/2024 | 41 | L668 | A106 | 495.00 | 0.20 | 99.00 | Correspond with trustee regarding pleading status and potential stip Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/28/2024 | 41 | L668 | A103 | 495.00 | 0.30 | 148.50 | Revise stip to extend time to respond to complaint (0.2), correspond with M. Siedband regarding same (0.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/29/2024 | 41 | L668 | A108 | 495.00 | 0.20 | 99.00 | Correspond with M. Siedband regarding stip and next steps and correspond with S. Pierce regarding same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/20/2024 | 70 | L668 | A101 | 200.00 | 0.30 | 60.00 | Draft joint mediation letter(.2); send to Attorney Linsey for review (.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/25/2024 | 41 | L668 | A108 | 495.00 | 0.10 | 49.50 | Correspond with M. Seidband regarding mediation and next steps in avoidance action Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

Detail Fee Task Code Billing Report

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|

**Phase ID L668 Federal Express Corporation - 24-05059**

| 5248.001 | 06/28/2024 | 41 | L668 | A103 | 495.00 | 0.90 | 445.50 | Revise joint mediation letter (0.4), correspond with M. Siedband regarding mediation (0.3), correspond with D. Barron regarding adding FedEx to mediation roster (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID L668** | | | | | Billable | 2.00 | 901.50 | Federal Express Corporation - 24-05059 |

**Phase ID L669 Apple Inc. - 24-05060**

| 5248.001 | 05/08/2024 | 41 | L669 | A104 | 495.00 | 0.20 | 99.00 | Attention to pleading status and correspond with T. Klestadt Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/09/2024 | 41 | L669 | A108 | 495.00 | 0.40 | 198.00 | Correspond and confer with T. Klestadt regarding complaint, mediation and stip (0.3), correspond with S. Pierce regarding stip (0.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/10/2024 | 96 | L669 | A101 | 225.00 | 0.10 | 22.50 | Draft stipulation to extend time Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/13/2024 | 41 | L669 | A108 | 495.00 | 0.40 | 198.00 | Correspond with T. Klestadt regarding next steps and stip extension (0.2), attention to stip extension and correspond with S. Pierce regarding same (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/17/2024 | 96 | L669 | A101 | 225.00 | 0.10 | 22.50 | Draft stipulation to extend time Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/20/2024 | 20 | L669 | A105 | 500.00 | 0.20 | 100.00 | Communicate with Attorney Linsey regarding initial conference with opposing counsel. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/20/2024 | 20 | L669 | A107 | 500.00 | 0.20 | 100.00 | Communicate with Attorney G. Angelich regarding initial conference. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/21/2024 | 20 | L669 | A107 | 500.00 | 0.30 | 150.00 | Communicate with Attorney G. Angelich regarding conference and regarding stipulation extending time. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/21/2024 | 20 | L669 | A105 | 500.00 | 0.10 | 50.00 | Communicate with Attorney P. Linsey regarding the Apple adversary proceeding, its partially stayed status and the status of claims against its co-defendants. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/22/2024 | 20 | L669 | A101 | 500.00 | 0.80 | 400.00 | Prepare for call by reviewing available information about claims against Apple and available evidence related to claims. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/22/2024 | 20 | L669 | A107 | 500.00 | 0.60 | 300.00 | Communicate with Attorneys G. Angelich & P. Feeny regarding underlying claims, potential exchange of information, prospects of settlement discussions outside and within the mediation program. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/22/2024 | 41 | L669 | A105 | 495.00 | 0.20 | 99.00 | Correspond and confer with R. Flynn regarding new Apple counsel Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/23/2024 | 20 | L669 | A103 | 500.00 | 0.50 | 250.00 | Draft/revise stipulation extending time. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/23/2024 | 20 | L669 | A107 | 500.00 | 0.30 | 150.00 | Communicate with Attorney G. Angelich regarding stipulation extending time. |

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/23/2024 | 96 | L669 | A101 | 225.00 | 0.10 | 22.50 | File stipulation with court Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/05/2024 | 20 | L669 | A107 | 500.00 | 0.50 | 250.00 | Communicate with Attorney G Angelich regarding underlying facts, mediation program and stipulation to extend time Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/12/2024 | 8 | L669 | A111 | 550.00 | 0.40 | 220.00 | Draft multiple memorandum to attorneys for B. Enriquez regarding request for additional time to respond Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/13/2024 | 20 | L669 | A105 | 500.00 | 0.30 | 150.00 | Communicate with Attorney Mitchell regarding securing all documents within our possession or control about the transactions at issue in this matter. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/18/2024 | 68 | L669 | A102 | 425.00 | 2.30 | 977.50 | Research prepetition transactions on Relativity for mediation discussions(1.2), prepare materials for mediation (1.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/19/2024 | 68 | L669 | A102 | 425.00 | 1.40 | 595.00 | Research post petition transfers and prepare materials for mediation discussions (.9), correspond with R. Flynn (.2), correspond with Kroll regarding Apple postpetition transfers, (.3) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/19/2024 | 68 | L669 | A104 | 425.00 | 0.20 | 85.00 | review information provided by Kroll regarding post-petition transfers, reply to same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/19/2024 | 20 | L669 | A104 | 500.00 | 0.80 | 400.00 | Review/analyze documentation of prepetition transfers to Apple Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/19/2024 | 20 | L669 | A105 | 500.00 | 0.30 | 150.00 | Communicate with Attorney Mitchell regarding documentation of prepetition transfers Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/20/2024 | 68 | L669 | A104 | 425.00 | 0.90 | 382.50 | Review Bento records for post-petition transfers Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/20/2024 | 68 | L669 | A104 | 425.00 | 0.90 | 382.50 | Prepare materials for mediation discussions, correspond with R. Flynn regarding same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/20/2024 | 20 | L669 | A104 | 500.00 | 0.70 | 350.00 | Review/analyze documentation of postpetition transfers to Apple Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/20/2024 | 20 | L669 | A105 | 500.00 | 0.20 | 100.00 | Communicate with Attorney Mitchell regarding documentation of postpetition transfers Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/21/2024 | 20 | L669 | A107 | 500.00 | 0.30 | 150.00 | Communicate with Attorney G Angelich regarding pleading status and mediation program Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/25/2024 | 20 | L669 | A107 | 500.00 | 0.30 | 150.00 | Communicate with Attorney G Angelich regarding further extensions, mediation program and potential motions to dismiss and to opt out of mediation. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

**Phase ID L669 Apple Inc. - 24-05060**

**Detail Fee Task Code Billing Report**
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|

**Phase ID L669 Apple Inc. - 24-05060**

| 5248.001 | 06/25/2024 | 20 | L669 | A105 | 500.00 | 0.20 | 100.00 | Communicate with Attorney Linsey regarding request for additional stipulation for an extension of time<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/28/2024 | 20 | L669 | A107 | 500.00 | 0.30 | 150.00 | Communicate with Attorney G Angelich regarding motion to dismiss and appearance<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/28/2024 | 20 | L669 | A104 | 500.00 | 0.50 | 250.00 | Review/analyze Motion to Dismiss<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |

**Total for Phase ID L669** | | | | Billable | | 15.00 | 7,004.00 | Apple Inc. - 24-05060

**Phase ID L670 Name Corp LLC - 24-05061**

| 5248.001 | 05/31/2024 | 5 | L670 | A103 | 475.00 | 0.20 | 95.00 | Draft/revise correspondence regarding mediation procedures and protective order<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |

**Total for Phase ID L670** | | | | Billable | | 0.20 | 95.00 | Name Corp LLC - 24-05061

**Phase ID L671 Appsflyer Inc - 24-05062**

| 5248.001 | 05/02/2024 | 5 | L671 | A107 | 475.00 | 0.30 | 142.50 | Communicate (other outside counsel) settlement counteroffer<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/07/2024 | 5 | L671 | A107 | 475.00 | 0.50 | 237.50 | Communicate (other outside counsel) regarding settlement and mediation 2x (.3) prepare and review correspondence regarding settlement (.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/20/2024 | 41 | L671 | A107 | 495.00 | 0.40 | 198.00 | Correspond with N. Bassett regarding requested extension (0.2), correspond with J. Sklarz regarding same (0.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/21/2024 | 54 | L671 | A105 | 355.00 | 0.20 | 71.00 | Correspond with N. Kinsella mediation status on Appsflyer<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/22/2024 | 5 | L671 | A103 | 475.00 | 0.30 | 142.50 | Draft/revise mediation letter; prepare correspondence to defendant's counsel<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/29/2024 | 5 | L671 | A103 | 475.00 | 0.60 | 285.00 | Draft/revise mediation letter (.3) prepare and review correspondence counsel defendant (.3)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/29/2024 | 41 | L671 | A105 | 495.00 | 0.30 | 148.50 | Correspond with N. Kinsella and J. Sklarz regarding mediation letter<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |

**Total for Phase ID L671** | | | | Billable | | 2.60 | 1,225.00 | Appsflyer Inc - 24-05062

**Phase ID L672 DJD Creative LLC - 24-05063**

| 5248.001 | 05/08/2024 | 41 | L672 | A104 | 495.00 | 0.80 | 396.00 | Review and analyze bank statements re: transfers (0.3), correspond with D. Polizzi (IDB) regarding confidentiality designations (0.2), correspond with B. Strong (DJD Creative) regarding transfers and bank records (0.2), correspond with S. Pierce regarding stipulation (0.1).<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/14/2024 | 41 | L672 | A108 | 495.00 | 0.20 | 99.00 | Correspond and confer with bank counsel regarding confidentiality issues<br>Despins, Ch 11 Trustee/Luc A. |

**Detail Fee Task Code Billing Report**
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/16/2024 | 41 | L672 | A108 | 495.00 | 0.50 | 247.50 | Correspond with B. Strong regarding requested records (0.2), correspond with D. Skalka regarding mediating DJD Creative and next steps (0.3) Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/17/2024 | 8 | L672 | A111 | 550.00 | 0.40 | 220.00 | Draft memorandum to attorney Strong regarding stipulation and mediation order Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/22/2024 | 41 | L672 | A108 | 495.00 | 0.50 | 247.50 | Correspond with B. Strong regarding pleading deadline and brief extension (0.2), correspond with S. Pierce and attention to extension (0.2), correspond with Z. Doninger regarding same (0.1) Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/22/2024 | 96 | L672 | A101 | 225.00 | 0.10 | 22.50 | File stipulation with court Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/04/2024 | 91 | L672 | A101 | 220.00 | 0.10 | 22.00 | Prepare draft mediation letter regarding DJD Creative LLC. Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/04/2024 | 8 | L672 | A111 | 550.00 | 0.70 | 385.00 | Draft memorandum to defendant's counsel regarding appearance and mediation process and mediation letter( .4); review and revise mediation letter (.3) Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/05/2024 | 8 | L672 | A111 | 550.00 | 0.20 | 110.00 | Draft memorandum to attorney Barron regarding mediation contact information and mediation letter Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/19/2024 | 41 | L672 | A107 | 495.00 | 0.40 | 198.00 | Correspond with D. Barron and N. Bassett regarding materials provided to defense counsel and prior correspondence with same (0.3), confer with D. Barron regarding same (0.1) Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/20/2024 | 41 | L672 | A108 | 495.00 | 1.20 | 594.00 | Correspond with courtroom deputy, N. Bassett and L. Fried regarding order amending protective order (0.2), attention to exhibits to Court order and correspond with courtroom deputy regarding same (0.2), correspond with K. Ahumada and D. Mohamed regarding updated manual service list (0.2), review/analyze status of litigation stays and effect of end of criminal trial and correspond with N. Bassett and trustee regarding same (0.6) Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| **Total for Phase ID L672** | | | | | Billable | 5.10 | 2,541.50 | DJD Creative LLC - 24-05063 |

**Phase ID L673 JK Chef Collections LLC - 24-05064**

| 5248.001 | 05/28/2024 | 54 | L673 | A102 | 355.00 | 0.30 | 106.50 | Research and analyze service issue Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| **Total for Phase ID L673** | | | | | Billable | 0.30 | 106.50 | JK Chef Collections LLC - 24-05064 |

**Phase ID L675 Elixir Technical Consulting LLC - 24-05066**

| 5248.001 | 05/10/2024 | 82 | L675 | A104 | 495.00 | 0.10 | 49.50 | Review sealed complaints and confirm transfer dates, amounts, and transferor entities Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/13/2024 | 82 | L675 | A102 | 495.00 | 0.30 | 148.50 | Background research ███████ Despins, Ch 11 Trustee/Luc A. |

Date: 08/15/2024

Case 22-50073    Doc 3443    Filed 08/16/24    Entered 08/16/24 23:21:50    Page 119 of
157

Detail Fee Task Code Billing Report

NEUBERT, PEPE & MONTEITH, P.C.

Page: 96

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|

**Phase ID L675 Elixir Technical Consulting LLC - 24-05066**

| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/14/2024 | 82 | L675 | A104 | 495.00 | 0.40 | 198.00 | Summarize and evaluate case facts and legal theories and evaluate discovery needs<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/12/2024 | 82 | L675 | A101 | 495.00 | 0.30 | 148.50 | Confirm service and pleading status for Rule 7055 purposes<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/21/2024 | 82 | L675 | A103 | 495.00 | 0.40 | 198.00 | Draft motion for entry of default, declaration, and proposed order<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/26/2024 | 82 | L675 | A103 | 495.00 | 0.30 | 148.50 | Revise motion for entry of default and corresponding declaration<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |

| **Total for Phase ID L675** | | | | Billable | | 1.80 | 891.00 | Elixir Technical Consulting LLC - 24-05066 |

**Phase ID L676 N.A.R. Enterprises Inc. - 24-05067**

| 5248.001 | 05/10/2024 | 82 | L676 | A104 | 495.00 | 0.10 | 49.50 | Review sealed complaints and confirm transfer dates, amounts, and transferor entities<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/14/2024 | 82 | L676 | A104 | 495.00 | 0.30 | 148.50 | Summarize and evaluate case facts and legal theories and evaluate discovery needs<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/12/2024 | 82 | L676 | A101 | 495.00 | 0.30 | 148.50 | Confirm service and pleading status for Rule 7055 purposes<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/20/2024 | 82 | L676 | A104 | 495.00 | 1.00 | 495.00 | Verify relationship, *vel non*, of NAR Enterprises Inc. to Delaware entity "Luxury Cleaning, Inc" sued in Adv 24-05070 (0.6); Consideration to amendment of existing complaint to capture additional pre- and post-petition payments addressed to NAR's d/b/a (LuxuryCleaningNY) (0.4)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |

| **Total for Phase ID L676** | | | | Billable | | 1.70 | 841.50 | N.A.R. Enterprises Inc. - 24-05067 |

**Phase ID L677 Caribe Condado, LLC - 24-05068**

| 5248.001 | 05/22/2024 | 41 | L677 | A108 | 495.00 | 0.90 | 445.50 | Confer with J. Sklarz regarding motion to dismiss and mediation proceedings (0.3), Draft mediation letter (0.3), draft lengthy cover email to J. Sklarz regarding mediation process/joint letter/next steps (0.3)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/23/2024 | 41 | L677 | A108 | 495.00 | 0.20 | 99.00 | Correspond with G. Miranda regarding stay and amended order<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/23/2024 | 41 | L677 | A104 | 495.00 | 0.90 | 445.50 | Review and analyze motion to dismiss (0.8), correspond with trustee and N. Bassett regarding same (0.1)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/24/2024 | 41 | L677 | A108 | 495.00 | 0.50 | 247.50 | Correspond with J. Sklarz regarding mediation letter and correspondence with Judge Tancredi (0.3), attention to mediation letter revisions and finalize/correspond with K. Ahumada (0.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |

