**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF CONNECTICUT**
**BRIDGEPORT DIVISION**

```
-------------------------------------------------------x
                                              :
In re:                                        : Chapter 11
                                              :
HO WAN KWOK, et al.,                          : Case No. 22-50073 (JAM)
                                              :
         Debtors.[1]                          : Jointly Administered
                                              :
                                              :
                                              :
-------------------------------------------------------x
```

**MONTHLY FEE STATEMENT OF PAUL HASTINGS LLP FOR**
**COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR PERIOD**
**FROM APRIL 1, 2024 THROUGH APRIL 30, 2024**

In accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals, dated August 18, 2023* [Docket No. 2094] (the "Interim Compensation Order"),[2] Paul Hastings LLP ("Paul Hastings") hereby submits this monthly statement (the "Monthly Fee Statement") seeking compensation for services rendered and reimbursement of expenses incurred as counsel to (a) Luc A. Despins, in his capacity as the chapter 11 trustee (the "Trustee") appointed in the chapter 11 case of Ho Wan Kwok (the "Individual Debtor"), (b) Genever Holdings Corporation ("Genever (BVI)"), and (c) Genever Holdings LLC ("Genever (US)" and, together with Genever (BVI), the "Genever Debtors"), for the period from April 1, 2024 through and including April 30, 2024 (the "Fee Period"), other than for services render and expenses incurred related to the Trustee's civil RICO

---

[1]   The Debtors in these chapter 11 cases are Ho Wan Kwok (also known as Guo Wengui, Miles Guo, and Miles Kwok, as well as numerous other aliases) (last four digits of tax identification number: 9595), Genever Holdings LLC (last four digits of tax identification number: 8202) and Genever Holdings Corporation. The mailing address for the Trustee, Genever Holdings LLC, and Genever Holdings Corporation is Paul Hastings LLP, 200 Park Avenue, New York, NY 10166 c/o Luc A. Despins, as Trustee for the Estate of Ho Wan Kwok (solely for purposes of notices and communications).

[2]   Capitalized terms not otherwise defined herein shall have the meanings ascribed to such terms in the Interim Compensation Order.

complaint, Adv. Proc. 24-5273 (the "RICO Adversary Proceeding").[3]  By this Monthly Fee Statement, Paul Hastings respectfully requests payment of 80% of all fees (minus a credit[4] of 103,706.85) and 100% of all expenses (minus a credit of $3,422.52) actually and necessarily incurred for services rendered during the Fee Period (other than with respect to the RICO Adversary Proceeding), in the amounts of $876,115.95[5] and $61,147.90,[6] respectively.

## SERVICES RENDERED AND EXPENSES INCURRED

1.      Attached hereto as Exhibit A is a timekeeper summary that includes the name, title, department, bar admission, hourly billing rate, aggregate hours, and amount of fees earned for each Paul Hastings individual who provided services during the Fee Period.  The rates charged by Paul Hastings for services rendered to the Committee are the same rates that Paul Hastings charges generally for professional services rendered to its non-bankruptcy clients, except that the Trustee's hourly rate has been reduced to $1,975.00 (compared to his standard hourly rate of $2,225.00).[7]

---

[3]    At this time, Paul Hastings is not seeking payment for services related to the RICO Adversary Proceeding (which services have been recorded under Matter Number 00025), but will do so in the future, whether as part of subsequent fee statements or in connection with its interim fee applications.

[4]    As detailed in the order granting Paul Hastings' fifth interim fee application [Docket No. 3357] (the "Fifth Interim Fee Order"), Paul Hastings is including, as part of this Monthly Fee Statement a credit in the amount of $107,129.37, which amount reflects the difference between (a) the fees previously paid to Paul Hastings pursuant the Interim Compensation Order for services rendered during the months of January through March 2024 (i.e., $3,595,941.24) and (b) the fees that the estates are authorized to pay pursuant to paragraph 3 of the Fifth Interim Fee Order (i.e., $3,488,811.87).  Of that $107,129.37 credit, $103,706.85 relates to a reduction in fees, and $3,422.52 related to a reduction in expenses.

[5]    This amount is the difference between 80% of the fees incurred for services render during the Fee Period (i.e., $979,822.80) and the aforementioned $103,706.85 credit.

[6]    This amount is the difference between the expenses incurred during the Fee Period (i.e., $64,570.42) and the aforementioned $3,422.52 credit.

[7]    At the fee application stage, Paul Hastings will also consider not seeking allowance and payment for fees of timekeepers, who, during the relevant fee application period, billed less than a certain number of hours (as it has done in prior fee applications)

2.      Attached hereto as <u>Exhibit B</u> and <u>Exhibit C</u> are summaries of Paul Hastings' services rendered and compensation sought for the Fee Period, by project category and Matter ID, respectively, for the Fee Period.

3.      Attached hereto as <u>Exhibit D</u> is a summary of expenses incurred and reimbursement sought, by expense type, for the Fee Period.

4.      Attached hereto as <u>Exhibit E</u> are the fee statements of Paul Hastings for services provided during the Fee Period.

<b><u>NOTICE AND OBJECTION PROCEDURES</u></b>

5.      Notice of this Monthly Fee Statement will be given by email on the Notice Parties:  (i) Luc A. Despins, as chapter 11 trustee for the estate of Ho Wan Kwok (lucdespins@paulhastings.com); (ii) Counsel for the Trustee, (x) Paul Hastings LLP, 200 Park Avenue, New York, New York 10166 (Attn: G. Alexander Bongartz (alexbongartz@paulhastings.com) and Douglass Barron (douglassbarron@paulhastings.com)) and (y) Neubert, Pepe & Monteith, P.C., 195 Church Street, 13th Floor, New Haven, Connecticut 06510 (Attn: Douglas S. Skalka (dskalka@npmlaw.com) and Patrick R. Linsey (plinsey@npmlaw.com)); (iii) the Office of The United States Trustee, Giaimo Federal Building, 150 Court Street, Room 302, New Haven, Connecticut 06510 (Attn: Holley L. Claiborn (holley.l.claiborn@usdoj.gov)); (iv) counsel for the Official Committee of Unsecured Creditors, Pullman & Comley, LLC, 850 Main Street, 8th Floor, PO Box 7006, Bridgeport, Connecticut 06601-7006 (Attn: Irve J. Goldman (igoldman@pullcom.com); and (v) counsel for Pacific Alliance Asia Opportunity Fund L.P., O'Melveny & Myers LLP, 7 Times Square, New York, New York 10036 (Attn: Peter Friedman (pfriedman@omm.com) and Stuart M. Sarnoff (ssarnoff@omm.com) (collectively, the "<u>Notice Parties</u>").

3

6.      Objections to this Monthly Fee Statement, if any, must be filed with the Court and served upon (i) Paul Hastings and (ii) the Notice Parties by email no later than **October 7, 2024 at 4:00 p.m. (prevailing Eastern Time) (the "<u>Objection Deadline</u>")**, setting forth the nature of the objection and the specific amount of fees or expenses at issue.

7.      If no objections to this Monthly Fee Statement are filed and received by the Notice Parties on or before the Objection Deadline, the estates shall promptly pay Paul Hastings 80% of the fees and 100% of the expenses identified in this Monthly Fee Statement.

8.      To the extent that an objection to this Monthly Fee Statement is filed and received by the Notice Parties on or before the Objection Deadline, the estates shall withhold payment of that portion of this Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the fees and expenses in the percentages set forth above.  To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

Dated: September 16, 2024
      New York, New York

By: */s/ G. Alexander Bongartz*
    G. Alexander Bongartz (admitted *pro hac vice*)
    PAUL HASTINGS LLP
    200 Park Avenue
    New York, New York 10166
    (212) 318-6000
    alexbongartz@paulhastings.com

       *and*

    Nicholas A. Bassett (admitted *pro hac vice*)
    PAUL HASTINGS LLP
    2050 M Street NW
    Washington, D.C., 20036
    (202) 551-1902
    nicholasbassett@paulhastings.com

*and*

Douglas S. Skalka (ct00616)
Patrick R. Linsey (ct29437)
NEUBERT, PEPE & MONTEITH, P.C.
195 Church Street, 13th Floor
New Haven, Connecticut 06510
(203) 781-2847
dskalka@npmlaw.com
plinsey@npmlaw.com

*Counsel for the Chapter 11 Trustee, Genever
Holdings Corporation, and Genever Holdings
LLC*

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF CONNECTICUT**
**BRIDGEPORT DIVISION**

---------------------------------------------------------x
                                              :
In re:                                        :      Chapter 11
                                              :
HO WAN KWOK, *et al.*,[1]                     :      Case No. 22-50073 (JAM)
                                              :
          Debtors.                            :      (Jointly Administered)
                                              :
---------------------------------------------------------x

## CERTIFICATE OF SERVICE

The undersigned hereby certifies that on September 16, 2024, the foregoing Monthly Fee

Statement was electronically filed.  In addition, a copy of the Monthly Fee Statement was served

by email on the Notice Parties.  Parties may access this filing through the Court's CM/ECF

system.

Dated:    September 16, 2024           By: */s/ G. Alexander Bongartz*
          New York, New York           G. Alexander Bongartz (admitted *pro hac vice*)
                                       PAUL HASTINGS LLP
                                       200 Park Avenue
                                       New York, New York 10166
                                       (212) 318-6000
                                       alexbongartz@paulhastings.com

                                       *Counsel for the Chapter 11 Trustee, Genever*
                                       *Holdings Corporation, and Genever Holdings*
                                       *LLC*

---

[1]    The Debtors in these chapter 11 cases are Ho Wan Kwok (also known as Guo Wengui, Miles Guo, and Miles Kwok, as well as numerous other aliases) (last four digits of tax identification number: 9595), Genever Holdings LLC (last four digits of tax identification number: 8202) and Genever Holdings Corporation.  The mailing address for the Trustee, Genever Holdings LLC, and Genever Holdings Corporation is Paul Hastings LLP, 200 Park Avenue, New York, NY 10166 c/o Luc A. Despins, as Trustee for the Estate of Ho Wan Kwok (solely for purposes of notices and communications).

**<u>EXHIBIT A</u>**

**HOURS AND RATES PER PROFESSIONAL AND PARAPROFESSIONAL**

| Name | Department; Date of First Admission | Hourly Rate Billed | Hours Billed | Total Fees Billed in this Monthly Fee Statement | Number of Rate Increases Since Case Inception |
|---|---|---|---|---|---|
| **Partners (4)** | | | | | |
| Axelrod, Peter | Litigation, 1997 | $1,775.00 | 0.10 | $177.50 | N/A |
| Bassett, Nicholas | Corporate, 2007 | $1,835.00 | 107.80 | $197,813.00 | 3 |
| Bassett, Nicholas(travel, ½ rate) | Corporate, 2007 | $917.50 | 2.50 | $2,293.75 | 3 |
| Despins, Luc | Restructuring, 1986 | $1,975.00 | 57.80 | $114,155.00 | 1 |
| Despins, Luc (travel, ½ rate) | Restructuring, 1986 | $987.50 | 1.10 | $1,086.25 | 1 |
| Dhamee, Yousuf | Corporate, 2001 | $1,985.00 | 0.70 | $1,389.50 | N/A |
| | **Partner Total:** | | **170.00** | **$316,915.00** | **N/A** |
| **Of Counsel (2)** | | | | | |
| Bongartz, Alex | Restructuring, 2007 | $1,850.00 | 77.50 | $143,375.00 | 3 |
| Bongartz, Alex (travel, ½ rate) | Restructuring, 2007 | $925.00 | 1.60 | $1,480.00 | 3 |
| Traxler, Katherine | Restructuring, 1990 | $1,120.00 | 1.10 | $1,232.00 | 3 |
| | **Of Counsel Total:** | | **80.20** | **$146,087.00** | |
| **Associates (11)** | | | | | |
| Barron, Douglass | Corporate, 2012 | $1,395.00 | 144.70 | $201,856.50 | 3 |
| Catalano, Kristin | Corporate, 2021 | $1,185.00 | 13.20 | $15,642.00 | 3 |
| Daly, Crispin | Restructuring, 2010 | $1,395.00 | 12.80 | $17,856.00 | 3 |
| Farmer, Will | Corporate, 2018 | $1,390.00 | 8.90 | $12,371.00 | 3 |
| Kim, Sarah | Complex Litigation, & Arbitration, 2023 | $985.00 | 1.70 | $1,674.50 | 1 |
| Kosciewicz, Jon | Litigation, 2021 | $1,185.00 | 90.40 | $107,124.00 | 3 |
| Maza, Shlomo | Corporate, 2012 | $1,395.00 | 25.30 | $35,293.50 | 3 |
| Sadler, Tess | Corporate, 2019 | $1,365.00 | 5.90 | $8,053.50 | 3 |
| Song, Luyi | Corporate, 2023 | $985.00 | 150.60 | $148,341.00 | 3 |
| Song, Luyi (travel, ½ rate) | Corporate, 2023 | $492.50 | 9.20 | $4,531.00 | 3 |
| Sutton, Ezra | Corporate, 2021 | $1,270.00 | 121.20 | $153,924.00 | 3 |
| Sylvia, Daniel | Corporate, 2021 | $1,270.00 | 3.00 | $3,810.00 | N/A |
| | **Associate Total:** | | **586.90** | **$710,477.00** | |
| **Paraprofessionals (3)** | | | | | |
| Chang, Irene | Legal Research Analyst | $420.00 | 0.40 | $168.00 | 2 |
| Kuo, Jocelyn | Paralegal | $565.00 | 10.80 | $6,102.00 | 1 |
| Mohamed, David | Paralegal | $565.00 | 83.30 | $47,064.50 | 2 |
| | **Paraprofessional Total:** | | **94.50** | **$53,334.50** | |
| | | | | | |
| **TOTAL:** | | | **931.60** | **$1,226,813.50** | |
| | | | | | |
| **BLENDED HOURLY RATE: $1,317** | | | | | |

## EXHIBIT B

## SUMMARY OF COMPENSATION BY PROJECT CATEGORY

| U.S. Trustee Task Code and Project Category | | Hours Billed | Fees Billed |
|---|---|---|---|
| B110 | Case Administration | 51.60 | $56,549.50 |
| B113 | Pleadings Review | 44.90 | $25,907.50 |
| B130 | Asset Disposition | 2.30 | $3,085.00 |
| B155 | Court Hearings | 9.30 | $16,383.50 |
| B160 | Employment / Fee Applications (Paul Hastings) | 11.50 | $17,819.50 |
| B165 | Employment / Fee Applications (Other Professionals) | 6.80 | $10,472.00 |
| B191 | General Litigation | 366.50 | $486,001.01 |
| B195 | Non-Working Travel | 14.40 | $9,391.00 |
| B210 | Business Operations | 82.70 | $118,622.50 |
| B211 | Financial Reports (Monthly Operating Reports) | 3.00 | $3,947.00 |
| B230 | Financing/Cash Collections | 0.90 | $1,325.50 |
| B240 | Tax Issues | 9.40 | $13,380.50 |
| B261 | Investigations | 328.30 | $463,928.99 |
| TOTAL: | | **931.60** | **$1,226,813.50** |

## EXHIBIT C

### SUMMARY OF COMPENSATION BY MATTER ID

| Matter ID | Matter Name | April 2024 |
|---|---|---|
| 00001 | General Chapter 11 Trustee Representation | $122,544.00 |
| 00002 | Asset Recovery Investigation and Litigation | $566,651.00 |
| 00003 | Other Litigation | $98,145.50 |
| 00006 | Tax Issues | $13,380.50 |
| 00009 | Chapter 11 Trustee Tasks | $2,035.00 |
| 00010 | Genever US | $116,231.50 |
| 00013 | Golden Spring Adversary | $28,867.50 |
| 00014 | HCHK Adversary | $34,106.50 |
| 00016 | Mei Guo Adversary Proceeding | $790.00 |
| 00024 | Lamp Capital Adversary | $45,650.00 |
| 00026 | Ace Decade Adversary Proceeding | $26,323.50 |
| 00027 | CAO Adversary Proceeding | $21,011.50 |
| 00028 | Omnibus Alter Ego Adversary Proceeding | $12,633.50 |
| 00029 | Avoidance Actions | $117,852.46 |
| 00030 | Mediation | $20,591.04 |
| **TOTAL:** | | **$1,226,813.50** |

## EXHIBIT D

## SUMMARY OF ACTUAL AND NECESSARY EXPENSES

| Expense Category | April 2024 |
|---|---|
| Airfare | $1,864.41 |
| Attorney Service (Service of Documents): | |
| -   Metro Attorney Service | $269.50 |
| Lexis/On Line Search | $924.30 |
| Local - Meals | $40.01 |
| Lodging | $452.16 |
| Outside Professional Services: | |
| -   Montvale Moving Services, LLC | $6,065.00 |
| Postage/Express Mail | $196.50 |
| Reproduction Charges | $109.20 |
| Reproduction Charges (Color) | $321.20 |
| Retrieval of Corporate Documents: | |
| -   TransUnion Risk | $80.00 |
| Search Fee | $46.03 |
| Taxi/Ground Transportation | $1,335.77 |
| Travel Expense – Meals | $176.36 |
| Travel Expense – Parking | $14.00 |
| UPS/Courier Service | $7,621.98 |
| Westlaw | $45,054.00 |
| **TOTAL:** | **$64,570.42** |

# **EXHIBIT E**

## **FEE STATEMENTS**



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan September 12, 2024
Kwok
200 Park Avenue                                    Please Refer to
New York, NY 10166                                 Invoice Number: 2403067

Attn: Luc Despins                                  PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

### General Chapter 11 Trustee Representation
PH LLP Client/Matter # 50687-00001
Luc A. Despins

Legal fees for professional services
for the period ending April 30, 2024                          $122,544.00

| | |
|---|---:|
| Costs incurred and advanced | 13,443.72 |
| **Current Fees and Costs Due** | **$135,987.72** |
| **Total Balance Due – Due Upon Receipt** | **$135,987.72** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

| **Wiring and ACH Instructions:** | **Remittance Address:** | **Pay by Tranch:** |
|---|---|---|
| Citibank | Paul Hastings LLP | You can now pay your invoices online via |
| ABA # 322271724 | Lockbox 4803 | real-time bank payments, credit cards or |
| SWIFT Address: CITIUS33 | PO Box 894803 | in installments: |
| 787 W. 5th Street | Los Angeles, CA | *https://paywithtranch.com/paulhastings* |
| Los Angeles, CA 90071 | 90189-4803 | |
| Account Number: 206628380 | | |
| Account Name: Paul Hastings LLP | | |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan     September 12, 2024
Kwok
200 Park Avenue                                   Please Refer to
New York, NY 10166                                Invoice Number: 2403067

Attn: Luc Despins                                 PH LLP Tax ID No. 95-2209675

## REMITTANCE COPY

### General Chapter 11 Trustee Representation
PH LLP Client/Matter # 50687-00001
Luc A. Despins

Legal fees for professional services
for the period ending April 30, 2024                              $122,544.00

                    Costs incurred and advanced             13,443.72

                    **Current Fees and Costs Due**          **$135,987.72**

             **Total Balance Due - Due Upon Receipt**     **$135,987.72**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD***, *the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**    **Remittance Address:**    **Pay by Tranch:**
Citibank                            Paul Hastings LLP          You can now pay your invoices online via
ABA # 322271724                     Lockbox 4803               real-time bank payments, credit cards or
SWIFT Address: CITIUS33             PO Box 894803              in installments:
787 W. 5th Street                   Los Angeles, CA            *https://paywithtranch.com/paulhastings*
Los Angeles, CA 90071               90189-4803
Account Number: 206628380
Account Name: Paul Hastings LLP

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok  September 12, 2024
200 Park Avenue
New York, NY 10166  Please Refer to
Invoice Number: 2403067

Attn: Luc Despins  PH LLP Tax ID No. 95-2209675

---

FOR PROFESSIONAL SERVICES RENDERED
for the period ending April 30, 2024

## General Chapter 11 Trustee Representation  $122,544.00

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 04/01/2024 | AB21 | Update list of open issues and next steps | 0.30 | 1,850.00 | 555.00 |
| 04/01/2024 | DM26 | Update critical dates calendar and send outlook reminders (.4); review upcoming filing deadlines and update working group re same (.2) | 0.60 | 565.00 | 339.00 |
| 04/02/2024 | DM26 | Update critical dates calendar and send outlook reminders (.6); review upcoming filing deadlines and update working group re same (.2) | 0.80 | 565.00 | 452.00 |
| 04/02/2024 | DEB4 | Conference with W. Farmer, E. Sutton and L. Song regarding case matters, discovery, and related issues/task list | 0.90 | 1,395.00 | 1,255.50 |
| 04/02/2024 | ECS1 | Meeting with D. Barron, W. Farmer and L. Song regarding case issues/task list, ongoing matters, and upcoming deadlines (.9); prepare case overview and parts of agenda for 4/3/24 meeting regarding same (1.8); correspond with L. Song regarding same (.1) | 2.80 | 1,270.00 | 3,556.00 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan
Kwok
50687-00001
Invoice No. 2403067

Page 2

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/02/2024 | LS26 | Meeting with D. Barron, E. Sutton and W. Farmer re case issues/task list (0.9); review and supplement agenda for 4/3/24 meeting (0.2) | 1.10 | 985.00 | 1,083.50 |
| 04/02/2024 | NAB | Correspond with A. Luft regarding case issues (.3); review pending and upcoming matters and prepare outline for 4/13/24 strategy meeting (.3) | 0.60 | 1,835.00 | 1,101.00 |
| 04/02/2024 | WCF | Conference with L. Song, E. Sutton, D. Barron to prepare for Kwok case meeting on 4/3/24 | 0.90 | 1,390.00 | 1,251.00 |
| 04/03/2024 | AB21 | Call with L. Despins, N. Bassett, A. Luft, D. Barron, S. Maza, W. Farmer, K. Catalano, L. Song, J. Kosciewicz, and E. Sutton regarding case update, strategy, and next steps | 1.80 | 1,850.00 | 3,330.00 |
| 04/03/2024 | DM26 | Update critical dates calendar and send outlook reminders (.8); review upcoming filing deadlines and update working group re same (.2) | 1.00 | 565.00 | 565.00 |
| 04/03/2024 | DEB4 | Conference with L. Despins, N. Bassett, A. Bongartz, S. Maza, W. Farmer, K. Catalano, J. Kosciewicz, E. Sutton regarding pending and upcoming case matters | 1.80 | 1,395.00 | 2,511.00 |
| 04/03/2024 | ECS1 | Meeting with L. Despins, N. Bassett, A. Bongartz, A. Luft, D. Barron, S. Maza, W. Farmer, K. Catalano, J. Kosciewicz regarding Kwok case, adversary proceedings, open items, and discovery (1.8); revise agenda for same (.4); review certain issues and documents to prepare for meeting (.3); correspond with D. Barron and L. Song regarding same (.1) | 2.60 | 1,270.00 | 3,302.00 |
| 04/03/2024 | JPK1 | Attend meeting with L. Despins, N. Bassett, A. Bongartz, A. Luft, D. Barron, S. Maza, W. Farmer, K. Catalano, and E. Sutton regarding open issues, case plan, and next steps | 1.80 | 1,185.00 | 2,133.00 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan Kwok
50687-00001
Invoice No. 2403067

Page 3

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/03/2024 | KC27 | Attend meeting with L. Despins, N. Bassett, A. Bongartz, A. Luft, D. Barron, S. Maza, W. Farmer, J. Kosciewicz, E. Sutton re open issues, discovery, case plan | 1.80 | 1,185.00 | 2,133.00 |
| 04/03/2024 | LAD4 | All hands call with N. Bassett, A. Luft, D. Barron, A. Bongartz, S. Maza, E. Sutton re: next steps and strategy | 1.80 | 1,975.00 | 3,555.00 |
| 04/03/2024 | NAB | Review and supplement agenda for case update and strategy meeting (.3); participate in same with L. Despins, A. Bongartz, A. Luft, D. Barron, S. Maza, W. Farmer, K. Catalano, J. Kosciewicz, and E. Sutton (1.8) | 2.10 | 1,835.00 | 3,853.50 |
| 04/03/2024 | SM29 | Participate in portion of meeting with L. Despins, N. Bassett, A. Bongartz, A. Luft, D. Barron, W. Farmer, K. Catalano, J. Kosciewicz, and E. Sutton re case update, strategy, and next steps | 1.40 | 1,395.00 | 1,953.00 |
| 04/03/2024 | WCF | Participate in portion of conference with L. Despins, N. Bassett, A. Bongartz, A. Luft, D. Barron, S. Maza, K. Catalano, J. Kosciewicz, E. Sutton regarding outstanding case issues, discovery, and criminal trial | 1.10 | 1,390.00 | 1,529.00 |
| 04/04/2024 | AB21 | Update list of open issues and workstreams | 0.10 | 1,850.00 | 185.00 |
| 04/04/2024 | DM26 | Update critical dates calendar and send outlook reminders (.4); review upcoming filing deadlines and update working group re same (.2) | 0.60 | 565.00 | 339.00 |
| 04/05/2024 | DM26 | Update critical dates calendar & send outlook reminders (.5); review upcoming filing deadlines and update working group re same (.2); review and revise motions to withdraw appearance of A. Luft in main case and adversary proceedings (1.6) | 2.30 | 565.00 | 1,299.50 |
| 04/05/2024 | ECS1 | Correspond with J. Kuo and D. Mohamed regarding motions to withdraw for A. Luft in adversary proceedings and district court cases (.2); call with P. Linsey (NPM) regarding same (.1) | 0.30 | 1,270.00 | 381.00 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan Kwok                    Page 4
50687-00001
Invoice No. 2403067

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/05/2024 | JK21 | Correspond with P. Linsey (NPM) regarding filing of A. Luft motions to withdraw appearance (0.1); electronically file with the courts motions to withdraw appearance of A. Luft (1.7) | 1.80 | 565.00 | 1,017.00 |
| 04/05/2024 | LAD4 | T/c N. Bassett & A. Luft re: download before A. Luft departure | 0.30 | 1,975.00 | 592.50 |
| 04/05/2024 | NAB | Call with A. Luft regarding case issues, upcoming matters, and DOJ investigation (.4); follow up call with A. Luft and L. Despins regarding same (.3); correspond with P. Linsey (NPM) regarding issues related to same (.1) | 0.80 | 1,835.00 | 1,468.00 |
| 04/08/2024 | AB21 | Update list of open issues and workstreams | 0.30 | 1,850.00 | 555.00 |
| 04/08/2024 | DM26 | Update critical dates calendar and send outlook reminders (.6); review upcoming filing deadlines and update working group re same (.2) | 0.80 | 565.00 | 452.00 |
| 04/08/2024 | DEB4 | Correspond with L. Despins and N. Bassett regarding NPM matters | 0.10 | 1,395.00 | 139.50 |
| 04/08/2024 | NAB | Telephone conference with P. Linsey (NPM), D. Skalka (NPM) regarding case issues and strategy | 0.60 | 1,835.00 | 1,101.00 |
| 04/09/2024 | DM26 | Update critical dates calendar and send outlook reminders (.8); review upcoming filing deadlines and update working group re same (.2) | 1.00 | 565.00 | 565.00 |
| 04/09/2024 | JK21 | Correspond with D. Mohamed regarding case calendar | 0.10 | 565.00 | 56.50 |
| 04/10/2024 | DM26 | Update critical dates calendar and send outlook reminders (.8); review upcoming filing deadlines and update working group re same (.2) | 1.00 | 565.00 | 565.00 |
| 04/11/2024 | DM26 | Update critical dates calendar and send outlook reminders (.5); review upcoming filing deadlines and update working group re same (.2) | 0.70 | 565.00 | 395.50 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan
Kwok
50687-00001
Invoice No. 2403067

Page 5

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/11/2024 | NAB | Correspond with L. Despins regarding case strategy | 0.10 | 1,835.00 | 183.50 |
| 04/12/2024 | DM26 | Update critical dates calendar and send outlook reminders (.4); review upcoming filing deadlines and update working group re same (.2) | 0.60 | 565.00 | 339.00 |
| 04/15/2024 | AB21 | Update list of open issues and workstreams | 0.10 | 1,850.00 | 185.00 |
| 04/15/2024 | DM26 | Update critical dates calendar and send outlook reminders (.6); review upcoming filing deadlines and update working group re same (.2) | 0.80 | 565.00 | 452.00 |
| 04/15/2024 | NAB | Correspond with P. Linsey (NPM) regarding case strategy, case developments, and avoidance action issues | 0.30 | 1,835.00 | 550.50 |
| 04/16/2024 | AB21 | Update list of open issues and workstreams | 0.20 | 1,850.00 | 370.00 |
| 04/16/2024 | DM26 | Update critical dates calendar and send outlook reminders (.5); review upcoming filing deadlines and update working group re same (.2) | 0.70 | 565.00 | 395.50 |
| 04/16/2024 | DEB4 | Conference with L. Despins, N. Bassett, L. Song, P. Linsey regarding NPM matters | 1.00 | 1,395.00 | 1,395.00 |
| 04/16/2024 | DEB4 | Conferences with P. Linsey (NPM) regarding NPM matters | 0.30 | 1,395.00 | 418.50 |
| 04/17/2024 | DM26 | Update critical dates calendar and send outlook reminders (.5); review upcoming filing deadlines and update working group re same (.2) | 0.70 | 565.00 | 395.50 |
| 04/17/2024 | NAB | Correspond with L. Despins regarding case management issues | 0.30 | 1,835.00 | 550.50 |
| 04/18/2024 | DM26 | Update critical dates calendar and send outlook reminders (.4); review upcoming filing deadlines and update working group re same (.2) | 0.60 | 565.00 | 339.00 |
| 04/19/2024 | DM26 | Update critical dates calendar and send outlook reminders (.6); review upcoming filing deadlines and update working group re same (.2) | 0.80 | 565.00 | 452.00 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan Kwok                    Page 6
50687-00001
Invoice No. 2403067

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/21/2024 | AB21 | Update list of open issues and workstreams | 0.30 | 1,850.00 | 555.00 |
| 04/21/2024 | NAB | Correspond with L. Despins regarding case management and data protection issues | 0.20 | 1,835.00 | 367.00 |
| 04/22/2024 | DM26 | Update critical dates calendar and send outlook reminders (.6); review upcoming filing deadlines and update working group re same (.2) | 0.80 | 565.00 | 452.00 |
| 04/22/2024 | LAD4 | T/c S. Sarnoff (OMM) re: update on recoveries | 0.50 | 1,975.00 | 987.50 |
| 04/23/2024 | AB21 | Update list of open issues and workstreams | 0.20 | 1,850.00 | 370.00 |
| 04/23/2024 | DM26 | Update critical dates calendar and send outlook reminders (.5); review upcoming filing deadlines and update working group re same (.2); update and file notices of appearance for PH attorneys in adversary proceeding case docket nos. 24-5014 and 24-5027 via the Court's CM/ECF system (1.0) | 1.70 | 565.00 | 960.50 |
| 04/24/2024 | DM26 | Update critical dates calendar and send outlook reminders (.7); review upcoming filing deadlines and update working group re same (.2) | 0.90 | 565.00 | 508.50 |
| 04/25/2024 | DM26 | Update critical dates calendar and send outlook reminders (.5); review upcoming filing deadlines and update working group re same (.2) | 0.70 | 565.00 | 395.50 |
| 04/26/2024 | DM26 | Update critical dates calendar and send outlook reminders (.6); review upcoming filing deadlines and update working group re same (.2); draft certificate of service regarding ECF nos. 3128, 3129 and 3130 (.4); correspond with A. Bongartz re same (.1) | 1.30 | 565.00 | 734.50 |
| 04/29/2024 | AB21 | Update list of open issues and workstreams | 0.10 | 1,850.00 | 185.00 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan
Kwok
50687-00001
Invoice No. 2403067

Page 7

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/29/2024 | DM26 | Update critical dates calendar and send outlook reminders (.5); review upcoming filing deadlines and update working group re same (.2); file Kroll's March 2024 monthly fee statement and certificate of service regarding docket nos. 3128, 3129 and 3130 (.3) | 1.00 | 565.00 | 565.00 |
| 04/30/2024 | DM26 | Update critical dates calendar and send outlook reminders (.5); review upcoming filing deadlines and update working group re same (.2) | 0.70 | 565.00 | 395.50 |
| 04/30/2024 | DEB4 | Correspond with T. Sadler regarding UST fees | 0.10 | 1,395.00 | 139.50 |
| | | **Subtotal: B110 Case Administration** | **51.00** | | **56,210.50** |

**B113    Pleadings Review**

| | | | | | |
|------|----------|-------------|-------|------|--------|
| 04/01/2024 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.5); review recent filings in certain adversary proceedings and district court cases and update working group re same (.5); review related case dockets regarding recent filings (.8) | 1.80 | 565.00 | 1,017.00 |
| 04/02/2024 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.4); review recent filings in certain adversary proceedings and district court cases and update working group re same (.4); review related case dockets regarding recent filings (.6) | 1.40 | 565.00 | 791.00 |
| 04/03/2024 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.5); review recent filings in certain adversary proceedings and district court cases and update working group re same (.6); review related case dockets regarding recent filings (.7) | 1.80 | 565.00 | 1,017.00 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan Kwok                    Page 8
50687-00001
Invoice No. 2403067