Detail Fee Task Code Billing Report
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task Code | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|
| **Phase ID L677 Caribe Condado, LLC - 24-05068** | | | | | | | |
| **Total for Phase ID L677** | | | | Billable | 2.50 | 1,237.50 | Caribe Condado, LLC - 24-05068 |
| **Phase ID L678 B&H Foto & Electronics Corp - 24-05069** | | | | | | | |
| 5248.001 | 05/29/2024 | 5 | L678 A103 | 475.00 | 0.40 | 190.00 | Draft/revise mediation letter Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/30/2024 | 41 | L678 A108 | 495.00 | 0.10 | 49.50 | Correspond with S. Akerman regarding mediation/introductory presentation Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/12/2024 | 96 | L678 A101 | 225.00 | 0.10 | 22.50 | Revise B. Enriquez stipulation Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| **Total for Phase ID L678** | | | | Billable | 0.60 | 262.00 | B&H Foto & Electronics Corp - 24-05069 |
| **Phase ID L679 Luxury Cleaning, Inc. - 24-05070** | | | | | | | |
| 5248.001 | 05/02/2024 | 82 | L679 A104 | 495.00 | 1.20 | 594.00 | Review/analyze Luxury Cleaners' response to complaint: including identifying relationship with N.A.R. (24-05067), flagging potential issue re identity/capacity of named defendant, and developing potential for responding defendant to provide useful information and evidentiary support in establishing alter ego status of multiple Kwok-related entities Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/10/2024 | 82 | L679 A104 | 495.00 | 0.10 | 49.50 | Review sealed complaints and confirm transfer dates, amounts, and transferor entities Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/14/2024 | 82 | L679 A104 | 495.00 | 0.50 | 247.50 | Summarize and evaluate case facts and legal theories, evaluate discovery needs and issues regarding identity/capacity of named plaintiff Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/16/2024 | 82 | L679 A104 | 495.00 | 0.40 | 198.00 | Consideration to anomalies review named defendant and actual entity defendant and potential remedies, and relationship with NAR enterprises matter Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/20/2024 | 82 | L679 A104 | 495.00 | 0.30 | 148.50 | Verify corporate status of Luxury Cleaning, Inc. and lack of relationship to trade name "LuxuryCleaningNY" Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| **Total for Phase ID L679** | | | | Billable | 2.50 | 1,237.50 | Luxury Cleaning, Inc. - 24-05070 |
| **Phase ID L683 Leicester Hill Infromatices LLC - 24-05074** | | | | | | | |
| 5248.001 | 05/21/2024 | 20 | L683 A104 | 500.00 | 0.60 | 300.00 | Review/analyze answer filed by Leceister Informatics. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/22/2024 | 20 | L683 A103 | 500.00 | 0.40 | 200.00 | Draft/revise mediation letter for Leicester Informatics. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/22/2024 | 20 | L683 A107 | 500.00 | 0.10 | 50.00 | Communicate with Attorney R. Chorches regarding mediation letter. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/28/2024 | 20 | L683 A107 | 500.00 | 0.30 | 150.00 | Communicate with Attorney R Chorches regarding mediation letter. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/29/2024 | 20 | L683 A107 | 500.00 | 0.80 | 400.00 | Communicate with several emails and calls to and with Attorney R Chorches re mediation letter approval. |

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|--------|------------|------|-----------|---|------|---------------|--------|---|

**Phase ID L683 Leicester Hill Infromatices LLC - 24-05074**

| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID L683** | | | | | Billable | 2.20 | 1,100.00 | Leicester Hill Infromatices LLC - 24-05074 |

**Phase ID L685 Mercedes-Benz Manhattan, Inc. - 24-05076**

| 5248.001 | 05/22/2024 | 41 | L685 | A103 | 495.00 | 0.60 | 297.00 | Draft mediation letter (0.3), draft lengthy cover email to B. Kaelin regarding mediation process/joint letter/next steps (0.3) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/28/2024 | 41 | L685 | A108 | 495.00 | 0.20 | 99.00 | Correspond with R. Kaelin and M. Pesce regarding joint letter Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/29/2024 | 41 | L685 | A108 | 495.00 | 0.50 | 247.50 | Correspond with M. Pesce regarding mediation letter (0.1), review defendant's comments to letter and correspond with M. Pesce with further comments (0.2), correspond with M. Pesce regarding Zoom issue and attention to finalizing letter (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID L685** | | | | | Billable | 1.30 | 643.50 | Mercedes-Benz Manhattan, Inc. - 24-05076 |

**Phase ID L686 American Express Company - 24-05077**

| 5248.001 | 05/13/2024 | 8 | L686 | A111 | 550.00 | 0.60 | 330.00 | Telephone attorney Linsey regarding document request from defendant's counsel and cost of project(.3); draft memorandum to Kroll regarding extent of information and cost issues(.3) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/22/2024 | 8 | L686 | A111 | 550.00 | 0.40 | 220.00 | Revise mediation letter(.3); draft memorandum to attorney Chorches regarding draft mediation letter(.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/29/2024 | 8 | L686 | A111 | 550.00 | 1.70 | 935.00 | Draft multiple memorandum to AMEX counsel regarding mediation letter, account information and document requests (.9); revise mediation letter and draft memorandum to cousnel with revised mediation letter (.4); telephone attorney Chorches and Linsey regarding status of meidation letter and document issues(.4) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/30/2024 | 68 | L686 | A105 | 425.00 | 0.20 | 85.00 | Correspond w D. Skalka regarding Amex discovery issues Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/31/2024 | 68 | L686 | A105 | 425.00 | 0.30 | 127.50 | Confer with D. Skalka regarding Amex disco issues Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/31/2024 | 68 | L686 | A108 | 425.00 | 0.20 | 85.00 | Correspond with TD Bank regarding providing statements to Amex showing avoidable transfers Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/31/2024 | 68 | L686 | A108 | 425.00 | 0.20 | 85.00 | Call with TD Bank regarding turning over of documents to Amex for discovery purposes Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/31/2024 | 68 | L686 | A103 | 425.00 | 0.50 | 212.50 | Analyze TD Bank record to provide to counsel for TD Bank related to obtaining consent to produce redacted record to defendant Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/31/2024 | 68 | L686 | A103 | 425.00 | 0.30 | 127.50 | Review M&T documents to provide to counsel to M&T for consent to produce to Amex Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/31/2024 | 68 | L686 | A103 | 425.00 | 1.40 | 595.00 | Con't review and redact M&T records |

Date: 08/15/2024

Case 22-50073   Doc 3443   Filed 08/16/24   Entered 08/16/24 23:21:50   Page 122 of
15

Detail Fee Task Code Billing Report
NEUBERT, PEPE & MONTEITH, P.C.

Page: 99

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|

**Phase ID L686 American Express Company - 24-05077**

| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/31/2024 | 68 | L686 | A103 | 425.00 | 0.90 | 382.50 | Analyze records from FIrst County Bank for production to Amex, correspond with D. Skalka regarding same |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/31/2024 | 8 | L686 | A111 | 550.00 | 1.30 | 715.00 | Telephone attorney Mitchell regarding bank discovery issue and authorization to release documents (.4); draft memorandum to attorney Mitchell regarding  account information and release of bank statements (.3); review bank statements and draft multiple memorandum to attorney White regarding bank accounts and bank statements(.6) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/31/2024 | 68 | L686 | A105 | 425.00 | 0.20 | 85.00 | Correspond w D. Skalka regarding amex discovery issues |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/03/2024 | 68 | L686 | A104 | 425.00 | 0.20 | 85.00 | Review correspondence from TD Bank regarding consent to produce bank records to defendant |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/03/2024 | 68 | L686 | A104 | 425.00 | 0.20 | 85.00 | Complete analysis of TD Bank records for turnover to defendant, correspond with P. Linsey and D. Skalka regarding same |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/03/2024 | 68 | L686 | A102 | 425.00 | 0.50 | 212.50 | Research and analyze seacoast statements related to AMEX AP, correspond with counsel to Seacoast requesting consent to produce |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/03/2024 | 68 | L686 | A102 | 425.00 | 1.50 | 637.50 | Con't review and analysis of M&T records |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/03/2024 | 68 | L686 | A102 | 425.00 | 0.40 | 170.00 | Research Relativity for May 2023 statement produced by M&T, correspond w D. Skalka review same |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/03/2024 | 68 | L686 | A105 | 425.00 | 0.10 | 42.50 | correspond w D. Skalka regarding M&T bank statements |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/05/2024 | 68 | L686 | A108 | 425.00 | 0.20 | 85.00 | F/u with counsel to seacoast regarding production of statements to defendant |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/07/2024 | 68 | L686 | A104 | 425.00 | 0.30 | 127.50 | attention to correspondence from Seacoast regarding disclosure of statements to Amex, correspond with D. Skalka regarding same |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/07/2024 | 68 | L686 | A104 | 425.00 | 0.40 | 170.00 | Rec'v and review PO acknowledgements from Amex parties, correspond with A. Ghekes regarding proposed format of bank statements that would be provided |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID L686** | | | | Billable | | 12.00 | 5,600.00 | American Express Company - 24-05077 |

**Phase ID L691 Ohtzar Shlomo Solomon Treasure LLC - 24-05082**

| 5248.001 | 05/22/2024 | 8 | L691 | A111 | 550.00 | 0.30 | 165.00 | Revise mediation letter (.2); draft memorandum to attorney Hellman regarding draft mediation letter(.1) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/22/2024 | 8 | L691 | A111 | 550.00 | 0.20 | 110.00 | Telephone attorney Hellman regading mediation procedures |

Detail Fee Task Code Billing Report

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|

**Phase ID L691 Ohtzar Shlomo Solomon Treasure LLC - 24-05082**

and client defenses
Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 05/29/2024 | 8 | L691 | A111 | 550.00 | 0.30 | 165.00 | Draft memorandum to counsel regarding submission of mediation letter(.2); draft memo to K. Ahumada regarding submission of letter(.1) |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

**Total for Phase ID L691** | | | | Billable | | 0.80 | 440.00 | Ohtzar Shlomo Solomon Treasure LLC - 24-05082

**Phase ID L692 UK Import Services Limited - 24-05083**

| 5248.001 | 05/24/2024 | 41 | L692 | A107 | 495.00 | 0.40 | 198.00 | Correspond with E. Sutton and N. Bassett regarding correspondence with defendant (0.2), correspond with L. Willingham regarding next steps (0.2) |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 06/28/2024 | 41 | L692 | A108 | 495.00 | 0.20 | 99.00 | Correspond with J. Miller regarding deadline to respond to complaint and next steps |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

**Total for Phase ID L692** | | | | Billable | | 0.60 | 297.00 | UK Import Services Limited - 24-05083

**Phase ID L693 Tavares Cutting Inc. - 24-05084**

| 5248.001 | 05/13/2024 | 20 | L693 | A103 | 500.00 | 0.60 | 300.00 | Draft stipulation extending time. |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 05/13/2024 | 20 | L693 | A107 | 500.00 | 0.10 | 50.00 | Communicate with Attorney G. Hauswirth regarding extension. |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 05/13/2024 | 96 | L693 | A101 | 225.00 | 0.10 | 22.50 | File stipulation with court |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

**Total for Phase ID L693** | | | | Billable | | 0.80 | 372.50 | Tavares Cutting Inc. - 24-05084

**Phase ID L695 The Clear Creek Group, LLC - 24-05086**

| 5248.001 | 05/23/2024 | 96 | L695 | A101 | 225.00 | 0.30 | 67.50 | Review and forward motion to dismiss to Attorney Linsey |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

**Total for Phase ID L695** | | | | Billable | | 0.30 | 67.50 | The Clear Creek Group, LLC - 24-05086

**Phase ID L699 Swans Team Design Inc. - 24-05090**

| 5248.001 | 05/10/2024 | 82 | L699 | A104 | 495.00 | 0.10 | 49.50 | Review sealed complaints and confirm transfer dates, amounts, and transferor entities |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 05/13/2024 | 82 | L699 | A102 | 495.00 | 0.50 | 247.50 | Background research |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 05/14/2024 | 82 | L699 | A104 | 495.00 | 0.30 | 148.50 | Summarize and evaluate case facts and legal theories and evaluate discovery needs |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 06/12/2024 | 82 | L699 | A101 | 495.00 | 0.30 | 148.50 | Confirm service and pleading status for Rule 7055 purposes |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 06/22/2024 | 82 | L699 | A103 | 495.00 | 0.40 | 198.00 | Verify validity of service and draft motion for entry of default, declaration and proposed order |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

Date: 08/15/2024

Case 22-50073   Doc 3443   Filed 08/16/24   Entered 08/16/24 23:21:50   Page 124 of 157

Page: 101

**Detail Fee Task Code Billing Report**
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----------|--|------|---------------|--------|--|

**Phase ID L699 Swans Team Design Inc. - 24-05090**

| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/24/2024 | 82 | L699 | A101 | 495.00 | 0.20 | 99.00 | Verify extent of partial stay |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/28/2024 | 82 | L699 | A103 | 495.00 | 0.50 | 247.50 | Revise motion for entry of default and supporting declaration to address partial stay |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |

| **Total for Phase ID L699** | | | | Billable | | 2.30 | 1,138.50 | Swans Team Design Inc. - 24-05090 |

**Phase ID L701 Zeta Global Corp. - 24-05092**

| 5248.001 | 05/22/2024 | 5 | L701 | A103 | 475.00 | 0.20 | 95.00 | Draft/revise and review correspondence regarding mediation letter |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |

| **Total for Phase ID L701** | | | | Billable | | 0.20 | 95.00 | Zeta Global Corp. - 24-05092 |

**Phase ID L704 SOD Stone Offroad Design GmbH - 24-05095**

| 5248.001 | 06/11/2024 | 70 | L704 | A101 | 200.00 | 0.30 | 60.00 | Confer with Attorney Mitchell regarding filing of motion for appointment of process server(.1); finalize motion to for filing (.2) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/11/2024 | 70 | L704 | A101 | 200.00 | 0.20 | 40.00 | File motion to appoint process server |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/24/2024 | 68 | L704 | A104 | 425.00 | 0.20 | 85.00 | Review correspondence regarding service of notice of appointment of special process server and the notice of hearing, correspond with K. Ahumada regarding same |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/24/2024 | 70 | L704 | A101 | 200.00 | 0.30 | 60.00 | Prepare service re appointment of special process server for defendant |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |

| **Total for Phase ID L704** | | | | Billable | | 1.00 | 245.00 | SOD Stone Offroad Design GmbH - 24-05095 |

**Phase ID L708 American Arbitration Association, Inc. - 24-05099**

| 5248.001 | 05/30/2024 | 96 | L708 | A101 | 225.00 | 0.10 | 22.50 | File stipulation with court |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |

| **Total for Phase ID L708** | | | | Billable | | 0.10 | 22.50 | American Arbitration Association, Inc. - 24-05099 |

**Phase ID L709 Grocyber, LLC - 24-05100**

| 5248.001 | 05/09/2024 | 8 | L709 | A111 | 550.00 | 0.40 | 220.00 | Telephone attorney Vegliante regarding the status of the case and entry of mediation order; Draft memorandum to attorney Vegliante regarding mediation order |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/22/2024 | 8 | L709 | A111 | 550.00 | 0.40 | 220.00 | Revise mediation letter(.3) draft memorandum to attorney Vegliante regarding draft mediation letter(.1) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/23/2024 | 8 | L709 | A111 | 550.00 | 0.20 | 110.00 | Draft memorandum to attorney Vegliante regarding mediation procedures and 6/3 conference |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/28/2024 | 8 | L709 | A111 | 550.00 | 0.30 | 165.00 | Draft memorandum to attorney Vegliante regarding submission of mediation letter (.2); draft memorandum to K. Ahumada regarding submission of letter(.1) |

Detail Fee Task Code Billing Report
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|

**Phase ID L709 Grocyber, LLC - 24-05100**

|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID L709** | | | | | Billable | 1.30 | 715.00 | Grocyber, LLC - 24-05100 |

**Phase ID L712 Benhar Office Interiors LLC - 24-05103**

| 5248.001 | 05/28/2024 | 54 | L712 | A102 | 355.00 | 0.30 | 106.50 | Research and analyze service issue was proper Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID L712** | | | | | Billable | 0.30 | 106.50 | Benhar Office Interiors LLC - 24-05103 |

**Phase ID L714 N87 INC. - 24-05105**

| 5248.001 | 05/10/2024 | 82 | L714 | A104 | 495.00 | 0.10 | 49.50 | Review sealed complaints and confirm transfer dates, amounts, and transferor entities Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/13/2024 | 82 | L714 | A102 | 495.00 | 0.30 | 148.50 | Background research ██████████████ Despins, Ch 11 Trustee/Luc A. |
| 5248.001 | 05/14/2024 | 82 | L714 | A104 | 495.00 | 0.40 | 198.00 | Summarize and evaluate case facts and legal theories and evaluate discovery needs Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/12/2024 | 82 | L714 | A101 | 495.00 | 0.20 | 99.00 | Confirm service and pleading status for Rule 7055 purposes Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/22/2024 | 82 | L714 | A103 | 495.00 | 0.50 | 247.50 | Review service and draft motion for entry of default Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/24/2024 | 82 | L714 | A101 | 495.00 | 0.20 | 99.00 | Verify extent of partial stay in connection with moving for entry of default Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/28/2024 | 82 | L714 | A103 | 495.00 | 0.50 | 247.50 | Revise motion for entry of default and supporting declaration to address partial stay Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID L714** | | | | | Billable | 2.20 | 1,089.00 | N87 INC. - 24-05105 |

**Phase ID L716 17 Miles, LLC - 24-05107**

| 5248.001 | 05/10/2024 | 82 | L716 | A104 | 495.00 | 0.10 | 49.50 | Review sealed complaints and confirm transfer dates, amounts, and transferor entities Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/14/2024 | 82 | L716 | A104 | 495.00 | 0.30 | 148.50 | Summarize and evaluate case facts and legal theories and evaluate discovery needs Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/12/2024 | 82 | L716 | A101 | 495.00 | 0.30 | 148.50 | Confirm service and pleading status for Rule 7055 purposes Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/24/2024 | 82 | L716 | A103 | 495.00 | 0.50 | 247.50 | Verify validity of service and draft request for entry of default Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/26/2024 | 82 | L716 | A103 | 495.00 | 0.20 | 99.00 | Revise motion for entry of default and corresponding declaration Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID L716** | | | | | Billable | 1.40 | 693.00 | 17 Miles, LLC - 24-05107 |