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/04/2024 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.6); review recent filings in certain adversary proceedings and district court cases and update working group re same (.5); review related case dockets regarding recent filings (.7) | 1.80 | 565.00 | 1,017.00 |
| 04/05/2024 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.4); review recent filings in certain adversary proceedings and district court cases and update working group re same (1.3); review related case dockets re: recent filings (.6); research certain case documents per attorney request (.4) | 2.70 | 565.00 | 1,525.50 |
| 04/08/2024 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.5); review recent filings in certain adversary proceedings and district court cases and update working group re same (1.1); review related case dockets regarding recent filings (.5) | 2.10 | 565.00 | 1,186.50 |
| 04/09/2024 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.4); review recent filings in certain adversary proceedings and district court cases and update working group re same (.8); review related case dockets regarding recent filings (.6) | 1.80 | 565.00 | 1,017.00 |
| 04/10/2024 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.4); review recent filings in certain adversary proceedings and district court cases and update working group re same (1.2); review related case dockets regarding recent filings (.6); research certain case documents per attorney request (.3) | 2.50 | 565.00 | 1,412.50 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan Kwok                         Page 9
Kwok
50687-00001
Invoice No. 2403067

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/11/2024 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.7); review recent filings in certain adversary proceedings and district court cases and update working group re same (.4); review related case dockets regarding recent filings (.6); review certain case documents and prepare same for attorney access/review (.4) | 2.10 | 565.00 | 1,186.50 |
| 04/12/2024 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (1.2); review recent filings in certain adversary proceedings and district court cases and update working group re same (.9); review related case dockets regarding recent filings (.5) | 2.60 | 565.00 | 1,469.00 |
| 04/15/2024 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.5); review recent filings in certain adversary proceedings and district court cases and update working group re same (.3); review related case dockets regarding recent filings (.5); research case documents per attorney request (.4) | 1.70 | 565.00 | 960.50 |
| 04/16/2024 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.4); review recent filings in certain adversary proceedings and district court cases and update working group re same (.3); review related case dockets regarding recent filings (.6); prepare certain case documents for attorney review (.3) | 1.60 | 565.00 | 904.00 |
| 04/17/2024 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.5); review recent filings in certain adversary proceedings and district court cases and update working group re same (.9); review related case dockets regarding recent filings (.6) | 2.00 | 565.00 | 1,130.00 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan                    Page 10
Kwok
50687-00001
Invoice No. 2403067

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/18/2024 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.4); review recent filings in certain adversary proceedings and district court cases and update working group re same (.7); review related case dockets regarding recent filings (.6); prepare certain case documents for attorney review (.4) | 2.10 | 565.00 | 1,186.50 |
| 04/19/2024 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.5); review recent filings in certain adversary proceedings and district court cases and update working group re same (.8); review related case dockets regarding recent filings (.6) | 1.90 | 565.00 | 1,073.50 |
| 04/22/2024 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.7); review recent filings in certain adversary proceedings and district court cases and update working group re same (.7); review related case dockets regarding recent filings (.6); research case documents per attorney request (.5) | 2.50 | 565.00 | 1,412.50 |
| 04/23/2024 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.7); review recent filings in certain adversary proceedings and district court cases and update working group re same (.5); review related case dockets regarding recent filings (.7) | 1.90 | 565.00 | 1,073.50 |
| 04/24/2024 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.6); review recent filings in certain adversary proceedings and district court cases and update working group re same (.7); review related case dockets re: recent filings (.6); research case documents per attorney request (.3) | 2.20 | 565.00 | 1,243.00 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan Kwok                                    Page 11
50687-00001
Invoice No. 2403067

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/25/2024 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.8); review recent filings in certain adversary proceedings and district court cases and update working group re same (.2); review related case dockets regarding recent filings (.7); research case documents per attorney request (.4) | 2.10 | 565.00 | 1,186.50 |
| 04/26/2024 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.7); review recent filings in certain adversary proceedings and district court cases and update working group re same (.4); review related case dockets regarding recent filings (.6); research case documents per attorney request (.3) | 2.00 | 565.00 | 1,130.00 |
| 04/29/2024 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.4); review recent filings in certain adversary proceedings and district court cases and update working group re same (.7); review related case dockets regarding recent filings (.6) | 1.70 | 565.00 | 960.50 |
| 04/30/2024 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.5); review recent filings in certain adversary proceedings and district court cases and update working group re same (.5); review related case dockets regarding recent filings (.6); research certain case documents per attorney request (.4) | 2.00 | 565.00 | 1,130.00 |
| | | **Subtotal: B113  Pleadings Review** | **44.30** | | **25,029.50** |

**B155    Court Hearings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/18/2024 | DM26 | Prepare agenda for 4/23/24 hearing | 0.90 | 565.00 | 508.50 |
| | | **Subtotal: B155  Court Hearings** | **0.90** | | **508.50** |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan Kwok
50687-00001
Invoice No. 2403067

Page 12

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B160** | | **Fee/Employment Applications** | | | |
| 04/03/2024 | ECS1 | Review D. Barron correspondence regarding potential new parties in interest | 0.10 | 1,270.00 | 127.00 |
| 04/04/2024 | AB21 | Call with D. Barron regarding PH January fee statement (0.1); correspond with A. Luft regarding same (0.1); revise same (0.1) | 0.30 | 1,850.00 | 555.00 |
| 04/04/2024 | DEB4 | Call with A. Bongartz regarding January fee statement | 0.10 | 1,395.00 | 139.50 |
| 04/09/2024 | AB21 | Correspond with N. Bassett regarding new additional matters for Kwok case | 0.10 | 1,850.00 | 185.00 |
| 04/09/2024 | AB21 | Review PH February fee statement | 0.50 | 1,850.00 | 925.00 |
| 04/10/2024 | AB21 | Review PH January 2024 fee statement (0.1); correspond with C. Edge regarding same (0.1); review PH February fee statement (0.9); correspond with PH Kwok team regarding time entries and fee statements (0.2) | 1.30 | 1,850.00 | 2,405.00 |
| 04/11/2024 | AB21 | Revise PH February fee statement | 0.80 | 1,850.00 | 1,480.00 |
| 04/12/2024 | AB21 | Correspond with C. Edge regarding PH February fee statement | 0.10 | 1,850.00 | 185.00 |
| 04/17/2024 | AB21 | Review research results from PH Conflicts Dept. for supplemental declaration of disinterestedness | 0.30 | 1,850.00 | 555.00 |
| 04/18/2024 | AB21 | Correspond with L. Despins regarding next supplemental declaration of disinterestedness (0.5); call with E. Sutton regarding same (0.1) | 0.60 | 1,850.00 | 1,110.00 |
| 04/18/2024 | ECS1 | Call with A. Bongartz regarding disclosures for Trustee's supplemental declaration of disinterestedness (.1); analyze same (.2); correspond with J. Kuo regarding same (.2) | 0.50 | 1,270.00 | 635.00 |
| 04/18/2024 | ECS1 | Review list of additional interested parties (.1); correspond with J. Kuo regarding related research for supplemental declaration (.1) | 0.20 | 1,270.00 | 254.00 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan Kwok

Page 13

50687-00001
Invoice No. 2403067

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/18/2024 | JK21 | Update parties in interest list for retention purposes | 0.80 | 565.00 | 452.00 |
| 04/19/2024 | AB21 | Revise PH January fee statement (1.1); correspond with C. Edge regarding same (0.1) | 1.20 | 1,850.00 | 2,220.00 |
| 04/19/2024 | ECS1 | Prepare Trustee's supplemental declaration of disinterestedness | 0.20 | 1,270.00 | 254.00 |
| 04/19/2024 | ECS1 | Review list of additional interested parties (.2); correspond with J. Kuo regarding research related to same (.2); correspond with S. Turpin (PH Conflicts Dept.) regarding same (.3) | 0.70 | 1,270.00 | 889.00 |
| 04/20/2024 | AB21 | Review PH February fee statement | 0.20 | 1,850.00 | 370.00 |
| 04/21/2024 | ECS1 | Prepare Trustee's supplemental declaration of disinterestedness (.5); correspond with A. Bongartz regarding same (.1) | 0.60 | 1,270.00 | 762.00 |
| 04/22/2024 | AB21 | Review PH February fee statement | 0.20 | 1,850.00 | 370.00 |
| 04/23/2024 | AB21 | Revise PH February fee statement (0.8); correspond with C. Edge regarding same (0.1) | 0.90 | 1,850.00 | 1,665.00 |
| 04/25/2024 | ECS1 | Prepare Trustee's supplemental declaration of disinterestedness (.7); correspond with A. Bongartz regarding same (.1) | 0.80 | 1,270.00 | 1,016.00 |
| 04/25/2024 | KAT2 | Prepare UST Appendix B information related to March services (.2); prepare parts of fifth interim fee application (.2) | 0.40 | 1,120.00 | 448.00 |
| 04/26/2024 | KAT2 | Prepare parts of fifth interim fee application | 0.40 | 1,120.00 | 448.00 |
| 04/30/2024 | AB21 | Revise PH declaration of disinterestedness | 0.20 | 1,850.00 | 370.00 |
| | | **Subtotal: B160  Fee/Employment Applications** | **11.50** | | **17,819.50** |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan
Kwok
50687-00001
Invoice No. 2403067

Page 14

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B165** | | **Fee/Employment Applications for Other Professionals** | | | |
| 04/19/2024 | AB21 | Call with A. Thorp (Harneys Legal), B. Hobden (Harneys Legal), D. Barron, and E. Sutton regarding retention of Harneys Legal as Cayman counsel (0.2); prepare notes for same (0.2); call with E. Sutton regarding Harneys Legal retention application (0.1) | 0.50 | 1,850.00 | 925.00 |
| 04/19/2024 | AB21 | Correspond with D. Hayek (Prager) regarding fee statement | 0.10 | 1,850.00 | 185.00 |
| 04/19/2024 | DEB4 | Conference with A. Bongartz, E. Sutton and Cayman counsel regarding retention | 0.20 | 1,395.00 | 279.00 |
| 04/19/2024 | ECS1 | Prepare addendum to retention application for Harneys as Cayman Island counsel (.2); call with A. Thorp (Harneys), B. Hobden (Harneys), A. Bongartz and D. Barron re same (.2); further call with A. Bongartz regarding same (.1); prepare updated list of interested parties for same (.2); correspond with A. Thorp (Harneys) regarding same (.1) | 0.80 | 1,270.00 | 1,016.00 |
| 04/20/2024 | ECS1 | Continue preparing addendum to retention application for Harneys as Cayman Island counsel (.6); prepare updated list of interested parties for same (.1) | 0.70 | 1,270.00 | 889.00 |
| 04/21/2024 | ECS1 | Continue preparing addendum to retention application for retention of Harneys as Cayman Island counsel (1.5); correspond with A. Bongartz regarding same (.1) | 1.60 | 1,270.00 | 2,032.00 |
| 04/23/2024 | AB21 | Prepare Prager fee statement and exhibit (0.6); correspond with D. Hayek (Prager) regarding same (0.1) | 0.70 | 1,850.00 | 1,295.00 |
| 04/25/2024 | AB21 | Finalize Prager fee statement (0.2); correspond with D. Mohamed regarding filing of same (0.1); serve fee statement on notice parties (0.1) | 0.40 | 1,850.00 | 740.00 |
| 04/25/2024 | AB21 | Review Kroll March 2024 fee statement | 0.20 | 1,850.00 | 370.00 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan Kwok

Page 15

50687-00001

Invoice No. 2403067

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/26/2024 | AB21 | Correspond with H. Claiborn (U.S. Trustee) regarding Prager fee statement | 0.10 | 1,850.00 | 185.00 |
| 04/29/2024 | AB21 | Review Kroll March fee statement and related cover notice (0.2); correspond with P. Parizek (Kroll) regarding same (0.1); correspond with Notice Parties regarding same (0.1) | 0.40 | 1,850.00 | 740.00 |
| 04/30/2024 | AB21 | Revise P. Wright fee application (0.4); correspond with L. Despins regarding same (0.1); correspond with A. de Quincey (Pallas) regarding same (0.1) | 0.60 | 1,850.00 | 1,110.00 |
| 04/30/2024 | AB21 | Analyze H. Claiborn (U.S. Trustee) email regarding Prager fee statement (0.1); call with K. Traxler regarding same (0.1) | 0.20 | 1,850.00 | 370.00 |
| 04/30/2024 | KAT2 | Call with A. Bongartz regarding Prager fee questions (.1); review and respond to C. Edge inquiries regarding March services (.2) | 0.30 | 1,120.00 | 336.00 |
| | | **Subtotal: B165  Fee/Employment Applications for Other Professionals** | **6.80** | | **10,472.00** |

**B195    Non-Working Travel**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/23/2024 | LAD4 | Travel back and forth to Bridgeport for hearing (bill at 1/2 rate) | 1.10 | 987.50 | 1,086.25 |
| 04/23/2024 | NAB | Travel to and from WDC and Connecticut for hearing (bill at 1/2 rate) | 2.50 | 917.50 | 2,293.75 |
| | | **Subtotal: B195  Non-Working Travel** | **3.60** | | **3,380.00** |

**B210    Business Operations**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/02/2024 | AB21 | Call with T. Sadler regarding wire transfer to Pullman | 0.10 | 1,850.00 | 185.00 |
| 04/02/2024 | JK21 | Correspond with T. Sadler regarding wire transfer forms (0.1); prepare wire transfer form for Pullman (0.1) | 0.20 | 565.00 | 113.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00001
Invoice No. 2403067

Page 16

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/02/2024 | TS21 | Correspond with A. Bongartz, J. Kuo and L. Despins regarding wire transfer for Pullman & Comley (.2); call with A. Bongartz regarding same (.1); review Pullman & Comley wire transfer form (.2) | 0.50 | 1,365.00 | 682.50 |
| 04/03/2024 | JK21 | Correspond with T. Sadler regarding wire transfer forms (0.1); prepare wire transfer form for Paramount (0.1) | 0.20 | 565.00 | 113.00 |
| 04/03/2024 | TS21 | Correspond with J. Kuo and L. Despins regarding wire to Paramount (.3); review wire form to Paramount (.2) | 0.50 | 1,365.00 | 682.50 |
| 04/05/2024 | TS21 | Correspond with A. Bongartz and D. Barron regarding AIG payment | 0.30 | 1,365.00 | 409.50 |
| 04/11/2024 | JK21 | Correspond with T. Sadler regarding wire transfer forms (0.1); prepare wire transfer form for Hillmann (0.1) | 0.20 | 565.00 | 113.00 |
| 04/11/2024 | TS21 | Correspond with J. Kau re wires for Hillman (.1); review same (.2); correspond with L. Despins and East West bank re same (.3) | 0.60 | 1,365.00 | 819.00 |
| 04/15/2024 | TS21 | Correspond with L. Despins and East West bank re wire transfer for Acheson Doyle | 0.20 | 1,365.00 | 273.00 |
| 04/16/2024 | TS21 | Correspond re UST quarterly fees with L. Despins and D. Barron | 0.40 | 1,365.00 | 546.00 |
| 04/18/2024 | AB21 | Correspond with N. Bassett regarding trustee bank account | 0.10 | 1,850.00 | 185.00 |
| 04/19/2024 | AB21 | Analyze open invoices and upcoming wire transfers (0.3); call with P. Linsey (NPM) regarding NPM invoice (0.1) | 0.40 | 1,850.00 | 740.00 |
| 04/26/2024 | AB21 | Correspond with T. Sadler regarding payment of OMJB fees | 0.10 | 1,850.00 | 185.00 |
| 04/30/2024 | TS21 | Correspond with D. Barron re UST quarterly fees | 0.30 | 1,365.00 | 409.50 |
| **Subtotal: B210  Business Operations** | | | **4.10** | | **5,456.00** |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan
Kwok
50687-00001
Invoice No. 2403067

Page 17

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B211** | **Financial Reports (Monthly Operating Reports)** | | | | |
| 04/19/2024 | DEB4 | Correspond with T. Sadler regarding MOR | 0.20 | 1,395.00 | 279.00 |
| 04/19/2024 | TS21 | Prepare March monthly operating report (1.6); correspond with D. Barron and East West bank re same (.5) | 2.10 | 1,365.00 | 2,866.50 |
| 04/22/2024 | DM26 | File monthly operating report for period ending 3/31/24 for Kwok debtor | 0.20 | 565.00 | 113.00 |
| 04/22/2024 | TS21 | Correspond with D. Barron, L. Despins and D. Mohamed regarding March monthly operating report | 0.30 | 1,365.00 | 409.50 |
| | | **Subtotal: B211 Financial Reports (Monthly Operating Reports)** | **2.80** | | **3,668.00** |

| | | | | |
|---|---|---|---|---|
| **Total** | | | **125.00** | **122,544.00** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 2.60 | 1,975.00 | 5,135.00 |
| LAD4 | Luc A. Despins | Partner | 1.10 | 987.50 | 1,086.25 |
| NAB | Nicholas A. Bassett | Partner | 5.00 | 1,835.00 | 9,175.00 |
| NAB | Nicholas A. Bassett | Partner | 2.50 | 917.50 | 2,293.75 |
| AB21 | Alex Bongartz | Of Counsel | 14.00 | 1,850.00 | 25,900.00 |
| KAT2 | Katherine A. Traxler | Of Counsel | 1.10 | 1,120.00 | 1,232.00 |
| DEB4 | Douglass E. Barron | Associate | 4.70 | 1,395.00 | 6,556.50 |
| SM29 | Shlomo Maza | Associate | 1.40 | 1,395.00 | 1,953.00 |
| WCF | Will C. Farmer | Associate | 2.00 | 1,390.00 | 2,780.00 |
| TS21 | Tess Sadler | Associate | 5.20 | 1,365.00 | 7,098.00 |
| ECS1 | Ezra C. Sutton | Associate | 11.90 | 1,270.00 | 15,113.00 |
| KC27 | Kristin Catalano | Associate | 1.80 | 1,185.00 | 2,133.00 |
| JPK1 | Jon P. Kosciewicz | Associate | 1.80 | 1,185.00 | 2,133.00 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan Kwok
50687-00001
Invoice No. 2403067

Page 18

| LS26 | Luyi Song | Associate | 1.10 | 985.00 | 1,083.50 |
| JK21 | Jocelyn Kuo | Paralegal | 3.30 | 565.00 | 1,864.50 |
| DM26 | David Mohamed | Paralegal | 65.50 | 565.00 | 37,007.50 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 04/01/2024 | Photocopy Charges | 758.00 | 0.08 | 60.64 |
| 04/16/2024 | Photocopy Charges | 112.00 | 0.08 | 8.96 |
| 04/18/2024 | Photocopy Charges | 35.00 | 0.08 | 2.80 |
| 04/24/2024 | Photocopy Charges | 160.00 | 0.08 | 12.80 |
| 04/24/2024 | Photocopy Charges (Color) | 1,424.00 | 0.20 | 284.80 |
| 04/30/2024 | Photocopy Charges | 80.00 | 0.08 | 6.40 |
| 03/04/2024 | UPS/Courier Service - Federal Express, Invoice# 8-426-83911 Dated 03/04/24, Packages from various persons going to various persons.  Carrie, I think we need more info here for the U.S. Trustee. | | | 2,843.43 |
| 03/04/2024 | UPS/Courier Service - Federal Express, Invoice# 8-426-83912 Dated 03/04/24, FedEx Courier services provided February 2024 | | | 300.06 |
| 03/04/2024 | UPS/Courier Service - Federal Express, Invoice# 8-426-83912 Dated 03/04/24, FedEx Courier services provided February 2024 | | | 339.89 |
| 03/04/2024 | UPS/Courier Service - Federal Express, Invoice# 8-426-83912 Dated 03/04/24, FedEx Courier services provided February 2024 | | | 340.89 |
| 03/04/2024 | UPS/Courier Service - Federal Express, Invoice# 8-426-83912 Dated 03/04/24, FedEx Courier services provided February 2024 | | | 351.60 |
| 03/04/2024 | UPS/Courier Service - Federal Express, Invoice# 8-426-83912 Dated 03/04/24, FedEx Courier services provided February 2024 | | | 391.86 |
| 03/04/2024 | UPS/Courier Service - Federal Express, Invoice# 8-426-83912 Dated 03/04/24, FedEx Courier services provided February 2024 | | | 398.42 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan                    Page 19
Kwok
50687-00001
Invoice No. 2403067

| | | |
|---|---|---|
| 03/04/2024 | UPS/Courier Service - Federal Express, Invoice# 8-426-83912 Dated 03/04/24, FedEx Courier services provided February 2024 | 403.94 |
| 03/04/2024 | UPS/Courier Service - Federal Express, Invoice# 8-426-83915 Dated 03/04/24, Packages from various persons going to various persons.  Carrie, I think we need more info here for the U.S. Trustee. | 492.81 |
| 03/05/2024 | UPS/Courier Service - Federal Express, Invoice# 2-249-54439 Dated 03/05/24, Packages from various persons going to various persons.   Carrie, I think we may need more info here. | 125.50 |
| 03/12/2024 | UPS/Courier Service - Federal Express, Invoice# 2-251-70005 Dated 03/12/24, Packages from various persons going to various persons.  Carrie, I think we may need more info here. | 500.38 |
| 03/18/2024 | UPS/Courier Service - Federal Express, Invoice# 8-441-67471 Dated 03/18/24, Packages from various persons going to various persons. | 493.71 |
| 03/19/2024 | UPS/Courier Service - Federal Express, Invoice# 2-253-91511 Dated 03/19/24, Packages from various persons going to various persons.   Carrie, I think we may need more info here. | 95.16 |
| 03/25/2024 | UPS/Courier Service - Federal Express, Invoice# 8-448-89944 Dated 03/25/24, Packages from various persons going to various persons.  Carrie, I think we need more info here for the U.S. Trustee. | 167.32 |
| 03/26/2024 | UPS/Courier Service - Federal Express, Invoice# 2-256-14498 Dated 03/26/24, Packages from various persons going to various persons.   Carrie, I think we may need more info here. | 62.48 |
| 04/01/2024 | UPS/Courier Service - Federal Express, Invoice# 8-456-03339 Dated 04/01/24, Packages from various persons going to various persons. Return from Thomas J. Rhodes Industrial, Trenton, NJ 08619 | 18.16 |
| 04/01/2024 | Postage/Express Mail - First Class - US; | 35.25 |
| 04/01/2024 | Postage/Express Mail - International; | 7.93 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan
Kwok
50687-00001
Invoice No. 2403067

Page 20

| | | |
|---|---|---:|
| 04/09/2024 | UPS/Courier Service - Federal Express, Invoice# 2-260-47022 Dated 04/09/24, Packages from La office to Seoul office & Federal express-Japan to Soyoung Jung. | 274.71 |
| 04/16/2024 | Postage/Express Mail - First Class - US; | 20.85 |
| 04/16/2024 | Postage/Express Mail - International; | 3.00 |
| 04/18/2024 | Postage/Express Mail - First Class - US; | 1.63 |
| 04/18/2024 | Postage/Express Mail - First Class - US; | 5.56 |
| 04/24/2024 | Airfare - Nick Bassett; 04/01/2024; From/To: DCA/LGA; Airfare Class: Economy; Travel to New York and Connecticut for Kwok mediation hearing | 1,111.21 |
| 04/24/2024 | Travel Expense - Meals - Nick Bassett; 04/02/2024; Restaurant: Starbucks; City: Washington, DC; Breakfast; Number of people: 1; Travel to New York and Connecticut for Kwok mediation hearing | 11.66 |
| 04/24/2024 | Travel Expense - Meals - Nick Bassett; 04/04/2024; Restaurant: Black Seed Bagels; City: New York; Lunch; Number of people: 1; Travel to New York and Connecticut for Kwok mediation hearing | 16.53 |
| 04/24/2024 | Travel Expense - Meals - Nick Bassett; 04/03/2024; Restaurant: Pita Yeero; City: New York; Lunch; Number of people: 1; Travel to New York and Connecticut for Kwok mediation hearing | 20.58 |
| 04/24/2024 | Travel Expense - Meals - Nick Bassett; 04/02/2024; Restaurant: Mysttik Masaala; City: New York; Lunch; Number of people: 1; Travel to New York and Connecticut for Kwok mediation hearing | 25.12 |
| 04/24/2024 | Travel Expense - Meals - Nick Bassett; 04/04/2024; Restaurant: Dunkin Donuts; City: New York; Breakfast; Number of people: 1; Travel to New York and Connecticut for Kwok mediation hearing | 25.55 |
| 04/24/2024 | Travel Expense - Meals - Nick Bassett; 04/03/2024; Restaurant: Avenue Newsstand; City: New York; beverage; Number of people: 1; Travel to New York and Connecticut for Kwok mediation hearing | 3.11 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan                                      Page 21
Kwok
50687-00001
Invoice No. 2403067

| | | |
|---|---|---:|
| 04/24/2024 | Travel Expense - Meals - Nick Bassett; 04/03/2024; Restaurant: Starbucks; City: New York; breakfast; Number of people: 1; Travel to New York and Connecticut for Kwok mediation hearing | 9.29 |
| 04/24/2024 | Lodging - Nick Bassett; 04/04/2024; Hotel: Hyatt; New York; Check-in date: 04/03/2024; Check-out date: 04/04/2024; Travel to New York and Connecticut for Kwok mediation hearing | 452.16 |
| 04/24/2024 | Taxi/Ground Transportation - Nick Bassett; 04/02/2024; From/To: home/airport; Service Type: Uber; Time: 05:46; Travel to New York and Connecticut for Kwok mediation hearing | 27.37 |
| 04/24/2024 | Taxi/Ground Transportation - Nick Bassett; 04/04/2024; From/To: restaurant/hotel; Service Type: Uber; Time: 01:02; Travel to New York and Connecticut for Kwok mediation hearing | 27.81 |
| 04/24/2024 | Taxi/Ground Transportation - Nick Bassett; 04/04/2024; From/To: airport/home; Service Type: Uber; Time: 19:00; Travel to New York and Connecticut for Kwok mediation hearing | 33.56 |
| 04/24/2024 | Taxi/Ground Transportation - Nick Bassett; 04/03/2024; From/To: restaurant/hotel; Service Type: Uber; Time: 18:22; Travel to New York and Connecticut for Kwok mediation hearing | 69.73 |
| 04/24/2024 | Taxi/Ground Transportation - Nick Bassett; 04/04/2024; From/To: office/airport; Service Type: Uber; Time: 15:04; Travel to New York and Connecticut for Kwok mediation hearing | 88.46 |
| 04/24/2024 | Taxi/Ground Transportation - Nick Bassett; 04/02/2024; From/To: airport/PH office; Service Type: Uber; Time: 08:04; Travel to New York and Connecticut for Kwok mediation hearing | 89.64 |
| 04/25/2024 | Postage/Express Mail - First Class - US; | 49.65 |
| 04/25/2024 | Westlaw | 571.50 |
| 04/29/2024 | Westlaw | 2,736.00 |
| 04/30/2024 | Postage/Express Mail - First Class - US; | 20.85 |
| 04/30/2024 | Postage/Express Mail - International; | 3.00 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan                    Page 22
Kwok
50687-00001
Invoice No. 2403067

| | |
|---|---|
| **Total Costs incurred and advanced** | **$13,443.72** |
| **Current Fees and Costs** | **$135,987.72** |
| **Total Balance Due - Due Upon Receipt** | **$135,987.72** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

September 12, 2024

Please Refer to
Invoice Number: 2403068

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

### Asset Recovery Investigation and Litigation
PH LLP Client/Matter # 50687-00002
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending April 30, 2024 | $566,651.00 |
| Costs incurred and advanced | 51,105.04 |
| **Current Fees and Costs Due** | **$617,756.04** |
| **Total Balance Due - Due Upon Receipt** | **$617,756.04** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD***, *the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6600 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

September 12, 2024

Please Refer to
Invoice Number: 2403068

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

## REMITTANCE COPY

### Asset Recovery Investigation and Litigation
PH LLP Client/Matter # 50687-00002
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending April 30, 2024 | $566,651.00 |
| Costs incurred and advanced | 51,105.04 |
| **Current Fees and Costs Due** | **$617,756.04** |
| **Total Balance Due - Due Upon Receipt** | **$617,756.04** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD***, *the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

| **Wiring and ACH Instructions:** | **Remittance Address:** | **Pay by Tranch:** |
|---|---|---|
| Citibank | Paul Hastings LLP | You can now pay your invoices online via |
| ABA # 322271724 | Lockbox 4803 | real-time bank payments, credit cards or |
| SWIFT Address: CITIUS33 | PO Box 894803 | in installments: |
| 787 W. 5th Street | Los Angeles, CA | *https://paywithtranch.com/paulhastings* |
| Los Angeles, CA 90071 | 90189-4803 | |
| Account Number: 206628380 | | |
| Account Name: Paul Hastings LLP | | |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

September 12, 2024

Please Refer to
Invoice Number: 2403068

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending April 30, 2024

## Asset Recovery Investigation and Litigation            $566,651.00

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B155** | **Court Hearings** | | | | |
| 04/18/2024 | ECS1 | Review and revise agenda for 4/23/24 hearing (.1); correspond with D. Mohamed regarding same (.1) | 0.20 | 1,270.00 | 254.00 |
| 04/23/2024 | LAD4 | Hearing on mediation and HCHK motion for default | 4.10 | 1,975.00 | 8,097.50 |
| 04/23/2024 | NAB | Participate in hearing on mediation procedures and HCHK motion for default judgment | 4.10 | 1,835.00 | 7,523.50 |
| | | **Subtotal: B155  Court Hearings** | **8.40** | | **15,875.00** |
| **B191** | **General Litigation** | | | | |
| 04/01/2024 | DEB4 | Conference with S. Maza regarding open litigation issues | 0.30 | 1,395.00 | 418.50 |
| 04/01/2024 | KC27 | Analyze precedent re withdrawal of reference | 0.30 | 1,185.00 | 355.50 |
| 04/01/2024 | LAD4 | Handle weekly call with NPM (local) with N. Bassett, A. Luft | 0.50 | 1,975.00 | 987.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 2

50687-00002

Invoice No. 2403068

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/01/2024 | LS26 | Correspond with D. Barron re case and litigation issues/task list | 0.80 | 985.00 | 788.00 |
| 04/01/2024 | NAB | Call with P. Linsey (NPM) and L. Despins regarding litigation and investigation updates and next steps (.5); analyze legal issues related to same (.9) | 1.40 | 1,835.00 | 2,569.00 |
| 04/01/2024 | SM29 | Call with D. Barron re open litigation issues | 0.30 | 1,395.00 | 418.50 |
| 04/02/2024 | DEB4 | Correspond with E. Sutton regarding adversary proceeding updates | 0.10 | 1,395.00 | 139.50 |
| 04/02/2024 | ECS1 | Review United Kingdom case in connection with service and enforcement of bankruptcy court judgments internationally (.2); correspond with D. Barron regarding same (.1) | 0.30 | 1,270.00 | 381.00 |
| 04/02/2024 | JK21 | Update appeals tracking chart | 0.40 | 565.00 | 226.00 |
| 04/03/2024 | DM26 | Research and update spreadsheet regarding returned mail related to service of pleadings | 0.50 | 565.00 | 282.50 |
| 04/03/2024 | DEB4 | Correspond with A. Luft regarding certain litigation documents (0.5); correspond with L. Song and E. Sutton regarding pending and upcoming litigation issues (1.0) | 1.50 | 1,395.00 | 2,092.50 |
| 04/04/2024 | DEB4 | Correspond with N. Bassett and L. Despins regarding Churchill Mortgage case law | 0.20 | 1,395.00 | 279.00 |
| 04/05/2024 | DM26 | Review returned mail related to service of pleadings | 0.30 | 565.00 | 169.50 |
| 04/05/2024 | DEB4 | Correspond with A. Luft regarding litigation documents | 0.80 | 1,395.00 | 1,116.00 |
| 04/07/2024 | JPK1 | Correspond with D. Barron regarding O'Melveny exhibits | 0.10 | 1,185.00 | 118.50 |
| 04/08/2024 | DEB4 | Analyze case law on foreign enforcement issues (2.3); conference with L. Song, J. Kosciewicz, and E. Sutton regarding litigation workstreams (1.0); correspond with L. Song regarding ▬▬▬▬ (0.1); analyze documents related to same (0.5) | 3.90 | 1,395.00 | 5,440.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 3

50687-00002
Invoice No. 2403068

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/08/2024 | ECS1 | Call with D. Barron, J. Kosciewicz and L. Song regarding pending and upcoming case matters, responding to DOJ subpoena, and Swiss court discovery | 1.00 | 1,270.00 | 1,270.00 |
| 04/08/2024 | LS26 | Analyze issue re jurisdiction limit on foreign assets (1.2); meeting with D. Barron, E. Sutton, and J. Kosciewicz re case issues/task list (1.0) | 2.20 | 985.00 | 2,167.00 |
| 04/09/2024 | DM26 | Review returned mail related to service of pleadings | 0.50 | 565.00 | 282.50 |
| 04/09/2024 | DEB4 | Correspond with K. Catalano and L. Song regarding judgment enforcement issues | 0.40 | 1,395.00 | 558.00 |
| 04/09/2024 | KC27 | Prepare notes from meeting on April 3 re litigation workstreams | 0.20 | 1,185.00 | 237.00 |
| 04/09/2024 | WCF | Update litigation workstreams summary | 0.10 | 1,390.00 | 139.00 |
| 04/10/2024 | DM26 | Review and update spreadsheet regarding returned mail related to service of pleadings related to avoidance actions | 0.70 | 565.00 | 395.50 |
| 04/10/2024 | DEB4 | Prepare parts of complaint to recover additional assets (4.3); correspond with S. Maza regarding ▮▮▮▮▮▮ (0.3) | 4.60 | 1,395.00 | 6,417.00 |
| 04/10/2024 | DEB4 | Correspond with L. Despins regarding complaint to recover additional assets (0.1); correspond with N. Bassett regarding UK judgment enforcement issues (0.4); correspond with L. Despins regarding ▮▮▮▮▮▮ (0.1) | 0.60 | 1,395.00 | 837.00 |
| 04/10/2024 | JPK1 | Correspond with E. Sutton regarding Swiss unsealing project (.1); correspond with D. Barron regarding the same (.1) | 0.20 | 1,185.00 | 237.00 |
| 04/11/2024 | DM26 | Review and update spreadsheet regarding returned mail related to service of pleadings | 1.50 | 565.00 | 847.50 |
| 04/11/2024 | DEB4 | Correspond with L. Song regarding information for complaint to recover additional assets (0.3); continue preparing same (3.8) | 4.10 | 1,395.00 | 5,719.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                    Page 4
Kwok
50687-00002
Invoice No. 2403068