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|

**Phase ID L717 Conservative Campaign Technology, LLC - 24-05108**

| 5248.001 | 05/07/2024 | 41 | L717 | A108 | 495.00 | 0.20 | 99.00 | Correspond with S. French and R. Flynn regarding mediation and next steps<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/09/2024 | 20 | L717 | A101 | 500.00 | 0.40 | 200.00 | Plan and prepare for initial conference with defense counsel regarding claims.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/09/2024 | 20 | L717 | A107 | 500.00 | 0.20 | 100.00 | Communicate with Attorney S. French regarding preliminary production of documents.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/10/2024 | 96 | L717 | A101 | 225.00 | 0.10 | 22.50 | File stipulation with court<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/13/2024 | 20 | L717 | A105 | 500.00 | 0.10 | 50.00 | Communicate with Attorney P. Linsey regarding status of discussions with defendant.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/13/2024 | 20 | L717 | A103 | 500.00 | 0.60 | 300.00 | Draft/revise stipulation extending time to answer.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/13/2024 | 20 | L717 | A107 | 500.00 | 0.30 | 150.00 | Communicate with Attorney S. French regarding extension and potential for settlement discussion.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/23/2024 | 20 | L717 | A107 | 500.00 | 0.20 | 100.00 | Communicate with Attorney S. French regarding exchange of information and initial discussions.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/31/2024 | 20 | L717 | A107 | 500.00 | 0.50 | 250.00 | Communicate with Attorney S. French regarding exchange of information.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/06/2024 | 96 | L717 | A101 | 225.00 | 0.10 | 22.50 | File stipulation with Court<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/06/2024 | 20 | L717 | A103 | 500.00 | 0.50 | 250.00 | Draft/revise stipulation extending time to answer<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/06/2024 | 20 | L717 | A107 | 500.00 | 0.60 | 300.00 | Communicate with Attorney S French regarding exchange of information<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/27/2024 | 68 | L717 | A105 | 425.00 | 0.10 | 42.50 | Confer with R. Flynn regarding stip ext of time<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/27/2024 | 68 | L717 | A103 | 425.00 | 0.20 | 85.00 | Draft stip of extension of time, correspond with S. Pierce regarding same<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/27/2024 | 70 | L717 | A101 | 200.00 | 0.20 | 40.00 | File 3rd stipulation extending time(.1); send filed document to Attorneys Mitchell and Flynn; update extension date in mastersheet (.1)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/27/2024 | 68 | L717 | A104 | 425.00 | 0.20 | 85.00 | Review filed stipulation and correspond with K. Ahumada regarding same<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/27/2024 | 20 | L717 | A107 | 500.00 | 0.50 | 250.00 | Communicate with Attorney S French regarding mediation program and final stipulation<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|

**Phase ID L717 Conservative Campaign Technology, LLC - 24-05108**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5248.001 | 06/27/2024 | 20 | L717 | A103 | 500.00 | 0.30 | 150.00 | Draft/revise stipulation extending time.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |

| **Total for Phase ID L717** | | | | Billable | | 5.30 | 2,496.50 | Conservative Campaign Technology, LLC - 24-05108 |
|---|---|---|---|---|---|---|---|---|

**Phase ID L718 Moran Yacht Management, Inc. - 24-05109**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5248.001 | 05/15/2024 | 8 | L718 | A111 | 550.00 | 0.40 | 220.00 | Telephone attorney Feigenbaum regarding submission of client documents and next steps in case<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/21/2024 | 8 | L718 | A111 | 550.00 | 0.50 | 275.00 | Review correspondence and documents from attorney Feigenbaum (.3); draft memorandum attorney linsey regarding response to correspondence(.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/22/2024 | 8 | L718 | A111 | 550.00 | 0.60 | 330.00 | Draft memorandum to attorney Linsey regarding letter from cousnel and next steps in matter (.4); telephone attorney Linsey regarding alleged defenses and next steps in matter(.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/22/2024 | 8 | L718 | A111 | 550.00 | 0.40 | 220.00 | Revise mediation letter (.3); Draft memorandum to attorney Feigenbaum regarding draft mediation letter(.1)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/28/2024 | 8 | L718 | A111 | 550.00 | 0.50 | 275.00 | Draft memorandum to attorney Feigenbaum regading revisions to mediation letter; draft revision to letter and raft memorandum to attorney Feigenbaum with revised letter (.4); draft memorandum to K. Ahumada regarding submission of letter(.1)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/03/2024 | 70 | L718 | A101 | 200.00 | 0.30 | 60.00 | E-mail with Attorney Skalka(.1); upload defendant production to Sharefile and send to Attorneys Barron and Bassett at Paul Hastings and S. Phan at ULX (.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/05/2024 | 68 | L718 | A104 | 425.00 | 0.30 | 127.50 | Analyze documents on Relativity produced by defendant<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/28/2024 | 8 | L718 | A111 | 550.00 | 0.40 | 220.00 | Draft memorandum to attorney Linsey and Bassett regarding status of matter and attorney Feigenbaum inquiry (.2); telephone attorney Linsey regarding status of matter and next steps(.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |

| **Total for Phase ID L718** | | | | Billable | | 3.40 | 1,727.50 | Moran Yacht Management, Inc. - 24-05109 |
|---|---|---|---|---|---|---|---|---|

**Phase ID L719 Aaron Mitchell - 24-05110**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5248.001 | 05/22/2024 | 41 | L719 | A108 | 495.00 | 0.20 | 99.00 | Confer with J. Sklarz regarding extension and attention to motion for extension of time<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/28/2024 | 41 | L719 | A104 | 495.00 | 0.30 | 148.50 | Review and analyze motion to dismiss (0.2), correspond with trustee and N. Bassett regarding motion to dismiss (0.1)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/28/2024 | 96 | L719 | A101 | 225.00 | 0.30 | 67.50 | Review and forward motion to dismiss<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |

| **Total for Phase ID L719** | | | | Billable | | 0.80 | 315.00 | Aaron Mitchell - 24-05110 |
|---|---|---|---|---|---|---|---|---|

**Detail Fee Task Code Billing Report**

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----------|---|------|--------------|--------|---|

**Phase ID L721 Empire Blue Cross Blue Shield - 24-05112**

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----------|---|------|--------------|--------|---|
| 5248.001 | 05/01/2024 | 5 | L721 | A103 | 475.00 | 1.20 | 570.00 | Draft and revise motion to approve stipulation(.6); draft revised stipulation (.3); prepare and review correspondence regarding stipulation (.3)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/01/2024 | 41 | L721 | A103 | 495.00 | 0.40 | 198.00 | Revise motion to approve new caption (0.3), correspond with N. Kinsella regarding same (0.1)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/02/2024 | 96 | L721 | A101 | 225.00 | 0.10 | 22.50 | File motion to amend caption with court<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/29/2024 | 5 | L721 | A103 | 475.00 | 0.40 | 190.00 | Draft/revise mediation letter<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |

| **Total for Phase ID L721** | | | | Billable | | 2.10 | 980.50 | Empire Blue Cross Blue Shield - 24-05112 |
|---|---|---|---|---|---|---|---|---|

**Phase ID L722 1322089 B.C. LTD. - 24-05113**

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----------|---|------|--------------|--------|---|
| 5248.001 | 06/11/2024 | 68 | L722 | A103 | 425.00 | 0.30 | 127.50 | Revise certificate of foreign service, correspond with D. Skalka regarding same<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |

| **Total for Phase ID L722** | | | | Billable | | 0.30 | 127.50 | 1322089 B.C. LTD. - 24-05113 |
|---|---|---|---|---|---|---|---|---|

**Phase ID L723 ModSquad Inc. - 24-05114**

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----------|---|------|--------------|--------|---|
| 5248.001 | 05/17/2024 | 20 | L723 | A107 | 500.00 | 0.20 | 100.00 | Communicate with Attorney M. Pesce regarding Judge Tancredit's approach to mediation.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/17/2024 | 41 | L723 | A108 | 495.00 | 0.70 | 346.50 | Correspond with M. Pesce regarding mediation (0.2), confer with M. Pesce and R. Kaelin regarding mediation (0.5)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/20/2024 | 20 | L723 | A107 | 500.00 | 0.20 | 100.00 | Communicate with Attorney M. Pesce regarding conference concerning the claims, potential defenses, and mediation.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/21/2024 | 20 | L723 | A107 | 500.00 | 0.10 | 50.00 | Communicate with Attorney M. Pesce regarding ModSquad conference.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/22/2024 | 20 | L723 | A101 | 500.00 | 0.70 | 350.00 | Prepare for call by reviewing available information about claims against ModSquad and available evidence related to claims.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/22/2024 | 20 | L723 | A107 | 500.00 | 0.70 | 350.00 | Communicate with Attorneys M. Pesce and B. Brown regarding claims & defenses, mediation program, and potential for talks in advance of mediation.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/22/2024 | 20 | L723 | A103 | 500.00 | 0.50 | 250.00 | Draft/revise mediation letter for ModSquad.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/22/2024 | 20 | L723 | A107 | 500.00 | 0.10 | 50.00 | Communicate with Attorney M. Pesce regarding mediation letter.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/28/2024 | 20 | L723 | A107 | 500.00 | 0.90 | 450.00 | Communicate with Attorneys M Pesce and B Brown regarding final mediation letter & June 3 Zoom conference.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/28/2024 | 20 | L723 | A103 | 500.00 | 0.30 | 150.00 | Draft/revise mediation letter.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |

**Detail Fee Task Code Billing Report**

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|

**Phase ID L723 ModSquad Inc. - 24-05114**

Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

| **Total for Phase ID L723** | | | | Billable | | 4.40 | 2,196.50 | ModSquad Inc. - 24-05114 |

**Phase ID L724 Cloudflare, Inc. - 24-05115**

| 5248.001 | 05/09/2024 | 8 | L724 | A111 | 550.00 | 0.40 | 220.00 | Draft memorandum to attorneys Fingold and Linsey regarding status of pleadings and mediation plans; review docket |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/09/2024 | 41 | L724 | A105 | 495.00 | 0.20 | 99.00 | Correspond with D. Skalka regarding answer |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/14/2024 | 8 | L724 | A111 | 550.00 | 0.30 | 165.00 | Draft memorandum to attorney Streusand regarding mediation procedures and mediation stipulation |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/16/2024 | 8 | L724 | A111 | 550.00 | 0.60 | 330.00 | Telephone attorney Streusand regarding mediation stipulation and filing of stipulation (.3); review revised stipulation and draft memorandum to S. Pierce regarding filing (.3) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/16/2024 | 8 | L724 | A111 | 550.00 | 0.90 | 495.00 | Draft mediation stipulation and draft memorandum to attorney Streusand with draft stipulation |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/16/2024 | 96 | L724 | A101 | 225.00 | 0.10 | 22.50 | File stipulation with court |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/22/2024 | 8 | L724 | A111 | 550.00 | 0.40 | 220.00 | Revise mediation letter(.3); draft memorandum to attorneys Streusand and Fingold regarding draft mediation letter (.1) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID L724** | | | | Billable | | 2.90 | 1,551.50 | Cloudflare, Inc. - 24-05115 |

**Phase ID L725 Hilton Management, LLC - 24-05116**

| 5248.001 | 05/06/2024 | 41 | L725 | A108 | 495.00 | 0.20 | 99.00 | Correspond with C. Conklin regarding stay |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID L725** | | | | Billable | | 0.20 | 99.00 | Hilton Management, LLC - 24-05116 |

**Phase ID L726 Meta Platforms Inc. - 24-05117**

| 5248.001 | 06/03/2024 | 20 | L726 | A107 | 500.00 | 0.20 | 100.00 | Communicate with Attorney G Angelich regarding discussions concerning underlying facts, mediation and pleading |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/05/2024 | 20 | L726 | A105 | 500.00 | 0.20 | 100.00 | Communicate with Attorney Linsey regarding stipulation to extend time and status of Meta AP |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/05/2024 | 20 | L726 | A107 | 500.00 | 0.60 | 300.00 | Communicate with Attorney G Angelich regarding underlying facts, mediation program and stipulation to extend time |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/05/2024 | 41 | L726 | A105 | 495.00 | 0.20 | 99.00 | Attention to issues for G. Angelich call and correspond with R. Flynn regarding same |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/06/2024 | 96 | L726 | A101 | 225.00 | 0.10 | 22.50 | File stipulation with Court |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/06/2024 | 20 | L726 | A107 | 500.00 | 0.30 | 150.00 | Communicate with Attorney P Feeney regarding the stipulation |

Date: 08/15/2024    Case 22-50073    Doc 3443    Filed 08/16/24    Entered 08/16/24 23:21:50    Page 130 of 157    Page: 107

Detail Fee Task Code Billing Report
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | | Amount | |
|---|---|---|---|---|---|---|---|---|---|

**Phase ID L726 Meta Platforms Inc. - 24-05117**

| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/06/2024 | 20 | L726 | A103 | 500.00 | 0.60 | | 300.00 | Draft/revise stipulation extending time to answer Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/13/2024 | 20 | L726 | A105 | 500.00 | 0.30 | | 150.00 | Communicate with Attorney Mitchell regarding securing all documents within our possession or control about the transactions at issue in this matter. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/18/2024 | 68 | L726 | A102 | 425.00 | 1.10 | | 467.50 | Research Facebook/meta transactions and prepare materials for mediation proceedings Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/21/2024 | 20 | L726 | A107 | 500.00 | 0.30 | | 150.00 | Communicate with Attorney G Angelich regarding pleading status and mediation program Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/25/2024 | 20 | L726 | A107 | 500.00 | 0.20 | | 100.00 | Communicate with Attorney G Angelich regarding further extensions, mediation program and potential motions to dismiss and to opt out of mediation. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/25/2024 | 20 | L726 | A105 | 500.00 | 0.20 | | 100.00 | Communicate with Attorney Linsey regarding request for additional stipulation for an extension of time Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/28/2024 | 20 | L726 | A107 | 500.00 | 0.20 | | 100.00 | Communicate with Attorney G Angelich regarding motion to dismiss and appearance Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/28/2024 | 20 | L726 | A104 | 500.00 | 0.30 | | 150.00 | Review/analyze Motion to Dismiss Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

**Total for Phase ID L726**    Billable    4.80    2,289.00    Meta Platforms Inc. - 24-05117

**Phase ID L727 J Tan Jewelry Design, Inc. - 24-05118**

| 5248.001 | 05/13/2024 | 20 | L727 | A103 | 500.00 | 0.50 | | 250.00 | Draft stipulation extending time. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/13/2024 | 20 | L727 | A107 | 500.00 | 0.10 | | 50.00 | Communicate with Attorney G. Hauswirth regarding extension. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/14/2024 | 96 | L727 | A101 | 225.00 | 0.10 | | 22.50 | File stipulation with court Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/21/2024 | 41 | L727 | A105 | 495.00 | 0.20 | | 99.00 | Attention to answer and correspond with K. Ahumada regarding same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

**Total for Phase ID L727**    Billable    0.90    421.50    J Tan Jewelry Design, Inc. - 24-05118

**Phase ID L728 International Treasure Group LLC - 24-05119**

| 5248.001 | 05/14/2024 | 5 | L728 | A103 | 475.00 | 0.20 | | 95.00 | Draft/revise correspondence regarding appearance Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/29/2024 | 5 | L728 | A103 | 475.00 | 0.20 | | 95.00 | Draft/revise correspondence to defendant's counsel regarding mediation letter Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/19/2024 | 68 | L728 | A103 | 425.00 | 0.80 | | 340.00 | Draft request for entry of default Despins, Ch 11 Trustee/Luc A. |

Date: 08/15/2024

Case 22-50073    Doc 3443    Filed 08/16/24    Entered 08/16/24 23:21:50    Page 131 of 157

Page: 108

Detail Fee Task Code Billing Report
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----------|---|------|--------------|--------|---|

**Phase ID L728 International Treasure Group LLC - 24-05119**

| | | | | | | | | Ho Wan Kwok, Debtor |

| **Total for Phase ID L728** | | | | Billable | | 1.20 | 530.00 | International Treasure Group LLC - 24-05119 |

**Phase ID L729 3 Columbus Circle LLC - 24-05120**

| 5248.001 | 05/22/2024 | 8 | L729 | A111 | 550.00 | 0.40 | 220.00 | Revise mediation letter(.3); draft memorandum to attorneys Kaelin and Pesce regarding draft mediation letter(.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/28/2024 | 8 | L729 | A111 | 550.00 | 0.40 | 220.00 | Draft memorandum to attorney Pesce regarding mediation letter and submission to mediator(.3); draft memorandum to K. Ahumada regarding submission of letter(.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/07/2024 | 8 | L729 | A111 | 550.00 | 0.20 | 110.00 | Telephone attorney Pesce regarding scheduling issues for mediation Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID L729** | | | | Billable | | 1.00 | 550.00 | 3 Columbus Circle LLC - 24-05120 |