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/11/2024 | DEB4 | Correspond with W. Farmer regarding asset stipulation (0.1); prepare same (0.4) | 0.50 | 1,395.00 | 697.50 |
| 04/11/2024 | KC27 | Call with S. Maza and E. Sutton re equitable ownership (.1); correspond with S. Maza and E. Sutton regarding related caselaw (.4) | 0.50 | 1,185.00 | 592.50 |
| 04/11/2024 | WCF | Review asset stipulation precedents (.4); correspond with D. Barron regarding same (.1) | 0.50 | 1,390.00 | 695.00 |
| 04/12/2024 | DEB4 | Correspond with E. Sutton regarding alter ego orders and stipulations (0.3); correspond with L. Despins and N. Bassett regarding same (0.2); revise consent motion (0.3); correspond with M. Conway regarding consent motion (0.1) | 0.90 | 1,395.00 | 1,255.50 |
| 04/12/2024 | LAD4 | Review/edit Ducati motorcycle motion | 0.90 | 1,975.00 | 1,777.50 |
| 04/12/2024 | NAB | Review and revise draft complaint regarding UK apartment funding (1.1); correspond with D. Barron regarding same (.3) | 1.40 | 1,835.00 | 2,569.00 |
| 04/13/2024 | DEB4 | Correspond with L. Despins regarding complaint to recover additional assets (0.1); revise and supplement same (2.8) | 2.90 | 1,395.00 | 4,045.50 |
| 04/13/2024 | NAB | Correspond with D. Barron regarding complaint related to UK apartment funding | 0.40 | 1,835.00 | 734.00 |
| 04/15/2024 | DEB4 | Correspond with L. Song regarding complaint to recover additional assets | 0.10 | 1,395.00 | 139.50 |
| 04/15/2024 | DEB4 | Correspond with N. Bassett regarding complaint to recover additional assets | 0.20 | 1,395.00 | 279.00 |
| 04/15/2024 | DEB4 | Analyze tolling order | 0.30 | 1,395.00 | 418.50 |
| 04/15/2024 | DEB4 | Correspond with S. Maza regarding tolling order issues | 0.30 | 1,395.00 | 418.50 |
| 04/15/2024 | ECS1 | Prepare insert to complaint re debtor's apartment (.7); correspond with D. Barron regarding same (.1) | 0.80 | 1,270.00 | 1,016.00 |
| 04/16/2024 | DEB4 | Correspond with M. McFarlane regarding Arethusa Forsyth | 0.30 | 1,395.00 | 418.50 |
| 04/16/2024 | DEB4 | Correspond with L. Despins regarding Hong Kong issues | 0.10 | 1,395.00 | 139.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00002
Invoice No. 2403068

Page 5

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/16/2024 | DEB4 | Correspond with S. Maza regarding upcoming litigation issues | 0.30 | 1,395.00 | 418.50 |
| 04/16/2024 | DEB4 | Call with L. Song re Mercantile arbitration with Hamilton | 0.30 | 1,395.00 | 418.50 |
| 04/16/2024 | LAD4 | Handle weekly call with NPM with D. Barron, N. Bassett, L. Song | 1.00 | 1,975.00 | 1,975.00 |
| 04/16/2024 | LS26 | Call with D. Barron re Mercantile arbitration with Hamilton (0.3); review documents re same (0.3) | 0.60 | 985.00 | 591.00 |
| 04/16/2024 | LS26 | Review documents re Arethusa Forsyth | 0.30 | 985.00 | 295.50 |
| 04/16/2024 | NAB | Correspond with L. Despins, P. Linsey (NPM) regarding litigation strategy | 0.30 | 1,835.00 | 550.50 |
| 04/16/2024 | NAB | Telephone conference with L. Despins, P. Linsey (NPM), D. Barron, and L. Song regarding case developments and strategy | 1.00 | 1,835.00 | 1,835.00 |
| 04/17/2024 | DEB4 | Correspond with L. Song regarding certain case filings | 0.10 | 1,395.00 | 139.50 |
| 04/17/2024 | DEB4 | Correspond with N. Bassett regarding Krasner actions | 0.30 | 1,395.00 | 418.50 |
| 04/17/2024 | DEB4 | Conference with E. Sutton, L. Song, J. Kosciewicz regarding litigation issues and workstreams | 0.90 | 1,395.00 | 1,255.50 |
| 04/17/2024 | ECS1 | Call with D. Barron, J. Kosciewicz and L. Song regarding litigation issues/task list | 0.90 | 1,270.00 | 1,143.00 |
| 04/17/2024 | JK21 | Update appeals tracking chart | 0.20 | 565.00 | 113.00 |
| 04/17/2024 | JPK1 | Call with D. Barron, L. Song, and E. Sutton regarding pending and upcoming litigation matters | 0.90 | 1,185.00 | 1,066.51 |
| 04/17/2024 | LS26 | Meeting with D. Barron, E. Sutton, and J. Kosciewicz re litigation workstreams update | 0.90 | 985.00 | 886.50 |
| 04/18/2024 | DEB4 | Correspond with ▮▮▮▮▮▮ regarding complaint to recover additional assets | 0.10 | 1,395.00 | 139.50 |
| 04/18/2024 | JK21 | Update appeals tracking chart | 0.10 | 565.00 | 56.50 |
| 04/18/2024 | NAB | Correspond with P. Linsey (NPM) regarding litigation issues (.2); correspond with L. Despins regarding same (.2) | 0.40 | 1,835.00 | 734.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                              Page 6
Kwok
50687-00002
Invoice No. 2403068

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/19/2024 | DEB4 | Revise and supplement complaint to recover additional assets | 1.20 | 1,395.00 | 1,674.00 |
| 04/21/2024 | LS26 | Prepare adversary proceeding defendant list | 1.30 | 985.00 | 1,280.50 |
| 04/24/2024 | DM26 | Prepare chart regarding counsel for Kwok-related litigation cases | 0.50 | 565.00 | 282.50 |
| 04/24/2024 | DEB4 | Analyze SDNY case on alter ego issues (0.4); correspond with L. Despins regarding same (0.1); correspond with K. Catalano regarding same (0.3) | 0.80 | 1,395.00 | 1,116.00 |
| 04/24/2024 | LAD4 | Review choice of law on veil piercing opinion | 0.70 | 1,975.00 | 1,382.50 |
| 04/24/2024 | LS26 | Prepare list of counsel in Kwok related litigation (0.4); correspond with D. Mohamed re same (0.2) | 0.60 | 985.00 | 591.00 |
| 04/24/2024 | NAB | Correspond with W. Farmer regarding appellate issues and deadlines | 0.10 | 1,835.00 | 183.50 |
| 04/25/2024 | DM26 | Review case dockets in Kwok-related litigation and supplement chart regarding counsel for Kwok | 2.60 | 565.00 | 1,469.00 |
| 04/25/2024 | IC | Research service information for A. Forsyth | 0.40 | 420.00 | 168.00 |
| 04/25/2024 | KC27 | Analyze case law regarding choice of law issues | 1.70 | 1,185.00 | 2,014.50 |
| 04/25/2024 | LS26 | Conference with N. Bassett and D. Barron regarding Law firm litigation claims and related investigation (0.4); follow up meeting with D. Barron re investigation and litigation issues/task list (1.2) | 1.60 | 985.00 | 1,576.00 |
| 04/28/2024 | DEB4 | Correspond with K. Catalano regarding choice of law question (0.1); analyze documents related to ▮▮▮▮▮▮▮ (0.5) | 0.60 | 1,395.00 | 837.00 |
| 04/28/2024 | NAB | Correspond with W. Farmer regarding service issues | 0.30 | 1,835.00 | 550.50 |
| 04/29/2024 | DEB4 | Conference with P. Linsey (NPM), L. Despins, N. Bassett, and L. Song regarding pending and upcoming case litigation | 0.90 | 1,395.00 | 1,255.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                          Page 7
50687-00002
Invoice No. 2403068

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/29/2024 | KC27 | Analyze case law regarding conflict of laws (3.9); summarize findings on same (1.3); correspond with D. Barron regarding same (.1) | 5.30 | 1,185.00 | 6,280.50 |
| 04/29/2024 | LS26 | Case update call with P. Linsey (NPM), D. Skalka (NPM), L. Despins, N. Bassett, D. Barron | 0.90 | 985.00 | 886.50 |
| 04/29/2024 | NAB | Call with L. Despins, P. Linsey, D. Skalka (NPM), D. Barron, and L. Song regarding case updates and strategy | 0.90 | 1,835.00 | 1,651.50 |
| 04/30/2024 | DEB4 | Correspond with L. Despins regarding potential UK avoidance litigation (0.1); analyze documents related to same (0.5) | 0.60 | 1,395.00 | 837.00 |
| 04/30/2024 | LS26 | Prepare summary chart on tolling agreements | 0.70 | 985.00 | 689.50 |
| | | **Subtotal: B191  General Litigation** | **68.20** | | **86,847.01** |

**B261     Investigations**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/01/2024 | DEB4 | Correspond with E. Sutton regarding UK discovery list (0.2); analyze case documents (0.8) | 1.00 | 1,395.00 | 1,395.00 |
| 04/01/2024 | DEB4 | Analyze case documents related to investigation | 2.40 | 1,395.00 | 3,348.00 |
| 04/01/2024 | ECS1 | Analyze issues regarding discovery related to United Kingdom based affiliates of the Debtor (.3); prepare list of targets and description of their role and relevance in connection with same (.1); correspond with D. Barron regarding same (.1) | 0.50 | 1,270.00 | 635.00 |
| 04/01/2024 | LS26 | Conference with J. Barker (Kroll), P. Parizek (Kroll) and P. Levenson regarding domain searches and electronic devices (0.5); review documents re same (0.3); correspond with P. Parizek re same (0.2); prepare summary regarding potential assets in foreign jurisdiction (1.0) | 2.00 | 985.00 | 1,970.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                    Page 8
Kwok
50687-00002
Invoice No. 2403068

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/02/2024 | DS50 | Review and draft summary of Reverence I fund documents | 1.30 | 1,270.00 | 1,651.00 |
| 04/02/2024 | DEB4 | Correspond with L. Despins regarding ▮▮▮▮ (0.1); correspond with A. Lomas (Kroll) regarding fund tracing (0.1) | 0.20 | 1,395.00 | 279.00 |
| 04/02/2024 | DEB4 | Correspond with P. Linsey (NPM) regarding vehicles | 0.10 | 1,395.00 | 139.50 |
| 04/02/2024 | DEB4 | Conference with P. Linsey regarding Troutman Sanders (0.3); correspond with L. Song regarding UK law issues (0.2) | 0.50 | 1,395.00 | 697.50 |
| 04/02/2024 | DEB4 | Analyze case documents | 2.20 | 1,395.00 | 3,069.00 |
| 04/02/2024 | JPK1 | Correspond with E. Sutton regarding remaining Rule 2004 depositions | 0.10 | 1,185.00 | 118.50 |
| 04/02/2024 | YID | Review Fund documents with focus on liquidation of portfolio | 0.70 | 1,985.00 | 1,389.50 |
| 04/03/2024 | AB21 | Review summary judgment decision in Bombardier adversary proceeding | 0.30 | 1,850.00 | 555.00 |
| 04/03/2024 | DEB4 | Analyze discovery documents | 2.50 | 1,395.00 | 3,487.50 |
| 04/03/2024 | NAB | Review documents obtained in discovery | 0.20 | 1,835.00 | 367.00 |
| 04/04/2024 | DEB4 | Conference with J. Kosciewicz regarding confidentiality issues (0.2); correspond with L. Song regarding same (0.1) | 0.30 | 1,395.00 | 418.50 |
| 04/04/2024 | DEB4 | Participate in investigation update call with Kroll, L. Despins, N. Bassett | 0.60 | 1,395.00 | 837.00 |
| 04/04/2024 | DEB4 | Correspond with A. Luft regarding certain case documents | 0.30 | 1,395.00 | 418.50 |
| 04/04/2024 | DEB4 | Correspond with L. Song regarding Kroll investigation | 0.10 | 1,395.00 | 139.50 |
| 04/04/2024 | DEB4 | Correspond with J. Barker regarding ROLF | 0.20 | 1,395.00 | 279.00 |
| 04/04/2024 | DEB4 | Correspond with Swiss counsel regarding G Club | 0.40 | 1,395.00 | 558.00 |
| 04/04/2024 | DEB4 | Correspond with L. Song regarding case documents | 0.20 | 1,395.00 | 279.00 |
| 04/04/2024 | DEB4 | Correspond with N. Bassett regarding ROLF | 0.20 | 1,395.00 | 279.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                                    Page 9
Kwok
50687-00002
Invoice No. 2403068

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/04/2024 | ECS1 | Review information regarding Kwok, his affiliates and assets, their connections to Kwok, and their corporate information | 0.20 | 1,270.00 | 254.00 |
| 04/04/2024 | ECS1 | Review and comment on service of subpoenas related to thirteenth supplemental Rule 2004 motion (.1); correspond with E. Cohn (Metro Attorney Services) in connection with same (.1); review affidavit of service in connection with same (.1) | 0.30 | 1,270.00 | 381.00 |
| 04/04/2024 | JPK1 | Correspond with N. Bassett regarding tipster email | 0.10 | 1,185.00 | 118.50 |
| 04/04/2024 | JPK1 | Telephone call with D. Barron regarding applicability of protective order in Swiss proceeding (.2); review protective order (.3); email D. Barron regarding the same (.2) | 0.70 | 1,185.00 | 829.50 |
| 04/04/2024 | LAD4 | Handle weekly Kroll investigation update call with N. Bassett and D. Barron | 0.60 | 1,975.00 | 1,185.00 |
| 04/04/2024 | LS26 | Review foreign bank statement and determine confidentiality designation (0.6); correspond with P. Linsey (NPM) re Bering yacht (0.2) | 0.80 | 985.00 | 788.00 |
| 04/04/2024 | NAB | Correspond with J. Kosciewicz regarding subpoena response (.1); correspond with L. Song regarding discovery issues (.2); correspond with D. Barron regarding discovery issues (.3); review investigation diligence results (.4) | 1.00 | 1,835.00 | 1,835.00 |
| 04/04/2024 | NAB | Meet with L. Despins, D. Barron, and Kroll regarding financial investigation | 0.60 | 1,835.00 | 1,101.00 |
| 04/05/2024 | DEB4 | Correspond with M. McFarlane (Harneys) regarding BVI filings (0.3); analyze same (0.5); correspond with Swiss counsel regarding same (0.2); correspond with L. Song regarding same (0.1) | 1.10 | 1,395.00 | 1,534.50 |
| 04/05/2024 | ECS1 | Analyze G Club production documents and variances with Assignee documents (.3); correspond with J. Kosciewicz regarding same (.1) | 0.40 | 1,270.00 | 508.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00002
Invoice No. 2403068

Page 10

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/05/2024 | LAD4 | Review & comment on UK proceeding/discovery (.70); t/c O. Brown (PH London office) re: same (.40) | 1.10 | 1,975.00 | 2,172.50 |
| 04/05/2024 | LS26 | Correspond with P. Linsey (NPM) and D. Barron re Blackthorn production | 0.40 | 985.00 | 394.00 |
| 04/06/2024 | AB21 | Review district court decision on HK USA discovery and sanctions | 0.30 | 1,850.00 | 555.00 |
| 04/06/2024 | NAB | Review appellate decision affirming order of contempt and sanctions (.4); correspond with L. Despins regarding same (.2) | 0.60 | 1,835.00 | 1,101.00 |
| 04/06/2024 | NAB | Correspond with P. Linsey (NPM) regarding discovery review and strategy (.3); review correspondence from Gibson Dunn regarding Brown Rudnick discovery (.2); correspond with E. Sutton regarding same (.1); correspond with L. Song regarding storage unit discovery (.1) | 0.70 | 1,835.00 | 1,284.50 |
| 04/07/2024 | AB21 | Review Swiss case law related to recognition process (2.2); analyze Swiss-related transfers (0.8) | 3.00 | 1,850.00 | 5,550.00 |
| 04/07/2024 | DEB4 | Correspond with N. Bassett regarding ROLF issues (0.1); correspond with E. Sutton regarding same (0.1) | 0.20 | 1,395.00 | 279.00 |
| 04/07/2024 | JPK1 | Correspond with D. Barron regarding Rule of Law Society discovery | 0.10 | 1,185.00 | 118.50 |
| 04/07/2024 | NAB | Correspond with L. Despins and D. Barron regarding discovery and investigation issues | 0.30 | 1,835.00 | 550.50 |
| 04/08/2024 | AB21 | Review status of BVI investigation (0.5); prepare related summary chart (0.7); correspond with A. Thorp regarding same (0.1); correspond with E. Sutton related to Kwok's out of court tactics (0.1) | 1.40 | 1,850.00 | 2,590.00 |
| 04/08/2024 | DS50 | Correspond with Y. Dhamee re Reverence fund interest | 0.80 | 1,270.00 | 1,016.00 |
| 04/08/2024 | DEB4 | Correspond with N, Bassett and L. Despins regarding ROLF issues (0.1); correspond with J. Barker (Kroll) regarding same (0.1) | 0.20 | 1,395.00 | 279.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                    Page 11
50687-00002
Invoice No. 2403068

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/08/2024 | ECS1 | Review and summarize Brown Rudnick documents related to clawback request (1.4); correspond with N. Bassett regarding same (.3); call with N. Bassett regarding same (.1); correspond with S. Phan (UnitedLex) regarding same (.2) | 2.00 | 1,270.00 | 2,540.00 |
| 04/08/2024 | JPK1 | Telephone conference with D. Barron, E. Sutton, and L. Song regarding discovery issues and related tasks | 1.00 | 1,185.00 | 1,185.00 |
| 04/08/2024 | JPK1 | Correspond with A. Lomas (Kroll) regarding bank accounts opened by Rule of Law Foundation and Rule of Law Society | 0.20 | 1,185.00 | 237.00 |
| 04/08/2024 | LS26 | Review correspondence from informant (0.3); correspond with J. Barker (Kroll) re title search of potential asset (0.1); review documents from storage unit (2.2) | 2.60 | 985.00 | 2,561.00 |
| 04/08/2024 | NAB | Correspond with E. Sutton regarding discovery issues (.3); telephone conference with E. Sutton regarding same (.1); review protective order and confidentiality issues (.2); correspond with J. Kosciewicz regarding motion relating to same (.2) | 0.80 | 1,835.00 | 1,468.00 |
| 04/08/2024 | NAB | Correspond with P. Parizek (Kroll), L. Song regarding device and data review | 0.10 | 1,835.00 | 183.50 |
| 04/08/2024 | NAB | Review and assess litigation issues and asset recovery efforts (.4); correspond with P. Linsey (NPM) regarding same (.2) | 0.60 | 1,835.00 | 1,101.00 |
| 04/08/2024 | SM29 | Review District Court opinion on appeal | 0.60 | 1,395.00 | 837.00 |
| 04/09/2024 | AB21 | Conference with D. Barron regarding BVI investigation and next steps | 0.50 | 1,850.00 | 925.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00002
Invoice No. 2403068

Page 12

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/09/2024 | DEB4 | Correspond with P. Linsey (NPM) regarding Aviation Trust Company (0.3); correspond with P. Linsey regarding G Club operations (0.1); conference with A. Bongartz regarding BVI entities (0.5); correspond with L. Song and E. Sutton regarding same (0.1); analyze documents regarding same (1.8); correspond with A. Thorp regarding new affidavit and related BVI filings (0.1); analyze same (1.0); correspond with L. Song regarding Blackthorn (.2) | 4.10 | 1,395.00 | 5,719.50 |
| 04/09/2024 | ECS1 | Prepare chart summarizing information regarding Debtor-affiliated BVI entities (3.4); correspond with L. Song regarding same (.3); correspond with D. Barron regarding same (.2) | 3.90 | 1,270.00 | 4,953.00 |
| 04/09/2024 | ECS1 | Review and summarize Brown Rudnick documents related to clawback request (.2); correspond with N. Bassett regarding same (.1); review supplemental production documents from Brown Rudnick (.1); correspond with S. Phan (UnitedLex) regarding same (.1) | 0.50 | 1,270.00 | 635.00 |
| 04/09/2024 | ECS1 | Call with P. Linsey (NPM) regarding Aviation Trust Co. and additional debtor aircraft | 0.20 | 1,270.00 | 254.00 |
| 04/09/2024 | JPK1 | Prepare discovery packet related to Rule of Law Society and Rule of Law Foundation (1.3); review May 2023 document production regarding the same (1.8) | 3.10 | 1,185.00 | 3,673.50 |
| 04/09/2024 | LAD4 | Continue to review/outline foreign collection strategy | 1.90 | 1,975.00 | 3,752.50 |
| 04/09/2024 | LS26 | Prepare list of BVI entities related to the Debtor | 2.00 | 985.00 | 1,970.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                          Page 13
Kwok
50687-00002
Invoice No. 2403068

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/09/2024 | LS26 | Call with A. Lomas (Kroll), J. Lazarus (Kroll) re bank transaction analysis (0.2); correspond with A. Lomas and H. Lazarus re same (0.1); review correspondence from informant (0.3); review Blackthorn document production (1.4) | 2.00 | 985.00 | 1,970.00 |
| 04/09/2024 | LS26 | Review documents from storage unit (0.4); correspond with S. Phan (ULX) re same (0.1); review documents related to email domains used by certain Debtor entities (0.8) | 1.30 | 985.00 | 1,280.50 |
| 04/09/2024 | NAB | Telephone conference with P. Parizek (Kroll) regarding device review (.2); correspond with Brown Rudnick counsel regarding discovery issues (.2); correspond with E. Sutton regarding same (.1) | 0.50 | 1,835.00 | 917.50 |
| 04/10/2024 | AB21 | Call with A. Thorp (Harneys Legal), D. Barron and L. Song regarding update on BVI investigation and next steps (0.5); meeting with D. Barron regarding same (0.3) | 0.80 | 1,850.00 | 1,480.00 |
| 04/10/2024 | AB21 | Correspond with L. Despins regarding Swiss case law related to recognition application | 0.90 | 1,850.00 | 1,665.00 |
| 04/10/2024 | DS50 | Correspond with Y. Dhamee re Reverence fund documents | 0.30 | 1,270.00 | 381.00 |
| 04/10/2024 | DEB4 | Correspond with L. Despins and A. Bongartz regarding confidentiality issues and documents for Swiss counsel (0.3); correspond with Swiss counsel regarding same (0.2); correspond with L. Song regarding New Dynamic (0.2); correspond with P. Linsey regarding bank discovery (0.1) | 0.80 | 1,395.00 | 1,116.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                           Page 14
Kwok
50687-00002
Invoice No. 2403068

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/10/2024 | DEB4 | Correspond with L. Song regarding BVI entities (0.3); conference with L. Despins regarding new BVI pleadings (0.3); conference with A. Bongartz regarding BVI entities (0.3); conference with A. Bongartz, L. Song, and A. Thorp (Harneys) regarding same (0.5); correspond with A. Thorp regarding same (0.2); correspond with E. Sutton regarding confidentiality issues related to G Club (0.1) | 1.70 | 1,395.00 | 2,371.50 |
| 04/10/2024 | ECS1 | Follow up review of subpoena and service of Roadway Moving in connection with our rule 2004 motion (.2); call with A. Fullerton (Roadway Moving) regarding same (.2); review discovery documents regarding Debtor affiliates and their connections with Roadway Moving (.7); correspond with A. Fullerton regarding same (.9) | 2.00 | 1,270.00 | 2,540.00 |
| 04/10/2024 | ECS1 | Correspond with N. Bassett and S. Phan (UnitedLex) regarding Brown Rudnick documents related to clawback request | 0.10 | 1,270.00 | 127.00 |
| 04/10/2024 | ECS1 | Review information regarding Kwok, his affiliates and assets, their connections to Kwok, and their corporate information | 0.30 | 1,270.00 | 381.00 |
| 04/10/2024 | ECS1 | Analyze discovery issues related to United Kingdom based affiliates of the Debtor | 0.10 | 1,270.00 | 127.00 |
| 04/10/2024 | ECS1 | Correspond with L. Song regarding analysis and chart summarizing information regarding Debtor-affiliated BVI entities | 0.10 | 1,270.00 | 127.00 |
| 04/10/2024 | JK21 | Update appeal tracking chart | 0.60 | 565.00 | 339.00 |
| 04/10/2024 | LAD4 | Review & comment on Cirrus jet issues (.70); t/c D. Barron re: new BVI pleadings (.30); review/edit my affidavit re: same (for London apartment and K Legacy) (1.10); email to P. Wright (London barrister) re: same (.20); outline strategy re: same (2.30) | 4.60 | 1,975.00 | 9,085.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00002
Invoice No. 2403068

Page 15

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/10/2024 | LS26 | Meeting with A. Bongartz, D. Barron, and A. Thorp (Harneys) re BVI investigation (0.5); review and revise BVI entity list (0.2); correspond with J. Barker (Kroll) re domains used by Kwok entities (0.2) | 0.90 | 985.00 | 886.50 |
| 04/10/2024 | LS26 | Review corporate documents of New Dynamic Development Limited and prepare summary re same (2.4); review storage unit documents (1.1) | 3.50 | 985.00 | 3,447.50 |
| 04/10/2024 | NAB | Review diligence and discovery updates concerning potential claims to recover certain aircraft (.3); analyze authority related to same (.2); correspond with P. Linsey (NPM) and L. Despins regarding same (.2) | 0.70 | 1,835.00 | 1,284.50 |
| 04/11/2024 | DEB4 | Participate in investigation update call with Kroll, L. Despins, N. Bassett, and L. Song (.6); correspond with P. Linsey regarding same (0.1); conference with A. Lomas (Kroll) regarding law firm payments (0.4); correspond with L. Song regarding Kwok passports (0.1); correspond with L. Song regarding Ferraris (0.2); conference with L. Song regarding investigation documents (0.2); correspond with L. Song regarding same (0.5); review and comment on select documents (0.6); correspond with J. Barker (Kroll) regarding Ferrari (0.2) | 2.90 | 1,395.00 | 4,045.50 |
| 04/11/2024 | JPK1 | Correspond with N. Bassett regarding previous deposition issue (.1); review internal notes regarding the same (.2); correspond with E. Sutton and L. Song regarding the same (.1) | 0.40 | 1,185.00 | 474.00 |
| 04/11/2024 | LAD4 | Handle weekly Kroll update call with N. Bassett, D. Barron, L. Song (.60); review & comment on Swiss proceeding issues (1.10) | 1.70 | 1,975.00 | 3,357.50 |
| 04/11/2024 | LS26 | Call with D. Barron re New Dynamic Development (0.2); analyze ownership structure of New Dynamic Development (0.6) | 0.80 | 985.00 | 788.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

50687-00002
Invoice No. 2403068

Page 16

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/11/2024 | LS26 | Meeting with Kroll, L. Despins, N. Bassett, D. Barron and P. Linsey (NPM) re investigation update (0.6); correspond with J. Guglielmi (ULX) re certain case documents (0.2); correspond with N. Bassett re same (0.1) | 0.90 | 985.00 | 886.50 |
| 04/11/2024 | LS26 | Correspond with D. Barron re draft stipulation with Barnett on motorcycle | 0.10 | 985.00 | 98.50 |
| 04/11/2024 | NAB | Review information pertaining to potential asset recovery | 0.30 | 1,835.00 | 550.50 |
| 04/11/2024 | NAB | Further review motions in limine filed in criminal case (.6); review draft complaint to recover ███████ (.3) | 0.90 | 1,835.00 | 1,651.50 |
| 04/11/2024 | NAB | Review inventory relating to recovered electronic devices and evaluate next steps (.4); telephone conference and correspond with P. Parizek (Kroll) regarding same (.3); telephone conference with L. Song regarding discovery issues (.2); correspond with W. Farmer regarding discovery review and depositions (.3) | 1.20 | 1,835.00 | 2,202.00 |
| 04/11/2024 | NAB | Review correspondence from P. Parizek (Kroll) and certain documents in anticipation of investigation update call (.2); participate in telephone conference with Kroll, L. Despins, D. Barron, and L. Song regarding investigation update and strategy (.6) | 0.80 | 1,835.00 | 1,468.00 |
| 04/11/2024 | NAB | Correspond with D. Barron regarding stipulation to recover motorcycle (.1); review and revise same (.2); review information from Kroll pertaining to same (.1); correspond with M. Conway (opposing counsel) regarding same (.1) | 0.50 | 1,835.00 | 917.50 |
| 04/11/2024 | WCF | Call with W. Clark (ULX) regarding document batching and document review | 0.10 | 1,390.00 | 139.00 |
| 04/12/2024 | AB21 | Correspond with B. Hobden (Harneys Legal) regarding Cayman investigation | 0.10 | 1,850.00 | 185.00 |
| 04/12/2024 | DEB4 | Analyze case documents | 3.20 | 1,395.00 | 4,464.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00002
Invoice No. 2403068

Page 17

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/12/2024 | DEB4 | Call with L. Fraser regarding Hamilton and Cayman entities (0.5); correspond with A. Lomas (Kroll) regarding funds tracing (0.5); correspond with L. Song regarding New Dynamic (0.1); correspond with L. Despins regarding BVI affidavit (0.3); correspond with M. McFarlane regarding same (0.2); revise same (0.3); correspond with P. Linsey regarding Aviation Trust (0.1); correspond with Shaun Wu regarding Hong Kong issues (0.3) | 2.30 | 1,395.00 | 3,208.50 |
| 04/12/2024 | ECS1 | Correspond with E. Cohn (Metro Attorney Service) regarding service of Manuel Anzaldua (.1); review information regarding same (.2) | 0.30 | 1,270.00 | 381.00 |
| 04/12/2024 | ECS1 | Prepare motion for consent order regarding transfer of Ducati from S. Barnett to the Debtor's estate (.9); correspond with D. Barron regarding same (.2) | 1.10 | 1,270.00 | 1,397.00 |
| 04/12/2024 | JPK1 | Continue reviewing discovery related to Rule of Law Society and Rule of Law foundation (1.0); review Kroll analysis regarding Rule of Law bank accounts (.5); incorporate Kroll analysis in discovery information (.4) | 1.90 | 1,185.00 | 2,251.50 |
| 04/12/2024 | JPK1 | Review A. Mitchell privilege log (.2); review A. Mitchell July 18, 2023 testimony regarding certain representations (.2); correspond with A. Mitchell regarding the same (.1) | 0.50 | 1,185.00 | 592.50 |
| 04/12/2024 | JPK1 | Analyze authority regarding amendments to protective orders | 1.30 | 1,185.00 | 1,540.50 |
| 04/12/2024 | LAD4 | Continue to review Swiss proceeding issues | 1.20 | 1,975.00 | 2,370.00 |
| 04/12/2024 | LS26 | Review documents re New Dynamic Development transactions (1.6); correspond with A. Lomas (Kroll) re same (0.2); correspond with D. Barron re same (0.4) | 2.20 | 985.00 | 2,167.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

50687-00002

Invoice No. 2403068

Page 18

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/12/2024 | WCF | Correspond with UnitedLex (W. Clark) regarding PH document review and UnitedLex document/data batching (.2); correspond with J. Kosciewicz, K. Catalano, E. Sutton, L. Song regarding same (.2) | 0.40 | 1,390.00 | 556.00 |
| 04/13/2024 | NAB | Review correspondence from J. Barker (Kroll) regarding vehicle diligence | 0.20 | 1,835.00 | 367.00 |
| 04/15/2024 | AB21 | Call with B. Hobden (Harneys Legal) and D. Barron regarding Cayman Island investigation | 0.40 | 1,850.00 | 740.00 |
| 04/15/2024 | DEB4 | Correspond with A. Lomas (Kroll) regarding New Dynamic accounts | 0.10 | 1,395.00 | 139.50 |
| 04/15/2024 | DEB4 | Conference with A. Bongartz, B. Hobden, L. Fraser regarding Cayman Islands investigation (0.4); prepare follow up notes regarding same (0.1) | 0.50 | 1,395.00 | 697.50 |
| 04/15/2024 | DEB4 | Correspond with E. Sutton regarding protective order | 0.10 | 1,395.00 | 139.50 |
| 04/15/2024 | DEB4 | Correspond with ▮▮▮▮ regarding ▮▮▮▮ | 0.30 | 1,395.00 | 418.50 |
| 04/15/2024 | DEB4 | Correspond with ▮▮▮▮ regarding protective order | 0.10 | 1,395.00 | 139.50 |
| 04/15/2024 | DEB4 | Correspond with L. Despins regarding ▮▮▮▮ | 0.10 | 1,395.00 | 139.50 |
| 04/15/2024 | DEB4 | Correspond with L. Song regarding Cayman entities | 0.10 | 1,395.00 | 139.50 |
| 04/15/2024 | ECS1 | Correspond with D. Barron regarding parties who have signed Exhibit A to the protective order (.1); correspond with P. Linsey (NPM) regarding same (.1); review documents and correspondence in connection with same (.1) | 0.30 | 1,270.00 | 381.00 |
| 04/15/2024 | ECS1 | Review information regarding Kwok, his affiliates and assets, their connections to Kwok, and their corporate information | 0.20 | 1,270.00 | 254.00 |
| 04/15/2024 | JPK1 | Draft parts of motion for amended protective order | 1.90 | 1,185.00 | 2,251.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00002
Invoice No. 2403068