**Phase ID L735 Cesare Attolini NY LLC - 24-05126**

| 5248.001 | 05/10/2024 | 82 | L735 | A104 | 495.00 | 0.10 | 49.50 | Review sealed complaints and confirm transfer dates, amounts, and transferor entities Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/13/2024 | 82 | L735 | A102 | 495.00 | 0.30 | 148.50 | Background research ███████████████ Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/14/2024 | 82 | L735 | A104 | 495.00 | 0.50 | 247.50 | Summarize and evaluate case facts and legal theories and evaluate  discovery needs Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/12/2024 | 82 | L735 | A101 | 495.00 | 0.40 | 198.00 | Confirm service and pleading status for Rule 7055 purposes Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/24/2024 | 82 | L735 | A103 | 495.00 | 0.40 | 198.00 | Verify validity of service and draft request for entry of default Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/26/2024 | 82 | L735 | A103 | 495.00 | 0.30 | 148.50 | Revise motion for entry of default and corresponding declaration Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID L735** | | | | Billable | | 2.00 | 990.00 | Cesare Attolini NY LLC - 24-05126 |

**Phase ID L737 Miller Motorcars Inc.  - 24-05128**

| 5248.001 | 05/07/2024 | 41 | L737 | A105 | 495.00 | 0.20 | 99.00 | Correspond with J. Graham regarding stipulation Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/10/2024 | 82 | L737 | A104 | 495.00 | 0.10 | 49.50 | Review sealed complaint and confirm transfer dates, amounts, and transferor entities Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/14/2024 | 82 | L737 | A104 | 495.00 | 0.40 | 198.00 | Summarize and evaluate case facts and legal theories and evaluate  discovery needs Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/16/2024 | 82 | L737 | A101 | 495.00 | 0.30 | 148.50 | Plan and prepare for potential mediation over pre-petition sale of Rolls Royce automobile and delivery to non-debtor Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/16/2024 | 41 | L737 | A108 | 495.00 | 0.30 | 148.50 | Confer with E. Seltzer regarding mediation procedures (0.2), |

Detail Fee Task Code Billing Report
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|

**Phase ID L737 Miller Motorcars Inc.  - 24-05128**

|  |  |  |  |  |  |  |  | attention to E. Seltzer appearance and correspond with E. Seltzer regarding same (0.1) |
| 5248.001 | 05/22/2024 | 82 | L737 | A107 | 495.00 | 1.10 | 544.50 | Prepare correspondence to counsel for Miller Motorcars regarding mediation and proposed initial joint communication to mediator  (0.3); Correspondences with adverse counsel (Attorney Seltzer) re mediation letter (0.1); Telephone conference with Mr Seltzer re case specifics and upcoming mediation (0.4); Revise joint communication letter to final form and arrange for exchange of final and authorization to submit same (0.3)<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/22/2024 | 82 | L737 | A102 | 495.00 | 0.40 | 198.00 | Research ██████████████████<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/22/2024 | 82 | L737 | A107 | 495.00 | 1.20 | 594.00 | Prepare correspondence to Attorney Seltzer regarding joint mediation letter in Miller Motorcars (0.3); arrange for conference and confer with Attorney Seltzer review mediation, protective order, case merits (0.5); finalize joint letter and obtain Attorney Seltzer's authorization to submit (0.4)<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/24/2024 | 82 | L737 | A102 | 495.00 | 0.60 | 297.00 | Follow-up research ██████████████<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/24/2024 | 41 | L737 | A105 | 495.00 | 0.20 | 99.00 | Correspond and confer with J. Graham regarding Miller Motorcars<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

**Total for Phase ID L737** — Billable — 4.80 — 2,376.00  Miller Motorcars Inc.  - 24-05128

**Phase ID L739 On the Spot Home Improvement, Inc. - 24-05130**

| 5248.001 | 05/07/2024 | 20 | L739 | A107 | 500.00 | 0.10 | 50.00 | Communicate with Attorney J. Baumgartner regarding filing stipulation to extend time.<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/08/2024 | 20 | L739 | A103 | 500.00 | 0.30 | 150.00 | Draft/revise proposed stipulation, finalize and file.<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/08/2024 | 20 | L739 | A107 | 500.00 | 0.10 | 50.00 | Communicate with Attorney J. Baumgartner regarding same.<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/08/2024 | 41 | L739 | A104 | 495.00 | 0.20 | 99.00 | Review and analyze complaint defense letter and correspond with R. Flynn regarding same<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/08/2024 | 96 | L739 | A101 | 225.00 | 0.10 | 22.50 | File stipulation for extension of time with court<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/21/2024 | 20 | L739 | A107 | 500.00 | 0.40 | 200.00 | Communicate with Attorney J Baumgartner re pleading status, need for an appearance, and mediation program<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

**Total for Phase ID L739** — Billable — 1.20 — 571.50  On the Spot Home Improvement, Inc. - 24-05130

**Phase ID L741 JM Bullion Inc. - 24-05132**

| 5248.001 | 05/13/2024 | 41 | L741 | A104 | 495.00 | 2.30 | 1,138.50 | Review and analyze correspondence from defendant's counsel |

Detail Fee Task Code Billing Report
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|

**Phase ID L741 JM Bullion Inc. - 24-05132**

| | | | | | | | | and analyze documents submitted therewith (0.9), correspond and confer with PHC1 regarding value defense (0.3), review and analyze filings from other matters regarding related facts (0.5), memorandum to trustee and N. Bassett regarding same and next steps (0.4), correspond with J. Bonteque regarding response to complaint and further stip (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/16/2024 | 96 | L741 | A101 | 225.00 | 0.10 | 22.50 | File stipulation with court Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/31/2024 | 41 | L741 | A106 | 495.00 | 0.20 | 99.00 | Attention to correspondence from defendant's counsel and correspond with trustee regarding next steps Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/03/2024 | 41 | L741 | A108 | 495.00 | 0.20 | 99.00 | Correspond with J. Bonteque regarding dismissal of avoidance claims Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/04/2024 | 8 | L741 | A111 | 550.00 | 0.20 | 110.00 | Draft memorandum to attorney Linsey regarding stipulation for withdrawal Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/04/2024 | 41 | L741 | A101 | 495.00 | 0.50 | 247.50 | Prepare stip to dismiss and correspond with N. Bassett regarding same (0.4), correspond with J. Bonteque regarding stip to dismiss (0.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/05/2024 | 41 | L741 | A108 | 495.00 | 0.20 | 99.00 | Correspond with J. Bonteque regarding prejudice issue Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/11/2024 | 8 | L741 | A111 | 550.00 | 0.80 | 440.00 | Draft memorandum to defense counsel regarding status of matter and stipulation  (.3); draft notice of dismissal and draft memorandum to defense cousnel with notice(.5) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/12/2024 | 8 | L741 | A111 | 550.00 | 0.40 | 220.00 | Draft memorandum to defense counsel regarding filing of notice(.2); review and revise notice(.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/13/2024 | 91 | L741 | A101 | 220.00 | 0.10 | 22.00 | Revise and file the Notice of Dismissal. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/14/2024 | 70 | L741 | A101 | 200.00 | 0.20 | 40.00 | Attention to dismissal of case and update status in spreadsheet(.1); forward court notice to Attorneys (.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID L741** | | | | | Billable | 5.20 | 2,537.50 | JM Bullion Inc. - 24-05132 |

**Phase ID L742 Beile Li - 24-05133**

| 5248.001 | 05/23/2024 | 20 | L742 | A103 | 500.00 | 0.50 | 250.00 | Draft/revise mediation letter. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/23/2024 | 20 | L742 | A107 | 500.00 | 0.10 | 50.00 | Communicate with Attorney I. Ladd-Smith regarding mediation letter. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/28/2024 | 20 | L742 | A101 | 500.00 | 0.70 | 350.00 | Prepare for call by reviewing available information about claims against Beile Li and available evidence related to claims. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/28/2024 | 20 | L742 | A107 | 500.00 | 0.40 | 200.00 | Communicate with Attorney I. Ladd-Smith regarding mediation process. |

Detail Fee Task Code Billing Report
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task Code | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|

**Phase ID L742 Beile Li - 24-05133**

| | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/28/2024 | 20 | L742 | A103 | 500.00 | 0.30 | 150.00 | Draft/revise Beile Li Mediation letter. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/28/2024 | 41 | L742 | A107 | 495.00 | 0.20 | 99.00 | Correspond with D. Barron and PHC1 regarding Beile Li facts for motion to excuse from mediation Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/29/2024 | 20 | L742 | A105 | 500.00 | 0.30 | 150.00 | Communicate with Attorney P. Linsey re Beile Li ineligibility for mediation. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/29/2024 | 41 | L742 | A104 | 495.00 | 2.90 | 1,435.50 | Review and analyze PHC1 summary regarding avoidance defendant's interference with trustee (0.3), review and analyze FARA action and relevant pleadings (0.3), draft motion to excuse avoidance action from mediation (1.2), correspond with I. Ladd-Smith regarding motion (0.1), correspond and confer with R. Fynn and K. Ahumada regarding same (0.2), confer with I. Ladd-Smith regarding motion (0.3), correspond and confer with trustee regarding motion (0.2), finalize motion and attention filing same (0.3) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/31/2024 | 41 | L742 | A108 | 495.00 | 0.30 | 148.50 | Correspond and confer with I. Ladd-Smith Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/28/2024 | 70 | L742 | A101 | 200.00 | 0.20 | 40.00 | Attention to Defendant response filed(.1); send same over to Attorney Flynn; log response in master sheet (.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| **Total for Phase ID L742** | | | | Billable | | 5.90 | 2,873.00 | Beile Li - 24-05133 |

**Phase ID L743 V.X. Cerda & Associates P.A. - 24-05134**

| 5248.001 | 05/10/2024 | 82 | L743 | A104 | 495.00 | 0.10 | 49.50 | Review sealed complaint and confirm transfer dates, amounts, and transferor entities Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/14/2024 | 82 | L743 | A104 | 495.00 | 0.40 | 198.00 | Summarize and evaluate case facts and legal theories and evaluate discovery needs, relationship to other adversaries Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/05/2024 | 82 | L743 | A104 | 495.00 | 0.40 | 198.00 | Review of new motion to dismiss Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| **Total for Phase ID L743** | | | | Billable | | 0.90 | 445.50 | V.X. Cerda & Associates P.A. - 24-05134 |

**Phase ID L744 Liberty Jet Management Corp. - 24-05135**

| 5248.001 | 05/07/2024 | 19 | L744 | A105 | 480.00 | 0.40 | 192.00 | Multiple correspondence with Attorney Graham and Attorney Linsey regarding prior communications with Attorney Nassis. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/10/2024 | 82 | L744 | A104 | 495.00 | 0.10 | 49.50 | Review sealed complaint and confirm transfer dates, amounts, and transferor entities Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/14/2024 | 82 | L744 | A104 | 495.00 | 0.30 | 148.50 | Summarize and evaluate case facts and legal theories and evaluate discovery needs Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/16/2024 | 8 | L744 | A111 | 550.00 | 0.50 | 275.00 | Draft memorandum to defendant's counsel regarding response deadline and mediation order(.4); telephone attorney Linsey |

Date: 08/15/2024

Case 22-50073   Doc 3443   Filed 08/16/24   Entered 08/16/24 23:21:50   Page 135 of 157

Page: 112

Detail Fee Task Code Billing Report
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----------|--|------|---------------|--------|--|

**Phase ID L744 Liberty Jet Management Corp.  - 24-05135**

| | | | | | | | | regarding mediation status of case(.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/16/2024 | 82 | L744 | A104 | 495.00 | 0.20 | 99.00 | Review Liberty Jet targeted transfers against master list and highlight discrepancies for Attorney Linsey Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/21/2024 | 8 | L744 | A111 | 550.00 | 0.60 | 330.00 | Telephone attorney Linsey regarding response to counsel on case (.3); draft memorandum to attorney Tricolla regarding extension of time and motion to excuse regarding mediation (.3) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/21/2024 | 41 | L744 | A105 | 495.00 | 0.30 | 148.50 | Correspond and confer with D. Skalka regarding Liberty further requested extension and request to skip mediation Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/12/2024 | 82 | L744 | A101 | 495.00 | 0.30 | 148.50 | Confirm service and pleading status for Rule 7055 purposes Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/20/2024 | 82 | L744 | A104 | 495.00 | 0.70 | 346.50 | Review appearances of counsel and status case of pleadings and verify potential eligibility for mediation (0.3); review new motion to dismiss (0.4) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/26/2024 | 82 | L744 | A105 | 495.00 | 0.20 | 99.00 | Review docket and respond to query from P Linsey re mediation eligibility of Liberty Jet Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/26/2024 | 70 | L744 | A101 | 200.00 | 0.20 | 40.00 | Correspond with Attorney Linsey regarding status of case in regards to stay and mediation Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/26/2024 | 41 | L744 | A104 | 495.00 | 0.90 | 445.50 | Review and analyze motion to dismiss (0.5), draft memorandum to trustee regarding same and excusal from mediation issue (0.4) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

**Total for Phase ID L744** | | | | | Billable | 4.70 | 2,322.00 | Liberty Jet Management Corp.  - 24-05135

**Phase ID L750 Flat Rate Movers, Ltd. - 24-05141**

| 5248.001 | 05/14/2024 | 5 | L750 | A103 | 475.00 | 0.20 | 95.00 | Draft/revise correspondence regarding appearance Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/16/2024 | 5 | L750 | A103 | 475.00 | 0.50 | 237.50 | Draft/revise second stipulation for extension of time (.3); prepare and review correspondence to in-house counsel (.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/17/2024 | 5 | L750 | A103 | 475.00 | 0.60 | 285.00 | Draft/revise Stipulation (.2) telephone conference with Defendant in house counsel (.2); prepare and review correspondence to in house counsel (.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/17/2024 | 96 | L750 | A101 | 225.00 | 0.10 | 22.50 | File stipulation with court Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/29/2024 | 5 | L750 | A103 | 475.00 | 0.70 | 332.50 | Draft/revise mediation letter and prepare and review correspondence(.4); telephone conference with counsel for defendant (.3) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/10/2024 | 5 | L750 | A107 | 475.00 | 0.60 | 285.00 | Communicate (other outside counsel) regarding acknowledgements (.2); review and compare |

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----------|---|------|--------------|--------|---|

**Phase ID L750 Flat Rate Movers, Ltd. - 24-05141**

acknowledgements to form (.2); telephone conference with Attorney Skalka (.2)
Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| **Total for Phase ID L750** | | | Billable | | | 2.70 | 1,257.50 | Flat Rate Movers, Ltd. - 24-05141 |

**Phase ID L754 Manhattan Motorcars, Inc. - 24-05145**

| 5248.001 | 05/08/2024 | 41 | L754 | A101 | 495.00 | 0.20 | 99.00 | Attention to pleading status and correspond with S. Brown<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/09/2024 | 41 | L754 | A108 | 495.00 | 0.50 | 247.50 | Correspond with S. Brown regarding avoidance claims and response to complaint (0.2), confer with M. Valauri regarding avoidance claims and mediation (0.2), correspond with S. Pierce regarding stip (0.1)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/10/2024 | 41 | L754 | A105 | 495.00 | 0.20 | 99.00 | Correspond with S. Pierce and N. Kinsella about extension and next steps<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/16/2024 | 41 | L754 | A108 | 495.00 | 0.20 | 99.00 | Correspond with M. Valauri regarding two counsel for same defendant<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/28/2024 | 41 | L754 | A108 | 495.00 | 0.50 | 247.50 | Correspond and confer with M. Valauri regarding mediation/stip/new counsel (0.3), revise stip to extend time and correspond with S. Pierce regarding same (0.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/28/2024 | 96 | L754 | A101 | 225.00 | 0.10 | 22.50 | File stipulation with court<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/31/2024 | 5 | L754 | A103 | 475.00 | 0.20 | 95.00 | Draft/revise correspondence regarding appearing counsel<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |

| **Total for Phase ID L754** | | | Billable | | | 1.90 | 909.50 | Manhattan Motorcars, Inc. - 24-05145 |

**Phase ID L756 Jamestown Associates, LLC - 24-05147**

| 5248.001 | 05/22/2024 | 5 | L756 | A103 | 475.00 | 0.20 | 95.00 | Draft/revise  and review correspondence regarding mediation letters<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |

| **Total for Phase ID L756** | | | Billable | | | 0.20 | 95.00 | Jamestown Associates, LLC - 24-05147 |