Page 19

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/15/2024 | NAB | Correspond and telephone conference with P. Parizek (Kroll) regarding data retrieval and review (.2); correspond with W. Farmer regarding document review (.2) | 0.40 | 1,835.00 | 734.00 |
| 04/15/2024 | WCF | Review Rule 2004 investigation document/data batching for PH review (.2); correspond with UnitedLex (W. Clark) regarding revisions to review panel and procedure (.1) | 0.30 | 1,390.00 | 417.00 |
| 04/16/2024 | AB21 | Call with D. Hayek (Prager) and L. Despins regarding Swiss recognition application (0.2); further call with L. Despins regarding same (0.1) | 0.30 | 1,850.00 | 555.00 |
| 04/16/2024 | AB21 | Call with A. Thorp (Harneys Legal) regarding legal opinion on BVI alter ego theory (0.2); correspond with L. Despins regarding same (0.1) | 0.30 | 1,850.00 | 555.00 |
| 04/16/2024 | DEB4 | Correspond with N. Bassett regarding consent motion | 0.10 | 1,395.00 | 139.50 |
| 04/16/2024 | DEB4 | Correspond with L. Song regarding informant | 0.10 | 1,395.00 | 139.50 |
| 04/16/2024 | DEB4 | Correspond with L. Song regarding Y. Wang apartment | 0.40 | 1,395.00 | 558.00 |
| 04/16/2024 | DEB4 | Correspond with A. Lomas regarding bank records | 0.40 | 1,395.00 | 558.00 |
| 04/16/2024 | DEB4 | Conferences with M. McFarlane (Harneys) regarding BVI filings | 0.10 | 1,395.00 | 139.50 |
| 04/16/2024 | DEB4 | Correspond with E. Sutton regarding protective order | 0.20 | 1,395.00 | 279.00 |
| 04/16/2024 | DEB4 | Correspond with L. Despins regarding farm assets | 0.20 | 1,395.00 | 279.00 |
| 04/16/2024 | DEB4 | Correspond with A. Singh regarding case documents/data | 0.10 | 1,395.00 | 139.50 |
| 04/16/2024 | DEB4 | Correspond with L. Song regarding BVI filing | 0.20 | 1,395.00 | 279.00 |
| 04/16/2024 | DEB4 | Revise UK discovery list | 0.80 | 1,395.00 | 1,116.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                    Page 20
50687-00002
Invoice No. 2403068

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/16/2024 | DEB4 | Correspond with E. Sutton regarding UK discovery | 0.60 | 1,395.00 | 837.00 |
| 04/16/2024 | DEB4 | Correspond with L. Despins regarding Nevis entity | 0.20 | 1,395.00 | 279.00 |
| 04/16/2024 | DEB4 | Correspond with L. Despins regarding precedent for Swiss counsel | 0.10 | 1,395.00 | 139.50 |
| 04/16/2024 | DEB4 | Correspond with L. Song regarding Nevis entity | 0.10 | 1,395.00 | 139.50 |
| 04/16/2024 | DEB4 | Conference with L. Song and E. Sutton regarding UK discovery | 0.30 | 1,395.00 | 418.50 |
| 04/16/2024 | ECS1 | Correspond with D. Barron, J. Kosciewicz and P. Linsey (NPM) regarding parties who have signed Exhibit A to the protective order (.2); review documents and correspondence in connection with same (.2) | 0.40 | 1,270.00 | 508.00 |
| 04/16/2024 | ECS1 | Prepare responses to rule 2004 targets re outstanding rule 2004 motions, meet and confers, and subpoenas | 0.10 | 1,270.00 | 127.00 |
| 04/16/2024 | ECS1 | Analyze discovery issues related to United Kingdom-based affiliates of the Debtor (.3); prepare list of targets and summary of their role and relevance to Kwok (.2); call with D. Barron and L. Song regarding same (.3) | 0.80 | 1,270.00 | 1,016.00 |
| 04/16/2024 | JPK1 | Draft parts of motion to amend protective order (3.7); analyze caselaw and statutory authority regarding the same (1.5) | 5.20 | 1,185.00 | 6,162.00 |
| 04/16/2024 | JPK1 | Correspond with E. Sutton regarding signees to Exhibit A to the protective order | 0.10 | 1,185.00 | 118.50 |
| 04/16/2024 | LAD4 | T/c A. Bongartz and D. Hayek (Swiss counsel) re: Swiss proceeding (.20); post-mortem A. Bongartz (.10) | 0.30 | 1,975.00 | 592.50 |
| 04/16/2024 | LS26 | Correspond with M. McFarlane (Harneys) re BVI injunction | 0.20 | 985.00 | 197.00 |
| 04/16/2024 | LS26 | Review documents re Y. Wang apartment (0.3); correspond with D. Barron re same (0.2) | 0.50 | 985.00 | 492.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00002
Invoice No. 2403068

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/16/2024 | LS26 | Call with D. Barron and E. Sutton re UK discovery | 0.30 | 985.00 | 295.50 |
| 04/16/2024 | LS26 | Meeting with P. Linsey (NPM), L. Despins, N. Bassett, and D. Barron re investigation and discovery | 1.00 | 985.00 | 985.00 |
| 04/17/2024 | AB21 | Call with D. Barron regarding Nevis investigation | 0.10 | 1,850.00 | 185.00 |
| 04/17/2024 | DEB4 | Conference with L. Song regarding Anton Development | 0.30 | 1,395.00 | 418.50 |
| 04/17/2024 | DEB4 | Call with A. Bongartz regarding Nevis entity | 0.10 | 1,395.00 | 139.50 |
| 04/17/2024 | DEB4 | Correspond with P. Linsey (NPM) regarding Apostille for Swiss proceeding | 0.10 | 1,395.00 | 139.50 |
| 04/17/2024 | DEB4 | Correspond with E. Sutton regarding Manhattan motorcars | 0.20 | 1,395.00 | 279.00 |
| 04/17/2024 | DEB4 | Correspond with P. Linsey (NPM) regarding bank discovery | 0.20 | 1,395.00 | 279.00 |
| 04/17/2024 | DEB4 | Correspond with E. Sutton regarding additional rule 2004 targets | 0.20 | 1,395.00 | 279.00 |
| 04/17/2024 | DEB4 | Analyze investigation documents | 0.50 | 1,395.00 | 697.50 |
| 04/17/2024 | DEB4 | Correspond with L. Despins regarding Nevis entity | 0.10 | 1,395.00 | 139.50 |
| 04/17/2024 | DEB4 | Conference with L. Song regarding storage unit documents | 0.30 | 1,395.00 | 418.50 |
| 04/17/2024 | DEB4 | Correspond with L. Song regarding informant | 0.10 | 1,395.00 | 139.50 |
| 04/17/2024 | DEB4 | Correspond with E. Sutton regarding Brown Rudnick documents | 0.10 | 1,395.00 | 139.50 |
| 04/17/2024 | DEB4 | Conference with N. Bassett and L. Song regarding additional rule 2004 targets | 0.10 | 1,395.00 | 139.50 |
| 04/17/2024 | DEB4 | Correspond with L. Despins regarding Anton Development | 0.40 | 1,395.00 | 558.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 22

50687-00002
Invoice No. 2403068

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/17/2024 | ECS1 | Correspond with D. Barron, J. Kosciewicz and P. Linsey (NPM) regarding parties who have signed Exhibit A to the protective order (.1); review documents and correspondence re same (.1) | 0.20 | 1,270.00 | 254.00 |
| 04/17/2024 | ECS1 | Review documents from G Club production (.1); correspond with W. Farmer regarding review protocol in connection with same (.2) | 0.30 | 1,270.00 | 381.00 |
| 04/17/2024 | ECS1 | Review information regarding Kwok, his affiliates and assets, their connections to Kwok, and their corporate information | 0.20 | 1,270.00 | 254.00 |
| 04/17/2024 | ECS1 | Prepare draft supplemental Rule 2004 motion in connection with the Trustee's investigation (.5); correspond with D. Barron and L. Song regarding same (.2); analyze information re potential additional targets for supplemental rule 2004 motion (.4) | 1.10 | 1,270.00 | 1,397.00 |
| 04/17/2024 | ECS1 | Review Brown Rudnick supplemental production documents (1.9); prepare summary of significant documents in same (.2); correspond with D. Barron regarding same (.2) | 2.30 | 1,270.00 | 2,921.00 |
| 04/17/2024 | JPK1 | Correspond with D. Barron regarding motion to amend protective order | 0.20 | 1,185.00 | 237.00 |
| 04/17/2024 | JPK1 | Continue drafting motion to amend protective order | 6.70 | 1,185.00 | 7,939.49 |
| 04/17/2024 | JPK1 | Prepare summary packet of Rule of Law Foundation and Rule of Law Society payments to farms and individuals from October through December 2022 | 0.70 | 1,185.00 | 829.50 |
| 04/17/2024 | LAD4 | Analyze/outline international collection project | 1.40 | 1,975.00 | 2,765.00 |
| 04/17/2024 | LS26 | Review corporate documents and bank transactions of Anton Development (0.4); conference with D. Barron re same (0.3); review documents from storage units (1.8) | 2.50 | 985.00 | 2,462.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 23

50687-00002
Invoice No. 2403068

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/17/2024 | LS26 | Call with J. Barker (Kroll) re domain and server searches (0.3); correspond with N. Bassett re same (0.1); conference with N. Bassett and D. Barron re Rule 2004 discovery (0.1); conference with D. Barron re storage unit contents (0.3); call and correspond with R. Saintil (Complete Legal) regarding box pickup and document scanning (0.3); meeting with S. Fung (Complete Legal) regarding same (0.2) | 1.30 | 985.00 | 1,280.50 |
| 04/17/2024 | NAB | Telephone conference with D. Barron and L. Song regarding Rule 2004 issues (.1); correspond with L. Song regarding domain name issue (.1) | 0.20 | 1,835.00 | 367.00 |
| 04/18/2024 | DEB4 | Conference with J. Kosciewicz regarding protective order motion (0.4); correspond with N. Bassett regarding same (0.1); analyze protective order (0.3) | 0.80 | 1,395.00 | 1,116.00 |
| 04/18/2024 | DEB4 | Conference with Kroll, L. Despins, and L. Song regarding forensic analysis (0.9); correspond with L. Song regarding UK discovery (0.2); correspond with L. Song regarding informants (0.3); correspond with L. Song regarding Princes Gate (0.1); analyze investigation documents (2.8); correspond with A. Thorp regarding BVI entities (0.2); analyze issues related to ROLF/ROLS discovery (0.6) | 5.10 | 1,395.00 | 7,114.50 |
| 04/18/2024 | DEB4 | Conference with P. Linsey (NPM) and Court Clerk regarding Apostille for Swiss proceeding (0.2); further conference with P. Linsey regarding same (0.1); correspond with L. Despins regarding UK proceedings (0.1) | 0.40 | 1,395.00 | 558.00 |
| 04/18/2024 | ECS1 | Correspond with P. Linsey (NPM) regarding parties who have signed Exhibit A to the protective order (.1); review documents and correspondence in connection with same (.1); update list of parties in connection with same (.1) | 0.30 | 1,270.00 | 381.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                          Page 24
50687-00002
Invoice No. 2403068

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/18/2024 | ECS1 | Prepare draft supplemental Rule 2004 motion in connection with the Trustee's investigation (.1); correspond with D. Barron and L. Song regarding same (.1) | 0.20 | 1,270.00 | 254.00 |
| 04/18/2024 | ECS1 | Prepare comprehensive chart of Kwok affiliated entities, information re same, and the Trustee's investigation in connection with same | 3.40 | 1,270.00 | 4,318.00 |
| 04/18/2024 | ECS1 | Review documents from G Club production (.2); correspond with W. Clark (UnitedLex) regarding review protocol in connection with same (.2) | 0.40 | 1,270.00 | 508.00 |
| 04/18/2024 | JPK1 | Draft proposed order for motion to modify protective order (1.5); prepare exhibits for the same (.5) | 2.00 | 1,185.00 | 2,370.00 |
| 04/18/2024 | JPK1 | Incorporate N. Bassett's comments to motion to modify protective order (1.7); review revised motion (.5) | 2.20 | 1,185.00 | 2,607.00 |
| 04/18/2024 | JPK1 | Analyze Rule of Law Society and Rule of Law Foundation payments to farms and individuals and prepare summary chart regarding the same (1.7); call with L. Song regarding the same (.3); correspond with D. Barron regarding the same (.1) | 2.10 | 1,185.00 | 2,488.50 |
| 04/18/2024 | JPK1 | Telephone call with D. Barron regarding motion to modify protective order | 0.40 | 1,185.00 | 474.00 |
| 04/18/2024 | LAD4 | Handle weekly Kroll update call with D. Barron, L. Song (.90); t/c P. Linsey (NPM), P. Parizek (Kroll) re: data breach (.50) | 1.40 | 1,975.00 | 2,765.00 |
| 04/18/2024 | LS26 | Prepare summary of UAE information (2.3); review bank statement production of FV Bank (0.4) | 2.70 | 985.00 | 2,659.50 |
| 04/18/2024 | LS26 | Call with Kroll, P. Linsey (NPM), L. Despins, and D. Barron re investigation update (0.9); call with J. Kosciewicz re ROLF/ROLS production (0.3) | 1.20 | 985.00 | 1,182.00 |
| 04/18/2024 | LS26 | Correspond with D. Barron re investigation issues and related workstreams | 0.20 | 985.00 | 197.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                                Page 25
Kwok
50687-00002
Invoice No. 2403068

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/18/2024 | NAB | Review and revise draft motion to modify protective order and obtain related relief (1.0); review order and case law related to same (.4); correspond with J. Kosciewicz regarding same (.1); correspond with P. Parizek (Kroll) regarding data collection issues (.2) | 1.70 | 1,835.00 | 3,119.50 |
| 04/19/2024 | DM26 | Prepare parts of rule 2004 target information chart | 0.70 | 565.00 | 395.50 |
| 04/19/2024 | DEB4 | Conference with A. Thorp (Harneys) and. L. Song regarding BVI law claims (0.8); conference with L. Song regarding documents related to same (0.2) | 1.00 | 1,395.00 | 1,395.00 |
| 04/19/2024 | DEB4 | Conference with L. Song regarding informant | 0.40 | 1,395.00 | 558.00 |
| 04/19/2024 | ECS1 | Review information regarding Kwok, his affiliates and assets, their connections to Kwok, and their corporate information | 0.10 | 1,270.00 | 127.00 |
| 04/19/2024 | ECS1 | Prepare comprehensive chart of Kwok affiliated entities, information re same, and the Trustee's investigation in connection with same | 1.20 | 1,270.00 | 1,524.00 |
| 04/19/2024 | ECS1 | Correspond with D. Barron and L. Song regarding supplemental Rule 2004 motion related to the Trustee's investigation | 0.10 | 1,270.00 | 127.00 |
| 04/19/2024 | ECS1 | Prepare correspondence to rule 2004 targets regarding outstanding rule 2004 motions and subpoenas | 0.20 | 1,270.00 | 254.00 |
| 04/19/2024 | ECS1 | Review Brown Rudnick supplemental production documents | 0.40 | 1,270.00 | 508.00 |
| 04/19/2024 | JPK1 | Correspond with L. Song regarding Raich Ende Malter Rule 2004 production (.2); correspond with D. Barron regarding the same (.2) | 0.40 | 1,185.00 | 474.00 |
| 04/19/2024 | JPK1 | Telephone call with P. Linsey (NPM) regarding motion to modify protective order | 0.20 | 1,185.00 | 237.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                                    Page 26
Kwok
50687-00002
Invoice No. 2403068

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/19/2024 | LS26 | Call with A. Thorp (Harneys) and D. Barron re Jovial Century (0.8); review document production by Raich Ende Malter (2.6); call with D. Barron re same (0.2); correspond with A. Lomas (Kroll) and J. Barker (Kroll) re same (0.2); prepare list of Cayman Island entities (0.5) | 4.30 | 985.00 | 4,235.50 |
| 04/19/2024 | LS26 | Call with D. Barron re UK Himalaya entities (0.4); review correspondence from informant re same (0.2) | 0.60 | 985.00 | 591.00 |
| 04/20/2024 | DEB4 | Prepare discovery pleading for UK counsel | 10.20 | 1,395.00 | 14,229.00 |
| 04/21/2024 | DEB4 | Correspond with L. Song regarding investigation issues (0.3); correspond with L. Song re UK discovery targets (0.5); call with L. Song re UK discovery targets (0.2); correspond with L. Song re documents from storage unit (0.2) | 1.20 | 1,395.00 | 1,674.00 |
| 04/21/2024 | LS26 | Correspond with D. Barron re UK discovery targets (0.5); call with D. Barron re UK discovery targets (0.2); review documents re same (0.5); review certain documents from storage unit (0.7); correspond with D. Barron re same (0.2); review public information on debtor related entities and debtor associates (0.6) | 2.70 | 985.00 | 2,659.50 |
| 04/22/2024 | AB21 | Review draft declaration regarding BVI law (0.2); analyze BVI law regarding same (0.3) | 0.50 | 1,850.00 | 925.00 |
| 04/22/2024 | CD16 | Correspond with D. Barron and L. Despins re UK proceeding and discovery (0.6); review UK court documents and submissions from counsel re same (1.0); respond to queries from D. Barron and L. Despins re same (0.4) | 2.00 | 1,395.00 | 2,790.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00002
Invoice No. 2403068

Page 27

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/22/2024 | DEB4 | Correspond with L. Despins regarding Thorp affidavit in Switzerland (0.1); revise same (1.2); correspond with A. Bongartz regarding same (0.1); correspond with E. Sutton regarding rule 2004 motion (0.2); correspond with L. Song regarding D. Podhaskie (0.2); correspond with C. Daly regarding UK discovery (0.1); correspond with L. Despins regarding same (0.2); correspond with L. Song regarding Ashley Guillaume (0.1); correspond with L. Song regarding investigation update (0.2); analyze documents related to same (0.8) | 3.20 | 1,395.00 | 4,464.00 |
| 04/22/2024 | DEB4 | Conference with P. Linsey (NPM), D. Salka (NPM), L. Despins, N. Bassett, and L. Song re investigation and litigation updates | 0.90 | 1,395.00 | 1,255.50 |
| 04/22/2024 | ECS1 | Prepare draft supplemental Rule 2004 motion in connection with the Trustee's investigation (.8); correspond with D. Barron and L. Song regarding same (.2); analyze information re potential additional targets for supplemental rule 2004 motion (.3) | 1.30 | 1,270.00 | 1,651.00 |
| 04/22/2024 | ECS1 | Prepare comprehensive chart of Kwok affiliated entities, information on same, and the Trustee's investigation related to same (.3); analyze documents and information re same (.4); correspond with D. Barron and L. Song re same (.1) | 0.80 | 1,270.00 | 1,016.00 |
| 04/22/2024 | ECS1 | Correspond with N. Bassett regarding D. Podhaskie's production | 0.20 | 1,270.00 | 254.00 |
| 04/22/2024 | JPK1 | Correspond with N. Bassett regarding motion to modify protective order | 0.10 | 1,185.00 | 118.50 |
| 04/22/2024 | JPK1 | Correspond with A. Mitchell regarding Rule 2004 privilege log | 0.10 | 1,185.00 | 118.50 |
| 04/22/2024 | JPK1 | Review and incorporate edits from N. Bassett on motion to modify the protective order (.4); correspond with L. Despins regarding the same (.1) | 0.50 | 1,185.00 | 592.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 28

50687-00002
Invoice No. 2403068

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/22/2024 | LAD4 | Review/edit draft protective motion modifications (.90); review/edit draft UK discovery pleading (.90); review/edit draft Thorp declaration in support of Swiss proceeding (1.10) | 2.90 | 1,975.00 | 5,727.50 |
| 04/22/2024 | LAD4 | Handle NPM weekly call with N. Bassett, L. Song, D. Barron | 0.90 | 1,975.00 | 1,777.50 |
| 04/22/2024 | LS26 | Review documents regarding potential assets in Switzerland (0.4); correspond with A. Bongartz re same (0.2) | 0.60 | 985.00 | 591.00 |
| 04/22/2024 | LS26 | Meeting with P. Linsey (NPM), D. Salka (NPM), L. Despins, N. Bassett and D. Barron re investigation update | 0.90 | 985.00 | 886.50 |
| 04/22/2024 | NAB | Correspond with L. Song regarding discovery issues, documents uploaded to data room from Golden Spring collection, and information related to internet domains (.3); review certain documents uploaded to data room (.5); correspond with L. Despins regarding same (.1); review revised draft of motion to modify protective order (.3); correspond with J. Kosciewicz regarding same (.1); review draft summary of case background for purposes of UK discovery (.3); review emails from D. Barron regarding same (.1) | 1.70 | 1,835.00 | 3,119.50 |
| 04/22/2024 | NAB | Call with P. Linsey (NPM), D. Skalka (NPM), L. Despins, D. Barron, and L. Song regarding case updates and strategy | 0.90 | 1,835.00 | 1,651.50 |
| 04/23/2024 | AB21 | Review Harneys Legal memo on Cayman Island investigation | 0.20 | 1,850.00 | 370.00 |
| 04/23/2024 | AB21 | Revise declaration in support of Swiss recognition application | 1.00 | 1,850.00 | 1,850.00 |
| 04/23/2024 | CD16 | Further review UK court documents and submissions from counsel (1.0); call with D. Barron re next stages in UK process (.8) | 1.80 | 1,395.00 | 2,511.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00002
Invoice No. 2403068

Page 29

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/23/2024 | DEB4 | Conference with C. Daly regarding UK discovery issues (0.8); correspond with C. Daly regarding same (0.1); correspond with L. Despins regarding same (0.1); analyze documents related to same (0.6) | 1.60 | 1,395.00 | 2,232.00 |
| 04/23/2024 | DEB4 | Review investigation documents | 1.00 | 1,395.00 | 1,395.00 |
| 04/24/2024 | AB21 | Call with D. Barron regarding Cayman Island investigation and next steps | 0.10 | 1,850.00 | 185.00 |
| 04/24/2024 | AB21 | Revise declaration in support of Swiss recognition application (0.6); correspond with L. Despins regarding same (0.2); review draft recognition application (1.0) | 1.80 | 1,850.00 | 3,330.00 |
| 04/24/2024 | CD16 | Correspond with D. Barron re relief requested in England (0.4); review CE filings re transcripts (0.4); correspond with D. Barron re same (0.1); review detailed judgment re English recognition of L. Despins (0.7); correspond with L. Despins re same (0.2) | 1.80 | 1,395.00 | 2,511.00 |
| 04/24/2024 | DS50 | Review Reverence fund documents (.5); draft summary of same (.1) | 0.60 | 1,270.00 | 762.00 |
| 04/24/2024 | DEB4 | Correspond with N. Bassett and L. Despins regarding Eastern Profit/Golden Spring issues (0.2); correspond with L. Song regarding same (0.1); correspond with E. Sutton regarding Hamiton SPC (0.1); correspond with A. Bongartz regarding same (0.1) | 0.50 | 1,395.00 | 697.50 |
| 04/24/2024 | DEB4 | Review and comment on analysis from A. Lomas (Kroll) regarding bank accounts (0.3); correspond with P. Linsey (NPM) regarding Apostille (0.1); correspond with M. Meili (Prager Dreifuss) regarding same (0.1) | 0.50 | 1,395.00 | 697.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok Page 30
50687-00002
Invoice No. 2403068

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/24/2024 | DEB4 | Prepare UK discovery documents (2.2); correspond with L. Song regarding same (0.1); correspond with L. Despins regarding same (0.2); correspond with C. Daly regarding UK proceeding (0.1); analyze UK recognition order (0.7); correspond with A. Bongartz regarding BVI affidavit by Andrew Thorpe (0.1); revise same (0.5); correspond and conference with L. Song regarding A. Mitchell privilege log (0.3); call with J. Kosciewicz regarding same (0.2); correspond with N. Bassett regarding same (0.1); conference with A. Bongartz regarding Cayman discovery (0.1); analyze memo from Cayman counsel related to same (0.3); correspond with A. Bongartz on Swiss proceedings issues (0.3); correspond with A. Bongartz regarding Cayman entity and next steps in Cayman investigation (0.2); correspond with E. Sutton re: same (0.1) | 5.50 | 1,395.00 | 7,672.50 |
| 04/24/2024 | JPK1 | Telephone call with D. Barron regarding A. Mitchell privilege log | 0.20 | 1,185.00 | 237.00 |
| 04/24/2024 | LS26 | Review and revise draft UK discovery memorandum (2.1); correspond with D. Barron re same (0.1) | 2.20 | 985.00 | 2,167.00 |
| 04/24/2024 | LS26 | Review A. Mitchell privilege log (0.9); correspond and call with D. Barron re same (0.3); review storage unit documents (1.6) | 2.80 | 985.00 | 2,758.00 |
| 04/24/2024 | NAB | Review rule 2004 target privilege log (.3); correspond with J. Kosciewicz regarding same and next steps (.3) | 0.60 | 1,835.00 | 1,101.00 |
| 04/24/2024 | NAB | Review comments to protective order motion and correspond with J. Kosciewicz regarding same | 0.20 | 1,835.00 | 367.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00002
Invoice No. 2403068

Page 31

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/25/2024 | AB21 | Prepare comments to Swiss recognition application (1.9); correspond with L. Despins regarding same (0.1); conference with L. Despins regarding same (0.5); revise related declaration (1.4); call with D. Barron regarding same (0.1); correspond with A. Thorp (Harneys Legal) regarding BVI opinion on bare trustee principles (0.1) | 4.10 | 1,850.00 | 7,585.00 |
| 04/25/2024 | DEB4 | Correspond with A. Thorp (Harneys Legal) regarding Thorp declaration for Swiss proceeding (0.4); conference with A. Bongartz re same (0.1); correspond with A. Thorp regarding BVI Norwich Pharacol discovery (0.1); correspond with L. Song regarding UAE intelligence (0.2); correspond with ▮▮▮▮▮▮▮ regarding protective order (0.1); correspond with C. Daly regarding UK discovery case law (0.1); correspond with L. Song regarding Aaron Mitchel (0.2); analyze case law on UK issues (1.5) | 2.70 | 1,395.00 | 3,766.50 |
| 04/25/2024 | DEB4 | Conference with N. Bassett and L. Song regarding Law firm litigation claims and related litigation issues (.4); further conference with L. Song regarding investigation issues and plan for same (1.2); follow up correspondence with L. Song regarding workstreams (0.1); correspond with L. Song and A. Bongartz regarding bank documents (0.2); correspond with E. Sutton regarding investigation targets (0.2); correspond with L. Despins regarding UK discovery (0.1); correspond with A. Bongartz regarding same (0.1); correspond with N. Bassett regarding ROLF issues (0.1); correspond with N. Bassett regarding Kindseth deposition (0.3); review Thorp declaration for Swiss counsel (0.3) | 3.00 | 1,395.00 | 4,185.00 |
| 04/25/2024 | ECS1 | Correspond with D. Barron re rule 2004 service of Jesse Brown and additional investigation targets | 0.30 | 1,270.00 | 381.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                      Page 32
50687-00002
Invoice No. 2403068

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/25/2024 | ECS1 | Analyze information regarding Kwok, his affiliates and assets, their connections to Kwok, and their corporate information | 0.40 | 1,270.00 | 508.00 |
| 04/25/2024 | ECS1 | Correspond with P. Linsey (NPM) regarding supplemental Rule 2004 motion in connection with the Trustee's investigation | 0.10 | 1,270.00 | 127.00 |
| 04/25/2024 | ECS1 | Correspond with A. Bongartz regarding information regarding Qiang Guo | 0.20 | 1,270.00 | 254.00 |
| 04/25/2024 | ECS1 | Review discovery documents produced in Kwok case | 0.10 | 1,270.00 | 127.00 |
| 04/25/2024 | ECS1 | Review Brown Rudnick supplemental production documents (2.1); prepare summary of significant Brown Rudnick documents (.5); correspond with N. Bassett and D. Barron regarding same (.2) | 2.80 | 1,270.00 | 3,556.00 |
| 04/25/2024 | LAD4 | Handle Kroll weekly update call with L. Song, N. Bassett (.50); review/edit Swiss declaration supporting docs (2.30); meeting with A. Bongartz re: same (.50); t/c N. Bassett re: law firm claims (.20) | 3.50 | 1,975.00 | 6,912.50 |
| 04/25/2024 | LS26 | Analyze and prepare memo on UK discovery (1.2); review documents regarding UAE info (0.2); correspond with P. Parizek (Kroll) regarding electronic devices analysis (0.2); review list of counsel in Kwok-related litigation (0.2); review documents re Qiang Guo international travel (0.3); review Golden Spring storage unit documents (0.6) | 2.70 | 985.00 | 2,659.50 |
| 04/25/2024 | LS26 | Meeting with Kroll, L. Despins, N. Bassett, and P. Linsey (NPM) re investigation update (0.5); correspond with N. Bassett re Golden Spring documents (0.3); correspond with D. Barron re same (0.2); correspond with D. Barron re potential assets in Switzerland (0.1) | 1.10 | 985.00 | 1,083.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00002
Invoice No. 2403068

Page 33

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/25/2024 | NAB | Analyze law firm litigation claims (.5); review documents related to same and prepare for potential meeting concerning same (1.4); call with L. Despins regarding same (.2); call with D. Barron and L. Song regarding same and related investigation issues (.4); further analysis relating to law firm litigation claims (.4); correspond with P. Linsey (NPM) regarding confidentiality issues (.2); call with P. Linsey regarding same (.1); call with Kroll, L. Despins, L. Song regarding case updates and strategy (.5); review documents produced in discovery from Golden Spring (.7); correspond with L. Song regarding same and next steps (.1) | 4.50 | 1,835.00 | 8,257.50 |
| 04/25/2024 | SK35 | Correspond with W. Farmer regarding Rule 2004 investigation and next steps in Rul 2004 discovery | 0.10 | 985.00 | 98.50 |
| 04/26/2024 | AB21 | Continue to revise Swiss recognition application, related declaration, and related documents (2.7); correspond with L. Despins regarding same (0.2); correspond with A. Thorp regarding related BVI declaration (0.1) | 3.00 | 1,850.00 | 5,550.00 |
| 04/26/2024 | CD16 | Review email from D. Barron re UK proceeding and discovery (0.3); analyze case law on limitations of s236 (2.2) | 2.50 | 1,395.00 | 3,487.50 |
| 04/26/2024 | DEB4 | Correspond with N. Bassett regarding Brown Rudnick documents (0.1); conference with L. Song regarding same (0.1); correspond with N. Bassett regarding pleadings related to same (0.4); conference with L. Despins regarding UK issues (0.3) | 0.90 | 1,395.00 | 1,255.50 |
| 04/26/2024 | DEB4 | Analyze deposition transcripts in connection with potential law firm claims | 1.70 | 1,395.00 | 2,371.50 |
| 04/26/2024 | ECS1 | Call with W. Farmer, K. Catalano, S. Kim, and J. Kosciewicz regarding review of discovery documents | 0.30 | 1,270.00 | 381.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                                    Page 34
Kwok
50687-00002
Invoice No. 2403068

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/26/2024 | ECS1 | Review documents from G Club production (2.0); correspond with W. Clark (UnitedLex) regarding review protocol in connection with same (.1) | 2.10 | 1,270.00 | 2,667.00 |
| 04/26/2024 | JPK1 | Attend telephone conference with W. Farmer, E. Sutton, K. Catalano, and S. Kim regarding rule 2004 discovery document review | 0.30 | 1,185.00 | 355.50 |
| 04/26/2024 | KC27 | Attend meeting with W. Farmer, E. Sutton, J. Kosciewicz and S. Kim re Rule 2004 document review | 0.30 | 1,185.00 | 355.50 |
| 04/26/2024 | LAD4 | Call with UK barrister Paul Wright re: UK strategies on collection issues (.50); review same (1.40); t/c D. Barron re: K Legacy (.30); t/c P. Linsey (NPM) re: claims against Lawall/Pepper (.40) | 2.60 | 1,975.00 | 5,135.00 |
| 04/26/2024 | LS26 | Analyze Brown Rudnick document production (3.3); conference with D. Barron regarding same (0.1) | 3.40 | 985.00 | 3,349.00 |
| 04/26/2024 | LS26 | Analyze documents relating to Weihua Li | 0.40 | 985.00 | 394.00 |
| 04/26/2024 | NAB | Analyze case law concerning potential breach of fiduciary duty and additional claims (1.6); review documents produced in discovery concerning same (1.3); prepare analysis of potential claims and settlement strategy (1.8); correspond with D. Barron and L. Song regarding same (.3) | 5.00 | 1,835.00 | 9,175.00 |
| 04/26/2024 | SK35 | Conference with W. Farmer, E. Sutton, K. Catalano, and J. Kosciewicz regarding rule 2004 document review and review protocol | 0.30 | 985.00 | 295.50 |
| 04/26/2024 | WCF | Prepare notes for Rule 2004 document review call (.1); call re Rule 2004 document review protocol and next steps with K. Catalano, E. Sutton, S. Kim and J. Kosciewicz (.3) | 0.40 | 1,390.00 | 556.00 |
| 04/27/2024 | JPK1 | Draft email to A. Mitchell regarding his Rule 2004 privilege log (.3); correspond with N. Bassett regarding the same (.1) | 0.40 | 1,185.00 | 474.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                          Page 35
Kwok
50687-00002
Invoice No. 2403068