**Phase ID L761 Troutman Pepper Hamilton Sanders LLP - 24-05152**

| 5248.001 | 05/10/2024 | 41 | L761 | A108 | 495.00 | 0.20 | 99.00 | Correspond with F. Lawall and D. Shaiken regarding confidentiality<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |

| **Total for Phase ID L761** | | | Billable | | | 0.20 | 99.00 | Troutman Pepper Hamilton Sanders LLP - 24-05152 |

**Phase ID L767 RV Retailers East, LLC - 24-05158**

| 5248.001 | 05/10/2024 | 20 | L767 | A103 | 500.00 | 0.60 | 300.00 | Draft/revise stipulation to extend time, finalize and file.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/10/2024 | 96 | L767 | A101 | 225.00 | 0.10 | 22.50 | File stipulation with court<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/13/2024 | 20 | L767 | A105 | 500.00 | 0.10 | 50.00 | Communicate with Attorney Linsey regarding status of settlement discussions with defendant. |

Date: 08/15/2024

Case 22-50073    Doc 3443    Filed 08/16/24    Entered 08/16/24 23:21:50    Page 137 of 157

Page: 114

Detail Fee Task Code Billing Report
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----------|---|------|--------------|--------|---|

**Phase ID L767 RV Retailers East, LLC - 24-05158**

|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/24/2024 | 20 | L767 | A103 | 500.00 | 0.50 | 250.00 | Draft/revise stipulation extending time. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/24/2024 | 20 | L767 | A107 | 500.00 | 0.50 | 250.00 | Communicate with Attorney J. Brookner regarding stipulation extending time, extending time, and settlement discussions. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/28/2024 | 20 | L767 | A107 | 500.00 | 0.60 | 300.00 | Communicate with J Baumgartner regarding mediation program and final stipulation Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

**Total for Phase ID L767**          Billable    2.40    1,172.50    RV Retailers East, LLC - 24-05158

**Phase ID L770 Mandelli USA, Inc. - 24-05161**

| 5248.001 | 05/28/2024 | 54 | L770 | A102 | 355.00 | 0.20 | 71.00 | Research and analyze service issue was proper Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

**Total for Phase ID L770**          Billable    0.20    71.00    Mandelli USA, Inc. - 24-05161

**Phase ID L771 Nardello & Co., LLC - 24-05162**

| 5248.001 | 05/22/2024 | 20 | L771 | A103 | 500.00 | 0.40 | 200.00 | Draft/revise mediation letter for Nardello. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/22/2024 | 20 | L771 | A107 | 500.00 | 0.10 | 50.00 | Communicate with Attorney H. Baer regarding mediation letter. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/22/2024 | 41 | L771 | A108 | 495.00 | 0.30 | 148.50 | Correspond with H. Baer regarding mediation procedures Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/28/2024 | 20 | L771 | A107 | 500.00 | 0.50 | 250.00 | Communicate with Attorney H. Baer regarding mediation letter & June 3 Zoom conference. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/06/2024 | 20 | L771 | A107 | 500.00 | 0.20 | 100.00 | Communicate with Attorney H Baer regarding schedule of transactions in the sealed complaint Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/12/2024 | 20 | L771 | A107 | 500.00 | 0.60 | 300.00 | Communicate with Attorney H Baer regarding transactions at issue and acknowledgements Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/12/2024 | 20 | L771 | A104 | 500.00 | 0.30 | 150.00 | Review/analyze acknowledgements from Finn Dixon for other adversary proceedings Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/13/2024 | 20 | L771 | A107 | 500.00 | 0.50 | 250.00 | Communicate with Attorney H Baer regarding schedule of transactions and mediation letters Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/14/2024 | 20 | L771 | A107 | 500.00 | 0.30 | 150.00 | Communicate with Attorney H Baer regarding schedule of transactions Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

**Total for Phase ID L771**          Billable    3.20    1,598.50    Nardello & Co., LLC - 24-05162

**Phase ID L772 Harcus Parker Limited - 24-05163**

| 5248.001 | 06/14/2024 | 8 | L772 | A111 | 550.00 | 1.30 | 715.00 | Telephone attorney Netburn regarding status of case, mediation and motion to dismiss issues (.5); draft memorandum to client regarding call and status of matter(.4); |

**Detail Fee Task Code Billing Report**
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----------|--|------|--------------|--------|--|

**Phase ID L772 Harcus Parker Limited - 24-05163**

| | | | | | | | | draft memorandum to attorney Netburn regarding status of matter and protective order issues ( .4) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/15/2024 | 8 | L772 | A111 | 550.00 | 0.50 | 275.00 | Draft multiple memorandum to client and attorney Netburn regarding response deadline and status of case Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/23/2024 | 68 | L772 | A103 | 425.00 | 1.10 | 467.50 | Draft skeleton objection to req for additional time Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/23/2024 | 68 | L772 | A105 | 425.00 | 0.20 | 85.00 | correspond with D. Skalka regarding draft objection Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID L772** | | | | Billable | | 3.10 | 1,542.50 | Harcus Parker Limited - 24-05163 |

**Phase ID L775 Chris Lee - 24-05166**

| 5248.001 | 05/28/2024 | 8 | L775 | A111 | 550.00 | 0.30 | 165.00 | Telephone attorney Schmitt regading status of case; draft memorandum to attorney Schmitt regarding May 2 order Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID L775** | | | | Billable | | 0.30 | 165.00 | Chris Lee - 24-05166 |

**Phase ID L776 GS Security Solutions Inc. - 24-05167**

| 5248.001 | 05/01/2024 | 41 | L776 | A104 | 495.00 | 0.50 | 247.50 | Review Kroll analysis (0.3), correspond with D. Barron regarding same and motion to dismiss (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/06/2024 | 41 | L776 | A104 | 495.00 | 0.60 | 297.00 | Review and analyze research from N. Kinsella regarding benefit claim against S. Barnett (0.4), correspond with N. Bassett regarding claim (0.1), correspond with N. Kinsella and S. Smeriglio regarding research (0.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/07/2024 | 41 | L776 | A105 | 495.00 | 0.70 | 346.50 | Correspond with K. Mitchell regarding ADP payroll analysis and attention to analysis (0.3), review and analyze memo from N. Kinsella and S. Smeriglio regarding benefit defendants (0.4) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/08/2024 | 41 | L776 | A108 | 495.00 | 0.40 | 198.00 | Confer with D. Barron and N. Bassett regarding S. Barnett claims Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/09/2024 | 41 | L776 | A108 | 495.00 | 2.50 | 1,237.50 | Confer with N. Bassett regarding S. Barnett claims (0.2), correspond and confer with A. Lomas regarding S. Barnett transfers (0.6), review and analyze ADP S. Barnett transfers (0.5), correspond with A. Lomas regarding timing of transfers (0.2), confer with N. Bassett regarding ADP and Kroll analysis and amended complaint (0.2) , confer with N. Kinsella regarding amended complaint (0.2), review and analyze Kroll transfers analysis (0.3), correspond with A. Lomas and N. Kinsella regarding amended complaint and further analysis for same (0.3) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/10/2024 | 5 | L776 | A103 | 475.00 | 5.90 | 2,802.50 | Draft/revise Amended Complaint (4.3) research regarding amendment to complaint (1.2) prepare and review correspondence with amended complaint (.4) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/13/2024 | 5 | L776 | A103 | 475.00 | 0.30 | 142.50 | Draft/revise correspondence regarding amended complaint Despins, Ch 11 Trustee/Luc A. |

**Detail Fee Task Code Billing Report**
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|

**Phase ID L776 GS Security Solutions Inc. - 24-05167**

Ho Wan Kwok, Debtor

| 5248.001 | 05/13/2024 | 54 | L776 | A103 | 355.00 | 3.30 | 1,171.50 | Review and revise amended complaint (1.7), Revise format in complaint (1.0), Phone call with Attorney N. Kinsella (.2), E-mail to/from A. Lomas at Kroll regarding schedules (.2) Add schedules to amended complaint (.2) Despins, Ch 11 Trustee/Luc A. |

Ho Wan Kwok, Debtor

| 5248.001 | 05/13/2024 | 54 | L776 | A103 | 355.00 | 0.40 | 142.00 | Revise amended complaint against Scott Barnett and GS Security Despins, Ch 11 Trustee/Luc A. |

Ho Wan Kwok, Debtor

| 5248.001 | 05/13/2024 | 54 | L776 | A105 | 355.00 | 0.30 | 106.50 | Correspondence from Attorney P. Linsey regarding schedules (.1), Review Kroll schedules and e-mail Attorneys P. Linsey and N. Kinsella regarding the same (.2) Despins, Ch 11 Trustee/Luc A. |

Ho Wan Kwok, Debtor

| 5248.001 | 05/13/2024 | 5 | L776 | A104 | 475.00 | 0.40 | 190.00 | Review/analyze transfer schedules and post-petition transfers to entity (.2) draft and review correspondence regarding legal theory (.2) Despins, Ch 11 Trustee/Luc A. |

Ho Wan Kwok, Debtor

| 5248.001 | 05/13/2024 | 54 | L776 | A103 | 355.00 | 0.40 | 142.00 | Revise amended complaint with updated schedules Despins, Ch 11 Trustee/Luc A. |

Ho Wan Kwok, Debtor

| 5248.001 | 05/13/2024 | 41 | L776 | A104 | 495.00 | 0.80 | 396.00 | Review and analyze further analysis from Kroll regarding transfers (0.4), correspond and confer with N. Kinsella regarding same and revised complaint (0.3), correspond with A. Lomas (Kroll) (0.1) Despins, Ch 11 Trustee/Luc A. |

Ho Wan Kwok, Debtor

| 5248.001 | 05/14/2024 | 54 | L776 | A103 | 355.00 | 0.20 | 71.00 | Revise schedules in amended complaint Despins, Ch 11 Trustee/Luc A. |

Ho Wan Kwok, Debtor

| 5248.001 | 05/14/2024 | 54 | L776 | A104 | 355.00 | 2.00 | 710.00 | Review and revise amended complaint with transfer information from Kroll schedules Despins, Ch 11 Trustee/Luc A. |

Ho Wan Kwok, Debtor

| 5248.001 | 05/14/2024 | 5 | L776 | A104 | 475.00 | 0.60 | 285.00 | Review/analyze amended complaint Despins, Ch 11 Trustee/Luc A. |

Ho Wan Kwok, Debtor

| 5248.001 | 05/14/2024 | 41 | L776 | A103 | 495.00 | 2.20 | 1,089.00 | Work on amended complaint (1.6), review and analyze filings from criminal case and other bk litigation re: amended complaint (0.4), correspond with N. Kinsella regarding amended complaint (0.2) Despins, Ch 11 Trustee/Luc A. |

Ho Wan Kwok, Debtor

| 5248.001 | 05/19/2024 | 41 | L776 | A103 | 495.00 | 1.00 | 495.00 | Revise amended complaint per trustee comments and proof and revise amended complaint (0.8), correspond with trustee regarding same (0.2) Despins, Ch 11 Trustee/Luc A. |

Ho Wan Kwok, Debtor

| 5248.001 | 05/20/2024 | 70 | L776 | A101 | 200.00 | 0.20 | 40.00 | Draft appearances for Attorneys Despins, Bassett, and Barron; send to Attorney Linsey Despins, Ch 11 Trustee/Luc A. |

Ho Wan Kwok, Debtor

| 5248.001 | 05/20/2024 | 70 | L776 | A101 | 200.00 | 0.30 | 60.00 | Correspond with Attorney Linsey regarding amended complaint (.1); file same (.2) Despins, Ch 11 Trustee/Luc A. |

Ho Wan Kwok, Debtor

| 5248.001 | 05/20/2024 | 41 | L776 | A108 | 495.00 | 1.90 | 940.50 | Correspond and confer with K. He regarding Capital One confidentiality designations (0.3), correspond with trustee regarding comments to amended complaint and revise amended complaint pre same (0.3), draft notice of amended complaint (0.2), correspond with trustee, K. Ahumada and D. |

Date: 08/15/2024

Case 22-50073   Doc 3443   Filed 08/16/24   Entered 08/16/24 23:21:50   Page 140 of 157

Page: 117

Detail Fee Task Code Billing Report
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | | Task Code | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|

**Phase ID L776 GS Security Solutions Inc. - 24-05167**

| | | | | | | | | Mohamed regarding appearances for PH counsel and attention to appearances (0.2), correspond with A. Lomas regarding avoidable transfers and attention to further analysis from A. Lomas (0.3), further revise complaint per Kroll analysis (0.2), finalize amended complaint and attention to confidentiality issues (0.2), finalize notice/amended complaint and correspond with K. Ahumada regarding filing of same (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/03/2024 | 41 | L776 | A108 | 495.00 | 0.30 | 148.50 | Correspond and confer with R. Grand regarding S. Barnett deadline to respond to amended complaint (0.2), update N. Bassett regarding same (0.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/12/2024 | 82 | L776 | A107 | 495.00 | 0.20 | 99.00 | Telephone conference with Attorney Grand regarding status of pleadings and request for additional time to respond Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/12/2024 | 82 | L776 | A107 | 495.00 | 0.50 | 247.50 | Review case docket re prior pleadings timeline and communicate with Trustee re GS' request for additional time to respond to amended complaint (0.3); Formulate response to Attorney Grand (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/13/2024 | 82 | L776 | A107 | 495.00 | 0.40 | 198.00 | Review Grand's counteroffer to Trustee's proposal for additional time and forward to PH team with comments (0.2); Review Trustee response and contact Attorney Grand re Trustee's position (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/17/2024 | 68 | L776 | A103 | 425.00 | 0.60 | 255.00 | Revise stipulation regarding amended complaint rendering original moot and trustee need not respond to motion to dismiss of same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/17/2024 | 68 | L776 | A103 | 425.00 | 0.20 | 85.00 | Con't draft according to client direction Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/19/2024 | 68 | L776 | A103 | 425.00 | 0.70 | 297.50 | Revise stipulation resolving Motion to Dismiss (.3), correspond with N. Bassett (.2), correspond with S. Pierce regarding filing of same (.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/19/2024 | 68 | L776 | A104 | 425.00 | 0.30 | 127.50 | Review filed Stip, correspond with both S. Pierce and N. Bassett regarding same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/19/2024 | 82 | L776 | A106 | 495.00 | 0.50 | 247.50 | Correspondence to Trustee setting out procedural posture of GS Security adversary proceeding and defendant's request for additional time to respond to amended complaint (0.3); Review Trustee's reply and respond with suggested counters to defendant (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/19/2024 | 96 | L776 | A101 | 225.00 | 0.10 | 22.50 | File stipulation with Court Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/28/2024 | 82 | L776 | A107 | 495.00 | 0.60 | 297.00 | Communicate with Attorney Grand regarding request for additional extension of time to respond to amended complaint (0.2); Correspondence to Trustee to ascertain position on request (0.1); telephone conference with Attorney Linsey regarding request and prior history (0.1) ; Correspondence to/from Attorney Grand confirming agreement to extend to July 12, last and final (0.2) |

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|

**Phase ID L776 GS Security Solutions Inc. - 24-05167**

| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/28/2024 | 41 | L776 | A105 | 495.00 | 0.20 | 99.00 | Correspond with J. Graham and trustee regarding extension of time to respond to amended complaint Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/30/2024 | 82 | L776 | A103 | 495.00 | 0.50 | 247.50 | Draft stipulation extending time to respond to amended complaint Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

**Total for Phase ID L776** | | | | | Billable | 30.00 | 13,481.50 | GS Security Solutions Inc. - 24-05167

**Phase ID L777 The Francis Firm PLLC - 24-05168**

| 5248.001 | 05/29/2024 | 82 | L777 | A104 | 495.00 | 1.20 | 594.00 | Review/analyze incoming motion to dismiss Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/30/2024 | 82 | L777 | A102 | 495.00 | 1.10 | 544.50 | Research/analyze ▇▇▇▇▇▇▇▇▇▇▇▇ Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/31/2024 | 82 | L777 | A102 | 495.00 | 1.70 | 841.50 | Research and analysis, ▇▇▇▇▇▇▇▇▇▇ ▇▇▇▇▇▇▇▇ Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/31/2024 | 41 | L777 | A104 | 495.00 | 0.70 | 346.50 | Review and analyze motion to dismiss (0.5), correspond with N. Bassett and trustee regarding same and deadlines (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

**Total for Phase ID L777** | | | | | Billable | 4.70 | 2,326.50 | The Francis Firm PLLC - 24-05168

**Phase ID L779 The Gertz File Investigative Reporting Project, Inc. - 24-05170**

| 5248.001 | 05/10/2024 | 68 | L779 | A104 | 425.00 | 0.20 | 85.00 | Review correspondence from P. Linsey regarding possible bankruptcy filing by defendant Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/13/2024 | 68 | L779 | A104 | 425.00 | 0.60 | 255.00 | Review Nevada PACER to verify Gertz bankruptcy filing, draft notice of bankruptcy filing for AP Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