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/27/2024 | NAB | Analyze potential claims and related settlement strategy (1.0); review documents produced in discovery and analyze case law in connection with same (.5); correspond with L. Song regarding same (.2) | 1.70 | 1,835.00 | 3,119.50 |
| 04/28/2024 | LS26 | Continue to review Brown Rudnick document production | 3.00 | 985.00 | 2,955.00 |
| 04/28/2024 | NAB | Further analyze potential claims and related settlement strategy (1.0); review documents produced in discovery and analyze case law in connection with same (.5); correspond with L. Song regarding same (.2) | 1.70 | 1,835.00 | 3,119.50 |
| 04/29/2024 | AB21 | Revise Swiss recognition application and related documents (2.0); correspond with L. Despins regarding same (0.5); correspond with M. Meili (Prager) regarding same (0.1); calls with D. Barron regarding same (0.4); call with L. Despins regarding same (0.2) | 3.20 | 1,850.00 | 5,920.00 |
| 04/29/2024 | CD16 | Call with G. Salva re cases relating to English bankruptcy trustee powers (0.2); correspond with G. Salva re same (0.2); review same (0.8) | 1.20 | 1,395.00 | 1,674.00 |
| 04/29/2024 | CD16 | Draft email to D. Barron re case law relevant to limitation on office holder investigative powers in England | 1.50 | 1,395.00 | 2,092.50 |
| 04/29/2024 | CD16 | Review email from D. Barron re scope of trustee bankruptcy powers in England (0.3); call with D. Barron re same (0.4); review note on antecedent transactions in English bankruptcy (0.8) | 1.50 | 1,395.00 | 2,092.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00002
Invoice No. 2403068

Page 36

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/29/2024 | DEB4 | Correspond with N. Bassett regarding Brown Rudnick issues (0.3); correspond with L. Song regarding Swiss bank accounts (0.1); conferences with A. Bongartz regarding same and Swiss recognition documents (0.4); correspond with L. Song regarding UK discovery pleading (0.2); revise same (0.6) conference with C. Daly regarding UK issues (0.4); analyze authorities related to same (1.2); correspond with L. Despins regarding same (0.1); correspond with L. Song regarding GFNY documents (0.2); correspond with P. Linsey regarding ADP documents (0.3); correspond with L. Song and N. Bassett regarding storage unit documents (0.2) | 4.00 | 1,395.00 | 5,580.00 |
| 04/29/2024 | JPK1 | Correspond with L. Song regarding storage unit documents | 0.10 | 1,185.00 | 118.50 |
| 04/29/2024 | JPK1 | Review documents produced in response to Rule 2004 requests | 0.90 | 1,185.00 | 1,066.50 |
| 04/29/2024 | JPK1 | Correspond with P. Linsey (NPM) regarding confidentiality designations on Rule 2004 productions | 0.10 | 1,185.00 | 118.50 |
| 04/29/2024 | LAD4 | Review/edit Swiss supporting documents (2.60); t/c A. Bongartz re: same (.20); emails to/from A. Bongartz re: same (.20) | 3.00 | 1,975.00 | 5,925.00 |
| 04/29/2024 | LAD4 | Handle weekly NPM call with D. Barron, L. Song, N. Bassett | 0.90 | 1,975.00 | 1,777.50 |
| 04/29/2024 | LS26 | Review ADP production (0.4); correspond with P. Linsey (NPM) and D. Barron re same (0.1) | 0.50 | 985.00 | 492.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                    Page 37
50687-00002
Invoice No. 2403068

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/29/2024 | LS26 | Review documents from storage unit (3.9); correspond with N. Bassett re same (0.3); correspond with D. Barron and P. Linsey (NPM) re same (0.2); correspond with D. Barron re potential assets in Switzerland (0.2); correspond with Complete Legal regarding storage unit documents (0.1); review and revise spreadsheet re transactions involving law firms (0.3) | 5.00 | 985.00 | 4,925.00 |
| 04/29/2024 | NAB | Review documents produced in discovery in connection with claims evaluation and settlement strategy (1.5); analyze potential claims and prepare outline for same (1.6); correspond with D. Barron and L. Song regarding same (.4); review storage unit documents (.6); review email from L. Song regarding same (.1); correspond with D. Barron regarding analysis of potential claims (.2); correspond with J. Kosciewicz regarding discovery issues (.3); correspond with P. Parizek (Kroll) regarding data processing (.1) | 4.80 | 1,835.00 | 8,808.00 |
| 04/29/2024 | NAB | Correspond with M. Conway (Barnett counsel) regarding Ducati stipulation (.1); review and revise same (.2); correspond with L. Despins regarding same (.1) | 0.40 | 1,835.00 | 734.00 |
| 04/30/2024 | AB21 | Correspond with A. Thorp (Harneys Legal) regarding update on BVI investigation (0.2); review Harneys memos on BVI and Cayman investigation (0.4) | 0.60 | 1,850.00 | 1,110.00 |
| 04/30/2024 | CD16 | Analyze Kireeva case | 0.50 | 1,395.00 | 697.50 |
| 04/30/2024 | DEB4 | Correspond with L. Song and N. Bassett regarding investigation documents (0.3); analyze same (1.4) | 1.70 | 1,395.00 | 2,371.50 |
| 04/30/2024 | DEB4 | Correspond with N. Bassett regarding Barnett issues | 0.20 | 1,395.00 | 279.00 |
| 04/30/2024 | JPK1 | Correspond with A. Mitchell regarding Rule 2004 privilege log | 0.10 | 1,185.00 | 118.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00002
Invoice No. 2403068

Page 38

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/30/2024 | JPK1 | Correspond with P. Linsey (NPM) regarding Rule 2004 discovery updates | 0.20 | 1,185.00 | 237.00 |
| 04/30/2024 | LAD4 | Review device issues handled by Kroll (.50); t/c P. Linsey (NPM) re: UK litigation issues (.30) | 0.80 | 1,975.00 | 1,580.00 |
| 04/30/2024 | LS26 | Call with N. Bassett, P. Parizek (Kroll), and S. Downie (Kroll) re electronic devices forensic analysis (1.2); call and correspond with N. Bassett re same (0.3); review electronic data inventory list (0.3) | 1.80 | 985.00 | 1,773.00 |
| 04/30/2024 | LS26 | Review storage unit documents (1.4); correspond with N. Bassett and D. Barron re same (0.3) | 1.70 | 985.00 | 1,674.50 |
| 04/30/2024 | LS26 | Review electronic device summary chart from Kroll (0.3); call and correspond with P. Linsey (NPM) re domain searches (0.7) | 1.00 | 985.00 | 985.00 |
| 04/30/2024 | NAB | Further analyze potential professional claims (1.4); draft outline of complaint/allegations concerning same (1.5); review evidence concerning same (.9); review caselaw concerning same (.7); call with L. Song, P. Parizek (Kroll) regarding electronic device processing and review (1.2); review results from same (.9); correspond and call with L. Song regarding same (.3); correspond with P. Parizek regarding same (.5); correspond and call with P. Linsey (NPM) regarding data preservation issues (.2); correspond with L. Despins, L. Song, and D. Barron regarding additional claims against professionals (.1) | 7.70 | 1,835.00 | 14,129.50 |
| 04/30/2024 | SK35 | Review background documents to prepare for reviewing documents produced in Rule 2004 investigations | 1.30 | 985.00 | 1,280.50 |
| | | **Subtotal: B261 Investigations** | **328.30** | | **463,928.99** |
| **Total** | | | **404.90** | | **566,651.00** |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                                    Page 39
Kwok
50687-00002
Invoice No. 2403068

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| YID | Yousuf I. Dhamee | Partner | 0.70 | 1,985.00 | 1,389.50 |
| LAD4 | Luc A. Despins | Partner | 36.00 | 1,975.00 | 71,100.00 |
| NAB | Nicholas A. Bassett | Partner | 51.80 | 1,835.00 | 95,053.00 |
| AB21 | Alex Bongartz | Of Counsel | 22.90 | 1,850.00 | 42,365.00 |
| CD16 | Crispin Daly | Associate | 12.80 | 1,395.00 | 17,856.00 |
| DEB4 | Douglass E. Barron | Associate | 110.30 | 1,395.00 | 153,868.50 |
| SM29 | Shlomo Maza | Associate | 0.90 | 1,395.00 | 1,255.50 |
| WCF | Will C. Farmer | Associate | 1.80 | 1,390.00 | 2,502.00 |
| ECS1 | Ezra C. Sutton | Associate | 36.00 | 1,270.00 | 45,720.00 |
| DS50 | Daniel Sylvia | Associate | 3.00 | 1,270.00 | 3,810.00 |
| KC27 | Kristin Catalano | Associate | 8.30 | 1,185.00 | 9,835.50 |
| JPK1 | Jon P. Kosciewicz | Associate | 35.70 | 1,185.00 | 42,304.50 |
| LS26 | Luyi Song | Associate | 74.00 | 985.00 | 72,890.00 |
| SK35 | Sarah Kim | Associate | 1.70 | 985.00 | 1,674.50 |
| DM26 | David Mohamed | Paralegal | 7.30 | 565.00 | 4,124.50 |
| JK21 | Jocelyn Kuo | Paralegal | 1.30 | 565.00 | 734.50 |
| IC | Irene Chang | Other Timekeeper | 0.40 | 420.00 | 168.00 |

## Costs incurred and advanced

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 04/24/2024 | Photocopy Charges | 188.00 | 0.08 | 15.04 |
| 04/25/2024 | Photocopy Charges | 32.00 | 0.08 | 2.56 |
| 04/25/2024 | Photocopy Charges (Color) | 182.00 | 0.20 | 36.40 |
| 04/01/2024 | Attorney Service - Metro Attorney Service Inc., Invoice# 41609 Dated 04/01/24, Service of a subpoena on Aviation Trust Company | | | 269.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 40

50687-00002
Invoice No. 2403068

| | | |
|---|---|---:|
| 04/01/2024 | Electronic Document Retrieval - TransUnion Risk and Alternative Data Solutions, Inc., Invoice# 1047352-202403-1 Dated 04/01/24, TLO Charges for March 01, 2024 to March 31, 2024 - TruLookup - Person Search/Comprehensive Report | 80.00 |
| 04/01/2024 | Westlaw | 496.80 |
| 04/02/2024 | Lexis/On Line Search | 89.10 |
| 04/02/2024 | Westlaw | 248.40 |
| 04/02/2024 | Westlaw | 354.60 |
| 04/03/2024 | Airfare - Nick Bassett; 03/18/2024; From/To: DCA/LGA; Airfare Class: Economy; Travel to New York and Connecticut for Kwok mediation hearing | 753.20 |
| 04/03/2024 | Travel Expense - Meals - Nick Bassett; 03/19/2024; Restaurant: DCA Wow; City: Washington, DC; Coffee; Number of people: 1; Travel to New York and Connecticut for Kwok mediation hearing | 10.27 |
| 04/03/2024 | Travel Expense - Meals - Nick Bassett; 03/19/2024; Restaurant: Kavaldi Coffee; City: New York; Coffee; Number of people: 1; Travel to New York and Connecticut for Kwok mediation hearing | 21.59 |
| 04/03/2024 | Travel Expense - Meals - Nick Bassett; 03/19/2024; Restaurant: LGA Bar Veloce; City: New York; Dinner; Number of people: 1; Travel to New York and Connecticut for Kwok mediation hearing | 28.53 |
| 04/03/2024 | Travel Expense - Meals - Nick Bassett; 03/19/2024; Restaurant: Georgetown Gourmet Market; City: New York; Coffee; Number of people: 1; Travel to New York and Connecticut for Kwok mediation hearing | 4.13 |
| 04/03/2024 | Taxi/Ground Transportation - Nick Bassett; 03/19/2024; From/To: Hearing in Bridgeport/LGA; Service Type: Uber; Travel to New York and Connecticut for Kwok mediation hearing | 114.93 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                    Page 41
Kwok
50687-00002
Invoice No. 2403068

| | | |
|---|---|---:|
| 04/03/2024 | Taxi/Ground Transportation - Nick Bassett; 03/19/2024; From/To: LGA/Bridgeport; Service Type: Uber; Travel to New York and Connecticut for Kwok mediation hearing | 197.95 |
| 04/03/2024 | Taxi/Ground Transportation - Nick Bassett; 03/19/2024; From/To: home/DCA; Service Type: Uber; Travel to New York and Connecticut for Kwok mediation hearing | 34.30 |
| 04/03/2024 | Taxi/Ground Transportation - Nick Bassett; 03/20/2024; From/To: DCA/Home; Service Type: Uber; Travel to New York and Connecticut for Kwok mediation hearing | 53.49 |
| 04/03/2024 | Postage/Express Mail - Certified -- Return receipt; | 8.69 |
| 04/03/2024 | Postage/Express Mail - Certified -- Return receipt; | 9.44 |
| 04/04/2024 | Outside Professional Services - Montvale Moving Services, LLC, Invoice# 04042024SB1 Dated 04/04/24, moving services provided on April 3 and April 4 to move storage unit contents to the Mahwah Mansion pursuant to Court order | 3,510.00 |
| 04/05/2024 | Outside Professional Services - Montvale Moving Services, LLC, Invoice# 04052024SB1 Dated 04/05/24, moving services provided on April 5 to move storage unit contents per Court order | 2,555.00 |
| 04/06/2024 | Westlaw | 2,661.30 |
| 04/07/2024 | Westlaw | 5,712.30 |
| 04/08/2024 | Westlaw | 2,483.10 |
| 04/11/2024 | Lexis/On Line Search | 267.30 |
| 04/11/2024 | Lexis/On Line Search | 47.70 |
| 04/11/2024 | Westlaw | 2,385.00 |
| 04/11/2024 | Westlaw | 993.60 |
| 04/12/2024 | Westlaw | 981.90 |
| 04/13/2024 | Lexis/On Line Search | 178.20 |
| 04/13/2024 | Westlaw | 3,669.30 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                    Page 42
Kwok
50687-00002
Invoice No. 2403068

| | | |
|---|---|---:|
| 04/16/2024 | Local - Meals - Ezra Sutton; 03/26/2024; Restaurant: Smash house; City: New York ; dinner; Number of people: 1; Late night meal re work on client matters | 40.01 |
| 04/16/2024 | Westlaw | 2,235.60 |
| 04/17/2024 | Taxi/Ground Transportation - Luyi Song; 04/03/2024; From/To: NJ/NY; Service Type: Lyft; Time: 15:47; Travel from New Jersey to New York after supervising move of storage unit content | 100.04 |
| 04/17/2024 | Taxi/Ground Transportation - Luyi Song; 04/04/2024; From/To: NY/NJ; Service Type: Lyft; Time: 08:29; Travel from New York to New Jersey re move of storage unit content | 121.89 |
| 04/17/2024 | Taxi/Ground Transportation - Luyi Song; 04/05/2024; From/To: NY/NJ; Service Type: Lyft; Time: 08:04; Travel from New York to New Jersey re move of storage unit content | 132.99 |
| 04/17/2024 | Taxi/Ground Transportation - Luyi Song; 04/03/2024; From/To: NY/NJ; Service Type: Lyft; Time: 08:13; Travel from New York to New Jersey re move of storage unit content | 136.84 |
| 04/17/2024 | Taxi/Ground Transportation - Luyi Song; 04/05/2024; Travel from New Jersey to New York after supervising move of storage unit content | 9.75 |
| 04/17/2024 | Taxi/Ground Transportation - Luyi Song; 04/04/2024; From/To: NJ/NY; Service Type: Uber; Time: 15:55; Travel from New Jersey to New York after supervising move of storage unit content | 97.02 |
| 04/17/2024 | Westlaw | 425.70 |
| 04/17/2024 | Westlaw | 562.50 |
| 04/18/2024 | Lexis/On Line Search | 342.00 |
| 04/18/2024 | Westlaw | 1,256.40 |
| 04/19/2024 | Travel Expense - Parking - Luc Despins; 03/26/2024; Parking regarding hearing in Bridgeport, CT | 6.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                    Page 43
Kwok
50687-00002
Invoice No. 2403068

| | | |
|---|---|---:|
| 04/19/2024 | Travel Expense - Parking - Luc Despins; 03/19/2024; Parking regarding hearing in Bridgeport, CT | 8.00 |
| 04/19/2024 | Westlaw | 1,242.00 |
| 04/19/2024 | Westlaw | 248.40 |
| 04/19/2024 | Westlaw | 851.40 |
| 04/22/2024 | Westlaw | 745.20 |
| 04/23/2024 | Westlaw | 3,466.80 |
| 04/23/2024 | Westlaw | 496.80 |
| 04/23/2024 | Westlaw | 745.20 |
| 04/24/2024 | Westlaw | 177.30 |
| 04/24/2024 | Westlaw | 1,987.20 |
| 04/24/2024 | Westlaw | 993.60 |
| 04/25/2024 | Westlaw | 248.40 |
| 04/25/2024 | Westlaw | 826.20 |
| 04/26/2024 | Postage/Express Mail - Express Mail; | 30.65 |
| 04/26/2024 | Westlaw | 1,242.00 |
| 04/27/2024 | Westlaw | 496.80 |
| 04/29/2024 | Search Fee - Companies Registry, Invoice# 20240429PT Dated 04/29/24, company search fee on 11 April 2024 for New Dynamic Development Limited; requested by Song Luyi | 46.03 |
| 04/29/2024 | Westlaw | 2,270.70 |
| 04/30/2024 | Westlaw | 496.80 |
| 04/30/2024 | Westlaw | 745.20 |
| **Total Costs incurred and advanced** | | **$51,105.04** |
| | **Current Fees and Costs** | **$617,756.04** |
| | **Total Balance Due - Due Upon Receipt** | **$617,756.04** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6600 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

September 12, 2024

Please Refer to
Invoice Number: 2403069

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

**Other Litigation**
PH LLP Client/Matter # 50687-00003
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending April 30, 2024 | $98,145.50 |
| Costs incurred and advanced | 21.66 |
| **Current Fees and Costs Due** | **$98,167.16** |
| **Total Balance Due – Due Upon Receipt** | **$98,167.16** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho
Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

September 12, 2024

Please Refer to
Invoice Number: 2403069

PH LLP Tax ID No. 95-2209675

## REMITTANCE COPY

**Other Litigation**
PH LLP Client/Matter # 50687-00003
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending April 30, 2024 | $98,145.50 |
| Costs incurred and advanced | 21.66 |
| **Current Fees and Costs Due** | **$98,167.16** |
| **Total Balance Due - Due Upon Receipt** | **$98,167.16** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

September 12, 2024

Please Refer to
Invoice Number: 2403069

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending April 30, 2024

**Other Litigation**                                                                **$98,145.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 04/01/2024 | AB21 | Prepare notice of United States response to Wang's Rule 16 motion filed in criminal case (0.3); correspond with L. Despins regarding same (0.2); correspond with J. Kuo regarding filing and service of same (0.1) | 0.60 | 1,850.00 | 1,110.00 |
| 04/01/2024 | JK21 | Correspond with A. Bongartz regarding filing of notice of filing Government's letter response to Y. Wang rule 16 motion (0.1); prepare for electronic filing notice of filing Government's letter response to Y. Wang rule 16 motion (0.1); electronically file with the court notice of filing Government's letter response to Y. Wang rule 16 motion (0.1); review and handle service of notice of filing Government's letter response to Y. Wang rule 16 motion (0.2) | 0.50 | 565.00 | 282.50 |
| 04/01/2024 | JK21 | Correspond with L. Despins regarding Kwok criminal case recent filings | 0.20 | 565.00 | 113.00 |
| 04/01/2024 | LAD4 | Review J. Torres decision denying motion to dismiss (RICO) | 0.90 | 1,975.00 | 1,777.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                    Page 2
Kwok
50687-00003
Invoice No. 2403069

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/01/2024 | LS26 | Review government briefs in criminal case | 0.50 | 985.00 | 492.50 |
| 04/01/2024 | NAB | Review new filings in criminal case (.4); correspond with L. Despins and A. Bongartz regarding same (.1) | 0.50 | 1,835.00 | 917.50 |
| 04/02/2024 | DEB4 | Analyze criminal case filings (0.4); correspond with P. Linsey (NPM) and N. Bassett regarding same (0.2) | 0.60 | 1,395.00 | 837.00 |
| 04/02/2024 | ECS1 | Analyze caselaw and statutory authority regarding criminal forfeiture of assets and impact on bankruptcy and distribution of the debtor's assets | 1.00 | 1,270.00 | 1,270.00 |
| 04/02/2024 | NAB | Review criminal court order denying motion to dismiss | 0.30 | 1,835.00 | 550.50 |
| 04/03/2024 | DEB4 | Analyze criminal case filing | 0.30 | 1,395.00 | 418.50 |
| 04/03/2024 | ECS1 | Correspond with D. Barron regarding order denying Kwok's motion to dismiss his criminal case | 0.10 | 1,270.00 | 127.00 |
| 04/03/2024 | JPK1 | Correspond with N. Bassett regarding grand jury subpoena dated March 22, 2024 | 0.20 | 1,185.00 | 237.00 |
| 04/03/2024 | LAD4 | Call with DOJ and A. Luft re: trial | 0.80 | 1,975.00 | 1,580.00 |
| 04/04/2024 | DM26 | Research and update spreadsheet regarding returned mail related to service of pleadings in the avoidance actions (.4); review returned mail regarding additional pleadings (.7) | 1.10 | 565.00 | 621.50 |
| 04/04/2024 | ECS1 | Analyze caselaw regarding criminal forfeiture of assets and impact on bankruptcy and distribution of the debtor's assets | 0.30 | 1,270.00 | 381.00 |
| 04/05/2024 | JK21 | Correspond with L. Despins regarding Kwok criminal case recent filings | 0.10 | 565.00 | 56.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00003
Invoice No. 2403069

Page 3

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/05/2024 | JPK1 | Correspond with N. Bassett regarding response to March 22, 2024 grand jury subpoena (.3); draft revised cover letter for response to grand jury subpoena (.5); review responsive documents from P. Linsey (NPM) (.4); correspond with P. Linsey (NPM) regarding the same (.1); correspond with D. Mohamed regarding the same (.2); review and transmit production to Department of Justice (.2) | 1.70 | 1,185.00 | 2,014.50 |
| 04/05/2024 | NAB | Correspond with J. Kosciewicz regarding DOJ subpoena response (.2); review letter to DOJ regarding same (.2) | 0.40 | 1,835.00 | 734.00 |
| 04/07/2024 | DEB4 | Correspond with L. Despins regarding documents for DOJ (0.3); correspond with W. Farmer and E. Sutton regarding same (0.1) | 0.40 | 1,395.00 | 558.00 |
| 04/08/2024 | DEB4 | Correspond with L. Despins regarding DOJ documents (0.1); correspond with E. Sutton regarding documents requested by DOJ (0.2) | 0.30 | 1,395.00 | 418.50 |
| 04/08/2024 | ECS1 | Review documents related to Trustee's deposition and testimony in connection with DOJ subpoena of the Trustee (2.4); correspond with D. Barron regarding same (.3) | 2.70 | 1,270.00 | 3,429.00 |
| 04/08/2024 | JK21 | Correspond with L. Despins regarding recently filed document in Kwok criminal case | 0.10 | 565.00 | 56.50 |
| 04/08/2024 | NAB | Review criminal case correspondence and filings | 0.10 | 1,835.00 | 183.50 |
| 04/08/2024 | NAB | Correspond with L. Despins regarding criminal case filings | 0.20 | 1,835.00 | 367.00 |
| 04/09/2024 | DEB4 | Correspond with L. Song regarding criminal case issues (0.3); correspond with N. Bassett regarding criminal case filings (0.1); correspond with L. Despins regarding DOJ documents (0.1); review same (0.5) | 0.90 | 1,395.00 | 1,255.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00003
Invoice No. 2403069

Page 4

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/09/2024 | ECS1 | Review documents related to Trustee's deposition and testimony in connection with DOJ subpoena of the Trustee (.2); correspond with A. Markim (OMJB) regarding same (.1) | 0.30 | 1,270.00 | 381.00 |
| 04/09/2024 | JK21 | Correspond with L. Despins regarding recently filed documents in the Kwok criminal case | 0.10 | 565.00 | 56.50 |
| 04/09/2024 | NAB | Review criminal case filings | 0.60 | 1,835.00 | 1,101.00 |
| 04/10/2024 | DEB4 | Analyze criminal case pleadings (1.2); correspond with L. Song regarding same (0.2) | 1.40 | 1,395.00 | 1,953.00 |
| 04/10/2024 | DEB4 | Correspond with L. Despins regarding DOJ documents (0.2); correspond with J. Murray regarding documents for DOJ (0.2) | 0.40 | 1,395.00 | 558.00 |
| 04/10/2024 | ECS1 | Analyze caselaw regarding criminal forfeiture of assets and impact on bankruptcy and distribution of the debtor's assets (.3); call with S. Maza regarding same (.2) | 0.50 | 1,270.00 | 635.00 |
| 04/10/2024 | JK21 | Correspond with L. Despins regarding recently filed documents in the Kwok criminal case | 0.30 | 565.00 | 169.50 |
| 04/10/2024 | LAD4 | Review motions in limine in criminal case | 1.20 | 1,975.00 | 2,370.00 |
| 04/10/2024 | LS26 | Review government's motion in limine in criminal case | 1.30 | 985.00 | 1,280.50 |
| 04/10/2024 | NAB | Review motions in limine and additional filings in criminal case (.7); correspond with L. Despins regarding same (.2); review appellate deadlines for same (.1) | 1.00 | 1,835.00 | 1,835.00 |
| 04/10/2024 | SM29 | Analyze caselaw and statutory authority re forfeiture issues (4.4); call with E. Sutton re same (.2); email L. Despins re same (.1) | 4.70 | 1,395.00 | 6,556.50 |
| 04/11/2024 | DEB4 | Call with L. Song regarding government motion in limine and related criminal pleadings | 0.70 | 1,395.00 | 976.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

50687-00003
Invoice No. 2403069

Page 5

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/11/2024 | ECS1 | Analyze caselaw and statutory authority regarding criminal forfeiture of assets and impact on bankruptcy and distribution of the debtor's assets (2.7); prepare summary regarding same (.6); call and correspond with S. Maza regarding same (.2) | 3.50 | 1,270.00 | 4,445.00 |
| 04/11/2024 | JK21 | Correspond with L. Despins regarding recently filed documents in the Kwok criminal case | 0.20 | 565.00 | 113.00 |
| 04/11/2024 | LS26 | Call with D. Barron re government's motion in limine in criminal case (0.7); prepare summary of same (1.7) | 2.40 | 985.00 | 2,364.00 |
| 04/11/2024 | SM29 | Analyze forfeiture issues and related case law and statutory authority (4.9); call and correspond with E. Sutton and L. Song re same (.2) | 5.10 | 1,395.00 | 7,114.50 |
| 04/12/2024 | ECS1 | Analyze caselaw and statutory authority regarding criminal forfeiture of assets and impact on bankruptcy and distribution of the debtor's assets (1.3); prepare summary regarding same (.6); correspond with S. Maza regarding same (.1) | 2.00 | 1,270.00 | 2,540.00 |
| 04/12/2024 | NAB | Review filings in criminal case | 0.30 | 1,835.00 | 550.50 |
| 04/12/2024 | SM29 | Review forfeiture outline from E. Sutton (.7); email E. Sutton re same (.1); further analyze forfeiture issues and related authority (3.0); further correspond with E. Sutton re same (.2) | 4.00 | 1,395.00 | 5,580.00 |
| 04/14/2024 | ECS1 | Analyze caselaw re criminal forfeiture of assets and the impact on bankruptcy and distributions of the debtor's assets (1.2); prepare summary of same (.3); correspond with S. Maza regarding same (.1) | 1.60 | 1,270.00 | 2,032.00 |
| 04/15/2024 | ECS1 | Analyze caselaw and statutory authority re criminal forfeiture of assets and the impact on bankruptcy and distributions of the debtor's assets (3.4); prepare summary of same (1.0); correspond with S. Maza regarding same (.4) | 4.80 | 1,270.00 | 6,096.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                  Page 6
50687-00003
Invoice No. 2403069

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/15/2024 | JK21 | Correspond with L. Despins regarding recently filed pleadings in Kwok criminal case | 0.30 | 565.00 | 169.50 |
| 04/15/2024 | SM29 | Review and revise forfeiture issues list from E. Sutton | 0.60 | 1,395.00 | 837.00 |
| 04/16/2024 | ECS1 | Analyze caselaw and statutory authority regarding criminal forfeiture of assets and the impact on bankruptcy and distributions of the debtor's assets (3.9); prepare outline regarding same (1.7); correspond with S. Maza regarding same (.2) | 5.80 | 1,270.00 | 7,366.00 |
| 04/16/2024 | JK21 | Correspond with E. Sutton regarding forfeiture research outline | 0.20 | 565.00 | 113.00 |
| 04/17/2024 | JK21 | Correspond with L. Despins regarding recently filed pleadings in Kwok criminal case | 0.20 | 565.00 | 113.00 |
| 04/18/2024 | ECS1 | Analyze authority re criminal forfeiture of assets and the impact on bankruptcy and distributions of the debtor's assets (1.5); prepare outline summarizing same (.8); correspond with S. Maza regarding same (.3) | 2.60 | 1,270.00 | 3,302.00 |
| 04/18/2024 | JK21 | Correspond with L. Despins regarding recently filed pleadings in Kwok criminal case | 0.30 | 565.00 | 169.50 |
| 04/18/2024 | LS26 | Review government's opposition brief to defendants' motion in limine | 0.80 | 985.00 | 788.00 |
| 04/18/2024 | SM29 | Review updated forfeiture memo from E. Sutton (.8); correspond with E. Sutton re same (.2) | 1.00 | 1,395.00 | 1,395.00 |
| 04/19/2024 | DEB4 | Analyze documents related to forfeiture issues (0.8); conference with S. Maza regarding same (0.5) | 1.30 | 1,395.00 | 1,813.50 |
| 04/19/2024 | DEB4 | Correspond with L. Song regarding government pleadings | 0.20 | 1,395.00 | 279.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                    Page 7
50687-00003
Invoice No. 2403069

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/19/2024 | ECS1 | Analyze criminal forfeiture of assets and the impact on bankruptcy and distributions of the debtor's assets (.9); correspond with S. Maza regarding same (.2) | 1.10 | 1,270.00 | 1,397.00 |
| 04/19/2024 | LAD4 | T/c with DOJ team re: Anton Development, AIG litigation | 0.40 | 1,975.00 | 790.00 |
| 04/19/2024 | SM29 | Prepare memorandum to L. Despins re forfeiture issues (3.3); analyze same and related authority (1.0); call with D. Barron re same (.5) | 4.80 | 1,395.00 | 6,696.00 |
| 04/22/2024 | LAD4 | Review criminal case motions/objections | 1.50 | 1,975.00 | 2,962.50 |
| 04/22/2024 | LS26 | Review and prepare summary of criminal case docket update | 0.40 | 985.00 | 394.00 |
| 04/24/2024 | NAB | Review criminal case filings (.2); correspond with L. Despins regarding same (.1) | 0.30 | 1,835.00 | 550.50 |
| 04/25/2024 | DEB4 | Correspond with L. Song regarding superseding indictment | 0.10 | 1,395.00 | 139.50 |
| 04/29/2024 | PBA | Correspond with L. Despins regarding DOJ meeting | 0.10 | 1,775.00 | 177.50 |
| 04/30/2024 | LS26 | Review criminal case docket update | 0.20 | 985.00 | 197.00 |
| | | **Subtotal: B191  General Litigation** | **73.40** | | **98,145.50** |

| | | | | | |
|------|----------|-------------|-------|------|--------|
| **Total** | | | **73.40** | | **98,145.50** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 4.80 | 1,975.00 | 9,480.00 |
| NAB | Nicholas A. Bassett | Partner | 3.70 | 1,835.00 | 6,789.50 |
| PBA | Peter B. Axelrod | Partner | 0.10 | 1,775.00 | 177.50 |
| AB21 | Alex Bongartz | Of Counsel | 0.60 | 1,850.00 | 1,110.00 |
| SM29 | Shlomo Maza | Associate | 20.20 | 1,395.00 | 28,179.00 |
| DEB4 | Douglass E. Barron | Associate | 6.60 | 1,395.00 | 9,207.00 |
| ECS1 | Ezra C. Sutton | Associate | 26.30 | 1,270.00 | 33,401.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                      Page 8
Kwok
50687-00003
Invoice No. 2403069

| JPK1 | Jon P. Kosciewicz | Associate | 1.90 | 1,185.00 | 2,251.50 |
| LS26 | Luyi Song | Associate | 5.60 | 985.00 | 5,516.00 |
| JK21 | Jocelyn Kuo | Paralegal | 2.50 | 565.00 | 1,412.50 |
| DM26 | David Mohamed | Paralegal | 1.10 | 565.00 | 621.50 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 04/02/2024 | UPS/Courier Service - Federal Express, Invoice# 2-258-29543 Rongrong Li 2 Gatliff Road 79 Moor House London SW1W8-QN GB; Dated 04/02/24, Packages from various persons going to various persons. | | | 21.66 |

| **Total Costs incurred and advanced** | **$21.66** |
|---|---|

| **Current Fees and Costs** | **$98,167.16** |
|---|---|
| **Total Balance Due - Due Upon Receipt** | **$98,167.16** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

September 12, 2024

Please Refer to
Invoice Number: 2403070

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Tax Issues**
PH LLP Client/Matter # 50687-00006
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending April 30, 2024 | $13,380.50 |
| **Current Fees and Costs Due** | **$13,380.50** |
| **Total Balance Due - Due Upon Receipt** | **$13,380.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

September 12, 2024

Please Refer to
Invoice Number: 2403070

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**Tax Issues**
PH LLP Client/Matter # 50687-00006
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending April 30, 2024 | $13,380.50 |
| **Current Fees and Costs Due** | **$13,380.50** |
| **Total Balance Due - Due Upon Receipt** | **$13,380.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

| **Wiring and ACH Instructions:** | **Remittance Address:** | **Pay by Tranch:** |
|---|---|---|
| Citibank | Paul Hastings LLP | You can now pay your invoices online via |
| ABA # 322271724 | Lockbox 4803 | real-time bank payments, credit cards or |
| SWIFT Address: CITIUS33 | PO Box 894803 | in installments: |
| 787 W. 5th Street | Los Angeles, CA | *https://paywithtranch.com/paulhastings* |
| Los Angeles, CA 90071 | 90189-4803 | |
| Account Number: 206628380 | | |
| Account Name: Paul Hastings LLP | | |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