**Total for Phase ID L779** | | | | | Billable | 0.80 | 340.00 | The Gertz File Investigative Reporting Project, Inc. - 24-05170

**Phase ID L791 Max Krasner - 24-05182**

| 5248.001 | 05/06/2024 | 8 | L791 | A111 | 550.00 | 0.30 | 165.00 | Draft memorandum to attorney Hernandez regarding stipulation; draft memorandum to S. Pierce regarding stipulation Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/07/2024 | 96 | L791 | A101 | 225.00 | 0.20 | 45.00 | Draft stipulation to extend time Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/08/2024 | 8 | L791 | A111 | 550.00 | 0.60 | 330.00 | Review and revise stipulation for extension of time (.4); draft memorandum to attorney Hernandez regarding stipulation and appearance in case(.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/16/2024 | 8 | L791 | A111 | 550.00 | 0.60 | 330.00 | Telephone attorney Linsey regarding status of case and next steps(.3); draft memorandum to attorney Hernandez and Chorches regarding case, request for call(.3) Despins, Ch 11 Trustee/Luc A. |

**Detail Fee Task Code Billing Report**

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----------|--|------|---------------|--------|--|

**Phase ID L791 Max Krasner - 24-05182**

| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/10/2024 | 8 | L791 | A111 | 550.00 | 0.40 | 220.00 | Review docket and telephone attorney Jones regarding status of case and next steps in case |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/13/2024 | 8 | L791 | A111 | 550.00 | 0.30 | 165.00 | Telephone attorney Jones regarding client position and next steps in cases |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |

| **Total for Phase ID L791** | | | | | Billable | 2.40 | 1,255.00 | Max Krasner - 24-05182 |

**Phase ID L792 Reverence Capital Partners Opportunities Fund I (Cayman) LP - 24-05183**

| 5248.001 | 06/05/2024 | 96 | L792 | A101 | 225.00 | 0.10 | 22.50 | File stipulation with Court |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |

| **Total for Phase ID L792** | | | | | Billable | 0.10 | 22.50 | Reverence Capital Partners Opportunities Fund I (Cayman) LP - 24- |

**Phase ID L794 Structure Design Build LLC - 24-05185**

| 5248.001 | 05/01/2024 | 8 | L794 | A111 | 550.00 | 0.30 | 165.00 | Review executed stipulation; draft memorandum to Attorney Kelly review filing and draft memorandum to S. Pierce regarding filing |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/21/2024 | 8 | L794 | A111 | 550.00 | 0.50 | 275.00 | Telephone Attorney Kelly regarding status of appearance and pleading extension of time and mediation process |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/22/2024 | 8 | L794 | A111 | 550.00 | 0.70 | 385.00 | Draft memorandum to S Pierce and attorney Kelly  regarding stipulation , review stipulation ( .5); draft memorandum to attorney Kelly regarding apperance and local counsel issues (.2) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/22/2024 | 96 | L794 | A101 | 225.00 | 0.10 | 22.50 | File stipulation with court |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/24/2024 | 96 | L794 | A101 | 225.00 | 0.10 | 22.50 | File stipulation with court |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/05/2024 | 91 | L794 | A101 | 220.00 | 0.20 | 44.00 | Confer with Attorney Skalka regarding preparing draft mediation letter.(1); Prepare draft mediation letter. (.1) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/05/2024 | 8 | L794 | A111 | 550.00 | 0.70 | 385.00 | Draft memorandum to attorney Charmoy regarding medation status and mediation letter(.2); drfat memorandum to attonrey Charmoy with mediation letter (.2); review and revsiue mediation letter(.3) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/05/2024 | 20 | L794 | A107 | 500.00 | 0.30 | 150.00 | Communicate with Attorney S. Charmoy regarding stay applicable to cases in the mediation program |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/05/2024 | 20 | L794 | A105 | 500.00 | 0.20 | 100.00 | Communicate with Attorney Skalka regarding responding to Attorney S. Charmoy's questions regarding mediation and pleading deadline |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/18/2024 | 70 | L794 | A101 | 200.00 | 0.20 | 40.00 | Finalize mediation letter and send to Attorney Skalka |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/18/2024 | 8 | L794 | A111 | 550.00 | 0.30 | 165.00 | Draft memorandum to attorneys Kelly and Charmoy regarding mediation letter (.2); draft memorandum to K. Ahumada |

Date: 08/15/2024
Case 22-50073    Doc 3443    Filed 08/16/24    Entered 08/16/24 23:21:50    Page 143 of
15
Page: 120

Detail Fee Task Code Billing Report
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----------|------|---------------|--------|---|

**Phase ID L794 Structure Design Build LLC - 24-05185**

|  |  |  |  |  |  |  | regarding submission of letter (.1)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |

| **Total for Phase ID L794** | | | | Billable | 3.60 | 1,754.00 | Structure Design Build LLC - 24-05185 |

**Phase ID L795 Berkeley Rowe Limited - 24-05186**

| 5248.001 | 06/20/2024 | 41 | L795 | A108 | 495.00 | 0.20 | 99.00 | Correspond with J. Willard regarding claims<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/21/2024 | 68 | L795 | A104 | 425.00 | 0.20 | 85.00 | Review letters of service and confirm date of service<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/21/2024 | 41 | L795 | A108 | 495.00 | 1.00 | 495.00 | Confer with J. Willard regarding avoidance claims and defendant's involvement with debtor/case (0.3), correspond with E. Sutton and K. Mitchell about Berkeley Rowe service (0.2), research regarding ▮▮▮▮▮▮ (0.3), correspond with J. Willard regarding ▮▮▮▮▮▮ (0.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |

| **Total for Phase ID L795** | | | | Billable | 1.40 | 679.00 | Berkeley Rowe Limited - 24-05186 |

**Phase ID L797 Weddle Law PLLC - 24-05188**

| 5248.001 | 05/01/2024 | 41 | L797 | A108 | 495.00 | 0.30 | 148.50 | Correspond with R. Corbi regarding "opt out" issue<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/10/2024 | 41 | L797 | A108 | 495.00 | 0.10 | 49.50 | Correspond with R. Corbi regarding opt out<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/18/2024 | 70 | L797 | A101 | 200.00 | 0.20 | 40.00 | Attention to scheduling/pretrial order filed by Court; send to Attorney Linsey and schedule in calendar<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/19/2024 | 41 | L797 | A104 | 495.00 | 0.50 | 247.50 | Review and analyze motion to file amicus brief (0.4), correspond with PHC1 and N. Bassett regarding same (0.1)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/21/2024 | 41 | L797 | A107 | 495.00 | 1.30 | 643.50 | Confer with D. Barron regarding opposition to motion to dismiss (0.3), review/revise opposition to motion to dismiss (0.5), correspond and confer with D. Barron regarding finalizing opposition to motion to dismiss (0.2), finalize opposition to motion to dismiss and attention to filing same (0.3)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/24/2024 | 70 | L797 | A101 | 200.00 | 0.40 | 80.00 | Draft appearances for Attorneys Bassett, Bongartz, Barron and Despins(.3); send to Attorney Linsey (.1)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/26/2024 | 41 | L797 | A105 | 495.00 | 0.20 | 99.00 | Correspond with K. Ahumada and D. Mohamed regarding PH appearances in avoidance action<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |

| **Total for Phase ID L797** | | | | Billable | 3.00 | 1,308.00 | Weddle Law PLLC - 24-05188 |

**Phase ID L798 TD Avenue (The Diamond Avenue) - 24-05189**

| 5248.001 | 05/13/2024 | 20 | L798 | A103 | 500.00 | 0.40 | 200.00 | Draft stipulation extending time.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/13/2024 | 20 | L798 | A107 | 500.00 | 0.10 | 50.00 | Communicate with Attorney G. Hauswirth regarding extension.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/14/2024 | 96 | L798 | A101 | 225.00 | 0.10 | 22.50 | File stipulation with court |

Detail Fee Task Code Billing Report
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task | Code | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|

**Phase ID L798 TD Avenue (The Diamond Avenue) - 24-05189**

| 5248.001 | 05/17/2024 | 20 | L798 | A107 | 500.00 | 0.30 | 150.00 | Communicate with Attorney G. Hauswirth regarding status of appearance for adversary proceedings his office is representing defendants in. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/23/2024 | 20 | L798 | A107 | 500.00 | 0.20 | 100.00 | Communicate with Attorney G. Hauswirth regarding status of appearances. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

**Total for Phase ID L798**     Billable     1.10     522.50   TD Avenue (The Diamond Avenue) - 24-05189

**Phase ID L799 Redis Lab, Inc. - 24-05190**

| 5248.001 | 05/08/2024 | 8 | L799 | A111 | 550.00 | 0.30 | 165.00 | Draft memorandum to attorney Chorches regarding apperance in matter and status of stipulation Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/22/2024 | 8 | L799 | A111 | 550.00 | 0.40 | 220.00 | Revise mediation letter(.3); Draft memorandum to attorney Chorches with draft mediation letter(.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/28/2024 | 8 | L799 | A111 | 550.00 | 0.50 | 275.00 | Review revised mediation letter and draft memorandum to attorneys Laya and Chorches regarding revised mediation letter and submission of letter, draft revision to letter(.4); draft memorandum to K. Ahumada regarding submission of letter(.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

**Total for Phase ID L799**     Billable     1.20     660.00   Redis Lab, Inc. - 24-05190

**Phase ID L802 Fiesta Investment Ltd. f/k/a Fiesta Property Developments Ltd. - 24-05**

| 5248.001 | 06/21/2024 | 68 | L802 | A104 | 425.00 | 0.50 | 212.50 | transcript from criminal trial related to Fiesta Investment transfers through Morgan Stanley, review complaint and Relativity for transfers Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

**Total for Phase ID L802**     Billable     0.50     212.50   Fiesta Investment Ltd. f/k/a Fiesta Property Developments Ltd. - 24

**Phase ID L804 Shujuan Milne - 24-05195**

| 5248.001 | 05/31/2024 | 20 | L804 | A105 | 500.00 | 0.20 | 100.00 | Communicate with Attorney P. Linsey regarding acknowledgements Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/17/2024 | 20 | L804 | A107 | 500.00 | 0.40 | 200.00 | Communicate with Attorney S Charmoy regarding sealed complaint Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/17/2024 | 20 | L804 | A104 | 500.00 | 0.20 | 100.00 | Review/analyze acknowledgements regarding the protective order Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

**Total for Phase ID L804**     Billable     0.80     400.00   Shujuan Milne - 24-05195

**Phase ID L807 G-Service LLC - 24-05198**

| 5248.001 | 05/17/2024 | 70 | L807 | A105 | 200.00 | 0.20 | 40.00 | Phone call with Attorney Mitchell regarding sending files to counsel (.1); send documents via Sharefile (.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/17/2024 | 70 | L807 | A105 | 200.00 | 0.50 | 100.00 | Correspond with K. Coleman regarding conflict searches of all 2004 motion targets (.2); update spreadsheet with motion |

Detail Fee Task Code Billing Report

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----------|--|------|---------------|--------|--|

**Phase ID L807 G-Service LLC - 24-05198**

| | | | | | | | | information (.3) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |

| **Total for Phase ID L807** | | | | Billable | | 0.70 | 140.00 | G-Service LLC - 24-05198 |

**Phase ID L808 Lawall & Mitchell, LLC - 24-05199**

| 5248.001 | 05/24/2024 | 54 | L808 | A104 | 355.00 | 0.30 | 106.50 | Attention to judicial notice of the motion to dismiss filed by Lawall & Mitchel and review memorandum of law in support of motion to dismiss |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/28/2024 | 41 | L808 | A104 | 495.00 | 0.60 | 297.00 | Review and analyze motion to dismiss (0.4), correspond with trustee and N. Bassett regarding motion to dismiss (0.2) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |

| **Total for Phase ID L808** | | | | Billable | | 0.90 | 403.50 | Lawall & Mitchell, LLC - 24-05199 |

**Phase ID L811 Clayman Rosenberg Kirshner & Linder LLP - 24-05202**

| 5248.001 | 05/13/2024 | 5 | L811 | A103 | 475.00 | 0.20 | 95.00 | Draft/revise correspondence regarding Stipulation and mediation status |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/13/2024 | 41 | L811 | A108 | 495.00 | 0.30 | 148.50 | Correspond with M. Valauri regarding extension stips and next steps/mediation |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/23/2024 | 70 | L811 | A101 | 200.00 | 0.20 | 40.00 | Attention to e-mail from Attorney Kinsella regarding mediation letter; insert counsel signature and finalize letter |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |

| **Total for Phase ID L811** | | | | Billable | | 0.70 | 283.50 | Clayman Rosenberg Kirshner & Linder LLP - 24-05202 |

**Phase ID L813 G4S Security Systems (Hong Kong) Ltd. - 24-05204**

| 5248.001 | 06/04/2024 | 41 | L813 | A108 | 495.00 | 0.40 | 198.00 | Correspond with J. Sklarz regarding avoidance action and service (0.2), attention to service and correspond with J. Sklarz regarding same (0.2) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |

| **Total for Phase ID L813** | | | | Billable | | 0.40 | 198.00 | G4S Security Systems (Hong Kong) Ltd. - 24-05204 |

**Phase ID L816 Bering Yachts, LLC - 24-05207**

| 5248.001 | 05/22/2024 | 8 | L816 | A111 | 550.00 | 0.50 | 275.00 | Revise mediation letter(.3); draft memorandum to attorneys Kaelin and Pesce with draft mediation letter(.2) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |

| **Total for Phase ID L816** | | | | Billable | | 0.50 | 275.00 | Bering Yachts, LLC - 24-05207 |

**Phase ID L817 Zeisler & Zeisler, P.C. - 24-05208**

| 5248.001 | 05/14/2024 | 70 | L817 | A101 | 200.00 | 0.60 | 120.00 | Attention to e-mail from Attorney Kinsella regarding confidentiality agreement (.1); add to file and list (.5) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/14/2024 | 5 | L817 | A103 | 475.00 | 0.20 | 95.00 | Draft/revise correspondence regarding sealed complaint |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |

| **Total for Phase ID L817** | | | | Billable | | 0.80 | 215.00 | Zeisler & Zeisler, P.C. - 24-05208 |

Detail Fee Task Code Billing Report
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----------|--|------|---------------|--------|--|
| **Phase ID L818 John B. Berryhill - 24-05209** | | | | | | | | |
| 5248.001 | 05/30/2024 | 41 | L818 | A104 | 495.00 | 0.20 | 99.00 | Attention to letter from counsel and correspond with N. Kinsella regarding same<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/31/2024 | 5 | L818 | A103 | 475.00 | 0.20 | 95.00 | Draft/revise correspondence regarding protective order and mediation procedures<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/24/2024 | 68 | L818 | A103 | 425.00 | 0.60 | 255.00 | Draft request for entry of default<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/24/2024 | 68 | L818 | A102 | 425.00 | 0.40 | 170.00 | Research proper service in PA<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/24/2024 | 68 | L818 | A105 | 425.00 | 0.20 | 85.00 | Correspond with Team regarding method of service for Defendant<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/26/2024 | 68 | L818 | A103 | 425.00 | 0.30 | 127.50 | Revise request for entry of default pursuant to P. Linsey's comments<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/26/2024 | 68 | L818 | A105 | 425.00 | 0.10 | 42.50 | Correspond with P. Linsey regarding draft of req for entry of default and associated attachments<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/27/2024 | 68 | L818 | A103 | 425.00 | 0.70 | 297.50 | Revise request for entry of default, correspond with P Linsey regarding same<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/27/2024 | 41 | L818 | A103 | 495.00 | 0.40 | 198.00 | Revise request for entry of default (0.3), correspond with K. Mitchell regarding same (0.1)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| **Total for Phase ID L818** | | | | | Billable | 3.10 | 1,369.50 | John B. Berryhill - 24-05209 |
| | | | | | | | | |
| **Phase ID L820 Putnam's Landscaping LLC - 24-05211** | | | | | | | | |
| 5248.001 | 05/08/2024 | 41 | L820 | A108 | 495.00 | 0.20 | 99.00 | Correspond with S. Charmoy regarding mediation and attention to status of avoidance action<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/13/2024 | 41 | L820 | A108 | 495.00 | 0.10 | 49.50 | Correspond with S. Charmoy regarding mediation<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/16/2024 | 20 | L820 | A107 | 500.00 | 0.20 | 100.00 | Communicate with Attorney S. Charmoy regarding mediation order and proceedings.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/16/2024 | 20 | L820 | A104 | 500.00 | 0.20 | 100.00 | Review status of mediation eligibility of Putnam Landscaping.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/16/2024 | 41 | L820 | A105 | 495.00 | 0.20 | 99.00 | Correspond with R. Flynn regarding Putnam mediation<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/17/2024 | 20 | L820 | A107 | 500.00 | 0.20 | 100.00 | Communicate with Attorney S. Charmoy regarding stipulation extending time.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/17/2024 | 20 | L820 | A103 | 500.00 | 0.40 | 200.00 | Draft stipulation extending time to answer.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/19/2024 | 20 | L820 | A107 | 500.00 | 0.20 | 100.00 | Communicate with Attorney S. Charmoy regarding stipulation.<br>Despins, Ch 11 Trustee/Luc A. |