September 12, 2024

Please Refer to
Invoice Number: 2403070

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending April 30, 2024

**Tax Issues**                                                                    **$13,380.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B240** | **Tax Issues** | | | | |
| 04/01/2024 | AB21 | Call with E. Sutton regarding tax questions from EA Group | 0.30 | 1,850.00 | 555.00 |
| 04/01/2024 | ECS1 | Analyze records in response to questions from EA Group regarding preparation of estate taxes (1.8); prepare spreadsheet summarizing responses to EA Group questions (.5); correspond with A. Bongartz regarding same (.3); call with T. Sadler in connection with same (.1) | 2.70 | 1,270.00 | 3,429.00 |
| 04/02/2024 | AB21 | Call with E. Sutton regarding tax questions from EA Group (0.1); analyze proposed responses (0.4) | 0.50 | 1,850.00 | 925.00 |
| 04/02/2024 | ECS1 | Analyze records in response to questions from EA Group regarding preparation of estate taxes (1.1); prepare spreadsheet summarizing responses to EA Group questions (.3); call with A. Bongartz regarding same (.1) | 1.50 | 1,270.00 | 1,905.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                Page 2
Kwok
50687-00006
Invoice No. 2403070

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/03/2024 | AB21 | Finalize tax extension vouchers (0.2); correspond with L. Despins regarding same (0.1); call and correspond with J. Lindenberg (EA Group) regarding same (0.1); analyze responses to EA Group tax questions (0.8) | 1.20 | 1,850.00 | 2,220.00 |
| 04/03/2024 | ECS1 | Analyze records in connection with questions from EA Group regarding preparation of estate taxes | 0.10 | 1,270.00 | 127.00 |
| 04/04/2024 | AB21 | Review updated responses to EA Group's tax questions and related supporting documents (0.4); call with E. Sutton regarding same (0.1); correspond with J. Lindenberg (EA Group) regarding same (0.1); call with J. Lindenberg regarding tax filing extensions and related questions (0.2) | 0.80 | 1,850.00 | 1,480.00 |
| 04/04/2024 | ECS1 | Analyze records in connection with questions from EA Group regarding preparation of estate taxes (.2); prepare spreadsheet summarizing responses to EA Group questions (.5); call with A. Bongartz regarding same (.1) | 0.80 | 1,270.00 | 1,016.00 |
| 04/18/2024 | DEB4 | Correspond with L. Song regarding Kwok tax returns | 0.10 | 1,395.00 | 139.50 |
| 04/18/2024 | LS26 | Review Debtor tax documents | 0.90 | 985.00 | 886.50 |
| 04/19/2024 | DEB4 | Correspond with L. Song regarding tax documents (0.3); correspond with E. Sutton and J. Kosciewicz regarding same (0.2) | 0.50 | 1,395.00 | 697.50 |
| **Subtotal: B240  Tax Issues** | | | **9.40** | | **13,380.50** |
| **Total** | | | **9.40** | | **13,380.50** |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                           Page 3
Kwok
50687-00006
Invoice No. 2403070

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| AB21 | Alex Bongartz | Of Counsel | 2.80 | 1,850.00 | 5,180.00 |
| DEB4 | Douglass E. Barron | Associate | 0.60 | 1,395.00 | 837.00 |
| ECS1 | Ezra C. Sutton | Associate | 5.10 | 1,270.00 | 6,477.00 |
| LS26 | Luyi Song | Associate | 0.90 | 985.00 | 886.50 |

| | | |
|---|---|---|
| **Current Fees and Costs** | | **$13,380.50** |
| **Total Balance Due - Due Upon Receipt** | | **$13,380.50** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6600 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

September 12, 2024

Please Refer to
Invoice Number: 2403072

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

---

### SUMMARY SHEET

**Genever US**
PH LLP Client/Matter # 50687-00010
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending April 30, 2024 | $116,231.50 |
| **Current Fees and Costs Due** | **$116,231.50** |
| **Total Balance Due - Due Upon Receipt** | **$116,231.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

September 12, 2024

Please Refer to
Invoice Number: 2403072

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Genever US**
PH LLP Client/Matter # 50687-00010
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending April 30, 2024 | $116,231.50 |
| **Current Fees and Costs Due** | **$116,231.50** |
| **Total Balance Due - Due Upon Receipt** | **$116,231.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*__TO PROTECT AGAINST FRAUD__, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

| **Wiring and ACH Instructions:** | **Remittance Address:** | **Pay by Tranch:** |
|---|---|---|
| Citibank | Paul Hastings LLP | You can now pay your invoices online via real-time bank payments, credit cards or in installments: |
| ABA # 322271724 | Lockbox 4803 | |
| SWIFT Address: CITIUS33 | PO Box 894803 | |
| 787 W. 5th Street | Los Angeles, CA | *https://paywithtranch.com/paulhastings* |
| Los Angeles, CA 90071 | 90189-4803 | |
| Account Number: 206628380 | | |
| Account Name: Paul Hastings LLP | | |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

September 12, 2024

Please Refer to
Invoice Number: 2403072

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending April 30, 2024

**Genever US**                                                     **$116,231.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B113** | **Pleadings Review** | | | | |
| 04/04/2024 | AB21 | Correspond with L. Despins regarding first day declaration in Genever case (0.1); correspond with E. Sutton regarding same (0.1) | 0.20 | 1,850.00 | 370.00 |
| 04/04/2024 | ECS1 | Review Genever US docket and pleadings in connection with Genever US first day declaration | 0.40 | 1,270.00 | 508.00 |
| | | **Subtotal: B113 Pleadings Review** | **0.60** | | **878.00** |
| **B130** | **Asset Disposition** | | | | |
| 04/01/2024 | AB21 | Call with L. Song regarding furniture sale motion | 0.30 | 1,850.00 | 555.00 |
| 04/01/2024 | LS26 | Call with A. Bongartz re furniture auction motion (0.3); revise furniture auction motion (0.8) | 1.10 | 985.00 | 1,083.50 |
| 04/10/2024 | LS26 | Call and correspond with G. Griffin re update on furniture auction | 0.20 | 985.00 | 197.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                                    Page 2
Kwok
50687-00010
Invoice No. 2403072

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/25/2024 | AB21 | Correspond with L. Despins regarding sale extension (0.3); correspond with M. Cyganowski (Sales Officer) regarding same (0.2); correspond with S. Sarnoff (OMM) regarding same (0.1) | 0.60 | 1,850.00 | 1,110.00 |
| 04/29/2024 | DEB4 | Correspond with A. Bongartz regarding sale process extension | 0.10 | 1,395.00 | 139.50 |
| | | **Subtotal: B130  Asset Disposition** | **2.30** | | **3,085.00** |

**B195     Non-Working Travel**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/10/2024 | AB21 | Non-working travel from NY office to SN apartment for walk-through (bill at 1/2 rate) | 0.80 | 925.00 | 740.00 |
| | | **Subtotal: B195  Non-Working Travel** | **0.80** | | **740.00** |

**B210     Business Operations**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/01/2024 | AB21 | Correspond with H. Hardiman (Sherry Netherland) regarding W-9 form | 0.10 | 1,850.00 | 185.00 |
| 04/02/2024 | AB21 | Correspond with J. Panico (AAGL) regarding call with Sherry Netherland regarding soot remediation | 0.10 | 1,850.00 | 185.00 |
| 04/03/2024 | AB21 | Call with M. Ullman (Sherry Netherland), S. Millman (Hogan Lovells), B. Hildebrand (Hillman), L. Despins, J. Panico (AAGL), and D. Acheson (architect) regarding soot remediation (0.9); follow-up call with L. Despins and J. Panico regarding same (0.2) | 1.10 | 1,850.00 | 2,035.00 |
| 04/03/2024 | AB21 | Review statement regarding proprietary rent for Sherry Netherland apartment (0.1); correspond with L. Despins regarding same (0.1) | 0.20 | 1,850.00 | 370.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                Page 3
50687-00010
Invoice No. 2403072

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/03/2024 | LAD4 | T/c with SN officers (M. Ullman etc.), A. Bongartz, S. Millman (Hogan Lovells) and J. Panico (AAGL) re: soot remediation (.90); post-mortem with J. Panico and A. Bongartz (.20) | 1.10 | 1,975.00 | 2,172.50 |
| 04/04/2024 | AB21 | Analyze next steps with respect to SN remediation and furniture (0.3); correspond with L. Song regarding same (0.1); meeting with L. Song regarding same (0.4) | 0.80 | 1,850.00 | 1,480.00 |
| 04/04/2024 | LS26 | Meeting with A. Bongartz re SN remediation and remediation motion | 0.40 | 985.00 | 394.00 |
| 04/08/2024 | AB21 | Analyze soot report and related issues (0.8); correspond with D. Acheson (architect) regarding status of remediation (0.1) | 0.90 | 1,850.00 | 1,665.00 |
| 04/08/2024 | LS26 | Prepare parts of draft remediation motion | 1.30 | 985.00 | 1,280.50 |
| 04/09/2024 | AB21 | Correspond with J. Panico (AAGL) regarding moving furniture (0.1); call with D. Acheson regarding update on SN remediation (0.5); follow-up correspondence with L. Despins regarding same (0.1); meeting with L. Song regarding motion to authorize clean-up project (1.1) | 1.80 | 1,850.00 | 3,330.00 |
| 04/09/2024 | LS26 | Meeting with A. Bongartz re SN remediation and remediation motion (1.1); correspond with M. Fazzini (Montvale Moving) re moving services (0.2); correspond with M. Davis (Paramount Facility Management) re warehouse and storing items from Sherry Netherland apartment (0.2); correspond with G. Griffin re update on moving furniture (0.1); continue to draft remediation motion (2.1) | 3.70 | 985.00 | 3,644.50 |
| 04/10/2024 | AB21 | Meeting with D. Acheson (architect) and Z. Barsik (DKI) regarding remediation process and soot clean-up (1.2); meeting with L. Song regarding clean-up process and related motion (0.1) | 1.30 | 1,850.00 | 2,405.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                      Page 4
Kwok
50687-00010
Invoice No. 2403072

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/10/2024 | LS26 | Call and correspond with M. Fazzini (Montvale Moving) re potential moving service for Sherry Netherland furniture (0.3); correspond with M. Davis (Paramount Facility Management) re same (0.1); continue to prepare draft remediation motion (1.3); conference with A. Bongartz re same (0.1) | 1.80 | 985.00 | 1,773.00 |
| 04/11/2024 | AB21 | Correspond with T. Sadler regarding wire transfer for invoice from testing company (Hillman) | 0.10 | 1,850.00 | 185.00 |
| 04/11/2024 | AB21 | Call with L. Song regarding apartment walk-through (0.1); call with S. Sebetic (potential moving company) regarding walk-through (0.1); call and correspond with M. Ullman (SN) regarding same (0.1); call with J. Panico (AAGL) regarding same and update on clean-up (0.2); call with D. Acheson (architect) regarding update (0.2); correspond with D. Acheson regarding same (0.1) | 0.80 | 1,850.00 | 1,480.00 |
| 04/11/2024 | LS26 | Call with A. Bongartz regarding Sherry Netherland apartment walkthrough (0.1); call with M. Millea (Milleas Bro.) re update on furniture moving (0.1); conduct walkthrough with potential moving company of Sherry Netherland apartment (0.7); correspond with M. Ullman (Sherry Netherland) re same (0.1); continue to draft remediation motion (2.7) | 3.70 | 985.00 | 3,644.50 |
| 04/12/2024 | AB21 | Review proposals related to soot cleaning project (0.5); call with D. Acheson (architect) regarding same (0.2); correspond with L. Despins regarding same (0.2) | 0.90 | 1,850.00 | 1,665.00 |
| 04/12/2024 | LS26 | Continue to prepare draft remediation motion (5.9); conduct walkthrough of Sherry Netherland apartment with A. Bongartz and potential moving company and storage facility (0.6) | 6.50 | 985.00 | 6,402.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                    Page 5
50687-00010
Invoice No. 2403072

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/14/2024 | AB21 | Review proposals related to soot cleaning project (1.0); correspond with L. Despins regarding same (0.3); correspond with J. Panico (AAGL) regarding same (0.2) | 1.50 | 1,850.00 | 2,775.00 |
| 04/15/2024 | AB21 | Revise motion to clean soot (3.0); call with L. Song regarding same (0.3); analyze next steps related to clean-up process (0.4); call with D. Acheson (architect) regarding same (0.2); correspond with J. Panico (AAGL) regarding same (0.1); correspond with T. Sadler regarding wire transfer to architect (0.1) | 4.10 | 1,850.00 | 7,585.00 |
| 04/15/2024 | JK21 | Correspond with T. Sadler regarding wire transfer forms (0.1); prepare wire transfer form for Acheson Doyle (0.1) | 0.20 | 565.00 | 113.00 |
| 04/15/2024 | LS26 | Call with A. Bongartz re Sherry Netherland cleaning motion | 0.30 | 985.00 | 295.50 |
| 04/16/2024 | AB21 | Analyze soot cleaning and related proposals, including modifications thereto (1.0); call with L. Despins and J. Panico (AAGL) regarding same (0.3); correspond with J. Panico regarding same (0.1); call with L. Despins and S. Millman (Hogan Lovells) regarding soot cleaning and related proposals (0.1); correspond with S. Millman regarding same (0.2); correspond with L. Despins regarding same (0.4); meeting with L. Despins regarding same (0.1); call with D. Acheson (architect) regarding same (0.2); conference with L. Song regarding same (0.2) | 2.60 | 1,850.00 | 4,810.00 |
| 04/16/2024 | AB21 | Prepare notice of Acheson Doyle invoice (0.2); correspond with J. Kuo regarding filing and service of same (0.1) | 0.30 | 1,850.00 | 555.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 6

50687-00010

Invoice No. 2403072

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/16/2024 | JK21 | Correspond with A. Bongartz regarding filing of notice of filing of Acheson Doyle eighth invoice (0.1); electronically file with the court notice of filing of Acheson Doyle eighth invoice (0.1); review and handle service of notice of filing of Acheson Doyle eighth invoice (0.1) | 0.30 | 565.00 | 169.50 |
| 04/16/2024 | LAD4 | Review & comment on SN remediation project (1.40); t/c J. Panico (AAGL) and A. Bongartz re: soot project (.30); t/c S. Millman (Hogan Lovells) and A. Bongartz re: same (.10); t/c A. Bongartz re: same (.10) | 1.90 | 1,975.00 | 3,752.50 |
| 04/16/2024 | LS26 | Continue to review and prepare draft Sherry Netherland cleaning motion (6.1); meeting with A. Bongartz re same (0.2); correspond with M. Fanizzi (Montvale Moving) re moving items in Sherry Netherland to storage (0.2) | 6.50 | 985.00 | 6,402.50 |
| 04/17/2024 | AB21 | Continue analysis of soot cleaning project (0.6); calls with D. Acheson (architect) regarding related updates (0.2); call with M. Ullman (SN), S. Millman (Hogan Lovells), D. Acheson, J. Panico (AAGL) and L. Despins regarding same (0.4); correspond with J. Panico regarding same (0.1); revise motion to authorize cleaning project (0.8); calls with L. Song regarding same (0.2); review cleaning company proposal (0.1); call with D. Acheson, FJ Sciame (Sciame), and J. Pagan (Cleaning Contractors) regarding same (0.4); correspond with B. Hildebrandt (Hillmann) regarding DKI proposal (0.2); review DOB permitting status for remediation project (0.2) | 3.20 | 1,850.00 | 5,920.00 |
| 04/17/2024 | LAD4 | Participate on call with SN officer (M. Ullman), SN counsel (S. Millman), A. Bongartz re: soot project | 0.40 | 1,975.00 | 790.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                    Page 7
Kwok
50687-00010
Invoice No. 2403072

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/17/2024 | LS26 | Continue to prepare Sherry Netherland cleaning motion (1.1); calls with A. Bongartz re same (0.2); call and correspond with M. Fanizzi (Montvale Moving) re moving proposal (0.1) | 1.40 | 985.00 | 1,379.00 |
| 04/18/2024 | AB21 | Revise motion to approve cleaning of SN apartment (1.1); correspond with L. Despins regarding same (0.1); revise related motion to shorten notice (0.2); call with L. Song regarding same (0.1); correspond with L. Despins regarding same (0.2); call with L. Despins regarding same (0.1); correspond with M. Ullman (SN) regarding cleaners' and mover's proposals (0.2); review related documents (0.1); call and correspond with L. Song regarding same (0.1); call with D. Acheson (architect) regarding same (0.2); call with F. Sciame (Sciame) regarding same (0.1); call with B. Hildebrandt (Hillmann) regarding DKI proposal (0.2); correspond with F. Sciame regarding same (0.1) | 2.80 | 1,850.00 | 5,180.00 |
| 04/18/2024 | LAD4 | Review/edit SN motion to allow soot project (2.00); t/c A. Bongartz re: same (.10) | 2.10 | 1,975.00 | 4,147.50 |
| 04/18/2024 | LS26 | Continue to draft motion to limit service and shorten notice on Sherry Netherland cleaning motion (2.1); call with A. Bongartz re same (0.1); review and correspond with moving company re proposal and certificate of insurance (0.2); call and correspond with A. Bongartz re same (0.1) | 2.50 | 985.00 | 2,462.50 |
| 04/19/2024 | AB21 | Revise soot cleaning motion (0.3); correspond with M. McCormack (OMJB) regarding same (0.1) | 0.40 | 1,850.00 | 740.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                Page 8
50687-00010
Invoice No. 2403072

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/22/2024 | AB21 | Call with B. Hildebrand (Hillmann) regarding soot cleaning proposal (0.2); call with D. Acheson (architect) regarding update on remediation project (0.3); correspond with L. Song regarding movers and warehouse proposal (0.1); correspond with L. Despins regarding update on cleaning project (0.1); review comments from M. McCormack (OMJB) regarding cleaning motion (0.1) | 0.80 | 1,850.00 | 1,480.00 |
| 04/23/2024 | AB21 | Continue to analyze vendor proposals related to SN cleaning project (0.3); correspond with B. Hildebrand (Hillmann) regarding Hillmann proposal (0.1); correspond with G. Chomenko (GBTS) regarding GBTS proposal (0.2); analyze process for moving/cleaning furniture (0.2); call with D. Acheson (architect) regarding update on cleaning project (0.2); calls with F. Sciame (Sciame) regarding same (0.1); call with L. Song regarding same (0.1); correspond with L. Despins regarding same (0.3); correspond with M. Ullman (SN) regarding same (0.2); revise motion authorizing cleaning project (1.9); correspond with L. Despins regarding same (0.1); correspond with D. Mohamed regarding bluebook/citechecking same (0.1) | 3.80 | 1,850.00 | 7,030.00 |
| 04/23/2024 | LS26 | Continue to draft cleaning motion re SN apartment (0.8); correspond with vendors regarding the furniture cleaning and moving (0.4); call with A. Bongartz re same (0.1) | 1.30 | 985.00 | 1,280.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 9

50687-00010
Invoice No. 2403072

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/24/2024 | AB21 | Finalize motion to authorize cleaning project, including exhibits (1.3); conference with L. Despins regarding same (0.2); call with L. Despins regarding same (0.2); correspond with M. McCormack (OMJB) regarding same (0.2); correspond with S. Millman (Hogan Lovells) regarding same (0.1); call with L. Song regarding same (0.1); correspond with D. Acheson (architect) regarding same (0.2); call with D. Acheson regarding same (0.2); correspond with G. Chomenko (GBTS) regarding GBTS proposal (0.2); correspond with M. Bielawski (ABF) regarding ABF proposal (0.1); correspond with F. Sciame (Sciame) regarding Sciame proposal (0.1); correspond with B. Hildebrand (Hillmann) regarding Hillmann proposal (0.2); correspond with Z. Barsik (DKI) regarding DKI proposal (0.2) | 3.30 | 1,850.00 | 6,105.00 |
| 04/24/2024 | AB21 | Call with L. Song regarding moving of furniture (0.1); correspond with M. Ullman (SN) regarding same (0.1); correspond with D. Mohamed regarding filing of motion to authorize cleaning project (0.1) | 0.30 | 1,850.00 | 555.00 |
| 04/24/2024 | DM26 | File via the Court's CM/ECF system Genever US cleaning motion and motion to limit service of same (.4); prepare and effectuate service of same (.5) | 0.90 | 565.00 | 508.50 |
| 04/24/2024 | LAD4 | Review/edit revised motion re: soot project (.80); meeting A. Bongartz re: same (.20); t/c A. Bongartz re: same (.20) | 1.20 | 1,975.00 | 2,370.00 |
| 04/24/2024 | LS26 | Review Sherry Netherland cleaning motion (0.7); call with A. Bongartz re same (0.1); correspond with vendors on cleaning and moving of furniture items (0.3); call with A. Bongartz re same (0.1) | 1.20 | 985.00 | 1,182.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                    Page 10
50687-00010
Invoice No. 2403072

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/25/2024 | AB21 | Call with S. Millman (Hogan Lovells) regarding soot cleaning motion (0.3); call with L. Song regarding moving/cleaning project (0.1); correspond with M. Ullman (SN) regarding same (0.1); correspond with L. Despins regarding order to shorten notice (0.1); correspond with M. McCormack (OMJB) regarding service of soot cleaning motion and related order to shorten notice (0.1); correspond with D. Mohamed regarding service of order to shorten notice (0.1) | 0.80 | 1,850.00 | 1,480.00 |
| 04/25/2024 | DM26 | Continue to prepare and effectuate service re: Genever US cleaning motion and order to limit service | 0.70 | 565.00 | 395.50 |
| 04/25/2024 | LS26 | Further correspond with vendors on cleaning and moving SN furniture (0.5); call with A. Bongartz regarding same (0.1) | 0.60 | 985.00 | 591.00 |
| 04/26/2024 | AB21 | Call with L. Song regarding moving/cleaning of SN furniture (0.3); correspond with L. Song regarding same (0.4); calls with D. Acheson (architect) regarding same (0.2) | 0.90 | 1,850.00 | 1,665.00 |
| 04/26/2024 | LS26 | Call with A. Bongartz re cleaning and moving SN furniture (0.3); call with Light Touch re same (0.3) | 0.60 | 985.00 | 591.00 |
| 04/29/2024 | AB21 | Review certificate of service re cleaning motion (0.1); prepare status report for remediation project (0.3); correspond with L. Song regarding cleaning and moving of furniture (0.1) | 0.50 | 1,850.00 | 925.00 |
| 04/29/2024 | LS26 | Meet with Cleaning Contractors on site re surface cleaning of furniture | 0.40 | 985.00 | 394.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

50687-00010

Invoice No. 2403072

Page 11

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/30/2024 | AB21 | Finalize status report (0.1); correspond and call with D. Acheson (architect) regarding update on remediation project (0.1); correspond with S. Millman (Hogan Lovells) regarding draft report (0.1); call with Z. Bersik (DKI) regarding cleaning project (0.1); correspond with L. Song regarding same (0.1) | 0.50 | 1,850.00 | 925.00 |
| 04/30/2024 | AB21 | Correspond with T. Sadler regarding wiring OMJB fees | 0.10 | 1,850.00 | 185.00 |
| 04/30/2024 | DM26 | File sixth March 2024 status report re: remediation of the Sherry Netherland apartment via the Court's CM/ECF system (.2); prepare and effectuate service regarding same (.5) | 0.70 | 565.00 | 395.50 |
| 04/30/2024 | LS26 | Meet with Cleaning Contractors on site at Sherry Netherland apartment re cleaning of furniture (0.4); correspond with Montvale Moving re packing and moving (0.1) | 0.50 | 985.00 | 492.50 |
| | | **Subtotal: B210  Business Operations** | **76.20** | | **109,924.00** |

**B211     Financial Reports (Monthly Operating Reports)**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/03/2024 | DEB4 | Correspond with D. Skalka regarding MOR | 0.20 | 1,395.00 | 279.00 |
| | | **Subtotal: B211  Financial Reports (Monthly Operating Reports)** | **0.20** | | **279.00** |

**B230     Financing/Cash Collections**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/25/2024 | AB21 | Call and correspond with L. Despins regarding Genever US' DIP borrowings (0.1); call with T. Sadler regarding same (0.1) | 0.20 | 1,850.00 | 370.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                    Page 12
Kwok
50687-00010
Invoice No. 2403072

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/25/2024 | TS21 | Correspond with A. Bongartz regarding Sherry Netherland payments (.6); call with A. Bongartz regarding same (.1) | 0.70 | 1,365.00 | 955.50 |
| | | **Subtotal: B230  Financing/Cash Collections** | **0.90** | | **1,325.50** |
| | | **Total** | **81.00** | | **116,231.50** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|-----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 6.70 | 1,975.00 | 13,232.50 |
| AB21 | Alex Bongartz | Of Counsel | 35.30 | 1,850.00 | 65,305.00 |
| AB21 | Alex Bongartz | Of Counsel | 0.80 | 925.00 | 740.00 |
| DEB4 | Douglass E. Barron | Associate | 0.30 | 1,395.00 | 418.50 |
| TS21 | Tess Sadler | Associate | 0.70 | 1,365.00 | 955.50 |
| ECS1 | Ezra C. Sutton | Associate | 0.40 | 1,270.00 | 508.00 |
| LS26 | Luyi Song | Associate | 34.00 | 985.00 | 33,490.00 |
| JK21 | Jocelyn Kuo | Paralegal | 0.50 | 565.00 | 282.50 |
| DM26 | David Mohamed | Paralegal | 2.30 | 565.00 | 1,299.50 |

| | |
|---|---|
| **Current Fees and Costs** | **$116,231.50** |
| **Total Balance Due - Due Upon Receipt** | **$116,231.50** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

September 12, 2024

Please Refer to
Invoice Number: 2403073

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

**Golden Spring Adversary Proceeding**
PH LLP Client/Matter # 50687-00013
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending April 30, 2024 | $28,867.50 |
| **Current Fees and Costs Due** | **$28,867.50** |
| **Total Balance Due - Due Upon Receipt** | **$28,867.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

September 12, 2024

Please Refer to
Invoice Number: 2403073

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**Golden Spring Adversary Proceeding**
PH LLP Client/Matter # 50687-00013
Luc A. Despins

Legal fees for professional services
for the period ending April 30, 2024 — $28,867.50

| | |
|---|---:|
| **Current Fees and Costs Due** | **$28,867.50** |
| **Total Balance Due - Due Upon Receipt** | **$28,867.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

September 12, 2024

Please Refer to
Invoice Number: 2403073

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending April 30, 2024

## Golden Spring Adversary Proceeding                                    $28,867.50

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 04/01/2024 | LS26 | Call with M. Davis (Paramount Facility Management) re storing storage unit contents (0.5); call and correspond with M. Fanizzi (Montvale Moving) re moving out of storage units (0.4); calls and correspond with N. Bassett re same (0.5); correspond with P. Parizek (Kroll) re same (0.1) | 1.50 | 985.00 | 1,477.50 |
| 04/01/2024 | NAB | Correspond and calls with L. Song regarding storage unit motion and next steps (.5); correspond with Westy counsel regarding same (.2) | 0.70 | 1,835.00 | 1,284.50 |
| 04/02/2024 | LS26 | Call and correspond with M. Davis (Paramount Facility Management) re storing storage unit contents (0.3); correspond with M. Fanizzi (Montvale Moving) re moving storage unit contents (0.3); correspond with F. DiPaolo (Hawkeye Security) to provide notice re accessing Mahwah mansion (0.1); correspond with N. Bassett re same (0.1); correspond with auctioneer re storage unit contents (0.3) | 1.10 | 985.00 | 1,083.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                    Page 2
Kwok
50687-00013
Invoice No. 2403073

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/03/2024 | ECS1 | Review Golden Spring storage unit documents | 0.30 | 1,270.00 | 381.00 |
| 04/03/2024 | LS26 | Review issues regarding and oversee move of storage unit contents to Mahwah mansion | 6.50 | 985.00 | 6,402.50 |
| 04/04/2024 | LS26 | Review issues regarding and oversee move of storage unit contents to Mahwah mansion | 6.50 | 985.00 | 6,402.50 |
| 04/05/2024 | LS26 | Review issues regarding and oversee moving of storage unit contents | 5.00 | 985.00 | 4,925.00 |
| 04/22/2024 | DEB4 | Correspond with N. Bassett and L. Song regarding Golden Spring investigation issues (0.5); analyze documents related to same (0.5) | 1.00 | 1,395.00 | 1,395.00 |
| 04/22/2024 | LS26 | Correspond with N. Bassett re Golden Spring documents (0.3); review Golden Spring documents (0.3) | 0.60 | 985.00 | 591.00 |
| 04/24/2024 | LS26 | Analyze Golden Spring privilege issue | 0.40 | 985.00 | 394.00 |
| | | **Subtotal: B191  General Litigation** | **23.60** | | **24,336.50** |

**B195    Non-Working Travel**

| | | | | | |
|------|----------|-------------|-------|------|--------|
| 04/03/2024 | LS26 | Travel from New York to storage unit in New Jersey (1.3); return travel from New Jersey to New York (1.4) (bill at 1/2 rate) | 2.70 | 492.50 | 1,329.75 |
| 04/04/2024 | LS26 | Travel from New York to storage unit in New Jersey (1.3); return travel from New Jersey to New York (1.4) (bill at 1/2 rate) | 2.70 | 492.50 | 1,329.75 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 3

50687-00013
Invoice No. 2403073

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/05/2024 | LS26 | Travel from New York to Westy Self Storage in New Jersey (1.1); return travel from New Jersey to New York (1.5); travel from Westy Self Storage to Paramount Facility Management in New Jersey (1.2) (bill at 1/2 rate) | 3.80 | 492.50 | 1,871.50 |
| | | **Subtotal: B195 Non-Working Travel** | **9.20** | | **4,531.00** |
| | | **Total** | **32.80** | | **28,867.50** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|------|------------------|-----------|-------|----------|-----------|
| NAB | Nicholas A. Bassett | Partner | 0.70 | 1,835.00 | 1,284.50 |
| DEB4 | Douglass E. Barron | Associate | 1.00 | 1,395.00 | 1,395.00 |
| ECS1 | Ezra C. Sutton | Associate | 0.30 | 1,270.00 | 381.00 |
| LS26 | Luyi Song | Associate | 21.60 | 985.00 | 21,276.00 |
| LS26 | Luyi Song | Associate | 9.20 | 492.50 | 4,531.00 |

| | |
|---|---|
| **Current Fees and Costs** | **$28,867.50** |
| **Total Balance Due - Due Upon Receipt** | **$28,867.50** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6600 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

September 12, 2024

Please Refer to
Invoice Number: 2403074

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

**HCHK Adversary Proceeding**
PH LLP Client/Matter # 50687-00014
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending April 30, 2024 | $34,106.50 |
| **Current Fees and Costs Due** | **$34,106.50** |
| **Total Balance Due - Due Upon Receipt** | **$34,106.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6600 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

September 12, 2024

Please Refer to
Invoice Number: 2403074

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**HCHK Adversary Proceeding**
PH LLP Client/Matter # 50687-00014
Luc A. Despins

Legal fees for professional services
for the period ending April 30, 2024

| | |
|---|---:|
| | $34,106.50 |
| **Current Fees and Costs Due** | **$34,106.50** |
| **Total Balance Due - Due Upon Receipt** | **$34,106.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

| **Wiring and ACH Instructions:** | **Remittance Address:** | **Pay by Tranch:** |
|---|---|---|
| Citibank | Paul Hastings LLP | You can now pay your invoices online via real-time bank payments, credit cards or in installments: |
| ABA # 322271724 | Lockbox 4803 | |
| SWIFT Address: CITIUS33 | PO Box 894803 | |
| 787 W. 5th Street | Los Angeles, CA | https://paywithtranch.com/paulhastings |
| Los Angeles, CA 90071 | 90189-4803 | |
| Account Number: 206628380 | | |
| Account Name: Paul Hastings LLP | | |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

September 12, 2024

Please Refer to
Invoice Number: 2403074

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending April 30, 2024

**HCHK Adversary Proceeding**                                               **$34,106.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 04/01/2024 | DEB4 | Correspond with N. Bassett and P. Linsey (NPM) regarding reply in support of default motion | 0.10 | 1,395.00 | 139.50 |
| 04/02/2024 | NAB | Analyze objection to motion for default judgment | 0.50 | 1,835.00 | 917.50 |
| 04/03/2024 | DEB4 | Correspond with P. Linsey (NPM) regarding reply brief in support of default motion | 0.30 | 1,395.00 | 418.50 |
| 04/04/2024 | DEB4 | Correspond with P. Linsey regarding reply in support of default judgment | 3.20 | 1,395.00 | 4,464.00 |
| 04/04/2024 | DEB4 | Conference with P. Linsey and N. Bassett regarding reply in support of default judgment | 0.60 | 1,395.00 | 837.00 |
| 04/04/2024 | NAB | Further analyze opposition to motion for default judgment (.4); call with D. Barron and P. Linsey (NPM) regarding same (.6) | 1.00 | 1,835.00 | 1,835.00 |
| 04/08/2024 | ECS1 | Correspond with N. Bassett and W. Farmer re HCHK appellee designation | 0.20 | 1,270.00 | 254.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00014
Invoice No. 2403074