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|

**Phase ID L820 Putnam's Landscaping LLC - 24-05211**

Ho Wan Kwok, Debtor

| 5248.001 | 05/21/2024 | 20 | L820 | A103 | 500.00 | 0.70 | 350.00 | Draft/revise stipulation for extension of time. |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 05/21/2024 | 96 | L820 | A101 | 225.00 | 0.10 | 22.50 | File stipulation with court |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 05/23/2024 | 20 | L820 | A103 | 500.00 | 0.30 | 150.00 | Draft/revise mediation letter. |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 05/23/2024 | 20 | L820 | A107 | 500.00 | 0.10 | 50.00 | Communicate with Attorney S. Charmoy regarding mediation letter. |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 05/29/2024 | 20 | L820 | A107 | 500.00 | 0.50 | 250.00 | Communicate with Attorney S. Charmoy regarding finalizing letter. |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 05/29/2024 | 20 | L820 | A101 | 500.00 | 0.20 | 100.00 | Plan and prepare for meeting with K. Ahumada regarding revising and finalizing the letter. |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 05/31/2024 | 20 | L820 | A107 | 500.00 | 0.50 | 250.00 | Communicate with Attorney S. Charmoy regarding Monday meeting with Judge Tancredi. |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 06/11/2024 | 20 | L820 | A107 | 500.00 | 0.30 | 150.00 | Communicate with Attorney S Charmoy regarding mediation buckets and scheduling |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 06/18/2024 | 20 | L820 | A107 | 500.00 | 0.30 | 150.00 | Communicate with Attorney S Charmoy regarding presentation for claims in bucket 4 |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 06/21/2024 | 20 | L820 | A107 | 500.00 | 0.20 | 100.00 | Communicate with Attorney S Charmoy regarding pleading deadline |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

**Total for Phase ID L820** — Billable — 4.90 — 2,420.00 — Putnam's Landscaping LLC - 24-05211

**Phase ID L828 Jason Miller - 24-05219**

| 5248.001 | 05/08/2024 | 8 | L828 | A111 | 550.00 | 0.50 | 275.00 | Draft stipulation and draft memorandum to attorney Colca with stipulation |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 05/08/2024 | 96 | L828 | A101 | 225.00 | 0.10 | 22.50 | File stipulation for extension of time with court |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 05/28/2024 | 8 | L828 | A111 | 550.00 | 0.30 | 165.00 | Draft memorandum to attorney Colca regarding response date to complaint (.2); draft memorandum to attorney Linsey regarding pleading issue (.1) |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 05/28/2024 | 96 | L828 | A101 | 225.00 | 0.10 | 22.50 | Draft stipulation |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 06/06/2024 | 96 | L828 | A101 | 225.00 | 0.10 | 22.50 | Draft stipulation |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 06/06/2024 | 96 | L828 | A101 | 225.00 | 0.10 | 22.50 | Filed stipulation with Court |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 06/06/2024 | 8 | L828 | A111 | 550.00 | 0.60 | 330.00 | Telephone attorney Hellman regarding retention, mediation |

Detail Fee Task Code Billing Report

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----------|---|------|---------------|--------|---|

**Phase ID L828 Jason Miller - 24-05219**

| | | | | | | | | option and time to respond (.4); draft memorandum to S. Pierce regarding stipulation(.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
|---|---|---|---|---|---|---|---|---|
| 5248.001 | 06/26/2024 | 70 | L828 | A101 | 200.00 | 0.30 | 60.00 | Attention to filing of Motion to Dismiss(.1); send filing to Attorneys Linsey and Skalka; update master sheet with filing and response deadlines (.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/26/2024 | 8 | L828 | A111 | 550.00 | 0.50 | 275.00 | Review motion to dismiss(.4); Draft memorandum to attorney Linsey regarding call with attorney Hellman(.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/26/2024 | 41 | L828 | A104 | 495.00 | 0.80 | 396.00 | Review and analyze motion to dismiss (0.4), correspond with D. Skalka regarding same (0.2), memorandum to trustee and N. Bassett regarding same and next steps (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/27/2024 | 8 | L828 | A111 | 550.00 | 0.30 | 165.00 | Telephone attorney Hellman regarding status of case, motion to dismiss and settlement posture Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID L828** | | | | | Billable | 3.70 | 1,756.00 | Jason Miller - 24-05219 |

**Phase ID L831 Sedgwick Realty Corp. - 24-05222**

| 5248.001 | 05/21/2024 | 20 | L831 | A103 | 500.00 | 0.40 | 200.00 | Draft/revise mediation letter for Sedgwick Realty. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
|---|---|---|---|---|---|---|---|---|
| 5248.001 | 05/28/2024 | 20 | L831 | A107 | 500.00 | 0.40 | 200.00 | Communicate with Attorneys J. Signor and A. Scarella regarding status of Sedgwick Realty letter. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/28/2024 | 20 | L831 | A104 | 500.00 | 0.70 | 350.00 | Review/analyze status of assigned mediation eligible matters and outstanding mediation letters. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/29/2024 | 20 | L831 | A105 | 500.00 | 0.50 | 250.00 | Communicate with Attorney Kinsella and K. Ahumada regarding finalizing the mediation letter. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/29/2024 | 20 | L831 | A107 | 500.00 | 0.90 | 450.00 | Communicate with Sedgwick's counsel re proposed mofications and client approval. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID L831** | | | | | Billable | 2.90 | 1,450.00 | Sedgwick Realty Corp. - 24-05222 |

**Phase ID L834 Cirrus Design Corporation - 24-05225**

| 5248.001 | 05/23/2024 | 41 | L834 | A104 | 495.00 | 0.30 | 148.50 | Review and analyze draft mediation letter from avoidance defendant and correspond with N. Kinsella regarding same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
|---|---|---|---|---|---|---|---|---|
| 5248.001 | 05/24/2024 | 5 | L834 | A103 | 475.00 | 0.60 | 285.00 | Draft/revise mediation letter (.3); prepare and review correspondence defendant counsel (.3) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/28/2024 | 5 | L834 | A103 | 475.00 | 0.40 | 190.00 | Draft/revise mediation letter and correspondence regarding filing of letter Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/30/2024 | 5 | L834 | A103 | 475.00 | 0.30 | 142.50 | Draft/revise and review correspondence regarding mediation letters Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

**Detail Fee Task Code Billing Report**

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task | Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|------|------|------|--------------|--------|---|

**Phase ID L834 Cirrus Design Corporation - 24-05225**

| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/30/2024 | 41 | L834 | A108 | 495.00 | 0.10 | 49.50 | Correspond with R. Bernard regarding introductory presentation and further Cirrus contacts |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |

| **Total for Phase ID L834** | | | | | Billable | 1.70 | 815.50 | Cirrus Design Corporation - 24-05225 |

**Phase ID L838 Marcum LLP - 24-05229**

| 5248.001 | 05/24/2024 | 70 | L838 | A101 | 200.00 | 0.20 | 40.00 | Attention to e-mail from Attorney Kinsella regarding mediation letter; insert counsel signature and finalize letter |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/24/2024 | 5 | L838 | A103 | 475.00 | 0.30 | 142.50 | Draft/revise mediation letter |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/14/2024 | 20 | L838 | A107 | 500.00 | 0.20 | 100.00 | Communicate with Attorney H Baer regarding schedule of transactions |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |

| **Total for Phase ID L838** | | | | | Billable | 0.70 | 282.50 | Marcum LLP - 24-05229 |

**Phase ID L839 Cayuse Government Services, LLC - 24-05230**

| 5248.001 | 06/03/2024 | 41 | L839 | A108 | 495.00 | 0.40 | 198.00 | Correspond with C. Bennett regarding confidentiality and protective order (0.2), confer with C. Bennett regarding avoidance claims (0.2) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |

| **Total for Phase ID L839** | | | | | Billable | 0.40 | 198.00 | Cayuse Government Services, LLC - 24-05230 |

**Phase ID L847 Qiang Guo - 24-05238**

| 5248.001 | 06/11/2024 | 68 | L847 | A105 | 425.00 | 0.20 | 85.00 | Confer with R. Flynn regarding status of default and next steps |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/11/2024 | 68 | L847 | A103 | 425.00 | 1.10 | 467.50 | draft request for default judgment |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/12/2024 | 68 | L847 | A103 | 425.00 | 1.90 | 807.50 | Draft MoL for motion for entry of default judgment |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/12/2024 | 68 | L847 | A105 | 425.00 | 0.20 | 85.00 | Confer with K. Ahumada regarding Q. Guo's proof of service |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/12/2024 | 68 | L847 | A105 | 425.00 | 0.20 | 85.00 | Correspond with R. Flynn regarding status of entry of defualt |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/12/2024 | 68 | L847 | A103 | 425.00 | 1.00 | 425.00 | Draft request for entry of default |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/12/2024 | 68 | L847 | A106 | 425.00 | 0.10 | 42.50 | Correspond with D. Barron regarding aff of service for entry of default |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/14/2024 | 68 | L847 | A103 | 425.00 | 0.80 | 340.00 | Revise request for entry of default, draft certificate of service based on updated affidavit of service, correspond with D. Skalka regarding review |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/14/2024 | 68 | L847 | A103 | 425.00 | 0.40 | 170.00 | Final revisions of certificate of service of complaint, and request for entry of default, review comments by D. Skalka, fwd to client for review prior to filing. |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|

**Phase ID L847 Qiang Guo - 24-05238**

| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/14/2024 | 68 | L847 | A103 | 425.00 | 0.50 | 212.50 | Review edits and comments from E. Sutton, revise certificate of service of complaint and request for default, Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/17/2024 | 70 | L847 | A105 | 200.00 | 0.10 | 20.00 | Telephone call with Attorney Mitchell regarding filing Request for Entry of Default Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/17/2024 | 68 | L847 | A103 | 425.00 | 0.40 | 170.00 | Revise Certificate of Service of complaint, summons, and applicability of mediation procedures (.3), correspond with K. Ahumada regarding same (.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/17/2024 | 70 | L847 | A101 | 200.00 | 0.10 | 20.00 | File certificate of service; send same to Attorney Mitchell Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/17/2024 | 68 | L847 | A103 | 425.00 | 0.40 | 170.00 | Revise request for entry of default, incorporate edits by ES, prepare exhibits, correspond with K. Ahumada and S. Pierce regarding filing of same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/17/2024 | 70 | L847 | A101 | 200.00 | 0.30 | 60.00 | File Request for entry of Default with exhibits(.2); update spreadsheet to reflect same (.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/17/2024 | 68 | L847 | A105 | 425.00 | 0.30 | 127.50 | multiple correspondence with K. Ahumada regarding filing of CoS and Request for entry of default Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/20/2024 | 41 | L847 | A106 | 495.00 | 1.10 | 544.50 | Attention to entry of default and correspond with trustee and D. Barron regarding entry of default (0.2), memorandum to trustee, N. Bassett and D. Barron regarding next steps re: Qiang Guo default with analysis (0.6), correspond with trustee and N. Bassett regarding Qiang Guo claims (0.3) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| **Total for Phase ID L847** | | | | | Billable | 9.10 | 3,832.00 | Qiang Guo - 24-05238 |

**Phase ID L851 Cotton Craft Textiles Intl Trading - 24-05242**

| 5248.001 | 06/24/2024 | 70 | L851 | A101 | 200.00 | 0.10 | 20.00 | E-mail to Attorney Linsey regarding whether NPM attorney is assigned to case; review spreadsheet and fully stayed list Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/26/2024 | 41 | L851 | A108 | 495.00 | 0.40 | 198.00 | Correspond and confer with A. Eilenberg regarding avoidance claims Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| **Total for Phase ID L851** | | | | | Billable | 0.50 | 218.00 | Cotton Craft Textiles Intl Trading - 24-05242 |

**Phase ID L854 RM Auctions Deutschland GmbH - 24-05245**

| 5248.001 | 06/11/2024 | 70 | L854 | A101 | 200.00 | 0.30 | 60.00 | Confer with Attorney Mitchell regarding filing of motion for appointment of process server(.1); finalize motion for filing (.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/11/2024 | 70 | L854 | A101 | 200.00 | 0.20 | 40.00 | File motion to appoint process server Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/24/2024 | 68 | L854 | A104 | 425.00 | 0.20 | 85.00 | Review correspondence from E. Sutton and P. Linsey regarding service of notice of appointment of special process server and the notice of hearing, correspond with K. Ahumada regarding same |

**Detail Fee Task Code Billing Report**
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----------|--|------|--------------|--------|--|

**Phase ID L854 RM Auctions Deutschland GmbH - 24-05245**

|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/24/2024 | 68 | L854 | A105 | 425.00 | 0.10 | 42.50 | Correspond with K. Ahumada regarding service Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/24/2024 | 70 | L854 | A101 | 200.00 | 0.30 | 60.00 | Prepare service re appointment of special process server for defendants Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID L854** |  |  |  | Billable | 1.10 | 287.50 | RM Auctions Deutschland GmbH - 24-05245 |

**Phase ID L855 WA & HF LLC - 24-05246**

| 5248.001 | 05/01/2024 | 8 | L855 | A111 | 550.00 | 0.30 | 165.00 | Draft memorandum to S. Pierce and attorney Rich regarding stipulation and filing of stipulation Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID L855** |  |  |  | Billable | 0.30 | 165.00 | WA & HF LLC - 24-05246 |

**Phase ID L856 Anthony DiBattista - 24-05247**

| 5248.001 | 05/20/2024 | 41 | L856 | A105 | 495.00 | 0.20 | 99.00 | Correspond with K. Ahumada and T. Powers regarding complaint and confidentiality Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID L856** |  |  |  | Billable | 0.20 | 99.00 | Anthony DiBattista - 24-05247 |

**Phase ID L859 Flying Colours Corp. - 24-05248**

| 5248.001 | 05/01/2024 | 41 | L859 | A108 | 495.00 | 0.20 | 99.00 | Correspond and confer with M Matheney (Flying Colours) regarding response to complaint and mediation procedures Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID L859** |  |  |  | Billable | 0.20 | 99.00 | Flying Colours Corp. - 24-05248 |

**Phase ID L867 Gettr USA, Inc. - 24-05252**

| 5248.001 | 05/03/2024 | 41 | L867 | A108 | 495.00 | 0.20 | 99.00 | Correspond with R. Corbi regarding mediation procedures and stay and attention to mediation procedures Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID L867** |  |  |  | Billable | 0.20 | 99.00 | Gettr USA, Inc. - 24-05252 |

**Phase ID L869 NAV Consulting Inc. - 24-05254**

| 5248.001 | 05/08/2024 | 20 | L869 | A107 | 500.00 | 0.20 | 100.00 | Communicate with Attorney B. Gilbert and Attorney Linsey regarding confidentiality designations and motion to modify the protective order. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/09/2024 | 20 | L869 | A105 | 500.00 | 0.10 | 50.00 | Communicate with Attorney Linsey regarding stipulation to extend time. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/09/2024 | 20 | L869 | A107 | 500.00 | 0.20 | 100.00 | Communicate with Attorney B. Gilbert regarding protective order and stipulation to extend time. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/14/2024 | 20 | L869 | A107 | 500.00 | 0.10 | 50.00 | Communicate with Attorney B. Gilbert regarding protective order revisions. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/23/2024 | 20 | L869 | A107 | 500.00 | 0.20 | 100.00 | Communicate with Attorneys P. Linsey and M. Driscoll regarding changes to the protective order. |

**Detail Fee Task Code Billing Report**

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|

**Phase ID L869 NAV Consulting Inc. - 24-05254**

| 5248.001 | 05/30/2024 | 20 | L869 | A107 | 500.00 | 0.20 | 100.00 | Communicate with Attorney M Driscoll regarding conferring to discuss claims, mediation, and potential settlement. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/05/2024 | 20 | L869 | A107 | 500.00 | 0.60 | 300.00 | Communicate with Attorney M Driscol regarding transactions at issue, relationship with transferor, and mediation program Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID L869** | | | | | Billable | 1.60 | 800.00 | NAV Consulting Inc. - 24-05254 |

**Phase ID L872 Mishcon de Reya LLP - 24-05257**

| 5248.001 | 05/06/2024 | 41 | L872 | A108 | 495.00 | 0.40 | 198.00 | Correspond with T. Powers regarding stip to extension of time and attention to stip (0.2), correspond with H. Sorvino regarding confidentiality (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID L872** | | | | | Billable | 0.40 | 198.00 | Mishcon de Reya LLP - 24-05257 |