Page 2

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/08/2024 | LS26 | Prepare appellee counter-designation for HCHK appeal on motion to set aside default (3.0); correspond with P. Linsey re same (0.2) | 3.20 | 985.00 | 3,152.00 |
| 04/08/2024 | NAB | Review appellate designations (.2); correspond with P. Linsey (NPM) regarding same (.1) | 0.30 | 1,835.00 | 550.50 |
| 04/11/2024 | DEB4 | Correspond with P. Linsey (NPM) regarding reply in support of default judgment | 0.50 | 1,395.00 | 697.50 |
| 04/11/2024 | NAB | Review and revise draft reply in support of motion for default judgment (1.3); review complaint and related documents in connection with same (.4); correspond with P. Linsey (NPM) regarding same (.1) | 1.80 | 1,835.00 | 3,303.00 |
| 04/12/2024 | LAD4 | Review/edit our reply in support of default judgment | 1.10 | 1,975.00 | 2,172.50 |
| 04/22/2024 | NAB | Review our briefing, prior orders, and additional pleadings related to HCHK adversary proceeding and motion for default judgment (.8); correspond with P. Linsey (NPM) regarding changes to proposed order (.2); further review submissions and prepare outline for hearing (2.5) | 3.50 | 1,835.00 | 6,422.50 |
| 04/23/2024 | DEB4 | Correspond with L. Song and P. Linsey (NPM) regarding hearing (0.2); correspond with P. Linsey and N. Bassett regarding default judgment issues (0.3); analyze documents regarding same (0.7) | 1.20 | 1,395.00 | 1,674.00 |
| 04/23/2024 | NAB | Review issues and caselaw and continue preparing outline for hearing on HCHK default judgment motion (2.2); correspond with D. Barron regarding same (.2); correspond and conference with P. Linsey (NPM) regarding same (.3) | 2.70 | 1,835.00 | 4,954.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00014
Invoice No. 2403074

Page 3

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/25/2024 | NAB | Correspond with J. Shaban (opposing counsel) regarding appeal (.1); correspond with L. Despins and P. Linsey (NPM) regarding same (.1) | 0.20 | 1,835.00 | 367.00 |
| | | **Subtotal: B191  General Litigation** | **20.40** | | **32,159.00** |

**B210    Business Operations**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/03/2024 | ECS1 | Correspond with N. Shanahan (Cole Schotz) regarding HCHK Entities and related invoices (.1); correspond with L. Despins regarding same (.1); correspond with T. Sadler regarding same (.1) | 0.30 | 1,270.00 | 381.00 |
| 04/15/2024 | ECS1 | Correspond with T. Sadler regarding HCHK Entities authorized assignee expense report | 0.10 | 1,270.00 | 127.00 |
| 04/17/2024 | ECS1 | Prepare monthly operating report in connection with authorized assignee expenses (.3); correspond with D. Barron, L. Despins, and R. Jareck (Cole Schotz) re same (.3) | 0.60 | 1,270.00 | 762.00 |
| 04/18/2024 | ECS1 | Prepare monthly operating report in connection with authorized assignee expenses (.1); correspond with J. Kuo re same (.1) | 0.20 | 1,270.00 | 254.00 |
| 04/18/2024 | JK21 | Correspond with E. Sutton regarding filing of HCHK assignee expense report (0.1); prepare HCHK assignee expense report for electronic filing (0.1); electronically file HCHK assignee expense report (0.1) | 0.30 | 565.00 | 169.50 |
| 04/19/2024 | ECS1 | Correspond with N. Shanahan (Cole Schotz) regarding administration of HCHK Entities and related invoices | 0.10 | 1,270.00 | 127.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok         Page 4
50687-00014
Invoice No. 2403074

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/20/2024 | ECS1 | Correspond with T. Sadler regarding payment of HCHK Entities' invoices | 0.10 | 1,270.00 | 127.00 |
| | | **Subtotal: B210  Business Operations** | **1.70** | | **1,947.50** |
| | **Total** | | **22.10** | | **34,106.50** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 1.10 | 1,975.00 | 2,172.50 |
| NAB | Nicholas A. Bassett | Partner | 10.00 | 1,835.00 | 18,350.00 |
| DEB4 | Douglass E. Barron | Associate | 5.90 | 1,395.00 | 8,230.50 |
| ECS1 | Ezra C. Sutton | Associate | 1.60 | 1,270.00 | 2,032.00 |
| LS26 | Luyi Song | Associate | 3.20 | 985.00 | 3,152.00 |
| JK21 | Jocelyn Kuo | Paralegal | 0.30 | 565.00 | 169.50 |

| | |
|---|---|
| **Current Fees and Costs** | **$34,106.50** |
| **Total Balance Due - Due Upon Receipt** | **$34,106.50** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

September 12, 2024

Please Refer to
Invoice Number: 2403075

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

### Mei Guo Adversary Proceeding
PH LLP Client/Matter # 50687-00016
Luc A. Despins

| | |
|---|---|
| Legal fees for professional services for the period ending April 30, 2024 | $790.00 |
| **Current Fees and Costs Due** | **$790.00** |
| **Total Balance Due - Due Upon Receipt** | **$790.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

September 12, 2024

Please Refer to
Invoice Number: 2403075

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**Mei Guo Adversary Proceeding**
PH LLP Client/Matter # 50687-00016
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending April 30, 2024 | $790.00 |
| **Current Fees and Costs Due** | **$790.00** |
| **Total Balance Due - Due Upon Receipt** | **$790.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

September 12, 2024

Please Refer to
Invoice Number: 2403075

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending April 30, 2024

## Mei Guo Adversary Proceeding $790.00

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 04/04/2024 | LAD4 | Review Bombardier opinion | 0.40 | 1,975.00 | 790.00 |
| | **Subtotal: B191 General Litigation** | | **0.40** | | **790.00** |
| | **Total** | | **0.40** | | **790.00** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|------|-----------------|---------|-------|----------|--------|
| LAD4 | Luc A. Despins | Partner | 0.40 | 1,975.00 | 790.00 |

| | |
|---|---|
| **Current Fees and Costs** | **$790.00** |
| **Total Balance Due - Due Upon Receipt** | **$790.00** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

September 12, 2024

Please Refer to
Invoice Number: 2403077

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Lamp Capital Adversary**
PH LLP Client/Matter # 50687-00024
Luc A. Despins

| | |
|---|---|
| Legal fees for professional services for the period ending April 30, 2024 | $45,650.00 |
| **Current Fees and Costs Due** | **$45,650.00** |
| **Total Balance Due - Due Upon Receipt** | **$45,650.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

| **Wiring and ACH Instructions:** | **Remittance Address:** | **Pay by Tranch:** |
|---|---|---|
| Citibank | Paul Hastings LLP | You can now pay your invoices online via real-time bank payments, credit cards or in installments: |
| ABA # 322271724 | Lockbox 4803 | |
| SWIFT Address: CITIUS33 | PO Box 894803 | |
| 787 W. 5th Street | Los Angeles, CA | *https://paywithtranch.com/paulhastings* |
| Los Angeles, CA 90071 | 90189-4803 | |
| Account Number: 206628380 | | |
| Account Name: Paul Hastings LLP | | |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

September 12, 2024

Please Refer to
Invoice Number: 2403077

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**Lamp Capital Adversary**
PH LLP Client/Matter # 50687-00024
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending April 30, 2024 | $45,650.00 |
| **Current Fees and Costs Due** | **$45,650.00** |
| **Total Balance Due - Due Upon Receipt** | **$45,650.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

| **Wiring and ACH Instructions:** | **Remittance Address:** | **Pay by Tranch:** |
|---|---|---|
| Citibank | Paul Hastings LLP | You can now pay your invoices online via real-time bank payments, credit cards or in installments: |
| ABA # 322271724 | Lockbox 4803 | |
| SWIFT Address: CITIUS33 | PO Box 894803 | |
| 787 W. 5th Street | Los Angeles, CA | *https://paywithtranch.com/paulhastings* |
| Los Angeles, CA 90071 | 90189-4803 | |
| Account Number: 206628380 | | |
| Account Name: Paul Hastings LLP | | |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

September 12, 2024

Please Refer to
Invoice Number: 2403077

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending April 30, 2024

## Lamp Capital Adversary $45,650.00

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 04/10/2024 | JK21 | Correspond with N. Bassett regarding Lamp Capital appeal brief | 0.10 | 565.00 | 56.50 |
| 04/14/2024 | NAB | Review Lamp Capital appellate brief | 0.40 | 1,835.00 | 734.00 |
| 04/16/2024 | NAB | Analyze and comment on Lamp Capital appellate briefing | 1.00 | 1,835.00 | 1,835.00 |
| 04/17/2024 | DEB4 | Correspond with E. Sutton regarding Lamp Capital appeal brief | 0.10 | 1,395.00 | 139.50 |
| 04/19/2024 | JPK1 | Review briefing related to Lamp Capital appeal (2.8); review hearing transcript (1.1); draft parts of appellate brief (1.3) | 5.20 | 1,185.00 | 6,162.00 |
| 04/21/2024 | JPK1 | Draft statement of case for Lamp Capital appellate brief | 1.00 | 1,185.00 | 1,185.00 |
| 04/22/2024 | JPK1 | Draft statement of case sections for Lamp Capital appellate brief (5.0); draft argument sections for the same (1.4) | 6.40 | 1,185.00 | 7,584.00 |
| 04/24/2024 | JPK1 | Attend teleconference with N. Bassett and W. Farmer regarding Lamp Capital appellate brief | 0.50 | 1,185.00 | 592.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 2

50687-00024
Invoice No. 2403077

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/24/2024 | JPK1 | Draft willfulness argument for Lamp Capital appellate brief (3.9); analyze caselaw regarding the same (2.9) | 6.80 | 1,185.00 | 8,058.00 |
| 04/24/2024 | NAB | Analyze appellate arguments and review appellee brief (.6); call with J. Kosciewicz and W. Farmer regarding same (.5) | 1.10 | 1,835.00 | 2,018.50 |
| 04/24/2024 | WCF | Call with J. Kosciewicz and N. Bassett regarding Lamp Capital appellate brief | 0.50 | 1,390.00 | 695.00 |
| 04/26/2024 | JPK1 | Draft argument section regarding Bankruptcy Court conclusions in Lamp Capital appellate brief (4.1); analyze case law regarding the same (2.7) | 6.80 | 1,185.00 | 8,058.00 |
| 04/27/2024 | JPK1 | Draft prejudice argument for Lamp Capital appellate brief (2.5); analyze case law regarding Appellants' argument related to willfulness (1.3) | 3.80 | 1,185.00 | 4,503.00 |
| 04/28/2024 | JPK1 | Draft preliminary statement for Lamp Capital Appellate brief | 1.50 | 1,185.00 | 1,777.50 |
| 04/29/2024 | JPK1 | Review and revise Lamp Capital appellate brief | 1.60 | 1,185.00 | 1,896.00 |
| 04/30/2024 | JPK1 | Review G Club response to appellate brief | 0.30 | 1,185.00 | 355.50 |
| | | **Subtotal: B191  General Litigation** | **37.10** | | **45,650.00** |

| | | | | | |
|---|---|---|---|---|---|
| **Total** | | | **37.10** | | **45,650.00** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|------|-----------------|-------|-------|------|-----|
| NAB | Nicholas A. Bassett | Partner | 2.50 | 1,835.00 | 4,587.50 |
| DEB4 | Douglass E. Barron | Associate | 0.10 | 1,395.00 | 139.50 |
| WCF | Will C. Farmer | Associate | 0.50 | 1,390.00 | 695.00 |
| JPK1 | Jon P. Kosciewicz | Associate | 33.90 | 1,185.00 | 40,171.50 |
| JK21 | Jocelyn Kuo | Paralegal | 0.10 | 565.00 | 56.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 3

50687-00024

Invoice No. 2403077

| | |
|---|---|
| **Current Fees and Costs** | **$45,650.00** |
| **Total Balance Due - Due Upon Receipt** | **$45,650.00** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6600 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

September 12, 2024

Please Refer to
Invoice Number: 2403079

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Ace Decade Adversary Proceeding**
PH LLP Client/Matter # 50687-00026
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending April 30, 2024 | $26,323.50 |
| **Current Fees and Costs Due** | **$26,323.50** |
| **Total Balance Due - Due Upon Receipt** | **$26,323.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

| **Wiring and ACH Instructions:** | **Remittance Address:** | **Pay by Tranch:** |
|---|---|---|
| Citibank | Paul Hastings LLP | You can now pay your invoices online via |
| ABA # 322271724 | Lockbox 4803 | real-time bank payments, credit cards or |
| SWIFT Address: CITIUS33 | PO Box 894803 | in installments: |
| 787 W. 5th Street | Los Angeles, CA | *https://paywithtranch.com/paulhastings* |
| Los Angeles, CA 90071 | 90189-4803 | |
| Account Number: 206628380 | | |
| Account Name: Paul Hastings LLP | | |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6600 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

September 12, 2024

Please Refer to
Invoice Number: 2403079

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

### Ace Decade Adversary Proceeding
PH LLP Client/Matter # 50687-00026
Luc A. Despins

Legal fees for professional services
for the period ending April 30, 2024

$26,323.50

**Current Fees and Costs Due** $26,323.50

**Total Balance Due - Due Upon Receipt** $26,323.50

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

| **Wiring and ACH Instructions:** | **Remittance Address:** | **Pay by Tranch:** |
|---|---|---|
| Citibank | Paul Hastings LLP | You can now pay your invoices online via real-time bank payments, credit cards or in installments: |
| ABA # 322271724 | Lockbox 4803 | |
| SWIFT Address: CITIUS33 | PO Box 894803 | |
| 787 W. 5th Street | Los Angeles, CA | *https://paywithtranch.com/paulhastings* |
| Los Angeles, CA 90071 | 90189-4803 | |
| Account Number: 206628380 | | |
| Account Name: Paul Hastings LLP | | |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

September 12, 2024

Please Refer to
Invoice Number: 2403079

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending April 30, 2024

**Ace Decade Adversary Proceeding**                                    **$26,323.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 04/05/2024 | JPK1 | Correspond with D. Mohamed regarding filing deadline for response to Y. Wang's motion to extend time to interpose answer | 0.20 | 1,185.00 | 237.00 |
| 04/05/2024 | NAB | Correspond with J. Kosciewicz regarding response to motion to extend time to answer | 0.20 | 1,835.00 | 367.00 |
| 04/06/2024 | JPK1 | Draft parts of response to Y. Wang's motion to extend time to interpose an answer (1.4); analyze caselaw and statutory authority regarding the same (1.6) | 3.00 | 1,185.00 | 3,555.00 |
| 04/07/2024 | JPK1 | Analyze authority regarding proceeding against defendant when foreign co-defendant has not been served | 2.00 | 1,185.00 | 2,370.00 |
| 04/08/2024 | JPK1 | Analyze "necessary party" for avoidable transfer actions (1.1); draft parts of opposition to extend time (3.3); correspond with N. Bassett regarding the same (.2) | 4.60 | 1,185.00 | 5,451.00 |
| 04/08/2024 | NAB | Correspond with J. Kosciewicz regarding draft response to motion to extend time | 0.20 | 1,835.00 | 367.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00026
Invoice No. 2403079

Page 2

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/09/2024 | AB21 | Review order denying motion to extend time to answer | 0.10 | 1,850.00 | 185.00 |
| 04/09/2024 | NAB | Correspond with J. Kosciewicz regarding response to motion to extend time (.1); analyze issues related to same (.2); review decision on motion to extend time (.2) | 0.50 | 1,835.00 | 917.50 |
| 04/12/2024 | AB21 | Review Y. Wang's motion to reconsider order denying extension of time to file answer | 0.10 | 1,850.00 | 185.00 |
| 04/12/2024 | JPK1 | Review Y. Wang's motion to reconsider order denying motion to extend time to interpose an answer | 0.30 | 1,185.00 | 355.50 |
| 04/12/2024 | LAD4 | Review Wang's motion for reconsideration | 0.30 | 1,975.00 | 592.50 |
| 04/12/2024 | NAB | Review Y. Wang's motion for reconsideration (.2); correspond with L. Despins regarding same (.1) | 0.30 | 1,835.00 | 550.50 |
| 04/15/2024 | NAB | Telephone conference with Y. Wang counsel regarding scheduling issues and disputes | 0.20 | 1,835.00 | 367.00 |
| 04/16/2024 | LS26 | Call and correspond with P. Linsey (NPM) re Ace Decade (0.2); review document re same (0.2) | 0.40 | 985.00 | 394.00 |
| 04/18/2024 | AB21 | Correspond with M. Meili (Prager) regarding service on Rui Hao (0.2); correspond with E. Ring (Ancillary International) regarding same (0.1) | 0.30 | 1,850.00 | 555.00 |
| 04/19/2024 | AB21 | Correspond with M. Meili (Prager) regarding service on Rui Hao in Switzerland (0.1); correspond with E. Ring (Ancillary) regarding same (0.1) | 0.20 | 1,850.00 | 370.00 |
| 04/21/2024 | NAB | Correspond with A. Bongartz regarding Y. Wang motion for reconsideration (.1); review motion in connection with same (.3) | 0.40 | 1,835.00 | 734.00 |
| 04/22/2024 | NAB | Correspond with L. Despins regarding litigation strategy | 0.20 | 1,835.00 | 367.00 |
| 04/25/2024 | DEB4 | Correspond with J. Kosciewicz regarding default judgment | 0.10 | 1,395.00 | 139.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00026
Invoice No. 2403079

Page 3

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/26/2024 | AB21 | Correspond with D. Barron regarding default as against Ace Decade | 0.10 | 1,850.00 | 185.00 |
| 04/26/2024 | JPK1 | Correspond with D. Barron regarding default judgment against Ace Decade | 0.10 | 1,185.00 | 118.50 |
| 04/30/2024 | DEB4 | Correspond with P. Linsey (NPM) regarding default notice | 0.10 | 1,395.00 | 139.50 |
| 04/30/2024 | JPK1 | Draft opposition to Defendant Wang's Rule 60(b) motion (4.9); analyze caselaw and statutory authority regarding the same (1.1); correspond with N. Bassett regarding the same (.1); review and revise the draft opposition (.5) | 6.60 | 1,185.00 | 7,821.00 |
| | | **Subtotal: B191  General Litigation** | **20.50** | | **26,323.50** |
| | | **Total** | **20.50** | | **26,323.50** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|------|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 0.30 | 1,975.00 | 592.50 |
| NAB | Nicholas A. Bassett | Partner | 2.00 | 1,835.00 | 3,670.00 |
| AB21 | Alex Bongartz | Of Counsel | 0.80 | 1,850.00 | 1,480.00 |
| DEB4 | Douglass E. Barron | Associate | 0.20 | 1,395.00 | 279.00 |
| JPK1 | Jon P. Kosciewicz | Associate | 16.80 | 1,185.00 | 19,908.00 |
| LS26 | Luyi Song | Associate | 0.40 | 985.00 | 394.00 |

| | |
|---|---|
| **Current Fees and Costs** | **$26,323.50** |
| **Total Balance Due - Due Upon Receipt** | **$26,323.50** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6600 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

September 12, 2024

Please Refer to
Invoice Number: 2403080

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

### CAO Adversary Proceeding
PH LLP Client/Matter # 50687-00027
Luc A. Despins

| | |
|---|---|
| Legal fees for professional services for the period ending April 30, 2024 | $21,011.50 |
| **Current Fees and Costs Due** | **$21,011.50** |
| **Total Balance Due - Due Upon Receipt** | **$21,011.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

September 12, 2024

Please Refer to
Invoice Number: 2403080

PH LLP Tax ID No. 95-2209675

## REMITTANCE COPY

**CAO Adversary Proceeding**
PH LLP Client/Matter # 50687-00027
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending April 30, 2024 | $21,011.50 |
| **Current Fees and Costs Due** | **$21,011.50** |
| **Total Balance Due - Due Upon Receipt** | **$21,011.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

| **Wiring and ACH Instructions:** | **Remittance Address:** | **Pay by Tranch:** |
|---|---|---|
| Citibank | Paul Hastings LLP | You can now pay your invoices online via real-time bank payments, credit cards or in installments: |
| ABA # 322271724 | Lockbox 4803 | |
| SWIFT Address: CITIUS33 | PO Box 894803 | |
| 787 W. 5th Street | Los Angeles, CA | *https://paywithtranch.com/paulhastings* |
| Los Angeles, CA 90071 | 90189-4803 | |
| Account Number: 206628380 | | |
| Account Name: Paul Hastings LLP | | |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

September 12, 2024

Please Refer to
Invoice Number: 2403080

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending April 30, 2024

## CAO Adversary Proceeding

**$21,011.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 04/04/2024 | ECS1 | Prepare revised motion on the pleadings regarding motorcycle claims (1.8); correspond with S. Maza regarding same (.1); correspond with N. Bassett regarding same (.1) | 2.00 | 1,270.00 | 2,540.00 |
| 04/04/2024 | SM29 | Review draft rule 12(c) motion (.5); correspond with E. Sutton re same (.1) | 0.60 | 1,395.00 | 837.00 |
| 04/09/2024 | ECS1 | Correspond with N. Bassett and S. Maza regarding motion on the pleadings in connection with D. Cao motorcycle claims and timeline of discovery | 0.40 | 1,270.00 | 508.00 |
| 04/09/2024 | SM29 | Correspond with N. Bassett and E. Sutton re D. Cao complaint, case issues, and rule 12(c) | 0.20 | 1,395.00 | 279.00 |
| 04/10/2024 | ECS1 | Prepare revised motion on the pleadings regarding motorcycle claims (1.0); correspond and call with S. Maza regarding same (.1); correspond with N. Bassett regarding same (.1) | 1.20 | 1,270.00 | 1,524.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                    Page 2
50687-00027
Invoice No. 2403080

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/10/2024 | NAB | Review and revise draft motion for judgment on the pleadings (1.1); correspond with S. Maza regarding same (.2) | 1.30 | 1,835.00 | 2,385.50 |
| 04/11/2024 | ECS1 | Prepare revised motion on the pleadings regarding motorcycle claims (1.6); analyze caselaw regarding same (1.1); call with S. Maza and K. Catalano re same (.1); further call with S. Maza regarding same (.4); correspond with L. Despins, N. Bassett and S. Maza regarding same (.5) | 3.70 | 1,270.00 | 4,699.00 |
| 04/11/2024 | LAD4 | Review/edit motion for judgment on the pleadings | 1.10 | 1,975.00 | 2,172.50 |
| 04/11/2024 | SM29 | Review L. Despins' comments to rule 12(c) motion (.1); correspond with L. Despins re same (.2); call with E. Sutton, K. Catalano re same (.1); further call with E. Sutton re rule 12(c) motion and case analysis (.4) | 0.80 | 1,395.00 | 1,116.00 |
| 04/12/2024 | ECS1 | Prepare revised motion on the pleadings regarding motorcycle claims (.3); correspond with L. Despins, N. Bassett and S. Maza regarding same (.3); correspond with J. Kuo regarding same (.2); correspond with K. Mateo (Olshan) regarding discovery and pretrial schedule related to same (.3) | 1.10 | 1,270.00 | 1,397.00 |
| 04/12/2024 | JK21 | Revise motion for judgment on the pleadings (1.1); correspond with E. Sutton and S. Maza regarding filing of motion for judgment on the pleadings (0.2); prepare for electronic filing motion for judgment on the pleadings (0.2); electronically file with the court motion for judgment on the pleadings (0.1) | 1.60 | 565.00 | 904.00 |
| 04/12/2024 | NAB | Correspond with S. Maza and E. Sutton regarding judgment on pleadings | 0.30 | 1,835.00 | 550.50 |
| 04/12/2024 | SM29 | Revise rule 12(c) motion (.4); correspond with E. Sutton, N. Bassett re same (.2); correspond with L. Despins re same (.1); correspond with J. Kuo re same (.1); review final filing version of rule 12(c) motion (.2) | 1.00 | 1,395.00 | 1,395.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                    Page 3
50687-00027
Invoice No. 2403080

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/15/2024 | ECS1 | Correspond with D. Mohamed, J. Kuo and S. Maza regarding deadlines in connection with motion for judgment on the pleadings in D. Cao adversary proceeding | 0.20 | 1,270.00 | 254.00 |
| 04/15/2024 | JK21 | Correspond with S. Maza and E. Sutton regarding motion for Judgment on the pleadings | 0.10 | 565.00 | 56.50 |
| 04/16/2024 | ECS1 | Correspond with N. Bassett, S. Maza, and K. Mateo (Olshan) regarding deadlines and scheduling in connection with motion for judgment on the pleadings | 0.20 | 1,270.00 | 254.00 |
| 04/16/2024 | SM29 | Correspond with E. Sutton re rule 12(c) motion, calendaring, and court order | 0.10 | 1,395.00 | 139.50 |
| | | **Subtotal: B191 General Litigation** | **15.90** | | **21,011.50** |
| | | **Total** | **15.90** | | **21,011.50** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 1.10 | 1,975.00 | 2,172.50 |
| NAB | Nicholas A. Bassett | Partner | 1.60 | 1,835.00 | 2,936.00 |
| SM29 | Shlomo Maza | Associate | 2.70 | 1,395.00 | 3,766.50 |
| ECS1 | Ezra C. Sutton | Associate | 8.80 | 1,270.00 | 11,176.00 |
| JK21 | Jocelyn Kuo | Paralegal | 1.70 | 565.00 | 960.50 |

| **Current Fees and Costs** | **$21,011.50** |
|----------------------------|----------------|
| **Total Balance Due - Due Upon Receipt** | **$21,011.50** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

September 12, 2024

Please Refer to
Invoice Number: 2403081

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

### Omnibus Alter Ego Adversary Proceeding
PH LLP Client/Matter # 50687-00028
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending April 30, 2024 | $12,633.50 |
| **Current Fees and Costs Due** | **$12,633.50** |
| **Total Balance Due - Due Upon Receipt** | **$12,633.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

September 12, 2024

Please Refer to
Invoice Number: 2403081

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

### Omnibus Alter Ego Adversary Proceeding
PH LLP Client/Matter # 50687-00028
Luc A. Despins

Legal fees for professional services
for the period ending April 30, 2024

|  |  |
|---|---|
| Legal fees for professional services for the period ending April 30, 2024 | $12,633.50 |
| **Current Fees and Costs Due** | **$12,633.50** |
| **Total Balance Due - Due Upon Receipt** | **$12,633.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

| **Wiring and ACH Instructions:** | **Remittance Address:** | **Pay by Tranch:** |
|---|---|---|
| Citibank | Paul Hastings LLP | You can now pay your invoices online via |
| ABA # 322271724 | Lockbox 4803 | real-time bank payments, credit cards or |
| SWIFT Address: CITIUS33 | PO Box 894803 | in installments: |
| 787 W. 5th Street | Los Angeles, CA | *https://paywithtranch.com/paulhastings* |
| Los Angeles, CA 90071 | 90189-4803 | |
| Account Number: 206628380 | | |
| Account Name: Paul Hastings LLP | | |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

September 12, 2024

Please Refer to
Invoice Number: 2403081

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending April 30, 2024

## Omnibus Alter Ego Adversary Proceeding                    $12,633.50

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 04/01/2024 | JK21 | Prepare alter ego international service list | 0.30 | 565.00 | 169.50 |
| 04/03/2024 | ECS1 | Analyze service date and answer deadline of Qiang Guo and K Legacy in omnibus alter ego adversary proceeding (.6); correspond with D. Barron regarding same (.2) | 0.80 | 1,270.00 | 1,016.00 |
| 04/03/2024 | ECS1 | Prepare alter ego complaint with revised redactions (.2); review producing parties' discovery document in connection with same (.2) | 0.40 | 1,270.00 | 508.00 |
| 04/04/2024 | DEB4 | Conference with E. Sutton regarding confidentiality issues related to alter ego complaint | 0.70 | 1,395.00 | 976.50 |
| 04/04/2024 | ECS1 | Analyze service date and answer deadline of Qiang Guo and K Legacy in omnibus alter ego adversary proceeding | 0.20 | 1,270.00 | 254.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00028
Invoice No. 2403081

Page 2

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/04/2024 | ECS1 | Analyze omnibus alter ego complaint and related confidential documents in connection with the sealed complaint in Swiss court proceedings (.8); call with D. Barron regarding same (.1); correspond with S. Phan (UnitedLex) regarding duplicate discovery documents in connection with same (.1) | 1.60 | 1,270.00 | 2,032.00 |
| 04/05/2024 | DEB4 | Correspond with E. Sutton regarding confidentiality issues (0.3); correspond with L. Song regarding same (0.1) | 0.40 | 1,395.00 | 558.00 |
| 04/05/2024 | ECS1 | Analyze omnibus alter ego complaint and related confidential documents in connection with the sealed complaint in Swiss court proceedings (2.0); calls with D. Barron regarding same (.3); correspond with S. Phan (UnitedLex) regarding duplicate discovery documents in connection with same (.1); review UnitedLex spreadsheet regarding same (.3) | 2.70 | 1,270.00 | 3,429.00 |
| 04/08/2024 | ECS1 | Analyze omnibus alter ego complaint and related confidential documents in connection with the sealed complaint in Swiss court proceedings (.2); prepare revised omnibus alter ego complaint in connection with same (.2); correspond with D. Barron re same (.1) | 0.50 | 1,270.00 | 635.00 |
| 04/10/2024 | ECS1 | Further analyze service and answer deadline of Qiang Guo in omnibus alter ego adversary proceeding (.2); correspond with D. Barron and W. Farmer regarding same (.1) | 0.30 | 1,270.00 | 381.00 |
| 04/10/2024 | ECS1 | Analyze omnibus alter ego complaint and related confidential documents in connection with the sealed complaint in Swiss court proceedings (.1); prepare revised omnibus alter ego complaint in connection with same (.1); correspond with D. Barron and J. Kuo re same (.2) | 0.40 | 1,270.00 | 508.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                 Page 3
50687-00028
Invoice No. 2403081

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/10/2024 | JK21 | Correspond with E. Sutton regarding redacted complaint | 0.20 | 565.00 | 113.00 |
| 04/11/2024 | ECS1 | Further analyze service and answer deadline of Qiang Guo in omnibus alter ego adversary proceeding (.2); correspond with D. Barron and W. Farmer regarding same (.2) | 0.40 | 1,270.00 | 508.00 |
| 04/15/2024 | DEB4 | Correspond with A. Lomas regarding Yvette Wang accounts | 0.20 | 1,395.00 | 279.00 |
| 04/17/2024 | LAD4 | Review & comment on exclusion of Anton Development from stay order | 0.50 | 1,975.00 | 987.50 |
| 04/26/2024 | DEB4 | Correspond with A. Thorp (Harneys Legal) regarding BVI enforcement issues | 0.20 | 1,395.00 | 279.00 |
| | | **Subtotal: B191 General Litigation** | **9.80** | | **12,633.50** |
| | | **Total** | **9.80** | | **12,633.50** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|------|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 0.50 | 1,975.00 | 987.50 |
| DEB4 | Douglass E. Barron | Associate | 1.50 | 1,395.00 | 2,092.50 |
| ECS1 | Ezra C. Sutton | Associate | 7.30 | 1,270.00 | 9,271.00 |
| JK21 | Jocelyn Kuo | Paralegal | 0.50 | 565.00 | 282.50 |

| **Current Fees and Costs** | **$12,633.50** |
|----------------------------|----------------|
| **Total Balance Due - Due Upon Receipt** | **$12,633.50** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

September 12, 2024

Please Refer to
Invoice Number: 2403082

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

**Avoidance Actions**
PH LLP Client/Matter # 50687-00029
Luc A. Despins

| | |
|---|---|
| Legal fees for professional services for the period ending April 30, 2024 | $117,852.46 |
| **Current Fees and Costs Due** | **$117,852.46** |
| **Total Balance Due - Due Upon Receipt** | **$117,852.46** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

| **Wiring and ACH Instructions:** | **Remittance Address:** | **Pay by Tranch:** |
|---|---|---|
| Citibank | Paul Hastings LLP | You can now pay your invoices online via |
| ABA # 322271724 | Lockbox 4803 | real-time bank payments, credit cards or |
| SWIFT Address: CITIUS33 | PO Box 894803 | in installments: |
| 787 W. 5th Street | Los Angeles, CA | *https://paywithtranch.com/paulhastings* |
| Los Angeles, CA 90071 | 90189-4803 | |
| Account Number: 206628380 | | |
| Account Name: Paul Hastings LLP | | |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

September 12, 2024

Please Refer to
Invoice Number: 2403082

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**Avoidance Actions**
PH LLP Client/Matter # 50687-00029
Luc A. Despins

| | |
|---|---|
| Legal fees for professional services for the period ending April 30, 2024 | $117,852.46 |
| **Current Fees and Costs Due** | **$117,852.46** |
| **Total Balance Due - Due Upon Receipt** | **$117,852.46** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

September 12, 2024

Please Refer to
Invoice Number: 2403082

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending April 30, 2024

**Avoidance Actions**                                                       **$117,852.46**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 04/24/2024 | DM26 | Update and file notices of appearance for PH attorneys in avoidance case no. 24-5199 via the Court's CM/ECF system | 0.60 | 565.00 | 339.00 |
| | | **Subtotal: B110  Case Administration** | **0.60** | | **339.00** |
| **B191** | **General Litigation** | | | | |
| 04/01/2024 | ECS1 | Review certificate of service in connection with service of mediation motion and related order (.2); correspond with P. Linsey (NPM) regarding same (.1) | 0.30 | 1,270.00 | 381.00 |
| 04/01/2024 | ECS1 | Call and correspond with P. Linsey (NPM) regarding service of certain avoidance actions and additional filings on counsel to Qiang Guo and Bravo Luck | 0.10 | 1,270.00 | 127.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                        Page 2
50687-00029
Invoice No. 2403082