**Phase ID L875 GCP Investment Advisors SL - 24-05260**

| 5248.001 | 05/16/2024 | 41 | L875 | A108 | 495.00 | 0.50 | 247.50 | Correspond with T. Klestadt regarding stipulation (0.1), correspond with T. Klestadt regarding pleading default and new counsel (0.3), correspond with R. Kaelin and S. Pierce regarding new counsel for Apple (0.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/25/2024 | 68 | L875 | A108 | 425.00 | 0.40 | 170.00 | Rec'v call from potential counsel for defendant (.1), review electronic filing and redacted complaint (.2), correspond with Team regarding same (.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/27/2024 | 8 | L875 | A111 | 550.00 | 0.30 | 165.00 | Telephone attorney Steinberg regarding status of case and next steps in proceeding Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID L875** | | | | | Billable | 1.20 | 582.50 | GCP Investment Advisors SL - 24-05260 |

**Phase ID L878 G Club Holdco I LLC - 24-05263**

| 5248.001 | 05/10/2024 | 82 | L878 | A104 | 495.00 | 0.10 | 49.50 | Review sealed complaint and confirm transfer dates, amounts, and transferor entities Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/14/2024 | 82 | L878 | A104 | 495.00 | 0.40 | 198.00 | Summarize and evaluate case facts and legal theories and evaluate discovery needs Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/12/2024 | 82 | L878 | A101 | 495.00 | 0.40 | 198.00 | Confirm service and pleading status for Rule 7055 purposes Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/24/2024 | 82 | L878 | A101 | 495.00 | 0.30 | 148.50 | Verify service and whether case still subject to stay in preparation for seeking entry of default Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID L878** | | | | | Billable | 1.20 | 594.00 | G Club Holdco I LLC - 24-05263 |

**Phase ID L879 G Club Three - 24-05263**

| 5248.001 | 06/24/2024 | 82 | L879 | A101 | 495.00 | 0.30 | 148.50 | Verify service and whether case still subject to stay in preparation for seeking entry of default Despins, Ch 11 Trustee/Luc A. |

Detail Fee Task Code Billing Report
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|

**Phase ID L879 G Club Three - 24-05263**

| | | | | | | | | Ho Wan Kwok, Debtor |

| **Total for Phase ID L879** | | | | | Billable | 0.30 | 148.50 | G Club Three - 24-05263 |

**Phase ID L881 Mountains of Spices Inc.  - 24-05263**

| 5248.001 | 06/24/2024 | 82 | L881 | A101 | 495.00 | 0.30 | 148.50 | Verify service and whether case still subject to stay in preparation for  seeking entry of default<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |

| **Total for Phase ID L881** | | | | | Billable | 0.30 | 148.50 | Mountains of Spices Inc.  - 24-05263 |

**Phase ID L882 Omicron Nutraceutical LLC - 24-05263**

| 5248.001 | 06/24/2024 | 82 | L882 | A101 | 495.00 | 0.30 | 148.50 | Verify service and whether case still subject to stay in preparation for  seeking entry of default<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |

| **Total for Phase ID L882** | | | | | Billable | 0.30 | 148.50 | Omicron Nutraceutical LLC - 24-05263 |

**Phase ID L904 Crocker Mansion Estate LLC - 24-05270**

| 5248.001 | 05/02/2024 | 41 | L904 | A108 | 495.00 | 0.30 | 148.50 | Correspond with J. Carberry and N. Kinsella regarding stay per mediation order<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |

| **Total for Phase ID L904** | | | | | Billable | 0.30 | 148.50 | Crocker Mansion Estate LLC - 24-05270 |

**Phase ID L905 Weihua Li - 24-05271**

| 5248.001 | 05/10/2024 | 82 | L905 | A104 | 495.00 | 0.20 | 99.00 | Review sealed complaint and confirm transfer dates, amounts, and transferor entities<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/14/2024 | 82 | L905 | A104 | 495.00 | 0.40 | 198.00 | Summarize and evaluate case facts and legal theories and evaluate  discovery needs<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/21/2024 | 41 | L905 | A108 | 495.00 | 0.20 | 99.00 | Correspond with V. Peo (Li counsel) regarding complaint and next steps<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/23/2024 | 41 | L905 | A101 | 495.00 | 0.70 | 346.50 | Prepare for conference with defendant's counsel and confer with defendant's counsel regarding avoidance claims (0.5), correspond with defendant's counsel regarding avoidance claims/confidentiality/next steps (0.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/26/2024 | 82 | L905 | A107 | 495.00 | 0.20 | 99.00 | Review correspondence from Attorney Baranowski re status of stay and need, or not, to file further stipulation re time to respond to complaint, check case status and reply to Ms. Baranowski<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/26/2024 | 41 | L905 | A107 | 495.00 | 0.20 | 99.00 | Correspond with N. Bassett and D. Adler regarding confidentiality<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |

| **Total for Phase ID L905** | | | | | Billable | 1.90 | 940.50 | Weihua Li - 24-05271 |

**Phase ID L906 Junjie Jiang - 24-05271**

| 5248.001 | 06/12/2024 | 82 | L906 | A101 | 495.00 | 0.20 | 99.00 | Confirm service and pleading status for Rule 7055 purposes<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |

Detail Fee Task Code Billing Report

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|

**Phase ID L906 Junjie Jiang - 24-05271**

| **Total for Phase ID L906** | | | | | Billable | 0.20 | 99.00 | Junjie Jiang - 24-05271 |

**Phase ID L920 Hayman Hong Kong Opportunities Offshore Fund LP - 24-05272**

| | 5248.001 | 05/14/2024 | 20 | L920 | A105 | 500.00 | 0.10 | 50.00 | Communicate with Attorney Linsey regarding defendant's request for information about involvement of Hayman Offshore.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| | 5248.001 | 05/14/2024 | 20 | L920 | A107 | 500.00 | 0.20 | 100.00 | Communicate with Attorney H. Baer regarding information about transactions involving defendant Hayman Offshore.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| | 5248.001 | 05/14/2024 | 41 | L920 | A108 | 495.00 | 0.30 | 148.50 | Confer with H. Baer regarding Onshore vs. Offshore issue and related matters (0.2), correspond with R. Flynn regarding same (0.1)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| | 5248.001 | 05/16/2024 | 41 | L920 | A105 | 495.00 | 0.20 | 99.00 | Correspond and confer with R. Flynn regarding Hayman Fund analysis needed from Kroll<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| **Total for Phase ID L920** | | | | | Billable | 0.80 | 397.50 | Hayman Hong Kong Opportunities Offshore Fund LP - 24-05272 |

**Phase ID L921 Hayman Hong Kong Opportunities Onshore Fund LP - 24-05272**

| | 5248.001 | 05/02/2024 | 41 | L921 | A108 | 495.00 | 0.10 | 49.50 | Correspond with H. Baer regarding Onshore vs. Offshore<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| **Total for Phase ID L921** | | | | | Billable | 0.10 | 49.50 | Hayman Hong Kong Opportunities Onshore Fund LP - 24-05272 |

**Phase ID L924 Civil RICO - 24-05273**

| | 5248.001 | 05/02/2024 | 41 | L924 | A105 | 495.00 | 0.20 | 99.00 | Confer with S. Smeriglio regarding motion to establish uniform briefing schedule for motions to withdraw the reference<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| | 5248.001 | 05/03/2024 | 41 | L924 | A103 | 495.00 | 0.50 | 247.50 | Revise motion to establish uniform briefing schedule for motions to withdraw the reference and correspond with N. Bassett regarding same<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| | 5248.001 | 05/06/2024 | 41 | L924 | A104 | 495.00 | 0.40 | 198.00 | Finalize and attention to filing motion for uniform briefing schedule re: motions to withdraw reference (0.2), attention to order and correspond with D. Barron and D. Mohamed regarding same and joint status report (0.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| | 5248.001 | 05/29/2024 | 41 | L924 | A103 | 495.00 | 0.50 | 247.50 | Draft joint status report (0.3), correspond with S. Kindseth and J. Swergold regarding same (0.1), correspond with N. Bassett regarding same (0.1)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| | 5248.001 | 06/01/2024 | 41 | L924 | A107 | 495.00 | 0.50 | 247.50 | Correspond with N. Bassett regarding Mei Guo requested revisions to status report (0.2), correspond with J. Swergold and S. Kindseth regarding status report (0.1), finalize status report and attention to filing same (0.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| **Total for Phase ID L924** | | | | | Billable | 2.10 | 1,039.50 | Civil RICO - 24-05273 |

**Phase ID L926 Omnibus 24-05275**

| | 5248.001 | 05/01/2024 | 41 | L926 | A108 | 495.00 | 0.40 | 198.00 | Confer and correspond with J. Newton about ROL defendants |

Detail Fee Task Code Billing Report

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----------|---|------|--------------|--------|---|

**Phase ID L926 Omnibus 24-05275**

|  |  |  |  |  |  |  |  | (0.2), correspond with S. Pierce and attention to stipulation (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/02/2024 | 96 | L926 | A101 | 225.00 | 0.30 | 67.50 | Draft Stipulation to extend time (Rule of Law III) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID L926** | | | | | Billable | 0.70 | 265.50 | Omnibus 24-05275 |

**Phase ID L931 Alter Ego – 24-05249**

| 5248.001 | 05/06/2024 | 20 | L931 | A105 | 500.00 | 0.10 | 50.00 | Communicate with PRL regarding request for default regarding K-Legacy. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/06/2024 | 20 | L931 | A103 | 500.00 | 0.60 | 300.00 | Draft request for default for K-Legacy. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/07/2024 | 20 | L931 | A105 | 500.00 | 0.30 | 150.00 | Communicate with Attorney P. Linsey regarding request for default regarding K-Legacy (incl issues re service). Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/07/2024 | 20 | L931 | A103 | 500.00 | 1.70 | 850.00 | Review and revise request for default for K-Legacy. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/07/2024 | 20 | L931 | A106 | 500.00 | 0.30 | 150.00 | Communicate with Attorney P. Linsey, E. Sutton, D. Barron regarding service on K-Legacy and certificate of service. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/07/2024 | 41 | L931 | A105 | 495.00 | 0.90 | 445.50 | Correspond with R. Flynn regarding request for default (0.2), correspond with K. Ahumada regarding compiling materials for same (0.1), correspond and confer with R. Flynn about service of international defendants (0.2), correspond with D. Barron and E. Sutton regarding same (0.2), correspond with D. Barron and R. Flynn regarding international defendants COS (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/08/2024 | 20 | L931 | A105 | 500.00 | 0.30 | 150.00 | Communicate with Attorney Linsey regarding request for default re K-Legacy (incl issues re service) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/09/2024 | 20 | L931 | A105 | 500.00 | 0.20 | 100.00 | Communicate with Attorney Linsey regarding request for default against K Legacy. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/09/2024 | 20 | L931 | A103 | 500.00 | 0.40 | 200.00 | Draft/revise request for entry of default. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/09/2024 | 41 | L931 | A103 | 495.00 | 0.30 | 148.50 | Review/revise request for entry of default and correspond with R. Flynn regarding international service COS Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/10/2024 | 70 | L931 | A103 | 200.00 | 0.40 | 80.00 | Draft certificate of service for Qiang Guo and K Legacy after review of updated affidavit (.3); send to Attorneys Flynn and Linsey for review (.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/10/2024 | 20 | L931 | A103 | 500.00 | 0.50 | 250.00 | Draft/revise request for default against K-Legacy and supporting papers. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/10/2024 | 20 | L931 | A105 | 500.00 | 0.10 | 50.00 | Communicate with Attorney Linsey regarding request for default. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

**Detail Fee Task Code Billing Report**

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task | Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|------|------|------|---------------|--------|---|

**Phase ID L931 Alter Ego – 24-05249**

Ho Wan Kwok, Debtor

| 5248.001 | 05/10/2024 | 20 | L931 | A106 | 500.00 | 0.40 | 200.00 | Communicate with Attorneys E. Sutton and D. Barron regarding request for default. |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |

Ho Wan Kwok, Debtor

| 5248.001 | 05/10/2024 | 20 | L931 | A104 | 500.00 | 0.30 | 150.00 | Review/analyze draft certification of service. |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |

Ho Wan Kwok, Debtor

| 5248.001 | 05/10/2024 | 20 | L931 | A105 | 500.00 | 0.60 | 300.00 | Communicate with Attorney Linsey and K. Ahumada regarding certification of service. |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |

Ho Wan Kwok, Debtor

| 5248.001 | 05/10/2024 | 41 | L931 | A105 | 495.00 | 0.40 | 198.00 | Confer with K. Ahumada and correspond with R. Flynn regarding defaulting K Legacy and foreign service (0.2), correspond and confer with K. Ahumada and R. Flynn regarding need for new foreign affidavits and attention to problems with existing affidavit (0.2) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |

Ho Wan Kwok, Debtor

| 5248.001 | 05/13/2024 | 41 | L931 | A105 | 495.00 | 0.20 | 99.00 | Correspond and confer with R. Flynn regarding request for default re: K Legacy |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |

Ho Wan Kwok, Debtor

| 5248.001 | 05/14/2024 | 20 | L931 | A106 | 500.00 | 0.10 | 50.00 | Communicate with Attorney E. Sutton and D. Barron regarding K. Legacy Request for Default. |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |

Ho Wan Kwok, Debtor

| 5248.001 | 05/14/2024 | 20 | L931 | A103 | 500.00 | 0.30 | 150.00 | Draft request to default K-Legacy. |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |

Ho Wan Kwok, Debtor

| 5248.001 | 05/16/2024 | 20 | L931 | A104 | 500.00 | 0.50 | 250.00 | Review request to default K Legacy, including preparation of exhibits. |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |

Ho Wan Kwok, Debtor

| 5248.001 | 05/16/2024 | 20 | L931 | A105 | 500.00 | 0.10 | 50.00 | Communicate with Attorney P. Linsey regarding request for default. |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |

Ho Wan Kwok, Debtor

| 5248.001 | 05/16/2024 | 41 | L931 | A105 | 495.00 | 0.30 | 148.50 | Correspond with R. Flynn regarding request for default (0.1), attention to request for default and confer with R. Flynn regarding exhibits and next steps (0.2) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |

Ho Wan Kwok, Debtor

| 5248.001 | 05/17/2024 | 41 | L931 | A107 | 495.00 | 0.20 | 99.00 | Correspond with N. Bassett regarding default and attention to entry of default |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |

Ho Wan Kwok, Debtor

| 5248.001 | 05/31/2024 | 20 | L931 | A103 | 500.00 | 1.20 | 600.00 | Draft/revise request for default against Qiang Guo. |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |

Ho Wan Kwok, Debtor

| 5248.001 | 05/31/2024 | 20 | L931 | A105 | 500.00 | 0.30 | 150.00 | Communicate with Attorney P. Linsey regarding request for default and describing service. |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |

Ho Wan Kwok, Debtor

| 5248.001 | 05/31/2024 | 41 | L931 | A104 | 495.00 | 0.60 | 297.00 | Review and analyze Qiang Guo request for default and correspond with R. Flynn regarding comments (0.3), correspond with D. Barron, W. Farmer and E. Sutton regarding service (0.3) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |

Ho Wan Kwok, Debtor

| 5248.001 | 06/02/2024 | 41 | L931 | A105 | 495.00 | 0.20 | 99.00 | Correspond with R. Flynn regarding default and next steps |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |

Ho Wan Kwok, Debtor

| 5248.001 | 06/04/2024 | 41 | L931 | A105 | 495.00 | 0.70 | 346.50 | Correspond and confer with R. Flynn regarding obtaining |

Detail Fee Task Code Billing Report
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task Code | | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|

**Phase ID L931 Alter Ego – 24-05249**

| | | | | | | | | judgment re: K. Legacy/Qiang Guo (0.3), update trustee regarding progress on default (0.2), correspond with D. Barron regarding default judgment motion (0.1), correspond with R. Flynn regarding Qiang Guo service (0.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/28/2024 | 41 | L931 | A107 | 495.00 | 1.30 | 643.50 | Correspond with D. Barron and PHC1 regarding confidentiality issues re: motion for default judgment (0.3), review/finalize motion for default judgment and Linsey declaration and attention to filing same (0.8), correspond with D. Barron regarding same and service (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID L931** | | | | | Billable | 13.80 | 6,754.50 | Alter Ego – 24-05249 |

**Phase ID L932 Cao – 24-05001**

| 5248.001 | 05/09/2024 | 41 | L932 | A107 | 495.00 | 0.30 | 148.50 | Correspond with D. Barron and N. Bassett regarding stipulation (0.2), correspond with N. Bassett regarding reply (0.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/09/2024 | 41 | L932 | A109 | 495.00 | 1.20 | 594.00 | Attend Zoom hearing on motion for judgment on the pleadings Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID L932** | | | | | Billable | 1.50 | 742.50 | Cao – 24-05001 |

| **GRAND TOTALS** | | | | | | | | |

| | | | | | Billable | 1,260.80 | 558,166.50 | |