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/01/2024 | ECS1 | Review issues regarding service of foreign defendants in avoidance actions, RICO, and omnibus alter ego proceedings (.3); review federal rules, bankruptcy rules and relevant caselaw in connection with service by process server on foreign corporations (.6); correspond with W. Farmer and N. Bassett regarding same (.2) | 1.10 | 1,270.00 | 1,397.00 |
| 04/01/2024 | LAD4 | Review claims against Troutman | 1.20 | 1,975.00 | 2,370.00 |
| 04/01/2024 | NAB | Correspond with P. Linsey (NPM) regarding avoidance action issues (.1); analyze potential settlement opportunities (.4); correspond with avoidance action defense counsel regarding same (.2) | 0.70 | 1,835.00 | 1,284.50 |
| 04/02/2024 | DM26 | Research and update spreadsheet regarding returned mail related to service of pleadings | 2.10 | 565.00 | 1,186.50 |
| 04/02/2024 | DEB4 | Correspond with L. Despins and N. Bassett regarding Qiang Guo service issues | 0.20 | 1,395.00 | 279.00 |
| 04/02/2024 | ECS1 | Review correspondence and returned packages from corporate agents, secretaries of state in connection with service of process for avoidance actions and recent adversary proceeding complaints (.8); prepare chart summarizing same (.5); correspond with P. Linsey, W. Farmer, and D. Mohamed regarding same (.2); correspond with D. Mohamed regarding records relating to same (.2) | 1.70 | 1,270.00 | 2,159.00 |
| 04/02/2024 | ECS1 | Correspond with P. Linsey (NPM) regarding service of Yongbing Zhang (.2); review issues related to same (.2) | 0.40 | 1,270.00 | 508.00 |
| 04/02/2024 | LS26 | Correspond with P. Linsey (NPM) re service of process to Yongbing Zhang | 0.20 | 985.00 | 197.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                    Page 3
Kwok
50687-00029
Invoice No. 2403082

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/02/2024 | NAB | Correspond and call with P. Linsey (NPM) regarding avoidance action and case strategy issues (.7); correspond with W. Farmer regarding same (.2); conference with W. Farmer regarding same (.2); review P. Linsey draft filing in avoidance action regarding notice of stay (.5); analyze avoidance claims (.4); call with P. Linsey and opposing counsel regarding same (.5); correspond with L. Despins regarding same (.3) | 2.80 | 1,835.00 | 5,138.00 |
| 04/02/2024 | WCF | Conference with N. Bassett regarding avoidance actions issues | 0.20 | 1,390.00 | 278.00 |
| 04/03/2024 | AB21 | Correspond with A. Luft regarding avoidance action defendants | 0.20 | 1,850.00 | 370.00 |
| 04/03/2024 | ECS1 | Review correspondence and returned packages from corporate agents, secretaries of state in connection with service of process for avoidance actions and recent adversary proceeding complaints (.1); correspond with D. Mohamed regarding same (.1); correspond with L. Song regarding defendants for whom service should not be pursued (.1) | 0.30 | 1,270.00 | 381.00 |
| 04/03/2024 | ECS1 | Correspond with E. Ring (Ancillary Legal) regarding service of foreign defendants in avoidance actions, RICO, and omnibus alter ego proceedings (.3); review Ancillary Legal documents in connection with same (.3); correspond with W. Farmer and N. Bassett regarding same (.2) | 0.80 | 1,270.00 | 1,016.00 |
| 04/03/2024 | NAB | Analyze legal issues and strategy related to avoidance actions (1.5); correspond with L. Despins regarding same (.3) | 1.80 | 1,835.00 | 3,303.00 |
| 04/04/2024 | DEB4 | Review correspondence from P. Linsey (NPM) regarding avoidance issues (0.5); conference with E. Sutton regarding avoidance action service issues (0,.1) | 0.60 | 1,395.00 | 837.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                              Page 4
Kwok
50687-00029
Invoice No. 2403082

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/04/2024 | DEB4 | Correspond with L. Despins regarding Qiang Guo avoidance action | 0.10 | 1,395.00 | 139.50 |
| 04/04/2024 | DEB4 | Conference with S. Maza regarding avoidance case law | 0.10 | 1,395.00 | 139.50 |
| 04/04/2024 | ECS1 | Call with B. Ha, counsel to the Rule of Law entities, regarding avoidance action procedures and related protective order (.1); review avoidance action procedures in connection with same (.1) | 0.20 | 1,270.00 | 254.00 |
| 04/04/2024 | ECS1 | Review correspondence and returned packages from corporate agents, secretaries of state in connection with service of process for avoidance actions and recent adversary proceeding complaints (.5); correspond with D. Mohamed, W. Farmer and D. Barron regarding same (.2); discussion with D. Barron regarding same (.1) | 0.80 | 1,270.00 | 1,016.00 |
| 04/04/2024 | ECS1 | Correspond with E. Ring (Ancillary Legal) regarding service of foreign defendants in avoidance actions, RICO, and omnibus alter ego proceedings (.1); review Ancillary Legal documents in connection with same (.1); correspond with W. Farmer and N. Bassett regarding same (.1) | 0.30 | 1,270.00 | 381.00 |
| 04/04/2024 | JK21 | Correspond with K. Ahumada (NPM) regarding service of summons and complaint to Loro Piana | 0.40 | 565.00 | 226.00 |
| 04/04/2024 | LAD4 | T/c P. Linsey (NPM) re: reviewing potential settlements (.50); review/edit potential settlement grid (1.70) | 2.20 | 1,975.00 | 4,345.00 |
| 04/04/2024 | NAB | Correspond with certain avoidance action defendants regarding extension requests and additional issues (.5); analyze avoidance action issues (1.1) | 1.60 | 1,835.00 | 2,936.00 |
| 04/04/2024 | SM29 | Call with D. Barron re avoidance actions | 0.10 | 1,395.00 | 139.50 |
| 04/05/2024 | DM26 | Review and prepare complaints filed under seal for certain avoidance actions for J. Kosciewicz | 0.30 | 565.00 | 169.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 5

50687-00029
Invoice No. 2403082

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/05/2024 | ECS1 | Analyze issues regarding international service under the federal rules of foreign defendants in avoidance actions and other proceedings (1.0); prepare summary of findings (.3); correspond with W. Farmer in connection with same (.1) | 1.40 | 1,270.00 | 1,778.00 |
| 04/05/2024 | ECS1 | Call with E. Ring (Ancillary Legal) and W. Farmer regarding service of foreign defendants in avoidance actions, RICO, and omnibus alter ego proceedings (.3); review Ancillary Legal documents in connection with same (.1); correspond with W. Farmer regarding same (.2) | 0.60 | 1,270.00 | 762.00 |
| 04/05/2024 | NAB | call with M. Conway (Barnett counsel) regarding potential settlement (.2); review documents pertaining to same (.2); correspond with L. Despins regarding same (.1) | 0.50 | 1,835.00 | 917.50 |
| 04/05/2024 | WCF | Call with E. Sutton and E. Ring regarding international service issues (.3); draft analysis of international service costs regarding avoidance action defendants (.6); correspond with N. Bassett regarding same (.2) | 1.10 | 1,390.00 | 1,529.00 |
| 04/06/2024 | NAB | Correspond with M. Conway (opposing counsel) regarding avoidance action settlement issues (.2); correspond with W. Farmer regarding avoidance action complaint service issues (.3) | 0.50 | 1,835.00 | 917.50 |
| 04/07/2024 | ECS1 | Analyze service of foreign defendants in avoidance actions, RICO, and omnibus alter ego proceedings (.3); prepare spreadsheet regarding services employed in connection with same (.7); correspond with W. Farmer regarding same (.1) | 1.10 | 1,270.00 | 1,397.00 |
| 04/08/2024 | ECS1 | Correspond with L. Song and D. Barron in connection with certain avoidance action targets | 0.10 | 1,270.00 | 127.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                           Page 6
50687-00029
Invoice No. 2403082

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/08/2024 | NAB | Correspond with L. Despins regarding form settlement agreements and strategy | 0.30 | 1,835.00 | 550.50 |
| 04/09/2024 | DEB4 | Correspond with L. Song regarding Kroll dashboard | 0.10 | 1,395.00 | 139.50 |
| 04/09/2024 | ECS1 | Analyze issues regarding international service under the federal rules of foreign defendants in avoidance actions and other proceedings (.6); prepare summary of findings (.1) | 0.70 | 1,270.00 | 889.00 |
| 04/09/2024 | ECS1 | Analyze service of foreign defendants in avoidance actions, RICO, and omnibus alter ego proceedings (.3); prepare spreadsheet regarding services employed in connection with same (.2); correspond with W. Farmer and E. Ring (Ancillary Legal) regarding same (.2) | 0.70 | 1,270.00 | 889.00 |
| 04/09/2024 | LAD4 | T/c N. Bassett re: negotiations with Conway, counsel to Barnett & Taurus | 0.20 | 1,975.00 | 395.00 |
| 04/09/2024 | LS26 | Call with P. Linsey (NPM) re Cirrus Aircraft production (0.6); correspond with P. Linsey re Caribe Condado (0.1) | 0.70 | 985.00 | 689.50 |
| 04/09/2024 | NAB | Telephone conference with M. Conway (Barnett counsel) regarding avoidance action issue and possible settlement (.2); conference with L. Despins regarding same (.2); correspond with Kroll regarding same (.1); review background information and diligence related to same (.2); correspond with W. Farmer regarding avoidance action settlement agreement (.1) | 0.80 | 1,835.00 | 1,468.00 |
| 04/09/2024 | NAB | Review discovery regarding potential avoidance claims (.4); correspond with P. Linsey (NPM) regarding same (.1) | 0.50 | 1,835.00 | 917.50 |
| 04/09/2024 | WCF | Review and revise international service of avoidance defendants matrix (.2); correspond with E. Sutton regarding same (.1) | 0.30 | 1,390.00 | 417.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                    Page 7
50687-00029
Invoice No. 2403082

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/10/2024 | DEB4 | Conference with Kroll, L. Song, and E. Sutton regarding avoidance action transaction summary and related dashboard (0.4); review and comment on issues regarding same (0.1) | 0.50 | 1,395.00 | 697.50 |
| 04/10/2024 | ECS1 | Analyze information regarding avoidance actions and service of defendants | 0.20 | 1,270.00 | 254.00 |
| 04/10/2024 | ECS1 | Analyze international service of foreign defendants under the federal rules in avoidance actions and related proceedings (.5); prepare summary of findings (.1) | 0.60 | 1,270.00 | 762.00 |
| 04/10/2024 | ECS1 | Analyze service of foreign defendants in avoidance actions, RICO, and omnibus alter ego proceedings (.1); correspond with W. Farmer regarding same (.1); correspond with J. Lazarus and A. Lomas (Kroll) regarding same (.1); call and correspond with P. Linsey regarding same (.1); correspond with E. Ring (Ancillary Legal) regarding same (.1) | 0.50 | 1,270.00 | 635.00 |
| 04/10/2024 | ECS1 | Call with J. Lazarus (Kroll), A. Lomas (Kroll), P. Linsey (NPM), K. Mitchell (NPM), D. Barron and L. Song regarding Kroll's avoidance action dashboard | 0.40 | 1,270.00 | 508.00 |
| 04/10/2024 | ECS1 | Review correspondence and returned packages from entities, corporate agents, secretaries of state in connection with service of process for avoidance actions and related recent adversary proceeding complaints (.2); correspond with J. Kuo and P. Linsey (NPM) regarding same (.1) | 0.30 | 1,270.00 | 381.00 |
| 04/10/2024 | JK21 | Revise avoidance actions service list | 0.20 | 565.00 | 113.00 |
| 04/10/2024 | LS26 | Meeting with Kroll, D. Barron, E. Sutton, and NPM re avoidance action transaction summary | 0.40 | 985.00 | 394.00 |
| 04/10/2024 | WCF | Review avoidance action settlement agreement precedents (.4); draft parts of Wildes settlement agreement regarding avoidance action complaint (1.5) | 1.90 | 1,390.00 | 2,641.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                    Page 8
Kwok
50687-00029
Invoice No. 2403082

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/11/2024 | ECS1 | Analyze service of foreign defendants in avoidance actions, RICO, and omnibus alter ego proceedings (.2); correspond with J. Baker (Kroll) regarding same (.1); call with E. Ring (Ancillary Legal) regarding same (.2) | 0.50 | 1,270.00 | 635.00 |
| 04/11/2024 | LS26 | Call with N. Bassett re discovery issues | 0.20 | 985.00 | 197.00 |
| 04/11/2024 | NAB | Correspond with opposing counsel in avoidance action regarding extension of answer deadline | 0.10 | 1,835.00 | 183.50 |
| 04/12/2024 | DEB4 | Conference with J. Temking, counsel to Anthony DiBattista, regarding extension request and related issues (0.2); correspond with N. Bassett regarding same (0.1) | 0.30 | 1,395.00 | 418.50 |
| 04/12/2024 | DEB4 | Correspond with P. Linsey (NPM) regarding Qiang Guo complaint | 0.20 | 1,395.00 | 279.00 |
| 04/12/2024 | ECS1 | Analyze service of foreign defendants in avoidance actions, RICO, and omnibus alter ego proceedings (.2); correspond with W. Farmer regarding same (.1); call with E. Ring (Ancillary Legal) regarding same (.5) | 0.80 | 1,270.00 | 1,016.00 |
| 04/12/2024 | NAB | Correspond with P. Linsey (NPM) regarding avoidance action issues (.3); review avoidance action against A. DiBattista (.1); correspond with D. Barron regarding same (.1); review and revise draft stipulation with S. Barnett regarding claim resolution (.3); correspond with D. Barron regarding same (.1); correspond with S. Kindseth (Zeisler) regarding avoidance action issues (.1) | 1.00 | 1,835.00 | 1,835.00 |
| 04/13/2024 | NAB | Correspond with L. Despins regarding avoidance action defendants and related issues | 0.30 | 1,835.00 | 550.50 |
| 04/15/2024 | DM26 | Research and update spreadsheet regarding returned mail for service of pleadings related to avoidance actions | 1.00 | 565.00 | 565.00 |
| 04/15/2024 | ECS1 | Call with P. Linsey (NPM) regarding role of Bernardo Enriquez and information re same | 0.10 | 1,270.00 | 127.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                    Page 9
50687-00029
Invoice No. 2403082

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/15/2024 | ECS1 | Analyze issues re service of foreign defendants in avoidance actions, RICO, and omnibus alter ego proceedings (.2); correspond with W. Farmer regarding same (.1); correspond with E. Ring (Ancillary Legal) regarding same (.1) | 0.40 | 1,270.00 | 508.00 |
| 04/15/2024 | ECS1 | Review correspondence and returned packages from entities, corporate agents, secretaries of state in connection with service of process for avoidance actions and recent adversary proceeding complaints | 0.10 | 1,270.00 | 127.00 |
| 04/15/2024 | LS26 | Correspond with A. Lomas (Kroll) re Qiang Guo bank accounts (0.3); review documents re B. Enriquez's involvement in Debtor related entities (0.5); correspond with P. Linsey (NPM) re same (0.2) | 1.00 | 985.00 | 985.00 |
| 04/15/2024 | WCF | Correspond with E. Sutton regarding service on international defendants and related translations | 0.10 | 1,390.00 | 139.00 |
| 04/16/2024 | DM26 | Research and update spreadsheet regarding returned mail for service of pleadings related to avoidance actions | 1.40 | 565.00 | 791.00 |
| 04/16/2024 | DEB4 | Correspond with P. Linsey (NPM) regarding bank discovery | 0.20 | 1,395.00 | 279.00 |
| 04/16/2024 | ECS1 | Analyze issue re service of foreign defendants in avoidance actions, RICO, and omnibus alter ego proceedings (.1); review information from Ancillary Legal in connection with same (.3); correspond with W. Farmer and N. Bassett regarding same (.3); correspond with E. Ring (Ancillary Legal) regarding same (.2) | 0.90 | 1,270.00 | 1,143.00 |
| 04/16/2024 | NAB | Correspond with P. Linsey (NPM) regarding avoidance action and litigation procedures issues (.5); correspond with J. Kosciewicz regarding update on certain case matters (.2) | 0.70 | 1,835.00 | 1,284.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00029
Invoice No. 2403082

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/17/2024 | DM26 | Research and update spreadsheet regarding returned mail for service of pleadings related to avoidance actions | 1.10 | 565.00 | 621.50 |
| 04/17/2024 | ECS1 | Review issues re service of foreign defendants in avoidance actions, RICO, and omnibus alter ego proceedings (.2); review information from Ancillary Legal in connection with same (.1); correspond with W. Farmer and N. Bassett re same (.2); correspond with E. Ring (Ancillary Legal) re same (.1) | 0.60 | 1,270.00 | 762.00 |
| 04/17/2024 | ECS1 | Correspond with Arethusa Forsyth, counsel to Qiang Guo, re service of adversary complaints on Qiang Guo (.4); review and prepare documents in connection with same (.1); correspond with D. Barron regarding same (.1) | 0.60 | 1,270.00 | 762.00 |
| 04/17/2024 | NAB | Telephone conference with L. Freeman (Krasner opposing counsel) regarding requested deadline extension (.1); correspond with P. Linsey (NPM) regarding same and additional avoidance action issues (.3); correspond with L. Freeman regarding same (.1) | 0.50 | 1,835.00 | 917.50 |
| 04/17/2024 | NAB | Correspond with P. Linsey (NPM) regarding avoidance actions and additional litigation issues | 0.40 | 1,835.00 | 734.00 |
| 04/18/2024 | ECS1 | Analyze issues re service of foreign defendants in avoidance actions, RICO, and omnibus alter ego proceedings (.2); review information from Ancillary Legal in connection with same (.2); correspond with N. Bassett regarding same (.4) | 0.80 | 1,270.00 | 1,016.00 |
| 04/19/2024 | ECS1 | Call with P. Linsey (NPM) re updates on international service of avoidance actions | 0.10 | 1,270.00 | 127.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
Page 11
50687-00029
Invoice No. 2403082

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/19/2024 | ECS1 | Correspond with P. Linsey (NPM) regarding information related to unsealed avoidance actions (.1); correspond with J. Kosciewicz and D. Mohamed regarding same (.2) | 0.30 | 1,270.00 | 381.00 |
| 04/19/2024 | ECS1 | Analyze issues regarding service of foreign defendants in avoidance actions, RICO, and omnibus alter ego proceedings (.2); correspond with N. Bassett regarding same (.2) | 0.40 | 1,270.00 | 508.00 |
| 04/19/2024 | JPK1 | Review avoidance action complaint filed against W. Li (.1); correspond with E. Sutton regarding the same (.2) | 0.30 | 1,185.00 | 355.50 |
| 04/19/2024 | NAB | Correspond with P. Linsey (NPM) regarding avoidance action and case strategy issues | 0.30 | 1,835.00 | 550.50 |
| 04/22/2024 | AB21 | Correspond with D. Barron, L. Song regarding list of avoidance action defendants | 0.20 | 1,850.00 | 370.00 |
| 04/22/2024 | DEB4 | Correspond with L. Song regarding fraudulent transfer issues (0.3); correspond with N. Bassett regarding same (0.1); correspond with P. Linsey regarding adversary proceeding filings (0.2); correspond with N. Bassett regarding section 549 issues (0.2); correspond with S. Maza regarding section 548 issues (0.1); correspond with E. Sutton regarding answer deadlines (0.1) | 1.00 | 1,395.00 | 1,395.00 |
| 04/22/2024 | ECS1 | Correspond with W. Farmer regarding service of foreign defendants in avoidance actions, RICO, and omnibus alter ego proceedings | 0.30 | 1,270.00 | 381.00 |
| 04/22/2024 | LS26 | Review answer filed by Luxury Cleaning (0.4); correspond with P. Linsey (NPM) and D. Barron re same (0.3) | 0.70 | 985.00 | 689.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00029
Invoice No. 2403082

Page 12

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/22/2024 | NAB | Review motions to dismiss avoidance actions (.4); analyze issues relating to same (.3); correspond with L. Despins regarding same (.2) | 0.90 | 1,835.00 | 1,651.50 |
| 04/23/2024 | DEB4 | Correspond with P. Linsey regarding Conway inquiry (0.2); correspond with N. Bassett same (0.1) | 0.30 | 1,395.00 | 418.50 |
| 04/23/2024 | LAD4 | T/c N. Bassett re: foreign service issues | 0.30 | 1,975.00 | 592.50 |
| 04/23/2024 | LS26 | Analyze issues and case law regarding fraudulent transfer claims (2.9); call with P. Linsey (NPM) re international service of avoidance complaint (0.3) | 3.20 | 985.00 | 3,152.00 |
| 04/23/2024 | NAB | Call with L. Despins regarding service of process issues (.3); call with W. Farmer regarding same (.1) | 0.40 | 1,835.00 | 734.00 |
| 04/23/2024 | WCF | Call with N. Bassett regarding service on international defendants (.1); analyze nation and state spreadsheet regarding authorities on service (.3) | 0.40 | 1,390.00 | 556.00 |
| 04/24/2024 | DEB4 | Correspond with K. Catalano regarding J. Tancredi decisions (0.3); correspond with L. Despins and N. Bassett regarding Weddle Law motion to dismiss (0.1); review same (0.5); analyze J. Tancredi decisions (0.8) | 1.70 | 1,395.00 | 2,371.50 |
| 04/24/2024 | KC27 | Analyze cases from Connecticut bankruptcy judges re avoidance (3.0); correspond with D. Barron regarding same (.1) | 3.10 | 1,185.00 | 3,673.50 |
| 04/24/2024 | NAB | Correspond with L. Despins and P. Linsey (NPM) regarding response to motion to extend time to answer (.2); review rules regarding same (.1); review draft response (.2); analyze motion to dismiss (.6); correspond with L. Despins regarding same (.3); analyze case law relating to same (.3) | 1.70 | 1,835.00 | 3,119.50 |
| 04/25/2024 | DM26 | Review unredacted version of certain avoidance action complaints (.5); correspond with E. Sutton re same (.1) | 0.60 | 565.00 | 339.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00029
Invoice No. 2403082

Page 13

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/25/2024 | DEB4 | Conference with L. Song and N. Bassett regarding Weddle motion to dismiss (1.0); analyze same (0.8); correspond with L. Song regarding authorities related to same (0.3) | 2.10 | 1,395.00 | 2,929.50 |
| 04/25/2024 | ECS1 | Correspond with D. Skalka (NPM) regarding detailed transfer information in connection with avoidance action | 0.30 | 1,270.00 | 381.00 |
| 04/25/2024 | ECS1 | Analyze information regarding avoidance actions and service on defendants | 0.20 | 1,270.00 | 254.00 |
| 04/25/2024 | ECS1 | Call with P. Linsey (NPM) regarding United Kingdom avoidance action claims (.1); review issue relating thereto (.1) | 0.20 | 1,270.00 | 254.00 |
| 04/25/2024 | ECS1 | Analyze issues regarding service of foreign defendants in avoidance actions, RICO, and omnibus alter ego proceedings (.4); prepare spreadsheet with avoidance action info by country (.6); correspond with W. Farmer regarding same (.2); correspond with N. Bassett regarding same (.1) | 1.30 | 1,270.00 | 1,651.00 |
| 04/25/2024 | LS26 | Review Weddle Law motion to dismiss (0.4); correspond with P. Linsey re avoidance action update (0.2); correspond with international defendants regarding pending avoidance action (0.4) | 1.00 | 985.00 | 985.00 |
| 04/25/2024 | LS26 | Meeting with N. Bassett and D. Barron re Weddle Law motion to dismiss | 1.00 | 985.00 | 985.00 |
| 04/25/2024 | NAB | Correspond with L. Despins regarding response to motion to dismiss and related issues (.2); analyze caselaw regarding same (.8); call with L. Song and D. Barron regarding same (1.0); correspond with L. Despins and P. Linsey regarding avoidance action procedures and deadline issues (.1) | 2.10 | 1,835.00 | 3,853.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 14

50687-00029

Invoice No. 2403082

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/26/2024 | ECS1 | Analyze issues re service of foreign defendants in avoidance actions, RICO, and omnibus alter ego proceedings (.9); supplement spreadsheet with avoidance action info (.1); correspond with N. Bassett and W. Farmer regarding same (.4); call and correspond with E. Ring (Ancillary) regarding same (.5) | 1.90 | 1,270.00 | 2,413.00 |
| 04/26/2024 | NAB | Correspond with L. Despins regarding foreign service of process issues (.3); correspond with W. Farmer regarding same (.2); review spreadsheet regarding same (.2); analyze issues relating to same (.1) | 0.80 | 1,835.00 | 1,468.00 |
| 04/27/2024 | NAB | Correspond with W. Farmer regarding service issues | 0.30 | 1,835.00 | 550.50 |
| 04/28/2024 | ECS1 | Analyze issues related to service of foreign defendants in avoidance actions, RICO, and omnibus alter ego proceedings (.5); prepare spreadsheet regarding same (.4); correspond with W. Farmer regarding same (.2) | 1.10 | 1,270.00 | 1,397.00 |
| 04/29/2024 | DEB4 | Correspond with A. Lomas and J. Lazarus regarding avoidance action data (0.2); correspond with P. Linsey regarding tolling agreements (0.1); correspond with L. Song regarding same (0.1); analyze J. Tancredi avoidance decisions (3.7) | 4.10 | 1,395.00 | 5,719.50 |
| 04/29/2024 | LAD4 | T/c W. Farmer & N. Bassett re: international service issues | 0.40 | 1,975.00 | 790.00 |
| 04/29/2024 | LS26 | Prepare draft response to Weddle Law's motion to dismiss | 1.10 | 985.00 | 1,083.50 |
| 04/29/2024 | NAB | Call with L. Despins and W. Farmer regarding international service issues (.4); further call with W. Farmer regarding same (.2); analyze motion to dismiss Barnett action (.3); correspond with P. Linsey regarding same (.1) | 1.00 | 1,835.00 | 1,834.96 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                    Page 15
50687-00029
Invoice No. 2403082

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/29/2024 | WCF | Call with N. Bassett regarding international service of process of avoidance actions (.2); call with L. Despins and N. Bassett regarding international service of avoidance actions (.4) | 0.60 | 1,390.00 | 834.00 |
| 04/30/2024 | DEB4 | Conference with A. Lomas, J. Lazarus, P. Linsey (NPM) regarding avoidance claim categories (0.5); correspond with K. Catalano regarding choice of law issues (0.3); correspond with A. Thorp regarding BVI law service issues (0.2) | 1.00 | 1,395.00 | 1,395.00 |
| 04/30/2024 | NAB | Correspond with L. Despins and P. Linsey regarding avoidance action settlement strategy | 0.20 | 1,835.00 | 367.00 |
| | | **Subtotal: B191  General Litigation** | **85.60** | | **117,513.46** |
| | | **Total** | **86.20** | | **117,852.46** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|------|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 4.30 | 1,975.00 | 8,492.50 |
| NAB | Nicholas A. Bassett | Partner | 20.20 | 1,835.00 | 37,066.96 |
| AB21 | Alex Bongartz | Of Counsel | 0.40 | 1,850.00 | 740.00 |
| SM29 | Shlomo Maza | Associate | 0.10 | 1,395.00 | 139.50 |
| DEB4 | Douglass E. Barron | Associate | 12.50 | 1,395.00 | 17,437.50 |
| WCF | Will C. Farmer | Associate | 4.60 | 1,390.00 | 6,394.00 |
| ECS1 | Ezra C. Sutton | Associate | 23.50 | 1,270.00 | 29,845.00 |
| JPK1 | Jon P. Kosciewicz | Associate | 0.30 | 1,185.00 | 355.50 |
| KC27 | Kristin Catalano | Associate | 3.10 | 1,185.00 | 3,673.50 |
| LS26 | Luyi Song | Associate | 9.50 | 985.00 | 9,357.50 |
| JK21 | Jocelyn Kuo | Paralegal | 0.60 | 565.00 | 339.00 |
| DM26 | David Mohamed | Paralegal | 7.10 | 565.00 | 4,011.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00029
Invoice No. 2403082

Page 16

| | |
|---|---|
| **Current Fees and Costs** | **$117,852.46** |
| **Total Balance Due - Due Upon Receipt** | **$117,852.46** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

September 12, 2024

Please Refer to
Invoice Number: 2403083

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

**Mediation**
PH LLP Client/Matter # 50687-00030
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending April 30, 2024 | $20,591.04 |
| **Current Fees and Costs Due** | **$20,591.04** |
| **Total Balance Due - Due Upon Receipt** | **$20,591.04** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

| **Wiring and ACH Instructions:** | **Remittance Address:** | **Pay by Tranch:** |
|---|---|---|
| Citibank | Paul Hastings LLP | You can now pay your invoices online via |
| ABA # 322271724 | Lockbox 4803 | real-time bank payments, credit cards or |
| SWIFT Address: CITIUS33 | PO Box 894803 | in installments: |
| 787 W. 5th Street | Los Angeles, CA | *https://paywithtranch.com/paulhastings* |
| Los Angeles, CA 90071 | 90189-4803 | |
| Account Number: 206628380 | | |
| Account Name: Paul Hastings LLP | | |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

September 12, 2024

Please Refer to
Invoice Number: 2403083

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

## REMITTANCE COPY

**Mediation**
PH LLP Client/Matter # 50687-00030
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending April 30, 2024 | $20,591.04 |
| **Current Fees and Costs Due** | **$20,591.04** |
| **Total Balance Due - Due Upon Receipt** | **$20,591.04** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

September 12, 2024

Please Refer to
Invoice Number: 2403083

PH LLP Tax ID No. 95-2209675

---

FOR PROFESSIONAL SERVICES RENDERED
for the period ending April 30, 2024

**Mediation**                                                                          **$20,591.04**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 04/02/2024 | NAB | Review comments to mediation procedures | 0.30 | 1,835.00 | 550.50 |
| 04/03/2024 | NAB | Analyze issues related to mediation procedures (.6); correspond with P. Linsey (NPM) regarding same (.2) | 0.80 | 1,835.00 | 1,468.00 |
| 04/04/2024 | NAB | review comments to mediation procedures (.6); call with P. Linsey (NPM) regarding same (.7) | 1.30 | 1,835.00 | 2,385.50 |
| 04/05/2024 | LS26 | Review avoidance action defendant list re mediation and next steps | 0.30 | 985.00 | 295.50 |
| 04/05/2024 | NAB | Calls with P. Linsey (NPM) regarding avoidance action issues and mediation procedures (.5); call with P. Linsey and J. Sklarz (opposing counsel) regarding same (.8); review additional comments on mediation procedures (.3) | 1.60 | 1,835.00 | 2,936.00 |
| 04/08/2024 | NAB | Telephone conference with P. Linsey (NPM) regarding mediation procedures and related issues | 0.20 | 1,835.00 | 367.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                   Page 2
Kwok
50687-00030
Invoice No. 2403083

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/09/2024 | NAB | Correspond with L. Despins regarding avoidance action settlement agreement (.1); telephone conference with M. Neiberg (defense counsel) regarding mediation procedures and related issues (.1) | 0.20 | 1,835.00 | 367.00 |
| 04/10/2024 | NAB | Review revised proposed mediation procedures (.5); correspond with P. Linsey (NPM) regarding same (.2) | 0.70 | 1,835.00 | 1,284.50 |
| 04/18/2024 | DEB4 | Conference with P. Linsey (NPM) regarding mediation procedures reply (0.3); correspond with E. Sutton regarding same (0.2) | 0.50 | 1,395.00 | 697.50 |
| 04/18/2024 | NAB | Correspond and telephone conference with P. Linsey (NPM) regarding mediation procedures and issues related to same (.2); review revised mediation procedures and related documents (.3) | 0.50 | 1,835.00 | 917.50 |
| 04/19/2024 | NAB | Review revised mediation procedures and filing associated with same | 0.40 | 1,835.00 | 734.00 |
| 04/22/2024 | NAB | Review revised mediation procedures order and objections chart (.6); review submissions and notes to prepare for hearing on same (.8); correspond with W. Farmer regarding same (.3) | 1.70 | 1,835.00 | 3,119.50 |
| 04/23/2024 | NAB | Review issues and caselaw in preparation for hearing on approval of mediation procedures (1.3); correspond and conference with P. Linsey (NPM) regarding same (.2) | 1.50 | 1,835.00 | 2,752.50 |
| 04/26/2024 | DEB4 | Conference with counsel to Marini Pietrantoni regarding mediation procedures order (0.2); correspond with P. Linsey (NPM) regarding same (0.2) | 0.40 | 1,395.00 | 558.00 |
| 04/29/2024 | DEB4 | Call with N. Bassett regarding mediation prep | 0.10 | 1,395.00 | 139.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00030
Invoice No. 2403083

Page 3

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/29/2024 | NAB | Correspond with P. Linsey (NPM) regarding mediation procedures and related issues (.3); review revised proposed order concerning same (.3); call with D. Barron regarding mediation preparations (.1) | 0.70 | 1,835.00 | 1,284.54 |
| 04/30/2024 | NAB | Correspond with P. Linsey (NPM) regarding revised mediation procedures (.3); call with P. Linsey regarding same (.1) | 0.40 | 1,835.00 | 734.00 |
| | | **Subtotal: B191 General Litigation** | **11.60** | | **20,591.04** |
| | | **Total** | **11.60** | | **20,591.04** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| NAB | Nicholas A. Bassett | Partner | 10.30 | 1,835.00 | 18,900.54 |
| DEB4 | Douglass E. Barron | Associate | 1.00 | 1,395.00 | 1,395.00 |
| LS26 | Luyi Song | Associate | 0.30 | 985.00 | 295.50 |

| | | |
|---|---|---|
| **Current Fees and Costs** | | **$20,591.04** |
| **Total Balance Due - Due Upon Receipt** | | **$20,591.04** |