**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF CONNECTICUT**
**BRIDGEPORT DIVISION**

---------------------------------------------------------------x
                                    :

In re:                              : Chapter 11
                                    :

HO WAN KWOK, *et al.*,         : Case No. 22-50073 (JAM)
                                    :

        Debtors.[1]             : Jointly Administered
                                    :
                                    :
---------------------------------------------------------------x

**MONTHLY FEE STATEMENT OF PAUL HASTINGS LLP FOR
COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR PERIOD
FROM MAY 1, 2024 THROUGH MAY 31, 2024**

In accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals, dated August 18, 2023* [Docket No. 2094] (the "Interim Compensation Order"),[2] Paul Hastings LLP ("Paul Hastings") hereby submits this monthly statement (the "Monthly Fee Statement") seeking compensation for services rendered and reimbursement of expenses incurred as counsel to (a) Luc A. Despins, in his capacity as the chapter 11 trustee (the "Trustee") appointed in the chapter 11 case of Ho Wan Kwok (the "Individual Debtor"), (b) Genever Holdings Corporation ("Genever (BVI)"), and (c) Genever Holdings LLC ("Genever (US)" and, together with Genever (BVI), the "Genever Debtors"), for the period from May 1, 2024 through and including May 31, 2024 (the "Fee Period"), other than for services render and expenses incurred related to the Trustee's civil RICO

---

[1] The Debtors in these chapter 11 cases are Ho Wan Kwok (also known as Guo Wengui, Miles Guo, and Miles Kwok, as well as numerous other aliases) (last four digits of tax identification number: 9595), Genever Holdings LLC (last four digits of tax identification number: 8202) and Genever Holdings Corporation. The mailing address for the Trustee, Genever Holdings LLC, and Genever Holdings Corporation is Paul Hastings LLP, 200 Park Avenue, New York, NY 10166 c/o Luc A. Despins, as Trustee for the Estate of Ho Wan Kwok (solely for purposes of notices and communications).

[2] Capitalized terms not otherwise defined herein shall have the meanings ascribed to such terms in the Interim Compensation Order.

complaint, Adv. Proc. 24-5273 (the "RICO Adversary Proceeding").[3]  By this Monthly Fee Statement, Paul Hastings respectfully requests payment of 80% of all fees and 100% of all expenses actually and necessarily incurred for services rendered during the Fee Period (other than with respect to the RICO Adversary Proceeding), in the amounts of $1,032,578.82 and $56,812.16, respectively.

**SERVICES RENDERED AND EXPENSES INCURRED**

1.      Attached hereto as Exhibit A is a timekeeper summary that includes the name, title, department, bar admission, hourly billing rate, aggregate hours, and amount of fees earned for each Paul Hastings individual who provided services during the Fee Period.  The rates charged by Paul Hastings for services rendered to the Committee are the same rates that Paul Hastings charges generally for professional services rendered to its non-bankruptcy clients, except that the Trustee's hourly rate has been reduced to $1,975.00 (compared to his standard hourly rate of $2,225.00).[4]

2.      Attached hereto as Exhibit B and Exhibit C are summaries of Paul Hastings' services rendered and compensation sought for the Fee Period, by project category and Matter ID, respectively, for the Fee Period.

3.      Attached hereto as Exhibit D is a summary of expenses incurred and reimbursement sought, by expense type, for the Fee Period.

4.      Attached hereto as Exhibit E are the fee statements of Paul Hastings for services provided during the Fee Period.

---

[3]     At this time, Paul Hastings is not seeking payment for services related to the RICO Adversary Proceeding (which services have been recorded under Matter Number 00025), but will do so in the future, whether as part of subsequent fee statements or in connection with its interim fee applications.

[4]     At the fee application stage, Paul Hastings will also consider not seeking allowance and payment for fees of timekeepers, who, during the relevant fee application period, billed less than a certain number of hours (as it has done in prior fee applications)

## NOTICE AND OBJECTION PROCEDURES

5.      Notice of this Monthly Fee Statement will be given by email on the Notice Parties:  (i) Luc A. Despins, as chapter 11 trustee for the estate of Ho Wan Kwok (lucdespins@paulhastings.com); (ii) Counsel for the Trustee, (x) Paul Hastings LLP, 200 Park Avenue, New York, New York 10166 (Attn: G. Alexander Bongartz (alexbongartz@paulhastings.com) and Douglass Barron (douglassbarron@paulhastings.com)) and (y) Neubert, Pepe & Monteith, P.C., 195 Church Street, 13th Floor, New Haven, Connecticut 06510 (Attn: Douglas S. Skalka (dskalka@npmlaw.com) and Patrick R. Linsey (plinsey@npmlaw.com)); (iii) the Office of The United States Trustee, Giaimo Federal Building, 150 Court Street, Room 302, New Haven, Connecticut 06510 (Attn: Holley L. Claiborn (holley.l.claiborn@usdoj.gov)); (iv) counsel for the Official Committee of Unsecured Creditors, Pullman & Comley, LLC, 850 Main Street, 8th Floor, PO Box 7006, Bridgeport, Connecticut 06601-7006 (Attn: Irve J. Goldman (igoldman@pullcom.com); and (v) counsel for Pacific Alliance Asia Opportunity Fund L.P., O'Melveny & Myers LLP, 7 Times Square, New York, New York 10036 (Attn: Peter Friedman (pfriedman@omm.com) and Stuart M. Sarnoff (ssarnoff@omm.com) (collectively, the "Notice Parties").

6.      Objections to this Monthly Fee Statement, if any, must be filed with the Court and served upon (i) Paul Hastings and (ii) the Notice Parties by email no later than **October 7, 2024 at 4:00 p.m. (prevailing Eastern Time) (the "Objection Deadline")**, setting forth the nature of the objection and the specific amount of fees or expenses at issue.

7.      If no objections to this Monthly Fee Statement are filed and received by the Notice Parties on or before the Objection Deadline, the estates shall promptly pay Paul Hastings 80% of the fees and 100% of the expenses identified in this Monthly Fee Statement.

8.      To the extent that an objection to this Monthly Fee Statement is filed and received by the Notice Parties on or before the Objection Deadline, the estates shall withhold payment of that portion of this Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the fees and expenses in the percentages set forth above.  To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

Dated: September 16, 2024
       New York, New York

By: */s/ G. Alexander Bongartz*
      G. Alexander Bongartz (admitted *pro hac vice*)
      PAUL HASTINGS LLP
      200 Park Avenue
      New York, New York 10166
      (212) 318-6000
      alexbongartz@paulhastings.com

        *and*

      Nicholas A. Bassett (admitted *pro hac vice*)
      PAUL HASTINGS LLP
      2050 M Street NW
      Washington, D.C., 20036
      (202) 551-1902
      nicholasbassett@paulhastings.com

        *and*

      Douglas S. Skalka (ct00616)
      Patrick R. Linsey (ct29437)
      NEUBERT, PEPE & MONTEITH, P.C.
      195 Church Street, 13th Floor
      New Haven, Connecticut 06510
      (203) 781-2847
      dskalka@npmlaw.com
      plinsey@npmlaw.com

      *Counsel for the Chapter 11 Trustee, Genever Holdings Corporation, and Genever Holdings LLC*

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF CONNECTICUT**
**BRIDGEPORT DIVISION**

-------------------------------------------------------x
                         :

In re:                    :    Chapter 11

                         :

HO WAN KWOK, *et al.*,[1]    :    Case No. 22-50073 (JAM)

                         :

         Debtors.        :    (Jointly Administered)

                         :

-------------------------------------------------------x

<u>**CERTIFICATE OF SERVICE**</u>

       The undersigned hereby certifies that on September 16, 2024, the foregoing Monthly Fee

Statement was electronically filed.  In addition, a copy of the Monthly Fee Statement was served

by email on the Notice Parties.  Parties may access this filing through the Court's CM/ECF

system.

Dated:    September 16, 2024     By: */s/ G. Alexander Bongartz*
         New York, New York       G. Alexander Bongartz (admitted *pro hac vice*)
                                Pᴀᴜʟ Hᴀsᴛɪɴɢs LLP
                                200 Park Avenue
                                New York, New York 10166
                                (212) 318-6000
                                alexbongartz@paulhastings.com

                                *Counsel for the Chapter 11 Trustee, Genever*
                                *Holdings Corporation, and Genever Holdings*
                                *LLC*

---

[1]    The Debtors in these chapter 11 cases are Ho Wan Kwok (also known as Guo Wengui, Miles Guo, and Miles Kwok, as well as numerous other aliases) (last four digits of tax identification number: 9595), Genever Holdings LLC (last four digits of tax identification number: 8202) and Genever Holdings Corporation.  The mailing address for the Trustee, Genever Holdings LLC, and Genever Holdings Corporation is Paul Hastings LLP, 200 Park Avenue, New York, NY 10166 c/o Luc A. Despins, as Trustee for the Estate of Ho Wan Kwok (solely for purposes of notices and communications).

## EXHIBIT A

### HOURS AND RATES PER PROFESSIONAL AND PARAPROFESSIONAL

| Name | Department; Date of First Admission | Hourly Rate Billed | Hours Billed | Total Fees Billed in this Monthly Fee Statement | Number of Rate Increases Since Case Inception |
|---|---|---|---|---|---|
| **Partners (5)** | | | | | |
| Axelrod, Peter | Litigation, 1997 | $1,775.00 | 6.00 | $10,650.00 | N/A |
| Bassett, Nicholas | Corporate, 2007 | $1,835.00 | 86.60 | $158,911.00 | 3 |
| Despins, Luc | Restructuring, 1986 | $1,975.00 | 82.60 | $163,135.00 | 1 |
| Despins, Luc (travel, ½ rate) | Restructuring, 1986 | $987.50 | 2.40 | $2,370.00 | 1 |
| Dhamee, Yousuf | Corporate, 2001 | $1,985.00 | 1.10 | $2,183.50 | N/A |
| Tsao, Leo | Litigation, 1999 | $1,775.00 | 2.40 | $4,260.00 | 1 |
| | **Partner Total:** | | **181.10** | **$341,509.50** | N/A |
| **Of Counsel (2)** | | | | | |
| Bongartz, Alex | Restructuring, 2007 | $1,850.00 | 71.10 | $131,535.00 | 3 |
| Bongartz, Alex (travel, ½ rate) | Restructuring, 2007 | $925.00 | 2.80 | $2,590.00 | 3 |
| Traxler, Katherine | Restructuring, 1990 | $1,120.00 | 4.80 | $5,376.00 | 3 |
| | **Of Counsel Total:** | | **78.70** | **$139,501.00** | |
| **Associates (13)** | | | | | |
| Barron, Douglass | Corporate, 2012 | $1,395.00 | 125.10 | $174,514.50 | 3 |
| Barron, Douglass (travel, ½ rate) | Corporate, 2012 | $697.50 | 0.80 | $558.00 | 3 |
| Catalano, Kristin | Corporate, 2021 | $1,185.00 | 11.20 | $13,272.00 | 3 |
| Daly, Crispin | Restructuring, 2010 | $1,395.00 | 16.40 | $22,878.00 | 3 |
| Farmer, Will | Corporate, 2018 | $1,390.00 | 22.50 | $31,275.00 | 3 |
| Kim, Sarah | Complex Litigation, & Arbitration, 2023 | $985.00 | 101.80 | $100,273.00 | 1 |
| Kosciewicz, Jon | Litigation, 2021 | $1,185.00 | 83.50 | $98,947.50 | 3 |
| Maza, Shlomo | Corporate, 2012 | $1,395.00 | 41.70 | $58,171.50 | 3 |
| Sadler, Tess | Corporate, 2019 | $1,365.00 | 3.80 | $5,187.00 | 3 |
| Selva, Gianmarco | Corporate | $565.00 | 17.00 | $9,605.00 | N/A |
| Song, Luyi | Corporate, 2023 | $985.00 | 165.80 | $163,313.00 | 3 |
| Song, Luyi (travel, ½ rate) | Corporate, 2023 | $492.50 | 10.50 | $5,171.25 | 3 |
| Sutton, Ezra | Corporate, 2021 | $1,270.00 | 126.60 | $160,782.00 | 3 |
| Sylvia, Daniel | Corporate, 2021 | $1,270.00 | 2.30 | $2,921.00 | N/A |
| Young, Dominik | Corporate 2023 | $885.00 | 0.50 | $442.50 | N/A |
| | **Associate Total:** | | **729.50** | **$847,311.25** | |
| **Paraprofessionals (5)** | | | | | |
| Kuo, Jocelyn | Paralegal | $565.00 | 21.30 | $12,034.50 | 1 |
| Laskowski, Mat | Paralegal | $565.00 | 14.40 | $8,136.00 | 2 |
| Liu, Kelly | Legal Research Analyst | $420.00 | 4.50 | $1,890.00 | 2 |
| Mohamed, David | Paralegal | $565.00 | 65.50 | $37,007.50 | 2 |
| Price, Oscar | Senior Application Engineer | $535.00 | 4.00 | $2,140.00 | N/A |
| | **Paraprofessional Total:** | | **109.70** | **$61,208.00** | |

| Name | Department; Date of First Admission | Hourly Rate Billed | Hours Billed | Total Fees Billed in this Monthly Fee Statement | Number of Rate Increases Since Case Inception |
|---|---|---|---|---|---|
| **TOTAL:** | | | **1,099.00** | **$1,389,529.75[1]** | |
| | | | | | |
| **BLENDED HOURLY RATE: $1,264** | | | | | |

---

[1]    As indicated in the fee statement, as a courtesy Paul Hastings has agreed to write off $98,806.22 in fees incurred during the month of May 2024 related to document review.

## EXHIBIT B

## SUMMARY OF COMPENSATION BY PROJECT CATEGORY

| U.S. Trustee Task Code and Project Category | | Hours Billed | Fees Billed |
|---|---|---|---|
| B110 | Case Administration | 27.40 | $25,078.00 |
| B112 | General Creditor Inquiries | 0.10 | $185.00 |
| B113 | Pleadings Review | 42.20 | $23,843.00 |
| B130 | Asset Disposition | 9.40 | $11,797.00 |
| B155 | Court Hearings | 49.20 | $57,993.50 |
| B160 | Employment / Fee Applications (Paul Hastings) | 25.20 | $38,089.50 |
| B165 | Employment / Fee Applications (Other Professionals) | 11.00 | $16,355.00 |
| B191 | General Litigation | 531.70 | $738,976.00 |
| B195 | Non-Working Travel | 16.50 | $10,689.25 |
| B210 | Business Operations | 40.50 | $52,359.00 |
| B211 | Financial Reports (Monthly Operating Reports) | 0.80 | $950.00 |
| B240 | Tax Issues | 2.40 | $4,440.00 |
| B261 | Investigations | 342.40 | $408,495.50 |
| B310 | Claims Administration and Objections | 0.20 | $279.00 |
| **TOTAL:** | | **1,099.00** | **$1,389,529.75[2]** |

---

[2]    As indicated in the fee statement, as a courtesy Paul Hastings has agreed to write off $98,806.22 in fees incurred during the month of May 2024 related to document review.

## EXHIBIT C

## SUMMARY OF COMPENSATION BY MATTER ID

| Matter ID | Matter Name | May 2024 |
|---|---|---|
| 00001 | General Chapter 11 Trustee Representation | $110,035.00 |
| 00002 | Asset Recovery Investigation and Litigation | $401,074.78 |
| 00003 | Other Litigation | $181,398.25 |
| 00005 | Sales Process | $2,765.00 |
| 00006 | Tax Issues | $4,440.00 |
| 00010 | Genever US | $65,248.50 |
| 00012 | Mahwah Adversary Proceeding | $1,777.00 |
| 00014 | HCHK Adversary | $62,196.00 |
| 00016 | Mei Guo Adversary Proceeding | $6,627.50 |
| 00024 | Lamp Capital Adversary | $28,258.50 |
| 00026 | Ace Decade Adversary Proceeding | $44,973.50 |
| 00027 | CAO Adversary Proceeding | $52,833.00 |
| 00028 | Omnibus Alter Ego Adversary Proceeding | $6,682.00 |
| 00029 | Avoidance Actions | $189,111.00 |
| 00030 | Mediation | $133,303.50 |
| **TOTAL:** | | **$1,290,723.53** |

## <u>EXHIBIT D</u>

## SUMMARY OF ACTUAL AND NECESSARY EXPENSES

| Expense Category | May 2024 |
|---|---|
| Airfare | $409.10 |
| Attorney Service (Service of Documents): | |
|   -  Metro Attorney Service | $539.50 |
| Computer Search (Other) | $867.06 |
| Court Reporting Services | $717.50 |
| Lexis/On Line Search | $404.51 |
| Local - Meals | $116.01 |
| Messenger | $446.00 |
| Outside Professional Services: | |
|   -  PCL4, LLC dba Complete Legal | $4,976.32 |
|   -  Ancillary Legal Corporation | $10,353.00 |
|   -  UnitedLex | $31,080.48 |
| Postage/Express Mail | $252.11 |
| Reproduction Charges | $94.96 |
| Search Fee | $3.21 |
| Taxi/Ground Transportation | $281.17 |
| Travel Expense – Parking | $10.00 |
| UPS/Courier Service | $484.35 |
| Vendor Expense | $222.30 |
| Westlaw | $5,554.58 |
| **TOTAL:** | **$56,812.16** |

# **EXHIBIT E**

## **FEE STATEMENTS**



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan September 12, 2024
Kwok
200 Park Avenue                                    Please Refer to
New York, NY 10166                                 Invoice Number: 2409996

Attn: Luc Despins                                  PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

### General Chapter 11 Trustee Representation
PH LLP Client/Matter # 50687-00001
Luc A. Despins

Legal fees for professional services
for the period ending May 31, 2024                         $110,035.00

          Costs incurred and advanced                      2,196.73

          **Current Fees and Costs Due**                  **$112,231.73**

          **Total Balance Due - Due Upon Receipt**        **$112,231.73**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD***, *the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**   **Remittance Address:**   **Pay by Tranch:**
Citibank                      Paul Hastings LLP      You can now pay your invoices online via
ABA # 322271724           Lockbox 4803          real-time bank payments, credit cards or
SWIFT Address: CITIUS33     PO Box 894803       in installments:
787 W. 5th Street           Los Angeles, CA      *https://paywithtranch.com/paulhastings*
Los Angeles, CA 90071      90189-4803
Account Number: 206628380
Account Name: Paul Hastings LLP

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan September 12, 2024
Kwok
200 Park Avenue                                         Please Refer to
New York, NY 10166                                      Invoice Number: 2409996

Attn: Luc Despins                                       PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

### General Chapter 11 Trustee Representation
PH LLP Client/Matter # 50687-00001
Luc A. Despins

Legal fees for professional services
for the period ending May 31, 2024                                    $110,035.00

| | |
|---|---:|
| Costs incurred and advanced | 2,196.73 |
| **Current Fees and Costs Due** | **$112,231.73** |
| **Total Balance Due - Due Upon Receipt** | **$112,231.73** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

| **Wiring and ACH Instructions:** | **Remittance Address:** | **Pay by Tranch:** |
|---|---|---|
| Citibank | Paul Hastings LLP | You can now pay your invoices online via |
| ABA # 322271724 | Lockbox 4803 | real-time bank payments, credit cards or |
| SWIFT Address: CITIUS33 | PO Box 894803 | in installments: |
| 787 W. 5th Street | Los Angeles, CA | *https://paywithtranch.com/paulhastings* |
| Los Angeles, CA 90071 | 90189-4803 | |
| Account Number: 206628380 | | |
| Account Name: Paul Hastings LLP | | |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan September 12, 2024
Kwok
200 Park Avenue                                    Please Refer to
New York, NY 10166                                 Invoice Number: 2409996

Attn: Luc Despins                                  PH LLP Tax ID No. 95-2209675

---

FOR PROFESSIONAL SERVICES RENDERED
for the period ending May 31, 2024

### General Chapter 11 Trustee Representation                      $110,035.00

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 05/01/2024 | DM26 | Update critical dates calendar and send outlook reminders (.8); review upcoming filing deadlines and update working group re same (.2) | 1.00 | 565.00 | 565.00 |
| 05/02/2024 | AB21 | Update list of open issues and workstreams | 0.10 | 1,850.00 | 185.00 |
| 05/02/2024 | DM26 | Update critical dates calendar and send outlook reminders (.4); review upcoming filing deadlines and update working group re same (.2) | 0.60 | 565.00 | 339.00 |
| 05/02/2024 | DEB4 | Conference with P. Linsey (NPM) regarding case and litigation work streams | 0.50 | 1,395.00 | 697.50 |
| 05/03/2024 | DM26 | Update critical dates calendar and send outlook reminders (.5); review upcoming filing deadlines and update working group re same (.2); review returned mail re: pleadings served to case parties (.8) | 1.50 | 565.00 | 847.50 |
| 05/06/2024 | AB21 | Update list of open issues and workstreams | 0.10 | 1,850.00 | 185.00 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan Kwok
50687-00001
Invoice No. 2409996

Page 2

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/06/2024 | DM26 | Update critical dates calendar and send outlook reminders (.4); review upcoming filing deadlines and update working group re same (.2) | 0.60 | 565.00 | 339.00 |
| 05/06/2024 | DEB4 | Participate in call with L. Despins, N. Bassett, L. Song, and P. Linsey (NPM) regarding case and litigation updates and related workstreams | 0.70 | 1,395.00 | 976.50 |
| 05/06/2024 | LAD4 | Handle weekly NPM call with N. Bassett, D. Barron, L. Song | 0.70 | 1,975.00 | 1,382.50 |
| 05/06/2024 | LS26 | Meeting with L. Despins, N. Bassett, D. Barron, P. Linsey (NPM), and D. Skalka (NPM) re investigation update | 0.70 | 985.00 | 689.50 |
| 05/06/2024 | NAB | Participate in call with L. Despins, D. Barron, L. Song, and P. Linsey (NPM) regarding case updates and strategy | 0.70 | 1,835.00 | 1,284.50 |
| 05/07/2024 | DM26 | Update critical dates calendar and send outlook reminders (.4); review upcoming filing deadlines and update working group re same (.2) | 0.60 | 565.00 | 339.00 |
| 05/07/2024 | LAD4 | T/c S. Sarnoff (OMM) re: update | 0.40 | 1,975.00 | 790.00 |
| 05/07/2024 | NAB | Correspond with L. Despins regarding general case developments and strategy (.2); revise draft outline of potential claims regarding same (.2); call and correspond with P. Linsey (NPM) regarding same (.2) | 0.60 | 1,835.00 | 1,101.00 |
| 05/08/2024 | DM26 | Update critical dates calendar and send outlook reminders (.5); review upcoming filing deadlines and update working group re same (.2) | 0.70 | 565.00 | 395.50 |
| 05/09/2024 | DM26 | Update critical dates calendar and send outlook reminders (.5); review upcoming filing deadlines and update working group re same (.2) | 0.70 | 565.00 | 395.50 |
| 05/10/2024 | DM26 | Update critical dates calendar and send outlook reminders (.4); review upcoming filing deadlines and update working group re same (.2) | 0.60 | 565.00 | 339.00 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan                    Page 3
Kwok
50687-00001
Invoice No. 2409996

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/10/2024 | NAB | Correspond with L. Despins regarding case strategy issues | 0.30 | 1,835.00 | 550.50 |
| 05/13/2024 | AB21 | Update list of open issues and workstreams | 0.20 | 1,850.00 | 370.00 |
| 05/13/2024 | DM26 | Update critical dates calendar and send outlook reminders (1.2); review upcoming filing deadlines and update working group re same (.2) | 1.40 | 565.00 | 791.00 |
| 05/14/2024 | DM26 | Update critical dates calendar and send outlook reminders (.3); review upcoming filing deadlines and update working group re same (.2) | 0.50 | 565.00 | 282.50 |
| 05/14/2024 | JK21 | Correspond with A. Bongartz and D. Barron regarding service of amended notice of hearing regarding Ducati transfer motion and Harneys Legal retention application (0.2); review and handle service of amended notice of hearing regarding Ducati transfer motion and Harneys Legal retention application (0.2) | 0.40 | 565.00 | 226.00 |
| 05/15/2024 | AB21 | Correspond with J. Kuo regarding certificates of service | 0.10 | 1,850.00 | 185.00 |
| 05/15/2024 | DM26 | Update critical dates calendar and send outlook reminders (.8); review upcoming filing deadlines and update working group re same (.2) | 1.00 | 565.00 | 565.00 |
| 05/16/2024 | DM26 | Update critical dates calendar and send outlook reminders (.4); review upcoming filing deadlines and update working group re same (.2) | 0.60 | 565.00 | 339.00 |
| 05/16/2024 | LAD4 | T/c N. Bassett re: case administration | 0.30 | 1,975.00 | 592.50 |
| 05/16/2024 | NAB | Telephone conference with L. Despins regarding case strategy and updates (.3); review certain case matters and assess next steps (.3) | 0.60 | 1,835.00 | 1,101.00 |
| 05/17/2024 | DM26 | Update critical dates calendar and send outlook reminders (.3); review upcoming filing deadlines and update working group re same (.2) | 0.50 | 565.00 | 282.50 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan                    Page 4
Kwok
50687-00001
Invoice No. 2409996

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/20/2024 | AB21 | Update list of open issues and workstreams | 0.20 | 1,850.00 | 370.00 |
| 05/20/2024 | DM26 | Update critical dates calendar and send outlook reminders (.3); review upcoming filing deadlines and update working group re same (.2); research re attorney admission to Second Circuit Court of Appeal (.3); review and file via the Court's CM/ECF system notices of appearance re: Despins v. GS Security case no. 24-5167 (.5) | 1.30 | 565.00 | 734.50 |
| 05/20/2024 | LAD4 | Handle NPM weekly call with N. Bassett, L. Song | 0.40 | 1,975.00 | 790.00 |
| 05/20/2024 | LS26 | Call with P. Linsey (NPM), D. Skalka (NPM), L. Despins, and N. Bassett re case, litigation, and avoidance action update | 0.40 | 985.00 | 394.00 |
| 05/20/2024 | NAB | Conference with P. Linsey (NPM), L. Despins, L. Song regarding case, litigation, and appellate issues | 0.40 | 1,835.00 | 734.00 |
| 05/21/2024 | DM26 | Update critical dates calendar and send outlook reminders (.5); review upcoming filing deadlines and update working group re same (.2); prepare admission application for the Second Circuit for N. Bassett (.3) | 1.00 | 565.00 | 565.00 |
| 05/22/2024 | AB21 | Update list of open issues and workstreams | 0.10 | 1,850.00 | 185.00 |
| 05/22/2024 | DM26 | Update critical dates calendar and send outlook reminders (.4); review upcoming filing deadlines and update working group re same (.2) | 0.60 | 565.00 | 339.00 |
| 05/23/2024 | AB21 | Update list of open issues and workstreams | 0.10 | 1,850.00 | 185.00 |
| 05/23/2024 | DM26 | Update critical dates calendar and send outlook reminders (.7); review upcoming filing deadlines and update working group re same (.2); conference D. Cairns regarding N. Bassett's application for admission to Second Circuit Court of Appeal (.2) | 1.10 | 565.00 | 621.50 |
| 05/24/2024 | DM26 | Update critical dates calendar and send outlook reminders (.6); review upcoming filing deadlines and update working group re same (.2) | 0.80 | 565.00 | 452.00 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan
Kwok
50687-00001
Invoice No. 2409996

Page 5

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/24/2024 | LAD4 | T/c N. Bassett re: case overview & strategy | 0.30 | 1,975.00 | 592.50 |
| 05/24/2024 | NAB | Telephone conference with L. Despins regarding case strategy | 0.30 | 1,835.00 | 550.50 |
| 05/28/2024 | DM26 | File via the Court's CM/ECF system PH's March 2024 monthly fee statement (.2); conference M. Laskowski regarding case updates (.5) | 0.70 | 565.00 | 395.50 |
| 05/28/2024 | LS26 | Correspond with D. Barron regarding case update and workstreams | 0.50 | 985.00 | 492.50 |
| 05/28/2024 | ML30 | Update critical dates calendar and send outlook reminders (.2); review upcoming filing deadlines and update working group re same (.4); telephone conference with D. Mohamed re case matters and monitoring (.5) | 1.10 | 565.00 | 621.50 |
| 05/29/2024 | AB21 | Revise list of open issues and workstreams | 0.10 | 1,850.00 | 185.00 |
| 05/29/2024 | ML30 | Update critical dates calendar and send outlook reminder (.2); review upcoming filing deadlines and update working group re same (.3) | 0.50 | 565.00 | 282.50 |
| 05/30/2024 | ML30 | Review upcoming filing deadlines and update working group re same | 0.30 | 565.00 | 169.50 |
| 05/31/2024 | ML30 | Update critical dates calendar and send outlook reminder (.2); review upcoming filing deadlines and update working group re same (.3) | 0.50 | 565.00 | 282.50 |
| | | **Subtotal: B110  Case Administration** | **27.40** | | **25,078.00** |

**B112      General Creditor Inquiries**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/06/2024 | AB21 | Correspond with D. Barron regarding creditor inquiry | 0.10 | 1,850.00 | 185.00 |
| | | **Subtotal: B112  General Creditor Inquiries** | **0.10** | | **185.00** |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan
Kwok
50687-00001
Invoice No. 2409996

Page 6

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B113** | **Pleadings Review** | | | | |
| 05/01/2024 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.5); review recent filings in certain adversary proceedings and district court cases and update working group re same (.8); review related case dockets regarding recent filings (.6) | 1.90 | 565.00 | 1,073.50 |
| 05/02/2024 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.6); review recent filings in certain adversary proceedings and district court cases and update working group re same (.5); review related case dockets regarding recent filings (.6) | 1.70 | 565.00 | 960.50 |
| 05/03/2024 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.5); review recent filings in certain adversary proceedings and district court cases and update working group re same (.4); review related case dockets re: recent filings (.7); review certain case documents and prepare same for attorney review (.4); research certain case documents per attorney request (.3) | 2.30 | 565.00 | 1,299.50 |
| 05/06/2024 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.4); review recent filings in certain adversary proceedings and district court cases and update working group re same (.8); review related case dockets re: recent filings (.6); review certain case documents and prepare same for attorney review (.5) | 2.30 | 565.00 | 1,299.50 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan                                Page 7
Kwok
50687-00001
Invoice No. 2409996

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/07/2024 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.4); review recent filings in certain adversary proceedings and district court cases and update working group re same (.7); review related case dockets regarding recent filings (.6) | 1.70 | 565.00 | 960.50 |
| 05/08/2024 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.4); review recent filings in certain adversary proceedings and district court cases and update working group re same (.3); review related case dockets regarding recent filings (.6) | 1.30 | 565.00 | 734.50 |
| 05/09/2024 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.4); review recent filings in certain adversary proceedings and district court cases and update working group re same (.4); review related case dockets regarding recent filings (.6) | 1.40 | 565.00 | 791.00 |
| 05/10/2024 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.7); review recent filings in certain adversary proceedings and district court cases and update working group re same (.5); review related case dockets regarding recent filings (.6); research certain case documents per attorney request (.4) | 2.20 | 565.00 | 1,243.00 |
| 05/13/2024 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.8); review recent filings in certain adversary proceedings and district court cases and update working group re same (.8); review related case dockets regarding recent filings (.6) | 2.20 | 565.00 | 1,243.00 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan
Kwok
50687-00001
Invoice No. 2409996

Page 8

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/14/2024 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.4); review recent filings in certain adversary proceedings and district court cases and update working group re same (.6); review related case dockets regarding recent filings (.7) | 1.70 | 565.00 | 960.50 |
| 05/15/2024 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.5); review recent filings in certain adversary proceedings and district court cases and update working group re same (.6); review related case dockets regarding recent filings (.5) | 1.60 | 565.00 | 904.00 |
| 05/16/2024 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.6); review recent filings in certain adversary proceedings and district court cases and update working group re same (.6); review related case dockets regarding recent filings (.6) | 1.80 | 565.00 | 1,017.00 |
| 05/17/2024 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.5); review recent filings in certain adversary proceedings and district court cases and update working group re same (.6); review related case dockets regarding recent filings (.5) | 1.60 | 565.00 | 904.00 |
| 05/20/2024 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.5); review recent filings in certain adversary proceedings and district court cases and update working group re same (.7); review related case dockets re: recent filings (.6) | 1.80 | 565.00 | 1,017.00 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan                                    Page 9
Kwok
50687-00001
Invoice No. 2409996

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/21/2024 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.7); review recent filings in certain adversary proceedings and district court cases and update working group re same (.9); review related case dockets re: recent filings (.5); research certain case documents per attorney request (.3) | 2.40 | 565.00 | 1,356.00 |
| 05/22/2024 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.5); review recent filings in certain adversary proceedings and district court cases and update working group re same (.7); review related case dockets regarding recent filings (.6); review certain case documents and prepare same for attorney review (.4) | 2.20 | 565.00 | 1,243.00 |
| 05/23/2024 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.4); review recent filings in certain adversary proceedings and district court cases and update working group re same (.4); review related case dockets regarding recent filings (.6); research certain case documents per attorney request (.3) | 1.70 | 565.00 | 960.50 |
| 05/24/2024 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.4); review recent filings in certain adversary proceedings and district court cases and update working group re same (1.4); review related case dockets regarding recent filings (.6) | 2.40 | 565.00 | 1,356.00 |
| 05/28/2024 | DM26 | Review recent filings relating to USA v. Kwok case no. 23cr118 and update working group re same | 0.20 | 565.00 | 113.00 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan
Kwok
50687-00001
Invoice No. 2409996

Page 10

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/28/2024 | ML30 | Review recent filings in Kwok case no. 22-50073 and update working group re same (1.2); review recent filings in certain adversary proceedings, district court cases, and state court cases and update working group re same (.8); correspond with K. Catalano re precedent needed (.2); research same (.8) | 3.00 | 565.00 | 1,695.00 |
| 05/29/2024 | ML30 | Review recent filings in Kwok case no. 22-50073 and update working group re same (1.1); review recent filings in certain adversary proceedings, district court cases, and state court cases and update working group re same (.8) | 1.90 | 565.00 | 1,073.50 |
| 05/30/2024 | ML30 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.6); review recent filings in certain adversary proceedings, district court cases, and state court cases and update working group re same (.7) | 1.30 | 565.00 | 734.50 |
| 05/31/2024 | ML30 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.9); review recent filings in certain adversary proceedings, district court cases, and state court cases and update working group re same (.7) | 1.60 | 565.00 | 904.00 |
| | | **Subtotal: B113  Pleadings Review** | **42.20** | | **23,843.00** |

**B155    Court Hearings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/03/2024 | DM26 | Prepare agenda for 5/6/24 hearing | 0.50 | 565.00 | 282.50 |
| 05/09/2024 | DM26 | Draft agenda for 5/14/24 hearing (.4); correspond with E. Sutton re same (.1) | 0.50 | 565.00 | 282.50 |
| 05/09/2024 | ECS1 | Review and revise hearing agenda for 5/14/24 hearing in the Kwok case (.2); correspond with D. Mohamed regarding same (.1) | 0.30 | 1,270.00 | 381.00 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan
Kwok
50687-00001
Invoice No. 2409996

Page 11

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/10/2024 | DM26 | Update agenda for 5/14/24 hearing | 0.30 | 565.00 | 169.50 |
| 05/23/2024 | DM26 | Prepare draft agenda for 5/28/24 hearing (.3); correspond with E. Sutton re same (.1) | 0.40 | 565.00 | 226.00 |
| 05/23/2024 | ECS1 | Review and revise hearing agenda for 5/28/24 hearing in the Kwok case (.1); correspond with D. Mohamed regarding same (.1) | 0.20 | 1,270.00 | 254.00 |
| 05/24/2024 | DM26 | Correspond with E. Sutton, N. Bassett re agenda for 5/28/24 hearing | 0.10 | 565.00 | 56.50 |
| | | **Subtotal: B155  Court Hearings** | **2.30** | | **1,652.00** |

**B160**      **Fee/Employment Applications**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/01/2024 | AB21 | Call with E. Sutton regarding PH supplemental declaration of disinterestedness | 0.10 | 1,850.00 | 185.00 |
| 05/01/2024 | ECS1 | Call with A. Bongartz regarding Trustee's supplemental declaration of disinterestedness | 0.10 | 1,270.00 | 127.00 |
| 05/02/2024 | AB21 | Correspond with C. Edge regarding PH February fee statement (0.1); correspond with P. Linsey (NPM) regarding extension of deadline to file fee applications (0.1) | 0.20 | 1,850.00 | 370.00 |
| 05/02/2024 | AB21 | Revise PH March fee statement | 0.80 | 1,850.00 | 1,480.00 |
| 05/02/2024 | KAT2 | Correspond with A. Bongartz regarding April expenses (.1); review same (.2) | 0.30 | 1,120.00 | 336.00 |
| 05/03/2024 | AB21 | Continue review of PH March fee statement (0.7); correspond with H. Claiborn (U.S. Trustee) and I. Goldman (Pullman) regarding interim fee applications (0.1) | 0.80 | 1,850.00 | 1,480.00 |
| 05/06/2024 | ECS1 | Correspond with A. Bongartz regarding supplemental declaration of disinterestedness | 0.10 | 1,270.00 | 127.00 |
| 05/07/2024 | DEB4 | Correspond with C. Edge regarding fee application | 0.10 | 1,395.00 | 139.50 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan Kwok

Page 12

50687-00001

Invoice No. 2409996

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/07/2024 | KAT2 | Correspond with C. Edge regarding information responsive to UST Appendix B questions | 0.20 | 1,120.00 | 224.00 |
| 05/08/2024 | AB21 | Revise PH March fee statement | 0.70 | 1,850.00 | 1,295.00 |
| 05/09/2024 | AB21 | Meeting with D. Barron regarding PH March fee statement (0.3); revise same (0.2); analyze fee application process (0.1); correspond with L. Despins regarding same (0.2) | 0.80 | 1,850.00 | 1,480.00 |
| 05/09/2024 | DEB4 | Conference with A. Bongartz regarding PH fee application | 0.30 | 1,395.00 | 418.50 |
| 05/09/2024 | KAT2 | Correspond with N. Bassett regarding Kwok fee question (.1); review Kwok April fee matters (.2); correspond with C. Edge regarding same (.1) | 0.40 | 1,120.00 | 448.00 |
| 05/10/2024 | AB21 | Correspond with C. Edge regarding finalizing PH January fee statement (0.1); revise same (0.2); correspond with P. Linsey (NPM) regarding extending fee application deadline (0.2) | 0.50 | 1,850.00 | 925.00 |
| 05/10/2024 | KAT2 | Prepare parts of fifth interim fee application and exhibits (.9); correspond with K. Bala (PH Reports) regarding same (.1) | 1.00 | 1,120.00 | 1,120.00 |
| 05/11/2024 | AB21 | Review PH March 2024 fee statement (0.4); correspond with C. Edge regarding same (0.1) | 0.50 | 1,850.00 | 925.00 |
| 05/14/2024 | AB21 | Correspond with L. Despins regarding PH February fee statement (0.3); final review of PH January and February fee statements (0.3) | 0.60 | 1,850.00 | 1,110.00 |
| 05/14/2024 | ECS1 | Review list of additional interested parties (.1); correspond with PH Conflicts Dept. regarding same (.1) | 0.20 | 1,270.00 | 254.00 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan                                    Page 13
Kwok
50687-00001
Invoice No. 2409996

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/16/2024 | AB21 | Call and correspond with C. Edge regarding PH April fee statement (0.1); review PH March fee statement (0.3); correspond with C. Edge regarding same (0.1); finalize PH January and February fee statements (0.2); correspond with notice parties regarding same (0.1) | 0.80 | 1,850.00 | 1,480.00 |
| 05/16/2024 | DM26 | File via the Court's CM/ECF system Paul Hastings monthly fee statements for January and February 2024 services | 0.30 | 565.00 | 169.50 |
| 05/16/2024 | ECS1 | Review correspondence from PH Conflicts Dept. regarding additional parties in interest | 0.20 | 1,270.00 | 254.00 |
| 05/17/2024 | AB21 | Review PH April fee statement | 0.80 | 1,850.00 | 1,480.00 |
| 05/17/2024 | DM26 | Update list of parties in interest for E. Sutton | 0.80 | 565.00 | 452.00 |
| 05/17/2024 | ECS1 | Correspond with D. Mohamed regarding additional interested parties in Kwok case | 0.10 | 1,270.00 | 127.00 |
| 05/17/2024 | ECS1 | Prepare Trustee's supplemental declaration of disinterestedness (.5); correspond with D. Mohamed regarding same (.3) | 0.80 | 1,270.00 | 1,016.00 |
| 05/17/2024 | KAT2 | Prepare parts of fifth interim fee application (.5); correspond with K. Bala (PH Reports) regarding same (.1) | 0.60 | 1,120.00 | 672.00 |
| 05/19/2024 | ECS1 | Correspond with D. Mohamed regarding Trustee's supplemental declaration of disinterestedness | 0.10 | 1,270.00 | 127.00 |
| 05/20/2024 | DM26 | Review and prepare parties in interest schedules for supplemental declaration | 0.50 | 565.00 | 282.50 |
| 05/20/2024 | ECS1 | Prepare Trustee's supplemental declaration of disinterestedness (.5); correspond with A. Bongartz and D. Mohamed regarding same (.1) | 0.60 | 1,270.00 | 762.00 |
| 05/21/2024 | AB21 | Review revised draft of PH declaration of disinterestedness (0.1); call with E. Sutton regarding same (0.2); revise PH April fee statement (0.7) | 1.00 | 1,850.00 | 1,850.00 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan Kwok
50687-00001
Invoice No. 2409996

Page 14

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/21/2024 | ECS1 | Continue preparing Trustee's supplemental declaration of disinterestedness (.2); call with A. Bongartz regarding same (.2); correspond with L. Despins regarding same (.1) | 0.50 | 1,270.00 | 635.00 |
| 05/22/2024 | AB21 | Review draft declaration of disinterestedness (0.1); correspond and call with E. Sutton regarding finalizing same (0.1) | 0.20 | 1,850.00 | 370.00 |
| 05/22/2024 | DM26 | File via the Court's CM/ECF system Trustee's declaration of disinterestedness (.2); prepare and effectuate service regarding same (.3) | 0.50 | 565.00 | 282.50 |
| 05/22/2024 | ECS1 | Prepare Trustee's supplemental declaration of disinterestedness (.3); call and correspond with A. Bongartz regarding same (.1); correspond with D. Mohamed regarding same (.2) | 0.60 | 1,270.00 | 762.00 |
| 05/22/2024 | KAT2 | Prepare parts of fifth interim fee application and supporting exhibits | 1.30 | 1,120.00 | 1,456.00 |
| 05/23/2024 | AB21 | Revise PH March 2024 fee statement and related cover notice (0.2); correspond with L. Despins regarding same (0.1) | 0.30 | 1,850.00 | 555.00 |
| 05/24/2024 | KAT2 | Prepare parts of fifth interim fee application, supporting exhibits, and proposed order (.9); correspond with A. Bongartz and C. Edge regarding same (.1) | 1.00 | 1,120.00 | 1,120.00 |
| 05/28/2024 | AB21 | Finalize PH March 2024 fee statement and cover notice (0.4); correspond with D. Mohamed regarding filing of same (0.1); review PH April 2024 fee statement (0.7); correspond with L. Despins regarding same (0.1); prepare parts of PH interim fee application (0.2) | 1.50 | 1,850.00 | 2,775.00 |
| 05/29/2024 | AB21 | Prepare parts of PH interim fee application | 1.20 | 1,850.00 | 2,220.00 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan Kwok
50687-00001
Invoice No. 2409996

Page 15

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/29/2024 | ECS1 | Review documents in connection with case depositions conducted in first quarter of 2024 (.2); correspond with A. Bongartz regarding same (.1); correspond with J. Kosciewicz and L. Song regarding same (.1) | 0.40 | 1,270.00 | 508.00 |
| 05/30/2024 | AB21 | Prepare parts of PH interim fee application | 2.20 | 1,850.00 | 4,070.00 |
| 05/31/2024 | AB21 | Prepare parts of PH interim fee application | 1.20 | 1,850.00 | 2,220.00 |
| | | **Subtotal: B160 Fee/Employment Applications** | **25.20** | | **38,089.50** |

**B165 Fee/Employment Applications for Other Professionals**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/01/2024 | AB21 | Call and correspond with P. Linsey (NPM) regarding fee application process (0.1); correspond with H. Claiborn (U.S. Trustee) regarding comments on Prager fee statement (0.1); correspond with D. Hayek (Prager) regarding same (0.2) | 0.40 | 1,850.00 | 740.00 |
| 05/02/2024 | AB21 | Correspond with D. Hayek (Prager) regarding fee statements (0.1); correspond with H. Claiborn (U.S. Trustee) regarding same (0.1); revise application to expand retention of Harneys as Cayman Islands counsel (0.2); correspond with B. Hobden (Harneys Legal) regarding same (0.1) | 0.50 | 1,850.00 | 925.00 |
| 05/06/2024 | AB21 | Revise Harneys retention application | 0.10 | 1,850.00 | 185.00 |
| 05/07/2024 | AB21 | Correspond with A. Calascibetta (EA Group) regarding fee application (0.1); correspond with A. deQuincey (Pallas) and J. White (Pallas) regarding Paul Wright fee application (0.1); call with P. Linsey (NPM) regarding motion to extend deadline to file fee applications (0.1); call with E. Sutton regarding Harneys' supporting declaration (0.1); correspond with A. Thorp (Harneys Legal) regarding same (0.1) | 0.50 | 1,850.00 | 925.00 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan Kwok

Page 16

50687-00001

Invoice No. 2409996

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/07/2024 | ECS1 | Prepare addendum to application for retention of Harneys as Cayman Islands counsel (.9); analyze parties in interest in connection with same (.5); correspond with L. Song regarding same (.2); call with A. Bongartz regarding same (.1); correspond with A. Thorp (Harneys) and B. O'Neil (Harneys) regarding same (.2) | 1.90 | 1,270.00 | 2,413.00 |
| 05/09/2024 | AB21 | Call with E. Sutton regarding Harneys fee application (0.2); correspond with L. Despins regarding same (0.1); review related declaration (0.2); review emails from E. Sutton and A. Thorp (Harneys Legal) regarding same (0.1); correspond with N. Kinsella (NPM) regarding EA Group fee application (0.1) | 0.70 | 1,850.00 | 1,295.00 |
| 05/09/2024 | ECS1 | Prepare application for retention of Harneys as Cayman Islands counsel (.4); analyze parties in interest in connection with same (.1); call with A. Bongartz regarding same (.2); correspond with A. Thorp (Harneys) regarding same (.3) | 1.00 | 1,270.00 | 1,270.00 |
| 05/10/2024 | AB21 | Finalize Harneys application to expand retention (0.2); correspond with J. Kuo regarding filing and service of same (0.1) | 0.30 | 1,850.00 | 555.00 |
| 05/10/2024 | JK21 | Electronically file with the court application to expand Harneys retention (0.1); review and handle service of application to expand Harneys retention (0.1) | 0.20 | 565.00 | 113.00 |
| 05/11/2024 | AB21 | Revise Wright fee application (0.1); correspond with J. White (Pallas) regarding same (0.1) | 0.20 | 1,850.00 | 370.00 |
| 05/13/2024 | JK21 | Correspond with A. Bongartz regarding filing of Acheson Doyle Partners April invoice (0.1); prepare for electronic service Acheson Doyle April invoice (0.1); electronically file with the court Acheson Doyle Partners April invoice (0.1); review and handle service of Acheson Doyle Partners April invoice (0.1) | 0.40 | 565.00 | 226.00 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan                                    Page 17
Kwok
50687-00001
Invoice No. 2409996

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/14/2024 | AB21 | Finalize P. Wright interim fee application (0.2); call with J. White (Pallas) regarding same (0.1); correspond with L. Despins regarding same (0.1); correspond with J. Kuo regarding service of notice of hearing on Harneys Legal retention application (0.1) | 0.50 | 1,850.00 | 925.00 |
| 05/14/2024 | JK21 | Correspond with A. Bongartz regarding filing of UK Barristers first interim fee application (0.1); electronically file with the court UK Barristers first interim fee application (0.1); review and handle service of UK Barristers first interim fee application (0.1) | 0.30 | 565.00 | 169.50 |
| 05/15/2024 | JK21 | Correspond with A. Bongartz regarding service of notice of hearing on UK Barristers interim fee application (0.1); review and handle service of notice of hearing on UK Barristers interim fee application (0.2); prepare certificate of service regarding notice of hearing on UK Barristers interim fee application (0.2); electronically file with the court certificate of service regarding notice of hearing on UK Barristers interim fee application (0.1) | 0.60 | 565.00 | 339.00 |
| 05/17/2024 | AB21 | Prepare notice for Prager April fee statement (0.2); correspond with L. Despins regarding same (0.1); correspond with D. Hayek (Prager) regarding same (0.1); correspond with T. Sadler regarding wires for Prager fees (0.1) | 0.50 | 1,850.00 | 925.00 |
| 05/20/2024 | AB21 | Finalize Prager April fee statement (0.1); correspond with D. Mohamed regarding filing of same (0.1); correspond with notice parties regarding same (0.1); review Kroll April fee statement (0.2); call with P. Parizek (Kroll) regarding same (0.1) | 0.60 | 1,850.00 | 1,110.00 |
| 05/20/2024 | AB21 | Analyze next steps for fee application process and related payments | 0.30 | 1,850.00 | 555.00 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan Kwok                                           Page 18
50687-00001
Invoice No. 2409996

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/20/2024 | DM26 | Review and file via the Court's CM/ECF system Prager Dreifuss monthly fee statement for April 2024 | 0.20 | 565.00 | 113.00 |
| 05/21/2024 | AB21 | Correspond with T. Sadler regarding Kroll January and March fees (0.2); call with P. Parizek (Kroll) regarding same (0.1); finalize Kroll April fee statement (0.1); correspond with D. Mohamed regarding filing of same (0.1); correspond with notice parties, including H. Claiborn (U.S. Trustee), regarding same (0.1) | 0.60 | 1,850.00 | 1,110.00 |
| 05/21/2024 | DM26 | File via the Court's CM/ECF system Kroll's monthly fee statement for April 2024 | 0.10 | 565.00 | 56.50 |
| 05/31/2024 | AB21 | Review NPM February 2024 fee statement | 0.30 | 1,850.00 | 555.00 |
| 05/31/2024 | AB21 | Revise EA Group interim fee application | 0.80 | 1,850.00 | 1,480.00 |
| | | **Subtotal: B165  Fee/Employment Applications for Other Professionals** | **11.00** | | **16,355.00** |

**B210    Business Operations**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/01/2024 | DEB4 | Correspond with T. Sadler regarding Bombardier proceeds (0.1); correspond with P. Linsey regarding same (0.1) | 0.20 | 1,395.00 | 279.00 |
| 05/08/2024 | JK21 | Correspond with T. Sadler regarding wire transfer forms for Paramount (0.2); prepare wire transfer forms for Paramount (0.2) | 0.40 | 565.00 | 226.00 |
| 05/09/2024 | AB21 | Correspond with L. Despins regarding renewal of surety bond (0.2); call with T. Sadler regarding same (0.1) | 0.30 | 1,850.00 | 555.00 |
| 05/09/2024 | TS21 | Correspond with A. Bongartz and L. Despins re surety bond insurance premium renewal (.3); call with A. Bongartz re same (.1); correspond with East West bank and L. Despins regarding wire forms for Paramount and Cleaning Contractors (.3) | 0.70 | 1,365.00 | 955.50 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan
Kwok
50687-00001
Invoice No. 2409996

Page 19

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/10/2024 | AB21 | Correspond with T. Sadler regarding surety bond renewal (0.1); correspond with H. Claiborn (U.S. Trustee) regarding same (0.2) | 0.30 | 1,850.00 | 555.00 |
| 05/10/2024 | TS21 | Correspond with International Sureties re surety bond rider and renewal | 0.40 | 1,365.00 | 546.00 |
| 05/13/2024 | TS21 | Correspondence with J. Kuo regarding preparing wire forms for O'Sullivan McCormack and Acheson Doyle (.2). | 0.20 | 1,365.00 | 273.00 |
| 05/14/2024 | JK21 | Correspond with T. Sadler regarding wire transfer form for Acheson Doyle and O'Sullivan McCormack (0.2); prepare wire transfer forms for Acheson Doyle and O'Sullivan McCormack (0.2) | 0.40 | 565.00 | 226.00 |
| 05/17/2024 | TS21 | Correspond re wires for Dryfast and Prager Dreifuss with L. Despins and A. Bongartz | 0.40 | 1,365.00 | 546.00 |
| | | **Subtotal: B210  Business Operations** | **3.30** | | **4,161.50** |

**B211     Financial Reports (Monthly Operating Reports)**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/20/2024 | DEB4 | Correspond with D. Skalka regarding MOR (0.1); correspond with T. Sadler regarding same (0.1); correspond with L. Despins regarding same (0.1) | 0.30 | 1,395.00 | 418.50 |
| 05/21/2024 | DM26 | File via the Court's CM/ECF system monthly operating report for the period ended 4/30/24 | 0.20 | 565.00 | 113.00 |
| 05/21/2024 | DEB4 | Correspond with D. Mohamed regarding MOR | 0.10 | 1,395.00 | 139.50 |
| | | **Subtotal: B211  Financial Reports (Monthly Operating Reports)** | **0.60** | | **671.00** |

| | | | | | |
|---|---|---|---|---|---|
| **Total** | | | **112.10** | | **110,035.00** |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan                    Page 20
Kwok
50687-00001
Invoice No. 2409996

---

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 2.10 | 1,975.00 | 4,147.50 |
| NAB | Nicholas A. Bassett | Partner | 2.90 | 1,835.00 | 5,321.50 |
| AB21 | Alex Bongartz | Of Counsel | 22.20 | 1,850.00 | 41,070.00 |
| KAT2 | Katherine A. Traxler | Of Counsel | 4.80 | 1,120.00 | 5,376.00 |
| DEB4 | Douglass E. Barron | Associate | 2.20 | 1,395.00 | 3,069.00 |
| TS21 | Tess Sadler | Associate | 1.70 | 1,365.00 | 2,320.50 |
| ECS1 | Ezra C. Sutton | Associate | 7.10 | 1,270.00 | 9,017.00 |
| LS26 | Luyi Song | Associate | 1.60 | 985.00 | 1,576.00 |
| JK21 | Jocelyn Kuo | Paralegal | 2.70 | 565.00 | 1,525.50 |
| ML30 | Mat Laskowski | Paralegal | 10.20 | 565.00 | 5,763.00 |
| DM26 | David Mohamed | Paralegal | 54.60 | 565.00 | 30,849.00 |

### Costs incurred and advanced

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 05/02/2024 | Photocopy Charges | 272.00 | 0.08 | 21.76 |
| 05/06/2024 | Photocopy Charges | 154.00 | 0.08 | 12.32 |
| 05/13/2024 | Photocopy Charges | 196.00 | 0.08 | 15.68 |
| 05/14/2024 | Photocopy Charges | 320.00 | 0.08 | 25.60 |
| 05/15/2024 | Photocopy Charges | 16.00 | 0.08 | 1.28 |
| 05/29/2024 | Photocopy Charges | 80.00 | 0.08 | 6.40 |
| 03/21/2024 | Taxi/Ground Transportation - Skyline Credit Ride, Inc. (USD) (JPMSUA); Invoice # 6123283 dated 03/31/2024; Service Type: Car; From/To: M, 200 Park Avenue/ Home; Passenger DAVID, Mohamed; Ticket # 217040 dated 03/21/2024 23:32 | | | 57.67 |
| 04/22/2024 | Computer Search (Other) | | | 2.61 |
| 04/23/2024 | UPS/Courier Service - Federal Express, Invoice# 2-265-98088 Dated 04/23/24, Outside shipping services | | | 53.46 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan
Kwok
50687-00001
Invoice No. 2409996

Page 21

| | | |
|---|---|---|
| 04/23/2024 | Computer Search (Other) | 0.36 |
| 04/24/2024 | Taxi/Ground Transportation - Skyline Credit Ride, Inc. (USD) (JPMSUA); Invoice # 6130670 dated 04/30/2024; Service Type: Car; From/To: M, 200 Park Avenue/ Home; Passenger DAVID, Mohamed; Ticket # 220805 dated 04/24/2024 23:48 | 70.16 |
| 04/24/2024 | Computer Search (Other) | 19.89 |
| 04/25/2024 | Computer Search (Other) | 28.08 |
| 04/26/2024 | Computer Search (Other) | 8.19 |
| 04/28/2024 | Computer Search (Other) | 0.27 |
| 04/30/2024 | Lexis/On Line Search - Courtlink Use - Charges for April, 2024 | 21.75 |
| 05/01/2024 | Computer Search (Other) | 77.76 |
| 05/02/2024 | Postage/Express Mail - First Class - US; | 24.45 |
| 05/02/2024 | Postage/Express Mail - International; | 4.23 |
| 05/02/2024 | Postage/Express Mail - International; | 4.23 |
| 05/02/2024 | Computer Search (Other) | 19.17 |
| 05/02/2024 | Computer Search (Other) | 9.72 |
| 05/03/2024 | Westlaw | 89.56 |
| 05/03/2024 | Computer Search (Other) | 11.70 |
| 05/03/2024 | Computer Search (Other) | 28.17 |
| 05/04/2024 | Computer Search (Other) | 0.81 |
| 05/05/2024 | Westlaw | 22.39 |
| 05/05/2024 | Computer Search (Other) | 5.49 |
| 05/06/2024 | Postage/Express Mail - First Class - US; | 26.08 |
| 05/06/2024 | Computer Search (Other) | 7.38 |
| 05/06/2024 | Computer Search (Other) | 7.56 |
| 05/07/2024 | Computer Search (Other) | 19.89 |
| 05/07/2024 | Computer Search (Other) | 28.44 |
| 05/08/2024 | Computer Search (Other) | 2.79 |
| 05/08/2024 | Computer Search (Other) | 7.83 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan                                Page 22
Kwok
50687-00001
Invoice No. 2409996

| | | |
|---|---|---:|
| 05/09/2024 | Computer Search (Other) | 0.54 |
| 05/09/2024 | Computer Search (Other) | 9.36 |
| 05/10/2024 | Postage/Express Mail - First Class - US; | 31.65 |
| 05/10/2024 | Postage/Express Mail - International; | 6.71 |
| 05/10/2024 | Computer Search (Other) | 19.53 |
| 05/10/2024 | Computer Search (Other) | 7.11 |
| 05/13/2024 | Postage/Express Mail - First Class - US; | 22.82 |
| 05/13/2024 | Postage/Express Mail - International; | 4.23 |
| 05/13/2024 | Computer Search (Other) | 5.22 |
| 05/13/2024 | Computer Search (Other) | 71.64 |
| 05/14/2024 | Postage/Express Mail - First Class - US; | 24.45 |
| 05/14/2024 | Postage/Express Mail - International; | 4.23 |
| 05/14/2024 | Computer Search (Other) | 18.36 |
| 05/14/2024 | Computer Search (Other) | 19.35 |
| 05/15/2024 | Postage/Express Mail - First Class - US; | 20.85 |
| 05/15/2024 | Postage/Express Mail - International; | 3.00 |
| 05/15/2024 | Computer Search (Other) | 0.45 |
| 05/15/2024 | Computer Search (Other) | 19.08 |
| 05/16/2024 | Westlaw | 44.78 |
| 05/16/2024 | Computer Search (Other) | 4.95 |
| 05/16/2024 | Computer Search (Other) | 7.74 |
| 05/17/2024 | Postage/Express Mail - First Class - US; | 8.15 |
| 05/17/2024 | Computer Search (Other) | 18.36 |
| 05/18/2024 | Computer Search (Other) | 1.71 |
| 05/20/2024 | Computer Search (Other) | 40.95 |
| 05/21/2024 | Westlaw | 89.56 |
| 05/21/2024 | Computer Search (Other) | 22.41 |
| 05/22/2024 | Airfare - Nick Bassett; 05/01/2024; From/To: DCA/LGA; Airfare Class: Economy; Travel to New York, NY for hearing and client meetings | 409.10 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan                    Page 23
Kwok
50687-00001
Invoice No. 2409996

| | | |
|---|---|---|
| 05/22/2024 | Taxi/Ground Transportation - Nick Bassett; 05/10/2024; Travel to New York, NY for hearing and client meetings | 2.90 |
| 05/22/2024 | Taxi/Ground Transportation - Nick Bassett; 05/09/2024; From/To: LGA/meeting; Service Type: Uber; Time: 23:56; Travel to New York, NY for hearing and client meetings | 76.06 |
| 05/22/2024 | Postage/Express Mail - First Class - US; | 35.25 |
| 05/22/2024 | Postage/Express Mail - International; | 7.93 |
| 05/22/2024 | Westlaw | 89.89 |
| 05/22/2024 | Computer Search (Other) | 19.71 |
| 05/23/2024 | Computer Search (Other) | 11.43 |
| 05/24/2024 | Westlaw | 44.78 |
| 05/24/2024 | Computer Search (Other) | 32.49 |
| 05/28/2024 | Westlaw | 156.73 |
| 05/28/2024 | Computer Search (Other) | 4.41 |
| 05/29/2024 | Postage/Express Mail - First Class - US; | 20.85 |
| 05/29/2024 | Postage/Express Mail - International; | 3.00 |
| 05/29/2024 | Computer Search (Other) | 2.79 |
| 05/30/2024 | Computer Search (Other) | 9.09 |
| **Total Costs incurred and advanced** | | **$2,196.73** |
| | **Current Fees and Costs** | **$112,231.73** |
| | **Total Balance Due - Due Upon Receipt** | **$112,231.73** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

September 12, 2024

Please Refer to
Invoice Number: 2409997

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

### Asset Recovery Investigation and Litigation
PH LLP Client/Matter # 50687-00002
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending May 31, 2024 | $499,881.00 |
| Fee reduction related to document review | (98,806.22) |
| Costs incurred and advanced | 37,610.87 |
| **Current Fees and Costs Due** | **$438,685.65** |
| **Total Balance Due - Due Upon Receipt** | **$438,685.65** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6600 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho
Wan Kwok
200 Park Avenue
New York, NY 10166

September 12, 2024

Please Refer to
Invoice Number: 2409997

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

### Asset Recovery Investigation and Litigation
PH LLP Client/Matter # 50687-00002
Luc A. Despins

Legal fees for professional services
for the period ending May 31, 2024 | $499,881.00

|  |  |
|---|---|
| Fee reduction related to document review | (98,806.22) |
| Costs incurred and advanced | 37,610.87 |
| **Current Fees and Costs Due** | **$438,685.65** |
| **Total Balance Due - Due Upon Receipt** | **$438,685.65** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

| **Wiring and ACH Instructions:** | **Remittance Address:** | **Pay by Tranch:** |
|---|---|---|
| Citibank | Paul Hastings LLP | You can now pay your invoices online via |
| ABA # 322271724 | Lockbox 4803 | real-time bank payments, credit cards or |
| SWIFT Address: CITIUS33 | PO Box 894803 | in installments: |
| 787 W. 5th Street | Los Angeles, CA | *https://paywithtranch.com/paulhastings* |
| Los Angeles, CA 90071 | 90189-4803 | |
| Account Number: 206628380 | | |
| Account Name: Paul Hastings LLP | | |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

September 12, 2024

Please Refer to
Invoice Number: 2409997

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending May 31, 2024

## Asset Recovery Investigation and Litigation                    $499,881.00

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B155** | **Court Hearings** | | | | |
| 05/28/2024 | LAD4 | Prepare outline for hearing (.20); handle hearing on Ducati motorcycle (.20) | 0.40 | 1,975.00 | 790.00 |
| 05/28/2024 | NAB | Review submissions and prepare notes for hearing on Ducati stipulation (.3); participate in same (.2); email with J. Barker (Kroll) regarding title transfer issues (.2); analyze authority relating to same (.4) | 1.10 | 1,835.00 | 2,018.50 |
| | | **Subtotal: B155  Court Hearings** | **1.50** | | **2,808.50** |
| **B191** | **General Litigation** | | | | |
| 05/01/2024 | ECS1 | Analyze service of foreign defendants in avoidance actions, RICO, and omnibus alter ego proceedings | 0.30 | 1,270.00 | 381.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00002
Invoice No. 2409997

Page 2

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/02/2024 | DEB4 | Conference with P. Linsey (NPM) regarding GS Security (0.2); correspond with M. McFarlane (Harneys) regarding service issues (0.2); correspond with P. Linsey regarding K Legacy (0.1); revise notice in connection with BVI proceedings (0.4); correspond with J. Kuo regarding same (0.2) | 1.10 | 1,395.00 | 1,534.50 |
| 05/02/2024 | ECS1 | Correspond with W. Farmer regarding service of foreign defendants in avoidance actions, RICO, and omnibus alter ego proceedings | 0.10 | 1,270.00 | 127.00 |
| 05/02/2024 | ECS1 | Correspond with Qiang Guo legal counsel regarding the adversary proceedings in which he is a defendant | 0.20 | 1,270.00 | 254.00 |
| 05/02/2024 | JK21 | Update appeals tracking chart | 0.60 | 565.00 | 339.00 |
| 05/02/2024 | JK21 | Correspond with D. Barron regarding update with respect to British Virgin Islands proceedings related to K Legacy Ltd. and London apartment (0.1); prepare notice of update with respect to British Virgin Islands proceedings related to K Legacy Ltd. and London apartment (0.2); electronically file with the court notice of update with respect to British Virgin Islands proceedings related to K Legacy Ltd. and London apartment (0.1); review and handle service of notice of update with respect to British Virgin Islands proceedings related to K Legacy Ltd. and London apartment (0.1) | 0.50 | 565.00 | 282.50 |
| 05/02/2024 | JPK1 | Correspond with J. Kuo regarding Ace Decade filing and Lamp Capital appellate brief filing | 0.20 | 1,185.00 | 237.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00002
Invoice No. 2409997

Page 3

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/03/2024 | ECS1 | Analyze service of foreign defendants in avoidance actions, RICO, and omnibus alter ego proceedings (.2); correspond with N. Bassett and W. Farmer regarding same (.2); further correspond with W. Farmer regarding same (.1); correspond with E. Ring (Ancillary Legal Services) regarding same (.3) | 0.80 | 1,270.00 | 1,016.00 |
| 05/03/2024 | NAB | Correspond with W. Farmer and J. Kosciewicz regarding additional appellate briefing issues | 0.20 | 1,835.00 | 367.00 |
| 05/04/2024 | DEB4 | Analyze litigation and discovery workstreams | 0.20 | 1,395.00 | 279.00 |
| 05/05/2024 | NAB | Correspond with P. Linsey (NPM) regarding appellate issues and review stipulation regarding same | 0.20 | 1,835.00 | 367.00 |
| 05/06/2024 | DM26 | Research certain cases for D. Barron | 0.40 | 565.00 | 226.00 |
| 05/06/2024 | DEB4 | Correspond with N. Bassett and L. Despins regarding Ducati stipulation (0.2); revise same (0.2) | 0.40 | 1,395.00 | 558.00 |
| 05/06/2024 | ECS1 | Further analyze service of foreign defendants in avoidance actions, RICO, and omnibus alter ego proceedings (.6); correspond with N. Bassett and W. Farmer regarding same (.2); correspond with E. Ring (Ancillary Legal Services) regarding service of foreign defendants in avoidance actions, RICO, and omnibus alter ego proceedings (.2); correspond with A. Thorp (Harneys) and B. Hobden (Harneys) regarding same (.2); correspond with C. Daly regarding same (.2) | 1.40 | 1,270.00 | 1,778.00 |
| 05/06/2024 | LS26 | Call and correspond with P. Linsey (NPM) re case and litigation update | 0.40 | 985.00 | 394.00 |
| 05/06/2024 | NAB | Review draft motion to approve stipulation regarding notice of sale of aircraft (.2); correspond with P. Linsey (NPM) regarding same (.1) | 0.30 | 1,835.00 | 550.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 4

50687-00002

Invoice No. 2409997

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/06/2024 | NAB | Correspond with D. Barron regarding potential stay violation claims and injunctive relief | 0.20 | 1,835.00 | 367.00 |
| 05/07/2024 | CD16 | Correspond with G. Selva re requirements for service of U.S. proceedings in UK and document bundles | 0.40 | 1,395.00 | 558.00 |
| 05/07/2024 | CD16 | Correspond with E. Sutton re service of claims in UK | 0.30 | 1,395.00 | 418.50 |
| 05/07/2024 | CD16 | Review file transfer documents sent by E. Sutton for service packets | 0.70 | 1,395.00 | 976.50 |
| 05/07/2024 | CD16 | Correspond with E. Sutton in relation to service by post of U.S. proceedings in UK | 0.40 | 1,395.00 | 558.00 |
| 05/07/2024 | CD16 | Correspond with G. Selva re file transfer documents for service bundles | 0.20 | 1,395.00 | 279.00 |
| 05/07/2024 | DEB4 | Correspond with W. Farmer regarding cease and desist letter to Mercantile (0.2); conference with P. Linsey regarding same (0.1) | 0.30 | 1,395.00 | 418.50 |
| 05/07/2024 | DEB4 | Conference with L. Despins regarding UK litigation issues | 0.40 | 1,395.00 | 558.00 |
| 05/07/2024 | ECS1 | Analyze issues regarding service of foreign defendants in avoidance actions, RICO, and omnibus alter ego proceedings (.3); correspond with N. Bassett and W. Farmer regarding same (.3); correspond with E. Ring (Ancillary Legal Services) regarding service of foreign defendants in avoidance actions, RICO, and omnibus alter ego proceedings (.1); correspond and call with J. Stewart (Harneys) and T. Fonseca (Harneys) regarding same (.3); correspond with C. Murdock (Harneys) regarding same (.2); correspond with C. Daly regarding same (.2) | 1.40 | 1,270.00 | 1,778.00 |
| 05/07/2024 | JK21 | Update appeals tracking chart | 1.20 | 565.00 | 678.00 |
| 05/07/2024 | JPK1 | Correspond with E. Sutton regarding G Club designated documents | 0.20 | 1,185.00 | 237.00 |
| 05/07/2024 | LAD4 | Meeting D. Barron re: UK litigation | 0.40 | 1,975.00 | 790.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                    Page 5
Kwok
50687-00002
Invoice No. 2409997

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/08/2024 | CD16 | Correspond with G. Selva re service packs and service instructions | 0.70 | 1,395.00 | 976.50 |
| 05/08/2024 | DEB4 | Correspond with E. Sutton and S. Maza regarding preclusion issues | 0.30 | 1,395.00 | 418.50 |
| 05/08/2024 | ECS1 | Analyze issues regarding service of foreign defendants in avoidance actions, RICO, and omnibus alter ego proceedings (.3); correspond with N. Bassett and W. Farmer regarding same (.2); correspond with E. Ring (Ancillary Legal Services) regarding service of foreign defendants in avoidance actions, RICO, and omnibus alter ego proceedings (.1); correspond and call with J. Stewart (Harneys) and T. Fonseca (Harneys) regarding same (.1); correspond with C. Murdock (Harneys) regarding same (.2); correspond with C. Daly regarding same (.1) | 1.00 | 1,270.00 | 1,270.00 |
| 05/08/2024 | GS12 | Draft service letters to the defendants (5.9); review and incorporate comments from C. Daly in service letters (1.0); prepare document bundles for service on defendants (1.1) | 8.00 | 565.00 | 4,520.00 |
| 05/08/2024 | LAD4 | Review/edit two UK complaints prepared by NPM (.40); t/c P. Linsey (NPM) re: same (.30); email to FedEx counsel re: open issues (.20) | 0.90 | 1,975.00 | 1,777.50 |
| 05/09/2024 | DY8 | Review and comment on service of documents for G. Selva | 0.30 | 885.00 | 265.50 |
| 05/09/2024 | DEB4 | Prepare cease and desist letter for Mercantile | 0.80 | 1,395.00 | 1,116.00 |
| 05/09/2024 | DEB4 | Correspond with P. Linsey (NPM) regarding consent motion | 0.10 | 1,395.00 | 139.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00002
Invoice No. 2409997

Page 6

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/09/2024 | ECS1 | Analyze issues regarding service of foreign defendants in avoidance actions, RICO, and omnibus alter ego proceedings (.5); correspond with N. Bassett and W. Farmer regarding same (.3); correspond with J. Stewart (Harneys) and T. Fonseca (Harneys) regarding same (.1); correspond with W. Farmer regarding same (.1) | 1.00 | 1,270.00 | 1,270.00 |
| 05/09/2024 | JPK1 | Correspond with E. Sutton regarding Marcum confidentiality designations (.1); correspond with E. Sutton regarding A. Mitchell Mahwah document designations (.1) | 0.20 | 1,185.00 | 237.00 |
| 05/10/2024 | CD16 | Call with G. Selva re service of proceedings in UK | 0.30 | 1,395.00 | 418.50 |
| 05/10/2024 | CD16 | Correspond with E. Sutton re delivery of U.S. process in UK (0.2); review proof of delivery from G. Selva and follow up correspondence with E. Sutton re same (0.3) | 0.50 | 1,395.00 | 697.50 |
| 05/10/2024 | CD16 | Correspond with D. Young re service of proceedings in UK | 0.30 | 1,395.00 | 418.50 |
| 05/10/2024 | CD16 | Review email from G. Selva with proof of posting for UK service (0.4); respond to G. Selva re same (0.1) | 0.50 | 1,395.00 | 697.50 |
| 05/10/2024 | DY8 | Review and comment on service of documents in UK for G. Selva | 0.20 | 885.00 | 177.00 |
| 05/10/2024 | DEB4 | Correspond with L. Despins regarding Mercantile cease and desist letter (0.1); revise same (0.3); correspond with Hyman (Crowell and Moring) regarding same (0.1) | 0.50 | 1,395.00 | 697.50 |
| 05/10/2024 | ECS1 | Further analyze issues regarding service of foreign defendants in avoidance actions, RICO, and omnibus alter ego proceedings (.3); correspond with E. Ring (Ancillary Legal Services) regarding same (.1); correspond with C. Daly regarding same (.1) | 0.50 | 1,270.00 | 635.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00002
Invoice No. 2409997

Page 7

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/10/2024 | GS12 | Call with C. Daly re service of proceedings in UK (.3); prepare the service bundles for UK defendants (3.5); review and advise C. Daly regarding service of the bundles (.2) | 4.00 | 565.00 | 2,260.00 |
| 05/10/2024 | SM29 | Email K. Catalano re alter ego and jurisdiction issues (.1); analyze cases re same (.8) | 0.90 | 1,395.00 | 1,255.50 |
| 05/11/2024 | NAB | Analyze certain litigation items (.7); correspond with P. Linsey (NPM), L. Despins, W. Farmer regarding same (.7); analyze appellate issues (.4) | 1.80 | 1,835.00 | 3,303.00 |
| 05/12/2024 | JPK1 | Analyze authority on standing requirement for appealing bankruptcy court order extending avoidance action statute of limitations | 1.00 | 1,185.00 | 1,185.00 |
| 05/12/2024 | NAB | Correspond with P. Linsey (NPM) regarding litigation issues and developments | 0.20 | 1,835.00 | 367.00 |
| 05/13/2024 | ECS1 | Analyze issues re service of foreign defendants in avoidance actions, RICO, and omnibus alter ego proceedings (.5); correspond with N. Bassett and W. Farmer regarding same (.4); correspond with J. Stewart (Harneys) and T. Fonseca (Harneys) regarding same (.1) | 1.00 | 1,270.00 | 1,270.00 |
| 05/13/2024 | SM29 | Correspond with D. Barron and E. Sutton re alter ego issues | 0.30 | 1,395.00 | 418.50 |
| 05/14/2024 | ECS1 | Analyze issues regarding service of foreign defendants in avoidance actions, RICO, and omnibus alter ego proceedings (.8); correspond with N. Bassett and W. Farmer regarding same (.2); correspond with E. Ring (Ancillary Legal Services) regarding same (.1); correspond with L. Despins regarding same (.3) | 1.40 | 1,270.00 | 1,778.00 |
| 05/14/2024 | JK21 | Update appeals tracking chart | 0.80 | 565.00 | 452.00 |
| 05/14/2024 | SM29 | Review law of the case email from E. Sutton and related cases | 1.00 | 1,395.00 | 1,395.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00002
Invoice No. 2409997

Page 8

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/15/2024 | ECS1 | Analyze issue regarding service of foreign defendants in avoidance actions, RICO, and omnibus alter ego proceedings (.1); correspond with N. Bassett and W. Farmer regarding same (.1) | 0.20 | 1,270.00 | 254.00 |
| 05/16/2024 | ECS1 | Analyze issues regarding service of foreign defendants in avoidance actions, RICO, and omnibus alter ego proceedings (.2); correspond with N. Bassett and W. Farmer regarding same (.1); analyze caselaw and statutory authority regarding recognition and enforcement of U.S. judgments in foreign courts (1.8); correspond with L. Despins regarding same (.3) | 2.40 | 1,270.00 | 3,048.00 |
| 05/16/2024 | JK21 | Correspond with S. Maza regarding relief from injunction | 0.20 | 565.00 | 113.00 |
| 05/16/2024 | JK21 | Update appeals tracking chart | 0.40 | 565.00 | 226.00 |
| 05/17/2024 | ECS1 | Analyze issues regarding service of foreign defendants in avoidance actions, RICO, and omnibus alter ego proceedings (.1); correspond with N. Bassett and W. Farmer regarding same (.1) | 0.20 | 1,270.00 | 254.00 |
| 05/17/2024 | NAB | Correspond with P. Linsey (NPM) regarding efforts to recover estate property and draft motion for same | 0.40 | 1,835.00 | 734.00 |
| 05/20/2024 | DEB4 | Correspond with L. Despins regarding ▮▮▮ (0.2); correspond with L. Despins regarding ▮▮▮ (0.1); revise ▮▮▮ per L. Despins' input (1.0); correspond with A. Lomas (Kroll) regarding ▮▮▮ (0.1); correspond with ▮▮▮ regarding same (0.1); correspond with ▮▮▮ regarding ▮▮▮ (0.1) | 1.60 | 1,395.00 | 2,232.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00002
Invoice No. 2409997

Page 9

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/20/2024 | DEB4 | Correspond with A. Bongartz regarding Kwok appeals (0.1); correspond with P. Wright regarding London apartment litigation (0.1); correspond with A. Thorp regarding same (0.1); correspond with L. Despins regarding same (0.1); correspond with L. Despins regarding ▮▮▮ (0.2); revise same (0.8) | 1.40 | 1,395.00 | 1,953.00 |
| 05/20/2024 | LAD4 | Review/edit draft complaint involving foreign asset | 1.50 | 1,975.00 | 2,962.50 |
| 05/20/2024 | NAB | Correspond with P. Linsey (NPM) regarding draft motion to recover assets (.2); review same (.3) | 0.50 | 1,835.00 | 917.50 |
| 05/21/2024 | DEB4 | Correspond with ▮▮▮ regarding ▮▮▮ | 0.20 | 1,395.00 | 279.00 |
| 05/21/2024 | ECS1 | Analyze issues regarding service of foreign defendants in avoidance actions, RICO, and omnibus alter ego proceedings (.8); summarize information regarding same for N. Bassett (.4); correspond with E. Ring (Ancillary) regarding same (.2); correspond with I. McNaught (Harneys) regarding same (.2) | 1.60 | 1,270.00 | 2,032.00 |
| 05/21/2024 | JPK1 | Correspond with N. Bassett regarding appellate tracker | 0.20 | 1,185.00 | 237.00 |
| 05/22/2024 | CD16 | Review email from E. Sutton re delivery of court documents to K Legacy (0.2); review court documents (0.3) | 0.50 | 1,395.00 | 697.50 |
| 05/22/2024 | CD16 | Review email from G. Selva regarding UK Import Services | 0.20 | 1,395.00 | 279.00 |
| 05/22/2024 | DEB4 | Correspond with N. Bassett regarding litigation issues | 0.30 | 1,395.00 | 418.50 |
| 05/22/2024 | DEB4 | Call with L. Song and P. Linsey regarding pending and upcoming litigation | 1.20 | 1,395.00 | 1,674.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00002
Invoice No. 2409997

Page 10

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/22/2024 | ECS1 | Analyze issues re service of foreign defendants in avoidance actions, RICO, and omnibus alter ego proceedings (.1); review correspondence with I. McNaught (Harneys) regarding same (.1) | 0.20 | 1,270.00 | 254.00 |
| 05/22/2024 | LAD4 | Review foreign claims/proceedings | 2.70 | 1,975.00 | 5,332.50 |
| 05/22/2024 | LS26 | Update call with D. Barron and P. Linsey (NPM) regarding case issues and plan | 1.20 | 985.00 | 1,182.00 |
| 05/23/2024 | DEB4 | Correspond with N. Bassett regarding litigation issues (0.3); correspond with A. Bongartz regarding BVI litigation (0.2) | 0.50 | 1,395.00 | 697.50 |
| 05/23/2024 | ECS1 | Analyze issues regarding service of foreign defendants in avoidance actions, RICO, and omnibus alter ego proceedings (.4); correspond with E. Ring (Ancillary) regarding same (.3); review correspondence with I. McNaught (Harneys) regarding same (.1) | 0.80 | 1,270.00 | 1,016.00 |
| 05/23/2024 | LAD4 | Call with P. Wright (UK barrister) & D. Barron re: ▇▇▇▇▇▇▇ (.60); review same and impact on other jurisdictions (1.90) | 2.50 | 1,975.00 | 4,937.50 |
| 05/24/2024 | ECS1 | Analyze issues regarding service of foreign defendants in avoidance actions, RICO, and omnibus alter ego proceedings (.2); correspond with E. Ring (Ancillary) regarding same (.1); correspond with G. Selva and K. Liu regarding same (.1) | 0.40 | 1,270.00 | 508.00 |
| 05/25/2024 | DEB4 | Correspond with L. Despins regarding evidentiary issues | 0.10 | 1,395.00 | 139.50 |
| 05/27/2024 | ECS1 | Analyze issues regarding service of foreign defendants in avoidance actions, RICO, and omnibus alter ego proceedings (.1); correspond with G. Selva and K. Liu regarding same (.1) | 0.20 | 1,270.00 | 254.00 |
| 05/27/2024 | ECS1 | Call and correspond with P. Linsey (NPM) regarding upcoming avoidance action complaint and filed avoidance actions | 0.30 | 1,270.00 | 381.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                    Page 11
Kwok
50687-00002
Invoice No. 2409997

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/28/2024 | CD16 | Review email from E. Sutton regarding service of UK defendants (0.3); analyze issues re alternative service (0.8); exchange further emails with E. Sutton re same (0.3) | 1.40 | 1,395.00 | 1,953.00 |
| 05/28/2024 | ECS1 | Analyze issues regarding service of foreign defendants in avoidance actions, RICO, and omnibus alter ego proceedings (.3); correspond with E. Ring (Ancillary) regarding same (.2); correspond with C. Daly and C. Timoney regarding same (.2) | 0.70 | 1,270.00 | 889.00 |
| 05/28/2024 | KC27 | Analyze case law regarding fraudulent transfer (1.4); correspond with D. Barron regarding same (.1) | 1.50 | 1,185.00 | 1,777.50 |
| 05/29/2024 | ECS1 | Analyze issues regarding service of foreign defendants in avoidance actions, RICO, and omnibus alter ego proceedings (.3); correspond with C. Daly regarding same (.2) | 0.50 | 1,270.00 | 635.00 |
| 05/29/2024 | GS12 | Research application of the CPR rules and case law on personal service of documents | 1.00 | 565.00 | 565.00 |
| 05/30/2024 | ECS1 | Correspond with E. Ring (Ancillary) regarding service of foreign defendants in avoidance actions, RICO, and omnibus alter ego proceedings | 0.10 | 1,270.00 | 127.00 |
| 05/30/2024 | GS12 | Prepare service packets for Haoran He, Zhixuan Li, and Ivy Capital Advisor Limited | 2.00 | 565.00 | 1,130.00 |
| 05/30/2024 | ML30 | Correspond with E. Sutton re precedent documents needed (.3); research re same (1.2); follow up correspondence with E. Sutton re same (.2) | 1.70 | 565.00 | 960.50 |
| 05/31/2024 | ECS1 | Analyze issues regarding service of foreign defendants in avoidance actions, RICO, and omnibus alter ego proceedings (.3); correspond with E. Ring (Ancillary) regarding same (.1) | 0.40 | 1,270.00 | 508.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00002
Invoice No. 2409997

Page 12

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/31/2024 | ML30 | Continue researching precedent documents (1.0); follow up correspondence with E. Sutton re same (.2); review the appeal dockets and update appellate tracking chart (.6) | 1.80 | 565.00 | 1,017.00 |
| | | **Subtotal: B191 General Litigation** | **74.90** | | **88,298.00** |

**B261    Investigations**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/01/2024 | AB21 | Conference with A. Thorp (Harneys Legal) regarding BVI memo on discovery (0.3); call with D. Barron regarding same (0.1); review revised memo regarding same (0.1); correspond with L. Despins regarding same (0.3) | 0.80 | 1,850.00 | 1,480.00 |
| 05/01/2024 | DS50 | Review and summarize Reverence fund documents | 1.00 | 1,270.00 | 1,270.00 |
| 05/01/2024 | DEB4 | Correspond with N. Bassett regarding court transcripts | 0.20 | 1,395.00 | 279.00 |
| 05/01/2024 | DEB4 | Conference with A. Bongartz regarding Swiss counsel questions (0.1); review same (0.1) | 0.20 | 1,395.00 | 279.00 |
| 05/01/2024 | ECS1 | Revise Rule 2004 subpoena of Raich Ende Malter (.4); review documents and subpoenas in connection with same (.2); correspond with D. Barron regarding same (.2) | 0.80 | 1,270.00 | 1,016.00 |
| 05/01/2024 | ECS1 | Correspond with Roadway Moving Co. regarding its rule 2004 subpoena | 0.20 | 1,270.00 | 254.00 |
| 05/01/2024 | ECS1 | Review information regarding Kwok, his affiliates and assets, their connections to Kwok, and their corporate information | 0.20 | 1,270.00 | 254.00 |
| 05/01/2024 | ECS1 | Correspond with D. Barron re service of Rule 2004 subpoena on Manuel Anzaldua | 0.10 | 1,270.00 | 127.00 |
| 05/01/2024 | ECS1 | Review G Club discovery documents | 0.20 | 1,270.00 | 254.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00002
Invoice No. 2409997

Page 13

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/01/2024 | ECS1 | Correspond with P. Linsey (NPM) re G Club document production | 0.20 | 1,270.00 | 254.00 |
| 05/01/2024 | ECS1 | Call and correspond with P. Linsey (NPM) regarding producing parties' confidential designation, avoidance actions, and rule 2004 discovery (.5); prepare list of producing parties who have designated documents in connection with same (.2); analyze issues related to same (.3) | 1.00 | 1,270.00 | 1,270.00 |
| 05/01/2024 | JPK1 | Review QC-Responsive_00003 document set | 1.30 | 1,185.00 | 1,540.50 |
| 05/01/2024 | JPK1 | Correspond with A. Mitchell regarding Rule 2004 privilege log | 0.10 | 1,185.00 | 118.50 |
| 05/01/2024 | SK35 | Continue reviewing background documents to prepare for document review related to Rule 2004 investigations | 2.60 | 985.00 | 2,561.00 |
| 05/02/2024 | AB21 | Conference with D. Barron regarding next steps for BVI and Cayman investigations | 0.50 | 1,850.00 | 925.00 |
| 05/02/2024 | DM26 | Update master spreadsheet regarding rule 2004 motion targets (3.1); correspond with E. Sutton re same (.1) | 3.20 | 565.00 | 1,808.00 |
| 05/02/2024 | DEB4 | Participate in investigation update call with Kroll (0.4); correspond with J. Barker regarding vehicle data (0.3); analyze discovery documents (0.8); correspond with L. Song regarding Roadway Moving documents (0.1); conference with A. Bongartz regarding BVI discovery and Cayman investigation (0.5) | 2.10 | 1,395.00 | 2,929.50 |
| 05/02/2024 | DEB4 | Correspond with L. Song regarding Cayman entities | 0.10 | 1,395.00 | 139.50 |
| 05/02/2024 | LS26 | Review Roadway Moving documents (0.5); correspond with N. Bassett, D. Barron, and E. Sutton re same (0.2) | 0.70 | 985.00 | 689.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00002
Invoice No. 2409997

Page 14

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/02/2024 | NAB | Correspond with E. Sutton regarding confidentiality and discovery issues (.2); correspond with P. Parizek (Kroll) regarding data extraction issues (.1); correspond with L. Song and D. Barron regarding discovery issues (.2) | 0.50 | 1,835.00 | 917.50 |
| 05/02/2024 | SK35 | Continue reviewing background documents to prepare for document review related to Rule 2004 investigations | 1.60 | 985.00 | 1,576.00 |
| 05/02/2024 | YID | Analyze cost and benefits in selling LP assets, with focus on fund term, transfer provisions, and fund reports | 1.10 | 1,985.00 | 2,183.50 |
| 05/03/2024 | AB21 | Review comments from M. Meili (Prager) regarding Swiss recognition application and related documents (1.0); correspond with L. Despins regarding same (0.4); call with L. Despins regarding same (0.1); call with D. Barron regarding same (0.2); correspond with A. Thorp (Harneys Legal) regarding same (0.1); correspond with M. Meili regarding same (0.3) | 2.10 | 1,850.00 | 3,885.00 |
| 05/03/2024 | DM26 | Update master spreadsheet regarding rule 2004 motion targets (.5); correspond with E. Sutton re same (.1) | 0.60 | 565.00 | 339.00 |
| 05/03/2024 | DEB4 | Conference with A. Bongartz regarding Swiss recognition application and related documents (0.2); conference with J. Kosciewicz regarding confidentiality and privilege issues related to G Club documents (0.2); analyze documents related to same (0.3) | 0.70 | 1,395.00 | 976.50 |
| 05/03/2024 | DEB4 | Correspond with L. Song regarding Krasner documents (0.1); correspond with L. Song regarding Cayman documents (0.1); correspond with A. Bongartz regarding Thorp declaration (0.1); correspond with N. Bassett regarding G Club vehicles (0.1); conference with L. Song regarding same (0.1); analyze documents regarding same (0.3) | 0.80 | 1,395.00 | 1,116.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00002
Invoice No. 2409997

Page 15

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/03/2024 | JPK1 | Review QC-Responsiveness 4 Rule 2004 documents | 1.40 | 1,185.00 | 1,659.00 |
| 05/03/2024 | JPK1 | Conference with D. Barron regarding privilege designations of HCHK G Club documents (.2); correspond with D. Barron regarding the same (.1) | 0.30 | 1,185.00 | 355.50 |
| 05/03/2024 | JPK1 | Attend teleconference with L. Song and S. Kim regarding quality control Rule 2004 document review | 0.30 | 1,185.00 | 355.50 |
| 05/03/2024 | LAD4 | Analyze/comment on Swiss proceeding application issues (2.10); emails to/from A. Bongartz re: same (.20); t/c A. Bongartz re: same (.10) | 2.40 | 1,975.00 | 4,740.00 |
| 05/03/2024 | LS26 | Call with J. Kosciewicz and S. Kim re review of rule 2004 production (0.3); correspond with D. Barron re Switzerland bank accounts (0.2) | 0.50 | 985.00 | 492.50 |
| 05/03/2024 | LS26 | Correspond with P. Parizek (Kroll) re electronic device content (0.1); correspond with N. Bassett re same (0.2); correspond with PH IT re same (0.4); review content from electronic devices (1.2) | 1.90 | 985.00 | 1,871.50 |
| 05/03/2024 | LS26 | Review documents related to the purchase of Bugatti (1.4); call with D. Barron re same (0.1); correspond with D. Barron re same (0.1) | 1.60 | 985.00 | 1,576.00 |
| 05/03/2024 | NAB | Call with A. Charfoos, P. Linsey (NPM) and D. Skalka (NPM) regarding data security issues (.5); correspond with L. Despins regarding same (.1); review files produced in discovery (.5); correspond with L. Song regarding same (.1); correspond with P. Parizek (Kroll) regarding electronic device data (.2) | 1.40 | 1,835.00 | 2,569.00 |
| 05/03/2024 | OP | Review and transfer data from the recovered drives to the network | 4.00 | 535.00 | 2,140.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                          Page 16
Kwok
50687-00002
Invoice No. 2409997

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/03/2024 | SK35 | Conference with J. Kosciewicz and L. Song regarding Rule 2004 investigation (.3); review updates regarding Y. Wang's arrest and case developments (.5) | 0.80 | 985.00 | 788.00 |
| 05/04/2024 | DEB4 | Analyze Krasner documents (0.5); correspond with L. Song regarding London discovery issue (0.1) | 0.60 | 1,395.00 | 837.00 |
| 05/04/2024 | DEB4 | Revise UK discovery documents (0.8); analyze certain case documents (0.7); review BVI discovery memo (0.3) | 1.80 | 1,395.00 | 2,511.00 |
| 05/04/2024 | JPK1 | Correspond with W. Farmer regarding Rule 2004 document review progress | 0.20 | 1,185.00 | 237.00 |
| 05/04/2024 | LS26 | Review content of Golden Spring devices from storage unit | 1.30 | 985.00 | 1,280.50 |
| 05/04/2024 | NAB | Review device contents and documents received in discovery (.7); correspond with L. Song regarding same (.2); correspond with W. Farmer regarding document review update (.1) | 1.00 | 1,835.00 | 1,835.00 |
| 05/05/2024 | DEB4 | Correspond with E. Sutton regarding REM documents (0.1); correspond with P. Linsey regarding Roadway Moving documents (0.1); correspond with P. Linsey (NPM) regarding transfer information (0.2); correspond with A. Thorp regarding declaration (0.2) | 0.60 | 1,395.00 | 837.00 |
| 05/05/2024 | LS26 | Review information regarding Debtor related entities and individuals | 0.40 | 985.00 | 394.00 |
| 05/05/2024 | NAB | Review and revise draft motion to amend protective order (.3); correspond with P. Linsey (NPM) regarding same (.1); correspond with L. Song regarding case updates and diligence (.1) | 0.50 | 1,835.00 | 917.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00002
Invoice No. 2409997

Page 17

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/06/2024 | AB21 | Review revised BVI law opinion (0.2); correspond with L. Despins regarding same (0.1); correspond with A. Thorp (Harneys Legal) regarding same (0.1); revise Despins declaration in support of Swiss recognition application (0.6); correspond with M. Meili (Prager) regarding same (0.3) | 1.30 | 1,850.00 | 2,405.00 |
| 05/06/2024 | DS50 | Review issues re Reverence fund (.1); attend call with L. Despins re Reverence interests (.2) | 0.30 | 1,270.00 | 381.00 |
| 05/06/2024 | DEB4 | Correspond with A. Lomas (Kroll) regarding information for Swiss declaration (0.3); correspond with L. Song regarding Krasner device documents (0.2) | 0.50 | 1,395.00 | 697.50 |
| 05/06/2024 | ECS1 | Review information regarding Kwok, his affiliates and assets, their connections to Kwok, and their corporate information | 0.10 | 1,270.00 | 127.00 |
| 05/06/2024 | ECS1 | Correspond with L. Song regarding inspecting storage units of Roadway Moving | 0.10 | 1,270.00 | 127.00 |
| 05/06/2024 | JPK1 | Review QC Responsiveness_00004 document set | 3.70 | 1,185.00 | 4,384.50 |
| 05/06/2024 | LAD4 | Call D. Sylvia re: Reverence Fund (.20); continue to review/edit Swiss application (1.70) | 1.90 | 1,975.00 | 3,752.50 |
| 05/06/2024 | LS26 | Correspond with PH IT re electronic device content (0.2); analyze electronic device content (1.2) | 1.40 | 985.00 | 1,379.00 |
| 05/06/2024 | NAB | Correspond with D. Barron regarding Ducati stipulation | 0.30 | 1,835.00 | 550.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00002
Invoice No. 2409997

Page 18

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/06/2024 | NAB | Call with UnitedLex and W. Farmer regarding device collection and data review (.5); review data from devices (.9); correspond with L. Song, L. Despins, and Kroll regarding same (.3); correspond with P. Linsey regarding protective order motion and related issues (.2); review hot documents from document review (.4); correspond with W. Farmer regarding same (.1) | 2.40 | 1,835.00 | 4,404.00 |
| 05/06/2024 | SK35 | Review background documents to prepare for document review related to Rule 2004 investigations | 7.00 | 985.00 | 6,895.00 |
| 05/06/2024 | WCF | Call with N. Bassett and UnitedLex re cell phone data | 0.50 | 1,390.00 | 695.00 |
| 05/07/2024 | AB21 | Correspond with L. Despins regarding Swiss recognition application (0.1); call with N. Bassett regarding supporting documents for same (0.1); call with D. Barron regarding same (0.2); review BVI opinion and exhibits related to same (0.6); correspond with A. Thorp (Harneys Legal) regarding same (0.1); correspond with M. Meili (Prager) regarding same (0.2) | 1.30 | 1,850.00 | 2,405.00 |
| 05/07/2024 | DEB4 | Conference with A. Bongartz regarding Swiss declaration issues (0.2); conference with E. Sutton regarding same and G Club documents (0.1); conference with L. Song regarding same (0.1); analyze documents related to same (0.4); analyze issues related to same (0.5); revise memo related to same (0.5); correspond with A. Lomas regarding data related to same (0.2); correspond with L. Song regarding information from criminal case documents (0.1); analyze same (0.3); analyze G Club documents (0.8); correspond with L. Song regarding same (0.1) | 3.30 | 1,395.00 | 4,603.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00002
Invoice No. 2409997

Page 19

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/07/2024 | ECS1 | Prepare email to Roadway Moving regarding its discovery documents and inspection of its storage units (.3); correspond with L. Song regarding same (.2) | 0.50 | 1,270.00 | 635.00 |
| 05/07/2024 | ECS1 | Review information regarding Kwok, his affiliates and assets, their connections to Kwok, and their corporate information | 0.20 | 1,270.00 | 254.00 |
| 05/07/2024 | ECS1 | Call with D. Barron regarding G Club's production and international bank accounts (.1); correspond with D. Barron regarding same (.1); analyze same and related issues (.6); correspond with J. Kosciewicz re same (.2) | 1.00 | 1,270.00 | 1,270.00 |
| 05/07/2024 | JPK1 | Review QC Responsiveness_00006 document set | 3.30 | 1,185.00 | 3,910.50 |
| 05/07/2024 | JPK1 | Correspond with L. Song regarding Assignee's production of G Club documents in November 2023 | 0.20 | 1,185.00 | 237.00 |
| 05/07/2024 | JPK1 | Review QC Responsiveness_00005 document set | 3.10 | 1,185.00 | 3,673.50 |
| 05/07/2024 | LS26 | Prepare draft email to Roadway Moving regarding its rule 2004 production (0.4); review information for certain parties in interest (0.6); correspond with E. Sutton re same (0.1); analyze document production relating to Switzerland bank account (0.4); correspond with D. Barron re same (0.2); call with D. Barron re same (0.1) | 1.80 | 985.00 | 1,773.00 |
| 05/07/2024 | LS26 | Call with N. Bassett re electronic device analysis (0.5); correspond with P. Parizek (Kroll) regarding analysis of electronic devices (0.2); continue reviewing content of electronic devices (0.4) | 1.10 | 985.00 | 1,083.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00002
Invoice No. 2409997

Page 20

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/07/2024 | NAB | Call with A. Bongartz regarding discovery and confidentiality issues (.1); correspond with A. Bongartz regarding same (.3); call with L. Song regarding Golden Spring devices and discovery and investigation issues (.5); review device data in connection with same (.6) | 1.50 | 1,835.00 | 2,752.50 |
| 05/07/2024 | SK35 | Review key documents related to Rule 2004 investigations | 1.20 | 985.00 | 1,182.00 |
| 05/08/2024 | AB21 | Call with N. Bassett and D. Barron regarding bank statements (0.3); correspond with L. Despins regarding same (0.1); correspond with N. Bassett and D. Barron regarding same (0.2) | 0.60 | 1,850.00 | 1,110.00 |
| 05/08/2024 | DM26 | Update master rule 2004 motion targets spreadsheet (2.7); correspond with E. Sutton re same (.1) | 2.80 | 565.00 | 1,582.00 |
| 05/08/2024 | DEB4 | Conference with A. Bongartz and N. Bassett regarding Swiss declaration (0.3); analyze documents in connection with same (0.6); correspond with A. Bongartz and N. Bassett regarding same (0.2) | 1.10 | 1,395.00 | 1,534.50 |
| 05/08/2024 | DEB4 | Correspond with M. Conway regarding Ducati consent motion | 0.20 | 1,395.00 | 279.00 |
| 05/08/2024 | DEB4 | Correspond with L. Song regarding certain case documents (0.2); analyze same (1.2); correspond with L. Despins regarding UK issues (0.2); analyze same (0.5) | 2.10 | 1,395.00 | 2,929.50 |
| 05/08/2024 | ECS1 | Review information regarding Kwok, his affiliates and assets, their connections to Kwok, and their corporate information | 0.40 | 1,270.00 | 508.00 |
| 05/08/2024 | ECS1 | Review rule 2004 motions with D. Mohamed | 0.10 | 1,270.00 | 127.00 |
| 05/08/2024 | ECS1 | Correspond with Roadway Moving regarding its discovery documents and inspection of its storage units | 0.20 | 1,270.00 | 254.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                    Page 21
50687-00002
Invoice No. 2409997

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/08/2024 | JPK1 | Review QC Responsiveness_00008 document set as part of Rule 2004 document review | 1.90 | 1,185.00 | 2,251.50 |
| 05/08/2024 | JPK1 | Review QC Responsiveness_00007 document set as part of Rule 2004 document review | 3.00 | 1,185.00 | 3,555.00 |
| 05/08/2024 | JPK1 | Correspond with S. Kim regarding document review protocol | 0.10 | 1,185.00 | 118.50 |
| 05/08/2024 | KC27 | Review documents on database | 0.10 | 1,185.00 | 118.50 |
| 05/08/2024 | LAD4 | Review/outline foreign claims strategy | 1.90 | 1,975.00 | 3,752.50 |
| 05/08/2024 | LS26 | Review rule 2004 and additional document productions (2.1); correspond with P. Linsey (NPM) re document production update (0.2) | 2.30 | 985.00 | 2,265.50 |
| 05/08/2024 | LS26 | Review Qiang Guo's UK documents (0.6); prepare updated task list related to litigation and discovery workstreams (1.0); review certain information on Debtor (0.3); correspond with L. Despins, N. Bassett, and D. Barron re same (0.2) | 2.10 | 985.00 | 2,068.50 |
| 05/08/2024 | LS26 | Call and correspond with S. Phan (ULX) re content of electronic devices (0.5); continue reviewing content of electronic devices (0.2) | 0.70 | 985.00 | 689.50 |
| 05/08/2024 | NAB | Call with A. Bongartz and D. Barron regarding Swiss litigation issues (.3); correspond with A. Bongartz and D. Barron regarding same (.2) | 0.50 | 1,835.00 | 917.50 |
| 05/08/2024 | SK35 | Review key documents related to Rule 2004 investigations | 3.50 | 985.00 | 3,447.50 |
| 05/09/2024 | AB21 | Correspond with L. Despins regarding Swiss recognition application and related declaration (0.5); revise declaration (0.3); call with D. Barron regarding same (0.1); correspond with M. Meili (Prager) regarding same (0.1) | 1.00 | 1,850.00 | 1,850.00 |
| 05/09/2024 | DM26 | Update master rule 2004 motion targets spreadsheet (1.1); correspond with E. Sutton re same (.1) | 1.20 | 565.00 | 678.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                                    Page 22
Kwok
50687-00002
Invoice No. 2409997

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/09/2024 | DEB4 | Correspond with L. Song regarding rule 2004 targets (0.1); conference with A. Bongartz regarding Swiss declaration issues (0.1); correspond with A. Bongartz regarding same (0.2); correspond with L. Despins regarding bank discovery (0.1); participate in investigation update call with Kroll, L. Despins, N. Bassett, and L. Song (0.8); follow up call with L. Song regarding same (0.3) | 1.60 | 1,395.00 | 2,232.00 |
| 05/09/2024 | ECS1 | Review information regarding Kwok, his affiliates and assets, their connections to Kwok, and their corporate information | 0.50 | 1,270.00 | 635.00 |
| 05/09/2024 | ECS1 | Review discovery documents related to rule 2004 investigations | 0.40 | 1,270.00 | 508.00 |
| 05/09/2024 | ECS1 | Review G Club discovery documents (2.2); call with J. Kosciewicz regarding same (.1); call with S. Phan (ULX) regarding same (.2) | 2.50 | 1,270.00 | 3,175.00 |
| 05/09/2024 | JPK1 | Telephone call with E. Sutton regarding G Club discovery documents | 0.10 | 1,185.00 | 118.50 |
| 05/09/2024 | JPK1 | Continue reviewing QC Responsiveness_00008 document set as part of Rule 2004 document review | 0.50 | 1,185.00 | 592.50 |
| 05/09/2024 | LAD4 | Handle weekly call with Kroll and N. Bassett, L. Song, D. Barron | 0.80 | 1,975.00 | 1,580.00 |
| 05/09/2024 | LS26 | Meeting with Kroll, L Despins, N. Bassett, D. Barron, and P. Linsey (NPM) regarding investigation update (0.8); further call with D. Barron re same (0.3); correspond with A. Lomas (Kroll), J. Barker (Kroll), and D. Barron regarding GS Security (0.2) | 1.30 | 985.00 | 1,280.50 |
| 05/09/2024 | NAB | Telephone conference with L. Despins, D. Barron, P. Linsey (NPM), L. Song, and Kroll regarding financial investigation updates and next steps (.8); correspond with P. Linsey regarding asset recovery efforts (.1) | 0.90 | 1,835.00 | 1,651.50 |
| 05/09/2024 | SK35 | Review documents related to Rule 2004 investigations | 5.70 | 985.00 | 5,614.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                        Page 23
Kwok
50687-00002
Invoice No. 2409997

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/10/2024 | AB21 | Correspond with M. Meili (Prager) and N. Bassett regarding supporting documents for Swiss recognition application | 0.10 | 1,850.00 | 185.00 |
| 05/10/2024 | DEB4 | Correspond with P. Linsey (NPM) regarding Blackthorn discovery (0.1); correspond with P. Linsey, E. Sutton, and L. Song regarding rule 2004 motion (0.2); conference with L. Song and N. Bassett regarding Yvette Wang issues (0.4); further conference with L. Song regarding same (0.2); correspond with E. Sutton regarding investigation issues (0.1); analyze documents related to same (0.8) | 1.80 | 1,395.00 | 2,511.00 |
| 05/10/2024 | ECS1 | Review information regarding Kwok, his affiliates and assets, their connections to Kwok, and their corporate information | 0.10 | 1,270.00 | 127.00 |
| 05/10/2024 | LAD4 | Final review of Swiss pleadings | 0.80 | 1,975.00 | 1,580.00 |
| 05/10/2024 | LS26 | Review rule 2004 document production (4.6); correspond with W. Farmer and J. Kosciewicz regarding same (0.1); call with W. Farmer and S. Kim regarding same (0.3); meeting with N. Bassett and D. Barron regarding Yvette Wang and related discovery issues (0.4); further conference with D. Barron re same (0.2); correspond with D. Barron re same (0.1) | 5.70 | 985.00 | 5,614.50 |
| 05/10/2024 | NAB | Meetings with L. Song and D. Barron regarding Y. Wang and related discovery | 0.40 | 1,835.00 | 734.00 |
| 05/10/2024 | SK35 | Review documents related to Rule 2004 investigations (6.4); conference with W. Farmer and L. Song regarding discovery and document review updates (0.3) | 6.70 | 985.00 | 6,599.50 |
| 05/10/2024 | WCF | Call with L. Song, S. Kim regarding rule 2004 investigation second level document review | 0.30 | 1,390.00 | 417.00 |
| 05/11/2024 | LS26 | Continue analyzing contents of Golden Spring electronic devices | 3.00 | 985.00 | 2,955.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00002
Invoice No. 2409997

Page 24

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/13/2024 | AB21 | Call with D. Barron regarding BVI investigation update (0.1); call with L. Despins, D. Hayek (Prager) and M. Meili (Prager) regarding Swiss recognition application (0.3); revise related declaration (0.5); correspond with L. Despins regarding same (0.1); correspond with M. Meili regarding same (0.3); correspond with A. Thorp (Harneys Legal) regarding BVI opinion (0.1) | 1.40 | 1,850.00 | 2,590.00 |
| 05/13/2024 | DM26 | Review newly received documents and prepare same for attorney review | 0.30 | 565.00 | 169.50 |
| 05/13/2024 | DEB4 | Call with A. Bongartz regarding BVI investigation and discovery (0.1); correspond with A. Bongartz regarding same (0.1); conference with L. Song regarding investigation issues (0.5) | 0.70 | 1,395.00 | 976.50 |
| 05/13/2024 | ECS1 | Correspond with Roadway Moving in connection with its discovery documents and inspection of its storage units | 0.10 | 1,270.00 | 127.00 |
| 05/13/2024 | ECS1 | Review discovery documents of G Club | 1.50 | 1,270.00 | 1,905.00 |
| 05/13/2024 | JPK1 | Review revised motion to modify protective order (.3); correspond with P. Linsey (NPM) regarding the same (.1) | 0.40 | 1,185.00 | 474.00 |
| 05/13/2024 | LAD4 | T/c A. Bongartz and Swiss counsel re: last changes to application (.30); final review of same (.70); review other foreign proceedings (1.30) | 2.30 | 1,975.00 | 4,542.50 |
| 05/13/2024 | LS26 | Revise B. Enriquez request for production (1.4); conference with D. Barron regarding investigation issues and Debtor diligence (0.5); review information on Debtor, Debtor associates, and Debtor related entities and prepare summary re same (1.5); prepare updated Cayman entity list (0.3) | 3.70 | 985.00 | 3,644.50 |
| 05/13/2024 | NAB | Review draft filings related to recovery of assets (.3); email with P. Linsey (NPM) regarding same (.2) | 0.50 | 1,835.00 | 917.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok           Page 25

50687-00002

Invoice No. 2409997

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/13/2024 | SK35 | Review documents related to Rule 2004 investigations | 8.60 | 985.00 | 8,471.00 |
| 05/14/2024 | AB21 | Review revised draft of Swiss recognition application | 0.30 | 1,850.00 | 555.00 |
| 05/14/2024 | DEB4 | Conference with P. Linsey (NPM) regarding Ducati motion (0.1); correspond with J. Kuo regarding same (0.2) | 0.30 | 1,395.00 | 418.50 |
| 05/14/2024 | DEB4 | Conference with E. Sutton regarding Debtor assets and related analysis (1.0); correspond with K. Mitchell regarding rule 2004 target (0.1); correspond with L. Despins regarding G Club documents (0.2); correspond with L. Song regarding same (0.3); analyze G Club documents (0.5); analyze case documents (4.2); correspond with L. Song regarding subpoena (0.2); correspond with N. Bassett regarding Brown Rudnick (0.5) | 7.00 | 1,395.00 | 9,765.00 |
| 05/14/2024 | DEB4 | Conference with L. Song regarding electronic device content and storage facility | 0.10 | 1,395.00 | 139.50 |
| 05/14/2024 | ECS1 | Review and revise draft 15th supplemental rule 2004 motion (.2); prepare insert for same regarding additional investigation targets (.2); correspond with P. Linsey (NPM) regarding same (.2) | 0.60 | 1,270.00 | 762.00 |
| 05/14/2024 | ECS1 | Review discovery documents of G Club (1.4); correspond with D. Barron re responsive criteria in connection with same (.2) | 1.60 | 1,270.00 | 2,032.00 |
| 05/14/2024 | ECS1 | Conference with D. Barron regarding investigation issues in connection with Debtor's property | 1.00 | 1,270.00 | 1,270.00 |
| 05/14/2024 | ECS1 | Revise Rule 2004 subpoena of Raich Ende Malter (.1); review documents and subpoenas regarding same (.2); correspond with D. Barron regarding same (.2); prepare email to Raich Ende Malter's counsel regarding Rule 2004 subpoena (.2) | 0.70 | 1,270.00 | 889.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00002
Invoice No. 2409997

Page 26

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/14/2024 | ECS1 | Call with M. Davis (Paramount) and L. Song regarding storage and costs in connection with Golden Spring property and Sherry Netherland furniture (.2); further call with L. Song regarding same (.2); review issues regarding same (.1) | 0.50 | 1,270.00 | 635.00 |
| 05/14/2024 | KC27 | Review documents in database | 0.50 | 1,185.00 | 592.50 |
| 05/14/2024 | LS26 | Review documents regarding G Club arbitration issue (0.3); correspond with K. Mitchell (NPM), P. Linsey (NPM) and D. Barron re B. Enriquez request for production (0.2); call with P. Linsey re investigation update (0.2) | 0.70 | 985.00 | 689.50 |
| 05/14/2024 | LS26 | Review contents of electronic devices (1.1); call with D. Barron re same (0.1); correspond with D. Barron regarding same (0.1) | 1.30 | 985.00 | 1,280.50 |
| 05/14/2024 | LS26 | Call with M. Davis (Paramount) and E. Sutton regarding storage of SN furniture and Golden Spring items (0.2); further call with E. Sutton re same (0.2) | 0.40 | 985.00 | 394.00 |
| 05/14/2024 | SK35 | Review key documents produced in Rule 2004 investigation | 2.90 | 985.00 | 2,856.50 |
| 05/15/2024 | AB21 | Revise Swiss recognition application and related documents (2.5); correspond with L. Despins regarding same (0.6); correspond with M. Meili (Prager) regarding same (0.1); correspond with J. Stewart (Harneys Legal) regarding related BVI opinion (0.2) | 3.40 | 1,850.00 | 6,290.00 |
| 05/15/2024 | DEB4 | Correspond with P. Linsey regarding rule 2004 motion (0.6); correspond with P. Linsey regarding Raich Ende Malter production (0.2) | 0.80 | 1,395.00 | 1,116.00 |
| 05/15/2024 | ECS1 | Prepare draft supplemental Rule 2004 motion in connection with the Trustee's investigation (.1); analyze information regarding additional targets in connection with same (.4); correspond with K. Mitchell (NPM) regarding same (.1) | 0.60 | 1,270.00 | 762.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00002
Invoice No. 2409997

Page 27

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/15/2024 | ECS1 | Review information regarding Kwok, his affiliates and assets, their connections to Kwok, and their corporate information | 0.40 | 1,270.00 | 508.00 |
| 05/15/2024 | ECS1 | Review outstanding discovery documents of G Club | 1.60 | 1,270.00 | 2,032.00 |
| 05/15/2024 | ECS1 | Correspond with L. Song regarding storage and costs related to Golden Spring property and Sherry Netherland furniture | 0.10 | 1,270.00 | 127.00 |
| 05/15/2024 | ECS1 | Correspond with J. Moran (Moritt Hock), counsel to Raich Ende Malter, regarding revised subpoena | 0.10 | 1,270.00 | 127.00 |
| 05/15/2024 | ECS1 | Correspond and call with J. Rodriguez (Roadway Moving) regarding its discovery documents and inspection of its storage units | 0.30 | 1,270.00 | 381.00 |
| 05/15/2024 | KC27 | Review documents in database | 2.00 | 1,185.00 | 2,370.00 |
| 05/15/2024 | LS26 | Review social media content regarding Debtor related information (1.4); correspond with D. Barron regarding same (0.3); review information regarding potential rule 2004 target (0.2); correspond with E. Sutton re same (0.2); correspond with E. Sutton, N. Bassett, W. Farmer, and J. Kosciewicz re V. Cerda (0.3) | 2.40 | 985.00 | 2,364.00 |
| 05/15/2024 | LS26 | Review rule 2004 document production | 2.00 | 985.00 | 1,970.00 |
| 05/16/2024 | DEB4 | Correspond with P. Linsey regarding Raich Ende Malter production (0.1); correspond with N. Bassett regarding Oasis Tech (0.1) | 0.20 | 1,395.00 | 279.00 |
| 05/16/2024 | ECS1 | Review information regarding Kwok, his affiliates and assets, their connections to Kwok, and their corporate information | 0.70 | 1,270.00 | 889.00 |
| 05/16/2024 | KL12 | Research regarding service information for Dean M. Rabideau | 1.10 | 420.00 | 462.00 |
| 05/16/2024 | KC27 | Review documents in database | 1.10 | 1,185.00 | 1,303.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00002
Invoice No. 2409997

Page 28

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/16/2024 | LS26 | Review rule 2004 document production (3.9); correspond with D. Barron, K. Mitchell (NPM) and P. Linsey (NPM) re bank discovery (0.2); call with P. Linsey re same (0.1) | 4.20 | 985.00 | 4,137.00 |
| 05/16/2024 | LS26 | Further review electronic device contents (0.9); correspond with D. Barron, E. Sutton, and P. Linsey (NPM) re same (0.1) | 1.00 | 985.00 | 985.00 |
| 05/16/2024 | SK35 | Review key documents produced in Rule 2004 investigation | 2.60 | 985.00 | 2,561.00 |
| 05/17/2024 | AB21 | Analyze updated drafts of recognition application, related declaration, and related documents (1.7); correspond with A. Thorp (Harneys Legal) regarding related BVI opinion (0.1); correspond with L. Despins regarding Swiss recognition application (0.3); correspond with M. Meili (Prager) regarding same (0.4) | 2.50 | 1,850.00 | 4,625.00 |
| 05/17/2024 | ECS1 | Review discovery documents of G Club | 2.20 | 1,270.00 | 2,794.00 |
| 05/17/2024 | ECS1 | Review information regarding Kwok, his affiliates and assets, their connections to Kwok, and their corporate information | 0.20 | 1,270.00 | 254.00 |
| 05/17/2024 | ECS1 | Review omnibus alter ego complaint in connection with Swiss investigation | 0.10 | 1,270.00 | 127.00 |
| 05/17/2024 | KL12 | Research service information for Dean M. Rabideau | 0.50 | 420.00 | 210.00 |
| 05/17/2024 | LS26 | Continue to review rule 2004 document production (2.9); correspond with W. Farmer re document review progress (0.1); correspond with P. Linsey (NPM) re rule 2004 subpoena response (0.1); correspond with E. Sutton re document confidentiality designation (0.1); correspond with A. Bongartz re same (0.1) | 3.30 | 985.00 | 3,250.50 |
| 05/17/2024 | SK35 | Review key documents produced in Rule 2004 investigation | 8.60 | 985.00 | 8,471.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                                    Page 29
Kwok
50687-00002
Invoice No. 2409997

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/18/2024 | DS50 | Review and revise motion for entry of order (.3); correspond with Y. Dhamee regarding same (.2) | 0.50 | 1,270.00 | 635.00 |
| 05/19/2024 | DS50 | Review and revise motion for entry of order (.3); correspond with Y. Dhamee regarding same (.2) | 0.50 | 1,270.00 | 635.00 |
| 05/20/2024 | AB21 | Finalize declaration in support of Swiss recognition application (0.9); calls with L. Despins regarding same (0.2); correspond with L. Despins regarding same (0.3); correspond with M. Meili (Prager) regarding same (0.2) | 1.60 | 1,850.00 | 2,960.00 |
| 05/20/2024 | AB21 | Correspond with D. Barron regarding BVI investigation update | 0.10 | 1,850.00 | 185.00 |
| 05/20/2024 | DEB4 | Correspond with P. Linsey regarding Oasis Tech (0.1); analyze issues related to Roadway Movers (0.1); correspond with A. Bongartz regarding law firm payments (0.2); correspond with A. Bongartz regarding BVI investigation and related discovery (0.5); conference with A. Bongartz regarding same (0.1); correspond with L. Song regarding BVI issues (0.3); analyze documents related to alter egos (2.3) | 3.60 | 1,395.00 | 5,022.00 |
| 05/20/2024 | ECS1 | Review information regarding Kwok, his affiliates and assets, their connections to Kwok, and their corporate information | 0.40 | 1,270.00 | 508.00 |
| 05/20/2024 | ECS1 | Correspond with J. Moran (Moritt Hock), counsel to Raich Ende Malter, regarding revised subpoena (.2); correspond with P. Linsey (NPM) regarding same (.1) | 0.30 | 1,270.00 | 381.00 |
| 05/20/2024 | ECS1 | Review discovery documents of G Club | 1.80 | 1,270.00 | 2,286.00 |
| 05/20/2024 | ECS1 | Correspond and call with J. Rodriguez (Roadway Moving) regarding its discovery documents and inspection of its storage units (.2); correspond with N. Bassett regarding same (.1) | 0.30 | 1,270.00 | 381.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                                    Page 30
Kwok
50687-00002
Invoice No. 2409997

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/20/2024 | LAD4 | Final review/edit of legal opinion for Swiss proceeding (.40); t/c A. Bongartz re same (.20) | 0.60 | 1,975.00 | 1,185.00 |
| 05/20/2024 | LS26 | Review rule 2004 document production (1.2); correspond with D. Barron re New Dynamic entity (0.3) | 1.50 | 985.00 | 1,477.50 |
| 05/20/2024 | NAB | Correspond with L. Song regarding property storage issues | 0.20 | 1,835.00 | 367.00 |
| 05/20/2024 | SK35 | Review key documents produced in Rule 2004 investigation | 7.90 | 985.00 | 7,781.50 |
| 05/21/2024 | AB21 | Review final version of Swiss recognition application (0.1); correspond with L. Despins regarding same (0.1) | 0.20 | 1,850.00 | 370.00 |
| 05/21/2024 | AB21 | Review status update regarding BVI investigation from A. Thorp (Harney Legal) (1.2); correspond with D. Barron regarding same (0.7); call with A. Thorp regarding same (0.4); further calls with A. Thorp regarding same (0.1); correspond with L. Song and D. Barron regarding list of BVI directors (0.1) | 2.50 | 1,850.00 | 4,625.00 |
| 05/21/2024 | DEB4 | Correspond with L. Song regarding BVI alter egos (0.1); correspond with P. Linsey and L. Song regarding investigation issues (0.2); analyze documents related to same (1.2); correspond with E. Sutton and L. Song regarding law firm payments (0.3); correspond with P. Linsey regarding Mercantile issues (0.1); analyze documents related to same (0.5); correspond with L. Song regarding Qiang Guo information (0.2); correspond with L. Song regarding alter ego corporate officers (0.2) | 2.80 | 1,395.00 | 3,906.00 |
| 05/21/2024 | ECS1 | Review discovery documents of G Club | 1.30 | 1,270.00 | 1,651.00 |
| 05/21/2024 | ECS1 | Call with J. Moran (Moritt Hock), counsel to Raich Ende Malter, and P. Linsey (NPM) regarding subpoena of Raich Ende Malter (.3); correspond with D. Barron regarding same (.2) | 0.50 | 1,270.00 | 635.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                          Page 31
Kwok
50687-00002
Invoice No. 2409997

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/21/2024 | ECS1 | Review information regarding Kwok, his affiliates and assets, their connections to Kwok, and their corporate information | 0.20 | 1,270.00 | 254.00 |
| 05/21/2024 | KC27 | Review documents in database | 2.00 | 1,185.00 | 2,370.00 |
| 05/21/2024 | LS26 | Review information on individual directors of BVI entities (0.6); correspond with A. Bongartz re same (0.2) | 0.80 | 985.00 | 788.00 |
| 05/21/2024 | LS26 | Review contents of electronic devices (0.4); call and correspond with J. Lazarus re Quickbook files (0.3); correspond with N. Bassett re review of device contents (0.2) | 0.90 | 985.00 | 886.50 |
| 05/21/2024 | LS26 | Review index lists of HCHK device (1.4); correspond with N. Bassett re same (0.2) | 1.60 | 985.00 | 1,576.00 |
| 05/21/2024 | NAB | Correspond with L. Song regarding electronic device data review (.2); review information produced by Kroll in connection with same (.1); email with P. Parizek (Kroll) regarding same (.1) | 0.40 | 1,835.00 | 734.00 |
| 05/21/2024 | SK35 | Review documents produced in Rule 2004 investigations | 2.60 | 985.00 | 2,561.00 |
| 05/21/2024 | WCF | Analyze Second Circuit appeal filings, local rules, and appellate rules regarding sanction appeal (.8); correspond with J. Kosciewicz, N. Bassett, and local counsel regarding same (.4) | 1.20 | 1,390.00 | 1,668.00 |
| 05/22/2024 | DEB4 | Correspond with A. Thorp (Harneys) regarding BVI issues (0.1); correspond with I. McNaught regarding same (0.3); correspond with Paul Wright regarding UK issues (0.3); correspond with L. Song regarding case documents (0.4) | 1.10 | 1,395.00 | 1,534.50 |
| 05/22/2024 | ECS1 | Review information regarding Kwok, his affiliates and assets, their connections to Kwok, and their corporate information | 0.20 | 1,270.00 | 254.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                    Page 32
Kwok
50687-00002
Invoice No. 2409997

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/22/2024 | ECS1 | Review discovery documents in G Club's production and additional key documents (.9); prepare summary of findings in connection with same (.7); correspond with W. Farmer and S. Kim regarding same (.2) | 1.80 | 1,270.00 | 2,286.00 |
| 05/22/2024 | LS26 | Review Deutsche Bank production (0.6); correspond with D. Barron and A. Lomas (Kroll) re same (0.2); correspond with A. Bongartz re bank account in Switzerland (0.2); correspond with D. Barron re international service (0.1); analyze Mercantile bank production (2.0); correspond with N. Bassett and D. Barron re same (0.2) | 3.30 | 985.00 | 3,250.50 |
| 05/22/2024 | NAB | Correspond with L. Song regarding discovery findings (.3); review documents and data in connection with same (.4); correspond with P. Linsey (NPM) regarding Reverence Fund issues (.2) | 0.90 | 1,835.00 | 1,651.50 |
| 05/22/2024 | NAB | Analyze electronic device data and next steps regarding same (.5); review emails from P. Parizek (Kroll) regarding same (.2) | 0.70 | 1,835.00 | 1,284.50 |
| 05/22/2024 | SK35 | Review documents produced in Rule 2004 investigations (6.8); prepare summary of key points from documents reviewed (0.3) | 7.10 | 985.00 | 6,993.50 |
| 05/23/2024 | AB21 | Correspond with D. Hayek (Prager) and M. Meili (Prager) regarding Swiss transfers | 0.20 | 1,850.00 | 370.00 |
| 05/23/2024 | DEB4 | Correspond with A. Thorp (Harneys) regarding BVI issues (0.3); conference with Paul Wright, A. Thorp, and L. Despins regarding same (0.6) | 0.90 | 1,395.00 | 1,255.50 |
| 05/23/2024 | DEB4 | Conference with Kroll, L. Despins, and N. Bassett regarding financial analysis updates | 0.60 | 1,395.00 | 837.00 |
| 05/23/2024 | ECS1 | Review discovery documents in G Club's production and additional key documents (.5); prepare summary of findings in connection with same (1.0); correspond with N. Bassett, W. Farmer, and L. Song regarding same (.3) | 1.80 | 1,270.00 | 2,286.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00002
Invoice No. 2409997

Page 33

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/23/2024 | JPK1 | Prepare Exhibits 1 and 2 to motion to modify protective order (.8); correspond with P. Linsey (NPM) regarding the same (.1) | 0.90 | 1,185.00 | 1,066.50 |
| 05/23/2024 | JPK1 | Summarize key documents identified in document review (.7); correspond with L. Song, K. Catalano, and S. Kim regarding the same (.1) | 0.80 | 1,185.00 | 948.00 |
| 05/23/2024 | KL12 | Research regarding service information for certain entities and individuals | 1.50 | 420.00 | 630.00 |
| 05/23/2024 | KC27 | Review documents in database | 0.30 | 1,185.00 | 355.50 |
| 05/23/2024 | LAD4 | Handle weekly Kroll call with N. Bassett, D. Barron | 0.60 | 1,975.00 | 1,185.00 |
| 05/23/2024 | LS26 | Correspond with J. Barker (Kroll), A. Lomas (Kroll) and D. Barron regarding Ferrari (0.2); review rule 2004 bank document production (3.6); correspond with N. Bassett, D. Barron re same (0.3); review G Club and HCHK document production (1.5); correspond with E. Sutton re same (0.2) | 5.80 | 985.00 | 5,713.00 |
| 05/23/2024 | NAB | Telephone conference with L. Despins, D. Barron, P. Linsey (NPM) and Kroll regarding investigation updates and strategy (.6); review Kroll analysis in connection with same (.2); correspond with E. Sutton and L. Song regarding document review updates (.5); review select documents in connection with same (.3); review motion to modify protective order (.3); correspond with P. Linsey regarding same (.1) | 2.00 | 1,835.00 | 3,670.00 |
| 05/23/2024 | SK35 | Review key documents produced in Rule 2004 investigations | 7.30 | 985.00 | 7,190.50 |
| 05/24/2024 | ECS1 | Review discovery documents in connection with G Club's production and additional key documents (.5); prepare summary of findings regarding same (.1); correspond with N. Bassett, W. Farmer, and L. Song regarding same (.5) | 1.10 | 1,270.00 | 1,397.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00002
Invoice No. 2409997

Page 34

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/24/2024 | JPK1 | Correspond with P. Linsey (NPM) regarding Exhibit 2 to motion to amend protective order | 0.10 | 1,185.00 | 118.50 |
| 05/24/2024 | KC27 | Review documents in database | 2.80 | 1,185.00 | 3,318.00 |
| 05/24/2024 | NAB | Review document review update from L. Song (.4); correspond with L. Song regarding same (.2) | 0.60 | 1,835.00 | 1,101.00 |
| 05/24/2024 | SK35 | Review key documents related to Rule 2004 investigations | 6.10 | 985.00 | 6,008.50 |
| 05/25/2024 | SK35 | Review key documents produced in Rule 2004 investigations | 3.80 | 985.00 | 3,743.00 |
| 05/27/2024 | ECS1 | Review information regarding Kwok, his affiliates and assets, their connections to Kwok, and their corporate information | 0.10 | 1,270.00 | 127.00 |
| 05/27/2024 | ECS1 | Correspond and call with J. Rodriguez (Roadway Moving) regarding its discovery documents and inspection of its storage units | 0.10 | 1,270.00 | 127.00 |
| 05/27/2024 | KL12 | Research regarding service information for Dean M. Rabideau | 1.40 | 420.00 | 588.00 |
| 05/27/2024 | SK35 | Review key documents produced in Rule 2004 investigations | 4.40 | 985.00 | 4,334.00 |
| 05/28/2024 | AB21 | Call with National Marine regarding storage of additional boats (0.1); correspond with A. Martinez (National Marine) regarding same (0.1) | 0.20 | 1,850.00 | 370.00 |
| 05/28/2024 | CD16 | Emails with E. Sutton re transfer documents (0.2); review and comment on issues re same (0.8) | 1.00 | 1,395.00 | 1,395.00 |
| 05/28/2024 | DEB4 | Correspond with L. Despins regarding case documents | 0.40 | 1,395.00 | 558.00 |
| 05/28/2024 | ECS1 | Review information regarding Kwok, his affiliates and assets, their connections to Kwok, and their corporate information | 0.20 | 1,270.00 | 254.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00002
Invoice No. 2409997

Page 35

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/28/2024 | ECS1 | Review key documents and outstanding discovery documents in connection with G Club's production (2.3); prepare summary of findings regarding same (.2); correspond with S. Kim and W. Farmer regarding same (.3) | 2.80 | 1,270.00 | 3,556.00 |
| 05/28/2024 | LS26 | Call with informant about Debtor-related information (0.2); correspond with L. Despins and N. Bassett re informant correspondence (0.3) | 0.50 | 985.00 | 492.50 |
| 05/28/2024 | LS26 | Review electronic device content | 0.70 | 985.00 | 689.50 |
| 05/28/2024 | SK35 | Review key documents related to Rule 2004 investigations | 3.80 | 985.00 | 3,743.00 |
| 05/29/2024 | AB21 | Analyze chart of BVI entities and next steps for BVI investigation (1.2); correspond with A. Thorp (Harneys Legal) regarding same (0.1) | 1.30 | 1,850.00 | 2,405.00 |
| 05/29/2024 | CD16 | Correspond with G. Selva re authority on effective service (0.3); review note from G. Selva on same (0.4); analyze cases on same (0.8); correspond with G. Selva re same (0.4) | 1.90 | 1,395.00 | 2,650.50 |
| 05/29/2024 | CD16 | Review email from E. Sutton re query on effective service in England (0.4); review relevant provisions of Civil Procedure Code and Hague Service Convention re same (0.8); email E. Sutton re same (0.4) | 1.60 | 1,395.00 | 2,232.00 |
| 05/29/2024 | DEB4 | Correspond with A. Bongartz regarding BVI investigative issues (0.1); correspond with N. Bassett regarding same (0.2) | 0.30 | 1,395.00 | 418.50 |
| 05/29/2024 | ECS1 | Review information regarding Kwok, his affiliates and assets, their connections to Kwok, and their corporate information | 0.20 | 1,270.00 | 254.00 |
| 05/29/2024 | ECS1 | Review key documents and outstanding discovery documents in connection with G Club's production (2.0); prepare summary of findings in connection with same (.3) | 2.30 | 1,270.00 | 2,921.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                          Page 36
Kwok
50687-00002
Invoice No. 2409997

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/29/2024 | JPK1 | Correspond with E. Sutton regarding depositions taken in 2024 | 0.10 | 1,185.00 | 118.50 |
| 05/29/2024 | LS26 | Review and revise BVI entity list (0.5); correspond with D. Barron re same (0.1); correspond with A. Bongartz re same (0.2) | 0.80 | 985.00 | 788.00 |
| 05/29/2024 | SK35 | Review key documents related to Rule 2004 investigations | 3.60 | 985.00 | 3,546.00 |
| 05/30/2024 | AB21 | Call with D. Barron regarding next steps for Cayman investigation | 0.10 | 1,850.00 | 185.00 |
| 05/30/2024 | CD16 | Review companies house re directors and information for service of US pleadings (0.4); review email from G. Selva re same (0.1) | 0.50 | 1,395.00 | 697.50 |
| 05/30/2024 | CD16 | Review email from E. Sutton re note on effective service and additional instructions | 0.30 | 1,395.00 | 418.50 |
| 05/30/2024 | CD16 | Review email from G. Selva re additional UK service (0.2) review updated service tracker (0.2) | 0.40 | 1,395.00 | 558.00 |
| 05/30/2024 | DEB4 | Correspond with J. Barker (Kroll) regarding vehicles (0.1); correspond with S. Sarnoff regarding Hong Kong issues (0.1); correspond with L. Despins regarding same (0.1); call with A. Bongartz regarding Cayman investigation (0.1) | 0.40 | 1,395.00 | 558.00 |
| 05/30/2024 | ECS1 | Review information regarding Kwok, his affiliates and assets, their connections to Kwok, and their corporate information | 0.10 | 1,270.00 | 127.00 |
| 05/30/2024 | ECS1 | Review key documents and outstanding discovery documents in connection with G Club's production | 0.10 | 1,270.00 | 127.00 |
| 05/30/2024 | ECS1 | Call with M. Davis (Paramount) and L. Song regarding storage items and fees in connection with Debtor's property (.1); correspond with L. Song regarding same (.1); review invoices in connection with same (.1) | 0.30 | 1,270.00 | 381.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00002
Invoice No. 2409997

Page 37

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/30/2024 | LS26 | Correspond with E. Sutton re storage invoice of and storage unit items (0.1); call with E. Sutton and M. Davis (Paramount) re same (0.1) | 0.20 | 985.00 | 197.00 |
| 05/30/2024 | SK35 | Review key documents related to Rule 2004 investigations | 1.70 | 985.00 | 1,674.50 |
| 05/31/2024 | SK35 | Review key documents related to Rule 2004 investigations (1.5); correspond with W. Farmer, L. Song, and E. Sutton regarding updates and comments on the same (0.2) | 1.70 | 985.00 | 1,674.50 |
| | | **Subtotal: B261  Investigations** | **342.40** | | **408,495.50** |

**B310     Claims Administration and Objections**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/15/2024 | DEB4 | Correspond with claimant regarding claims inquiry | 0.20 | 1,395.00 | 279.00 |
| | | **Subtotal: B310  Claims Administration and Objections** | **0.20** | | **279.00** |

|  | **Total** |  | **419.00** | | **499,881.00** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| YID | Yousuf I. Dhamee | Partner | 1.10 | 1,985.00 | 2,183.50 |
| LAD4 | Luc A. Despins | Partner | 19.70 | 1,975.00 | 38,907.50 |
| NAB | Nicholas A. Bassett | Partner | 19.60 | 1,835.00 | 35,966.00 |
| AB21 | Alex Bongartz | Of Counsel | 21.50 | 1,850.00 | 39,775.00 |
| CD16 | Crispin Daly | Associate | 12.10 | 1,395.00 | 16,879.50 |
| DEB4 | Douglass E. Barron | Associate | 46.50 | 1,395.00 | 64,867.50 |
| SM29 | Shlomo Maza | Associate | 2.20 | 1,395.00 | 3,069.00 |
| WCF | Will C. Farmer | Associate | 2.00 | 1,390.00 | 2,780.00 |
| DS50 | Daniel Sylvia | Associate | 2.30 | 1,270.00 | 2,921.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok                                                                                    Page 38
50687-00002
Invoice No. 2409997

| | | | | | |
|---|---|---|---|---|---|
| ECS1 | Ezra C. Sutton | Associate | 54.10 | 1,270.00 | 68,707.00 |
| KC27 | Kristin Catalano | Associate | 10.30 | 1,185.00 | 12,205.50 |
| JPK1 | Jon P. Kosciewicz | Associate | 23.60 | 1,185.00 | 27,966.00 |
| LS26 | Luyi Song | Associate | 62.50 | 985.00 | 61,562.50 |
| SK35 | Sarah Kim | Associate | 101.80 | 985.00 | 100,273.00 |
| DY8 | Dominik Young | Associate | 0.50 | 885.00 | 442.50 |
| GS12 | Gianmarco Selva | Associate | 15.00 | 565.00 | 8,475.00 |
| DM26 | David Mohamed | Paralegal | 8.50 | 565.00 | 4,802.50 |
| ML30 | Mat Laskowski | Paralegal | 3.50 | 565.00 | 1,977.50 |
| JK21 | Jocelyn Kuo | Paralegal | 3.70 | 565.00 | 2,090.50 |
| OP | Oscar Price | Other Timekeeper | 4.00 | 535.00 | 2,140.00 |
| KL12 | Kelly Liu | Other Timekeeper | 4.50 | 420.00 | 1,890.00 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|---|---|---|---|---|
| 03/31/2024 | UnitedLex Invoices - Unitedlex Corp, Invoice# 096560 Dated 03/31/24, UnitedLex – DSAI March 2024 Charges – Outside Professional Services | | | 31,080.48 |
| 04/02/2024 | Messenger - Requested by Luyi Song; City Expeditor Inc. (USD)(JPMSUA); Invoice # 100359 dated 04/15/2024; From: Westy Self Storage; To: Paul Hastings LLP 200 Park Avenue New York Ny 10166; Order # 1604782 dated 4/2/2024 16:32 | | | 446.00 |
| 04/23/2024 | Computer Search (Other) | | | 9.09 |
| 04/26/2024 | Computer Search (Other) | | | 30.87 |
| 04/30/2024 | Lexis/On Line Search - Courtlink Use - Charges for April, 2024 | | | 6.34 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                                    Page 39
Kwok
50687-00002
Invoice No. 2409997

| | | |
|---|---|---|
| 05/01/2024 | Local - Meals - Grubhub Holdings Inc. f/k/a Seamlessweb (USD) (JPMSUA); Invoice # SL-190-93 dated 05/05/2024; Luyi Song; Number of People: 1; Restaurant: Hunan Village; Location: New York; after-hours dinner while working on Kwok matter; Order # 223326049345732 dated 05/01/2024 | 25.10 |
| 05/01/2024 | Attorney Service - Metro Attorney Service Inc., Invoice# 41984 Dated 05/01/24, Service of a subpoena on Manuel Martinez Anzaldua | 539.50 |
| 05/01/2024 | Westlaw | 44.78 |
| 05/03/2024 | Local - Parking - Luc Despins; 04/23/2024; Parking for lunch with B. Huntington, U.S. Trustee | 10.00 |
| 05/03/2024 | Computer Search (Other) | 19.35 |
| 05/04/2024 | Local - Meals - Grubhub Holdings Inc. f/k/a Seamlessweb (USD) (JPMSUA); Invoice # SL-190-93 dated 05/05/2024; Douglass Barron; Restaurant: Thai Chella; Number of People: 1; Location: New York; Kwok matter; Order # 425826079573190 dated 05/04/2024 | 30.24 |
| 05/04/2024 | Westlaw | 58.25 |
| 05/05/2024 | Local - Meals - Grubhub Holdings Inc. f/k/a Seamlessweb (USD) (JPMSUA); Invoice # SL-190-93 dated 05/05/2024; Douglass Barron; Restaurant: Evergreen on 38; Number of People: 1; Location: New York; Kwok matter; Order # 350926086740297 dated 05/05/2024 | 22.35 |
| 05/05/2024 | Lexis/On Line Search | 13.86 |
| 05/05/2024 | Lexis/On Line Search | 51.79 |
| 05/06/2024 | UPS/Courier Service - Federal Express, Invoice# 8-491-44519 Dated 05/06/24, Courier service provided for the New York office | 330.57 |
| 05/06/2024 | Westlaw | 291.07 |
| 05/07/2024 | UPS/Courier Service - Federal Express, Invoice# 2-270-42812 Dated 05/07/24, Federal Express charges for the New York office | 21.75 |
| 05/07/2024 | Westlaw | 249.46 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                    Page 40
Kwok
50687-00002
Invoice No. 2409997

| | | |
|---|---|---:|
| 05/07/2024 | Computer Search (Other) | 3.96 |
| 05/08/2024 | Westlaw | 369.93 |
| 05/08/2024 | Westlaw | 44.78 |
| 05/09/2024 | Computer Search (Other) | 2.79 |
| 05/11/2024 | Westlaw | 134.34 |
| 05/11/2024 | Computer Search (Other) | 1.98 |
| 05/12/2024 | Westlaw | 269.02 |
| 05/13/2024 | Computer Search (Other) | 11.25 |
| 05/13/2024 | Computer Search (Other) | 13.86 |
| 05/14/2024 | UPS/Courier Service - Federal Express, Invoice# 2-272-59967 Dated 05/14/24, Federal Express charges for the New York office; Qiang Guo 19 Marblethorpe Road London SW6 6AQ GB | 21.75 |
| 05/14/2024 | Computer Search (Other) | 0.18 |
| 05/14/2024 | Computer Search (Other) | 11.52 |
| 05/16/2024 | Westlaw | 290.59 |
| 05/16/2024 | Westlaw | 54.35 |
| 05/17/2024 | Westlaw | 245.64 |
| 05/21/2024 | Westlaw | 44.78 |
| 05/21/2024 | Computer Search (Other) | 30.06 |
| 05/22/2024 | Westlaw | 22.39 |
| 05/22/2024 | Westlaw | 22.39 |
| 05/22/2024 | Computer Search (Other) | 12.87 |
| 05/23/2024 | Lexis/On Line Search | 25.90 |
| 05/23/2024 | Westlaw | 156.73 |
| 05/23/2024 | Westlaw | 89.56 |
| 05/23/2024 | Computer Search (Other) | 4.05 |
| 05/24/2024 | Westlaw | 291.07 |
| 05/26/2024 | Westlaw | 22.39 |
| 05/27/2024 | Westlaw | 479.61 |
| 05/27/2024 | Westlaw | 67.17 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan  Page 41
Kwok
50687-00002
Invoice No. 2409997

| | | |
|---|---|---|
| 05/28/2024 | Westlaw | 22.39 |
| 05/28/2024 | Westlaw | 272.17 |
| 05/29/2024 | Search Fee - Companies Registry, Invoice# 20240529 Dated 05/29/24, company search fee on 17 May 2024 for SHING SEUNG ANKERITE ENGINEERING LIMITED; requested by Sutton Ezra | 3.21 |
| 05/29/2024 | Westlaw | 201.51 |
| 05/29/2024 | Westlaw | 22.39 |
| 05/29/2024 | Computer Search (Other) | 10.35 |
| 05/30/2024 | UPS/Courier Service - Williams Lea Inc., Invoice# GB030-180036880 Dated 05/30/24, Courier charges for period ending 26th May 2024. 24/05/2024    1231733   ▮ ▮ - K Legacy Ltd, Basinghall Street, London, EC2V - EC3, ▮ ▮ | 56.82 |
| 05/30/2024 | Westlaw | 22.39 |
| 05/30/2024 | Westlaw | 44.78 |
| 05/30/2024 | Computer Search (Other) | 24.57 |
| 05/31/2024 | Copies of Documents - Jennifer Ash; 05/23/2024; International Transaction Fee - Document retrieval for E. Sutton - HCC Technology PTY Ltd; Merchant: International transaction | 0.19 |
| 05/31/2024 | Copies of Documents - Jennifer Ash; 05/23/2024; International Transaction Fee - Document retrieval for E. Sutton - HCC Technology PTY Ltd; Merchant: International transaction | 0.19 |
| 05/31/2024 | Copies of Documents - Jennifer Ash; 05/23/2024; Document retrieval for E. Sutton - HCC Technology PTY Ltd; Merchant: Asic; Orig Curr: AUD, Rate: 0.67, Orig Amt: 19.00 | 12.71 |
| 05/31/2024 | Copies of Documents - Jennifer Ash; 05/23/2024; Document retrieval for E. Sutton - HCC Technology PTY Ltd; Merchant: Asic; Orig Curr: AUD, Rate: 0.67, Orig Amt: 19.00 | 12.71 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                    Page 42
Kwok
50687-00002
Invoice No. 2409997

| | | |
|---|---|---|
| 05/31/2024 | Vendor Expense - David Mohamed; 05/13/2024; Court transcript of 5/3/24 in the District Court for the SDNY – U.S. v. Kwok, Case No. 23cr118; Merchant: Southern District Report Location: 212-805-0300, NY 10007-0000, Statement Date: 05/31/2024, Post Date: 05/15/2024 | 196.50 |
| 05/31/2024 | Westlaw | 680.88 |
| 05/31/2024 | Computer Search (Other) | 1.35 |
| **Total Costs incurred and advanced** | | **$37,610.87** |
| | **Current Fees and Costs** | **$438,685.65** |
| | **Total Balance Due - Due Upon Receipt** | **$438,685.65** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

September 12, 2024

Please Refer to
Invoice Number: 2409998

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

**Other Litigation**
PH LLP Client/Matter # 50687-00003
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending May 31, 2024 | $181,398.25 |
| **Current Fees and Costs Due** | **$181,398.25** |
| **Total Balance Due - Due Upon Receipt** | **$181,398.25** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

September 12, 2024

Please Refer to
Invoice Number: 2409998

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

## REMITTANCE COPY

**Other Litigation**
PH LLP Client/Matter # 50687-00003
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending May 31, 2024 | $181,398.25 |
| **Current Fees and Costs Due** | **$181,398.25** |
| **Total Balance Due - Due Upon Receipt** | **$181,398.25** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

| **Wiring and ACH Instructions:** | **Remittance Address:** | **Pay by Tranch:** |
|---|---|---|
| Citibank | Paul Hastings LLP | You can now pay your invoices online via |
| ABA # 322271724 | Lockbox 4803 | real-time bank payments, credit cards or |
| SWIFT Address: CITIUS33 | PO Box 894803 | in installments: |
| 787 W. 5th Street | Los Angeles, CA | *https://paywithtranch.com/paulhastings* |
| Los Angeles, CA 90071 | 90189-4803 | |
| Account Number: 206628380 | | |
| Account Name: Paul Hastings LLP | | |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

| | |
|---|---|
| Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok | September 12, 2024 |
| 200 Park Avenue | Please Refer to |
| New York, NY 10166 | Invoice Number: 2409998 |
| Attn: Luc Despins | PH LLP Tax ID No. 95-2209675 |

FOR PROFESSIONAL SERVICES RENDERED
for the period ending May 31, 2024

## Other Litigation                                                                  $181,398.25

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **B155** | **Court Hearings** | | | | |
| 05/03/2024 | LS26 | Attend Y. Wang change-of-plea hearing at Southern District of New York (1.2); call with L. Despins re change-of-plea hearing (0.2); call with D. Barron re same (0.3); correspond with D. Barron regarding same (0.1); prepare summary re Y. Wang change-of-plea hearing (1.0); correspond with L. Despins, D. Barron, and N. Bassett re same (0.2) | 3.00 | 985.00 | 2,955.00 |
| 05/14/2024 | LS26 | Attend criminal case pretrial conference | 0.50 | 985.00 | 492.50 |
| 05/23/2024 | LS26 | Attend criminal trial of Kwok (3.5); review criminal docket update and public information re criminal trial (0.5) | 4.00 | 985.00 | 3,940.00 |
| 05/24/2024 | LS26 | Attend Kwok criminal trial | 5.70 | 985.00 | 5,614.50 |
| 05/28/2024 | LS26 | Attend Kwok criminal trial | 5.30 | 985.00 | 5,220.50 |
| 05/29/2024 | LS26 | Attend Kwok criminal trial | 5.30 | 985.00 | 5,220.50 |
| 05/30/2024 | LS26 | Attend Kwok criminal trial | 5.30 | 985.00 | 5,220.50 |
| 05/31/2024 | LS26 | Attend Kwok criminal trial | 5.30 | 985.00 | 5,220.50 |
| | | **Subtotal: B155  Court Hearings** | **34.40** | | **33,884.00** |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 2

50687-00003
Invoice No. 2409998

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 05/01/2024 | DEB4 | Participate in conference at DOJ regarding testimony (2.1); post-mortem with L. Despins re: same (0.2); analyze documents in connection with same (1.1) | 3.40 | 1,395.00 | 4,743.00 |
| 05/01/2024 | LAD4 | Review issues and notes to prepare for DOJ meeting (1.20); handle meeting with DOJ re: testimony (2.10); post-mortem with D. Barron re: same (.20) | 3.50 | 1,975.00 | 6,912.50 |
| 05/01/2024 | LS26 | Review criminal case docket update (0.3); correspond with D. Barron re same (0.1) | 0.40 | 985.00 | 394.00 |
| 05/01/2024 | NAB | Correspond with L. Despins regarding criminal trial (.2); review orders from criminal court concerning same (.1) | 0.30 | 1,835.00 | 550.50 |
| 05/01/2024 | PBA | Review issues, notes, and documents to prepare for call with DOJ (.7); call with DOJ regarding L. Despins testimony (2.1); review order on motions in limine (.7) | 3.50 | 1,775.00 | 6,212.50 |
| 05/02/2024 | DEB4 | Correspond with L. Despins and N. Bassett regarding Wang plea | 0.20 | 1,395.00 | 279.00 |
| 05/02/2024 | JK21 | Correspond with L. Despins regarding Kwok criminal case and recently filed documents | 0.10 | 565.00 | 56.50 |
| 05/02/2024 | LS26 | Review superseding indictment and filings in criminal docket | 0.70 | 985.00 | 689.50 |
| 05/02/2024 | NAB | Correspond with L. Despins regarding criminal case developments | 0.30 | 1,835.00 | 550.50 |
| 05/03/2024 | DEB4 | Conference with L. Song regarding Wang hearing (0.3); correspond with L. Despins, N. Bassett, and S. Maza regarding same (0.1); conference with S. Maza regarding forfeiture issues (0.3); correspond with S. Maza regarding same (0.1); analyze documents related to same (0.3) | 1.10 | 1,395.00 | 1,534.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 3

50687-00003
Invoice No. 2409998

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/03/2024 | JK21 | Correspond with L. Despins regarding recently filed pleadings in the Kwok criminal case | 0.20 | 565.00 | 113.00 |
| 05/03/2024 | LAD4 | Analyze/comment on Y. Wang issues (criminal plea/impact on our case) (1.90); t/c L. Song re: Y. Wang hearing (.20); t/c N. Bassett re: Y. Wang issues (.20); emails to OMM, UCC counsel, UST re: same (.20) | 2.50 | 1,975.00 | 4,937.50 |
| 05/03/2024 | LS26 | Review criminal case docket update | 0.20 | 985.00 | 197.00 |
| 05/03/2024 | NAB | Correspond with L. Despins regarding criminal case issues (.1); calls with L. Despins regarding same (.2); correspond with L. Song regarding same and related matters (.3) | 0.60 | 1,835.00 | 1,101.00 |
| 05/03/2024 | PBA | Prepare outline for call with L. Despins regarding criminal trial | 0.60 | 1,775.00 | 1,065.00 |
| 05/03/2024 | SM29 | Call with D. Barron re forfeiture issues and guilty plea (.3); analyze authority re same (.7); email N. Bassett, D. Barron, L. Despins re same (.1) | 1.10 | 1,395.00 | 1,534.50 |
| 05/04/2024 | PBA | Correspond with L. Despins regarding DOJ trial | 0.50 | 1,775.00 | 887.50 |
| 05/06/2024 | AB21 | Prepare notice of Wang's plea deal (0.3); correspond with L. Despins regarding same (0.1); correspond with D. Mohamed regarding filing and service of same (0.1) | 0.50 | 1,850.00 | 925.00 |
| 05/06/2024 | DM26 | File Trustee's notice re: update on criminal case (.2); prepare and effectuate service re: same (.4) | 0.60 | 565.00 | 339.00 |
| 05/06/2024 | DEB4 | Correspond with L. Song regarding criminal case documents (0.3); analyze same (0.2); correspond with L. Song regarding Hamilton arbitration (0.3); analyze documents related to same (0.3); correspond with L. Despins and N. Bassett regarding same (0.2); conference with P. Linsey regarding same (0.1) | 1.40 | 1,395.00 | 1,953.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                     Page 4
Kwok
50687-00003
Invoice No. 2409998

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/06/2024 | JK21 | Correspond with L. Despins regarding recently filed pleadings in the Kwok criminal case | 0.30 | 565.00 | 169.50 |
| 05/06/2024 | LS26 | Analyze issues regarding Y. Wang's plea agreement (0.7); correspond with N. Bassett and D. Barron re same (0.1); call and correspond with P. Linsey (NPM) re same (0.2); review criminal case docket update and superseding information (0.4); correspond with L. Despins, N. Bassett, and D. Barron re criminal case docket update (0.1); review government supplemental motion to exclude testimony (0.2) | 1.70 | 985.00 | 1,674.50 |
| 05/06/2024 | NAB | Review additional filings in criminal case, plea agreement, and related documents | 0.40 | 1,835.00 | 734.00 |
| 05/07/2024 | DM26 | Call with SDNY court reporter regarding order and payment for 5/3/24 hearing transcript in Kwok criminal case no. 23cf118 | 0.20 | 565.00 | 113.00 |
| 05/07/2024 | JK21 | Correspond with L. Despins regarding recently filed pleadings in the Kwok criminal case | 0.30 | 565.00 | 169.50 |
| 05/07/2024 | JPK1 | Revise supplemental production cover letter is response to March grand jury subpoena (.2); correspond with I. Loftus (DOJ) regarding the same (.1) | 0.30 | 1,185.00 | 355.50 |
| 05/07/2024 | LS26 | Review criminal docket filings (0.4); correspond with D. Barron re same (0.1) | 0.50 | 985.00 | 492.50 |
| 05/07/2024 | SM29 | Correspond with L. Despins re forfeiture (.1); review consent order re Y. Wang forfeiture (.2); analyze caselaw and statutory authority re same (1.0); correspond with D. Barron re forfeiture (.1); correspond with L. Song re forfeiture (.1) | 1.50 | 1,395.00 | 2,092.50 |
| 05/08/2024 | ECS1 | Correspond with L. Despins re BlockFi pleadings in connection with forfeiture (.1); call with S. Maza regarding same (.1); review BlockFi document issue (.1) | 0.30 | 1,270.00 | 381.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00003
Invoice No. 2409998

Page 5

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/08/2024 | JK21 | Correspond with L. Despins regarding recently filed pleadings in the Kwok criminal case | 0.30 | 565.00 | 169.50 |
| 05/08/2024 | LAD4 | T/c N. Bassett re: forfeiture and criminal case issues | 0.20 | 1,975.00 | 395.00 |
| 05/08/2024 | LS26 | Review criminal docket filings re forfeiture issues (0.7); analyze issues on forfeited assets and related authority (0.4); call with S. Maza re same (0.1); correspond with S. Maza regarding same (0.2); review government response re renewed motions in limine briefing (0.2) | 1.60 | 985.00 | 1,576.00 |
| 05/08/2024 | NAB | Call with L. Despins regarding forfeiture issues and additional criminal case issues | 0.20 | 1,835.00 | 367.00 |
| 05/08/2024 | SM29 | Calls with L. Song re forfeiture (.1); correspond with L. Song re forfeiture (.2); review pleading re same (.4); correspond with L. Despins re same (.2) | 0.90 | 1,395.00 | 1,255.50 |
| 05/08/2024 | SM29 | Call with E. Sutton re forfeiture issues | 0.10 | 1,395.00 | 139.50 |
| 05/09/2024 | LAD4 | Review/comment on forfeiture issues (2.00); t/c P. Axelrod re: Wang cooperation and DOJ trial (.40); analyze strategy re: same (.70); t/c J. Murray (DOJ) re: Mahwah visit (.30) | 3.40 | 1,975.00 | 6,715.00 |
| 05/09/2024 | LS26 | Correspond with P. Axelrod re government superseding information | 0.10 | 985.00 | 98.50 |
| 05/09/2024 | PBA | Conference with L. Despins regarding DOJ trial (.4); analyze issues regarding same (.2) | 0.60 | 1,775.00 | 1,065.00 |
| 05/11/2024 | LS26 | Correspond with N. Bassett, J. Kosciewicz, and D. Barron regarding grand jury subpoena | 0.20 | 985.00 | 197.00 |
| 05/11/2024 | NAB | Correspond with L. Despins regarding criminal case issues | 0.30 | 1,835.00 | 550.50 |
| 05/13/2024 | DEB4 | Correspond with E. Sutton regarding Logan Cheng litigation (0.1); correspond with L. Despins regarding criminal case filings (0.1); review P. Linsey (NPM) correspondence related to same (0.3) | 0.50 | 1,395.00 | 697.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                          Page 6
Kwok
50687-00003
Invoice No. 2409998

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/14/2024 | AB21 | Review DOJ letter regarding advice of counsel defense | 0.30 | 1,850.00 | 555.00 |
| 05/14/2024 | DEB4 | Correspond with L. Song regarding pretrial conference in criminal case and related motions | 0.40 | 1,395.00 | 558.00 |
| 05/14/2024 | JK21 | Correspond with L. Despins regarding recently filed pleadings in the Kwok criminal case | 0.10 | 565.00 | 56.50 |
| 05/14/2024 | JPK1 | Review Government's letter regarding Debtor's use of presence of counsel defense in criminal trial | 0.20 | 1,185.00 | 237.00 |
| 05/14/2024 | LAD4 | Review DOJ letter to criminal court re: role of lawyers (.40); analyze same re: impact in our case (.50) | 0.90 | 1,975.00 | 1,777.50 |
| 05/14/2024 | LS26 | Review government response letter regarding advice of counsel defense (0.2); correspond with D. Barron re pretrial conference (0.4); prepare summary of pretrial conference (1.0); review motions in limine in criminal case (0.5) | 2.10 | 985.00 | 2,068.50 |
| 05/15/2024 | JK21 | Correspond with L. Despins regarding recently filed documents in the Kwok criminal case | 0.10 | 565.00 | 56.50 |
| 05/15/2024 | LS26 | Review criminal docket update (0.2); correspond with D. Barron re same (0.1) | 0.30 | 985.00 | 295.50 |
| 05/16/2024 | JK21 | Correspond with L. Despins regarding recently filed documents in the Kwok criminal case | 0.20 | 565.00 | 113.00 |
| 05/16/2024 | LT9 | Analyze forfeiture issues and documents | 1.70 | 1,775.00 | 3,017.50 |
| 05/16/2024 | LT9 | Analyze forfeiture with L. Despins and S. Maza | 0.70 | 1,775.00 | 1,242.50 |
| 05/16/2024 | LAD4 | Analyze/comment on forfeiture issues (1.50); t/c L. Tsao and S. Maza re: same (.70); t/c S. Maza re: same (.30) | 2.50 | 1,975.00 | 4,937.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00003
Invoice No. 2409998

Page 7

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/16/2024 | SM29 | Analyze caselaw and statutory authority re forfeiture, admin fees, and custody of assets (7.20); correspond with L. Tsao re same (.4); call with L. Despins and L. Tsao re same (.7); conferences with L. Despins re same (.3) | 8.60 | 1,395.00 | 11,997.00 |
| 05/17/2024 | LS26 | Review criminal docket update and order on motions in limine (0.3); correspond with P. Axelrod re superseding indictment (0.2) | 0.50 | 985.00 | 492.50 |
| 05/17/2024 | NAB | Correspond with K. Catalano regarding criminal trial issues | 0.10 | 1,835.00 | 183.50 |
| 05/17/2024 | PBA | Review Wang superseding info (.5); review third superseding indictment (.3) | 0.80 | 1,775.00 | 1,420.00 |
| 05/17/2024 | SM29 | Analyze forfeiture and jurisdiction issues and related caselaw | 3.30 | 1,395.00 | 4,603.50 |
| 05/20/2024 | DEB4 | Correspond with L. Despins regarding criminal case revelations (0.4); analyze documents related to same (1.2) | 1.60 | 1,395.00 | 2,232.00 |
| 05/20/2024 | LS26 | Review Kwok and government filings in criminal docket (0.2); correspond with D. Barron re same (0.1) | 0.30 | 985.00 | 295.50 |
| 05/20/2024 | NAB | Review criminal case filings and emails from D. Barron regarding same | 0.30 | 1,835.00 | 550.50 |
| 05/21/2024 | DEB4 | Correspond with L. Song regarding criminal case revelations (0.1); analyze documents related to same (1.8); correspond with A. Bongartz regarding same (0.1) | 2.00 | 1,395.00 | 2,790.00 |
| 05/21/2024 | LS26 | Review government letter (0.2); correspond with D. Barron re same (0.1) | 0.30 | 985.00 | 295.50 |
| 05/21/2024 | NAB | Correspond with L. Despins regarding criminal case issues (.2); review criminal court orders and correspondence concerning upcoming trial (.3) | 0.50 | 1,835.00 | 917.50 |
| 05/21/2024 | SM29 | Analyze cooperation and coordination agreements (2.5); review precedent and authority re same (2.7) | 5.20 | 1,395.00 | 7,254.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 8

50687-00003
Invoice No. 2409998

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/22/2024 | DEB4 | Correspond with S. Sarnoff (OMM) regarding criminal trial | 0.10 | 1,395.00 | 139.50 |
| 05/22/2024 | LS26 | Review criminal court docket update (0.2); correspond with L. Despins, N. Bassett, and D. Barron re same (0.1); review public information on criminal trial (0.7) | 1.00 | 985.00 | 985.00 |
| 05/22/2024 | NAB | Correspond with L. Despins regarding criminal trial issues (.1); correspond with DOJ regarding same (.1) | 0.20 | 1,835.00 | 367.00 |
| 05/23/2024 | DEB4 | Correspond with L. Song regarding criminal case issues | 0.10 | 1,395.00 | 139.50 |
| 05/23/2024 | NAB | Review additional criminal case filings (.2); correspond with L. Song regarding debtor trial developments (.2); telephone conference with P. Linsey (NPM) regarding criminal case issues (.2) | 0.60 | 1,835.00 | 1,101.00 |
| 05/24/2024 | KC27 | Review transcript from criminal trial | 0.70 | 1,185.00 | 829.50 |
| 05/24/2024 | LAD4 | Review criminal case issues/testimony for the week (2.20); t/c P. Linsey re: DOJ testimony (.30) | 2.50 | 1,975.00 | 4,937.50 |
| 05/24/2024 | LS26 | Review public information about criminal trial and criminal trial transcripts (1.8); review criminal trial potential witness list (0.3); correspond with L. Despins, N. Bassett, A. Bongartz, D. Barron, and S. Maza re criminal case update (0.5); correspond with L. Despins re same (0.5); correspond with D. Barron re same (0.5); call and correspond with P. Linsey re criminal trial (0.3) | 3.90 | 985.00 | 3,841.50 |
| 05/24/2024 | NAB | Review criminal court filings | 0.30 | 1,835.00 | 550.50 |
| 05/25/2024 | NAB | Correspond with L. Despins regarding criminal trial updates and strategy related to same | 0.50 | 1,835.00 | 917.50 |
| 05/27/2024 | LS26 | Review public information about and transcript of criminal trial | 1.30 | 985.00 | 1,280.50 |
| 05/27/2024 | NAB | Review criminal trial transcripts | 0.80 | 1,835.00 | 1,468.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                    Page 9
Kwok
50687-00003
Invoice No. 2409998

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/28/2024 | DEB4 | Correspond with L. Song regarding documents related to criminal case (0.1); analyze same (1.2) | 1.30 | 1,395.00 | 1,813.50 |
| 05/28/2024 | LAD4 | T/c S. Sarnoff (OMM) re: criminal trial issues | 0.40 | 1,975.00 | 790.00 |
| 05/28/2024 | LS26 | Review public information about criminal trial (0.5); review trial transcript and prepare summary of Kwok criminal trial (1.4) | 1.90 | 985.00 | 1,871.50 |
| 05/28/2024 | NAB | Correspond with L. Song and L. Despins regarding criminal trial and tipster issues (.5); review criminal court filings (.3) | 0.80 | 1,835.00 | 1,468.00 |
| 05/29/2024 | DEB4 | Correspond with L. Despins regarding criminal trial documents (0.1); conference with N. Bassett regarding same (0.3) | 0.40 | 1,395.00 | 558.00 |
| 05/29/2024 | LAD4 | Review criminal case for possible application in our case (3.10); t/c P. Linsey (NPM) re: update on criminal case and testimony (.30) | 3.40 | 1,975.00 | 6,715.00 |
| 05/29/2024 | LS26 | Review criminal trial transcripts (0.8); correspond with L. Despins, N. Bassett, A. Bongartz, D. Barron and S. Maza re criminal trial update (0.2); correspond with P. Linsey (NPM) re same (0.1) | 1.10 | 985.00 | 1,083.50 |
| 05/29/2024 | NAB | Correspond with L. Despins and L. Song regarding criminal trial (.2); conference with D. Barron regarding same (.3); review debtor trial transcripts (.7) | 1.20 | 1,835.00 | 2,202.00 |
| 05/30/2024 | DEB4 | Correspond with L. Song regarding criminal trial | 0.20 | 1,395.00 | 279.00 |
| 05/30/2024 | DEB4 | Correspond with L. Song regarding criminal trial | 0.20 | 1,395.00 | 279.00 |
| 05/30/2024 | LAD4 | Continue to review criminal case issues | 1.20 | 1,975.00 | 2,370.00 |
| 05/30/2024 | LS26 | Review criminal trial transcripts and related public information (0.6); correspond with L. Despins, N. Bassett, A. Bongartz, S. Maza and D. Barron re criminal trial update (0.2) | 0.80 | 985.00 | 788.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00003
Invoice No. 2409998

Page 10

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/30/2024 | NAB | Review additional criminal court filings (.3); review and assess criminal court trial transcript and potential use of evidence presented in chapter 11 cases (1.0) | 1.30 | 1,835.00 | 2,385.50 |
| 05/31/2024 | LS26 | Review Kwok trial transcripts and prepare summary of same | 2.30 | 985.00 | 2,265.50 |
| | | **Subtotal: B191 General Litigation** | **97.10** | | **143,755.00** |

**B195    Non-Working Travel**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/01/2024 | DEB4 | Travel to and from DOJ meeting (bill at 1/2 rate) | 0.80 | 697.50 | 558.00 |
| 05/03/2024 | LS26 | Travel to Southern District of New York for hearing (0.5); travel from Southern District of New York to PH office after hearing (0.4) (bill at 1/2 rate) | 0.90 | 492.50 | 443.25 |
| 05/14/2024 | LS26 | Travel from PH office to Southern District of New York and back for pretrial conference (bill at 1/2 rate) | 0.70 | 492.50 | 344.75 |
| 05/23/2024 | LS26 | Travel from PH NY office to Southern District of New York and back for Kwok criminal trial (bill at 1/2 rate) | 0.70 | 492.50 | 344.75 |
| 05/24/2024 | LS26 | Travel from PH NY office to SDNY and back for Kwok criminal trial (bill at 1/2 rate) | 0.70 | 492.50 | 344.75 |
| 05/28/2024 | LS26 | Travel from PH office to SDNY and back for Kwok criminal trial (bill at 1/2 rate) | 0.70 | 492.50 | 344.75 |
| 05/29/2024 | LS26 | Travel to SDNY from PH office and back for Kwok criminal trial (bill at 1/2 rate) | 0.80 | 492.50 | 394.00 |
| 05/30/2024 | LS26 | Travel to SDNY from PH office and back for Kwok criminal trial (bill at 1/2 rate) | 0.80 | 492.50 | 394.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00003
Invoice No. 2409998

Page 11

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/31/2024 | LS26 | Travel to SDNY from PH office and back for Kwok criminal trial (bill at 1/2 rate) | 1.20 | 492.50 | 591.00 |
| | | **Subtotal: B195 Non-Working Travel** | **7.30** | | **3,759.25** |

| | | | | | |
|--|--|--|--|--|--|
| **Total** | | | **138.80** | | **181,398.25** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 20.50 | 1,975.00 | 40,487.50 |
| NAB | Nicholas A. Bassett | Partner | 8.70 | 1,835.00 | 15,964.50 |
| PBA | Peter B. Axelrod | Partner | 6.00 | 1,775.00 | 10,650.00 |
| LT9 | Leo Tsao | Partner | 2.40 | 1,775.00 | 4,260.00 |
| AB21 | Alex Bongartz | Of Counsel | 0.80 | 1,850.00 | 1,480.00 |
| SM29 | Shlomo Maza | Associate | 20.70 | 1,395.00 | 28,876.50 |
| DEB4 | Douglass E. Barron | Associate | 12.90 | 1,395.00 | 17,995.50 |
| DEB4 | Douglass E. Barron | Associate | 0.80 | 697.50 | 558.00 |
| ECS1 | Ezra C. Sutton | Associate | 0.30 | 1,270.00 | 381.00 |
| JPK1 | Jon P. Kosciewicz | Associate | 0.50 | 1,185.00 | 592.50 |
| KC27 | Kristin Catalano | Associate | 0.70 | 1,185.00 | 829.50 |
| LS26 | Luyi Song | Associate | 55.60 | 985.00 | 54,766.00 |
| LS26 | Luyi Song | Associate | 6.50 | 492.50 | 3,201.25 |
| JK21 | Jocelyn Kuo | Paralegal | 1.60 | 565.00 | 904.00 |
| DM26 | David Mohamed | Paralegal | 0.80 | 565.00 | 452.00 |

| | |
|--|--|
| **Current Fees and Costs** | **$181,398.25** |
| **Total Balance Due - Due Upon Receipt** | **$181,398.25** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6600 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

September 12, 2024

Please Refer to
Invoice Number: 2409999

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Sales Process**
PH LLP Client/Matter # 50687-00005
Luc A. Despins

| | |
|---|---|
| Legal fees for professional services for the period ending May 31, 2024 | $2,765.00 |
| **Current Fees and Costs Due** | **$2,765.00** |
| **Total Balance Due - Due Upon Receipt** | **$2,765.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6600 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

September 12, 2024

Please Refer to
Invoice Number: 2409999

PH LLP Tax ID No. 95-2209675

## REMITTANCE COPY

**Sales Process**
PH LLP Client/Matter # 50687-00005
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending May 31, 2024 | $2,765.00 |
| **Current Fees and Costs Due** | **$2,765.00** |
| **Total Balance Due - Due Upon Receipt** | **$2,765.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

| **Wiring and ACH Instructions:** | **Remittance Address:** | **Pay by Tranch:** |
|---|---|---|
| Citibank | Paul Hastings LLP | You can now pay your invoices online via real-time bank payments, credit cards or in installments: |
| ABA # 322271724 | Lockbox 4803 | |
| SWIFT Address: CITIUS33 | PO Box 894803 | |
| 787 W. 5th Street | Los Angeles, CA | *https://paywithtranch.com/paulhastings* |
| Los Angeles, CA 90071 | 90189-4803 | |
| Account Number: 206628380 | | |
| Account Name: Paul Hastings LLP | | |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

| | |
|---|---|
| Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok | September 12, 2024 |
| 200 Park Avenue | Please Refer to |
| New York, NY 10166 | Invoice Number: 2409999 |
| Attn: Luc Despins | PH LLP Tax ID No. 95-2209675 |

FOR PROFESSIONAL SERVICES RENDERED
for the period ending May 31, 2024

**Sales Process** **$2,765.00**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **B130** | **Asset Disposition** | | | | |
| 05/14/2024 | LAD4 | Review/edit Reverence motion | 1.10 | 1,975.00 | 2,172.50 |
| 05/20/2024 | LAD4 | Review comments by Reverence counsel to motion re: same | 0.30 | 1,975.00 | 592.50 |
| | | **Subtotal: B130  Asset Disposition** | **1.40** | | **2,765.00** |
| | **Total** | | **1.40** | | **2,765.00** |

**Timekeeper Summary**

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|---|---|---|---|---|---|
| LAD4 | Luc A. Despins | Partner | 1.40 | 1,975.00 | 2,765.00 |

| | |
|---|---|
| **Current Fees and Costs** | **$2,765.00** |
| **Total Balance Due - Due Upon Receipt** | **$2,765.00** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

September 12, 2024

Please Refer to
Invoice Number: 2410000

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Tax Issues**
PH LLP Client/Matter # 50687-00006
Luc A. Despins

| | |
|---|---|
| Legal fees for professional services for the period ending May 31, 2024 | $4,440.00 |
| **Current Fees and Costs Due** | **$4,440.00** |
| **Total Balance Due - Due Upon Receipt** | **$4,440.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

September 12, 2024

Please Refer to
Invoice Number: 2410000

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

### REMITTANCE COPY

**Tax Issues**
PH LLP Client/Matter # 50687-00006
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending May 31, 2024 | $4,440.00 |
| **Current Fees and Costs Due** | **$4,440.00** |
| **Total Balance Due - Due Upon Receipt** | **$4,440.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

| **Wiring and ACH Instructions:** | **Remittance Address:** | **Pay by Tranch:** |
|---|---|---|
| Citibank | Paul Hastings LLP | You can now pay your invoices online via |
| ABA # 322271724 | Lockbox 4803 | real-time bank payments, credit cards or |
| SWIFT Address: CITIUS33 | PO Box 894803 | in installments: |
| 787 W. 5th Street | Los Angeles, CA | *https://paywithtranch.com/paulhastings* |
| Los Angeles, CA 90071 | 90189-4803 | |
| Account Number: 206628380 | | |
| Account Name: Paul Hastings LLP | | |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

September 12, 2024

Please Refer to
Invoice Number: 2410000

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending May 31, 2024

<u>**Tax Issues**</u>                                                                 **$4,440.00**

| <u>Date</u> | <u>Initials</u> | <u>Description</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| **B240** | **Tax Issues** | | | | |
| 05/08/2024 | AB21 | Call with P. Linsey (NPM) regarding tax question related to share sale (0.1); review related documents (0.2); call with J. Lindenberg (EA Group) and A. Calascibetta (EA Group) regarding same (0.4); correspond with P. Linsey and L. Despins regarding same (0.1) | 0.80 | 1,850.00 | 1,480.00 |
| 05/14/2024 | AB21 | Call with A. Calascibetta (EA Group), J. Lindenberg (EA Group) and P. Linsey (NPM) (portion) regarding tax questions and issues related to liquidation of shares | 1.30 | 1,850.00 | 2,405.00 |
| 05/16/2024 | AB21 | Call with D. Gibson (EA Group), J. Lindenberg (EA Group), and P. Linsey (NPM) regarding tax questions related to liquidation of shares | 0.30 | 1,850.00 | 555.00 |
| | | **Subtotal: B240  Tax Issues** | **2.40** | | **4,440.00** |
| | **Total** | | **2.40** | | **4,440.00** |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                    Page 2
Kwok
50687-00006
Invoice No. 2410000

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| AB21 | Alex Bongartz | Of Counsel | 2.40 | 1,850.00 | 4,440.00 |

| | | |
|---|---|---|
| **Current Fees and Costs** | | **$4,440.00** |
| **Total Balance Due - Due Upon Receipt** | | **$4,440.00** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

September 12, 2024

Please Refer to
Invoice Number: 2410001

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

**Genever US**
PH LLP Client/Matter # 50687-00010
Luc A. Despins

| | |
|---|---|
| Legal fees for professional services for the period ending May 31, 2024 | $65,248.50 |
| **Current Fees and Costs Due** | **$65,248.50** |
| **Total Balance Due - Due Upon Receipt** | **$65,248.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*__TO PROTECT AGAINST FRAUD__, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

| **Wiring and ACH Instructions:** | **Remittance Address:** | **Pay by Tranch:** |
|---|---|---|
| Citibank | Paul Hastings LLP | You can now pay your invoices online via real-time bank payments, credit cards or in installments: |
| ABA # 322271724 | Lockbox 4803 | |
| SWIFT Address: CITIUS33 | PO Box 894803 | |
| 787 W. 5th Street | Los Angeles, CA | *https://paywithtranch.com/paulhastings* |
| Los Angeles, CA 90071 | 90189-4803 | |
| Account Number: 206628380 | | |
| Account Name: Paul Hastings LLP | | |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho
Wan Kwok
200 Park Avenue
New York, NY 10166

September 12, 2024

Please Refer to
Invoice Number: 2410001

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Genever US**
PH LLP Client/Matter # 50687-00010
Luc A. Despins

Legal fees for professional services
for the period ending May 31, 2024                                    $65,248.50

| | |
|---|---:|
| **Current Fees and Costs Due** | **$65,248.50** |
| **Total Balance Due - Due Upon Receipt** | **$65,248.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

| **Wiring and ACH Instructions:** | **Remittance Address:** | **Pay by Tranch:** |
|---|---|---|
| Citibank | Paul Hastings LLP | You can now pay your invoices online via |
| ABA # 322271724 | Lockbox 4803 | real-time bank payments, credit cards or |
| SWIFT Address: CITIUS33 | PO Box 894803 | in installments: |
| 787 W. 5th Street | Los Angeles, CA | *https://paywithtranch.com/paulhastings* |
| Los Angeles, CA 90071 | 90189-4803 | |
| Account Number: 206628380 | | |
| Account Name: Paul Hastings LLP | | |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

September 12, 2024

Please Refer to
Invoice Number: 2410001

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending May 31, 2024

**Genever US**                                                                          **$65,248.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B130** | **Asset Disposition** | | | | |
| 05/13/2024 | AB21 | Conference with L. Song regarding auction of SN furniture (0.3); call with L. Song and M. Millea (auctioneer) regarding same (0.2) | 0.50 | 1,850.00 | 925.00 |
| 05/13/2024 | LS26 | Meeting with A. Bongartz regarding furniture auction motion (0.3); call with M. Millea (Millea Bros) and A. Bongartz re furniture auction proposal (0.2); correspond with M. Millea and A. Bongartz re same (0.4); prepare draft of furniture auction motion (1.8) | 2.70 | 985.00 | 2,659.50 |
| 05/14/2024 | AB21 | Correspond with M. Millea (auctioneer) regarding selling furniture | 0.10 | 1,850.00 | 185.00 |
| 05/14/2024 | LS26 | Continue to prepare furniture auction motion | 0.60 | 985.00 | 591.00 |
| 05/23/2024 | AB21 | Call with L. Song regarding auction motion | 0.10 | 1,850.00 | 185.00 |
| 05/23/2024 | LS26 | Call with A. Bongartz re furniture auction next steps | 0.10 | 985.00 | 98.50 |
| 05/29/2024 | AB21 | Meeting with L. Song regarding furniture auction motion | 0.20 | 1,850.00 | 370.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                    Page 2
50687-00010
Invoice No. 2410001

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/29/2024 | ECS1 | Review inventory documents in connection with the HCHK Entities' equipment and furniture (.2); correspond with L. Song regarding same (.1); correspond with D. Barron regarding same (.1) | 0.40 | 1,270.00 | 508.00 |
| 05/29/2024 | LS26 | Correspond with M. Millea (Millea Bros) about furniture auction proposal (0.2); call and correspond with M. Knudsen (Hamilton Group) about furniture auction proposal (0.4); meeting with A. Bongartz re same (0.2); review inventory list and pictures of HCHK office furniture (0.4); correspond with E. Sutton and D. Barron re same (0.1); correspond with A. Bongartz re same (0.2) | 1.50 | 985.00 | 1,477.50 |
| 05/30/2024 | AB21 | Correspond with L. Song regarding furniture auction proposals | 0.20 | 1,850.00 | 370.00 |
| 05/30/2024 | LS26 | Prepare furniture list with pictures for auction proposal (1.1); correspond with M. Millea (Millea Bros) re furniture auction proposal (0.2); correspond with M. Knudsen (Hamilton Group) re same (0.2) | 1.50 | 985.00 | 1,477.50 |
| 05/31/2024 | AB21 | Review correspondence from L. Song and potential auctioneers regarding furniture sale | 0.10 | 1,850.00 | 185.00 |
| | | **Subtotal: B130  Asset Disposition** | **8.00** | | **9,032.00** |

**B155    Court Hearings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/06/2024 | AB21 | Review submissions and prepare hearing notes for hearing on motion to clean SN apartment (2.3); correspond with L. Song regarding same (0.1); correspond with L. Despins regarding same (0.2); correspond with S. Millman (Hogan Lovells) regarding same (0.1); attend hearing (0.4) | 3.10 | 1,850.00 | 5,735.00 |
| 05/06/2024 | LAD4 | Handle hearing re: additional remediation work at apartment | 0.40 | 1,975.00 | 790.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00010
Invoice No. 2410001

Page 3

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/06/2024 | LS26 | Attend hearing on Sherry Netherland cleaning project | 0.40 | 985.00 | 394.00 |
| | | **Subtotal: B155  Court Hearings** | **3.90** | | **6,919.00** |

**B195     Non-Working Travel**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/01/2024 | AB21 | Travel to and from SN apartment for furniture move (bill at 1/2 rate) | 1.10 | 925.00 | 1,017.50 |
| 05/02/2024 | AB21 | Travel to/from NY office to Sherry Netherland for apartment visit (bill at 1/2 rate) | 0.50 | 925.00 | 462.50 |
| 05/02/2024 | LS26 | Travel from Sherry Netherland apartment to warehouse facility in New Jersey in connection with the moving SN items (2.0); travel from warehouse facility to New York after moving (2.0) (bill at 1/2 rate) | 4.00 | 492.50 | 1,970.00 |
| 05/13/2024 | AB21 | Travel to SN apartment regarding meeting with D. Acheson (architect) regarding remediation and cleaning project (bill at 1/2 rate) | 0.60 | 925.00 | 555.00 |
| 05/20/2024 | AB21 | Travel to SN apartment for meeting with architect (bill at 1/2 rate) | 0.60 | 925.00 | 555.00 |
| | | **Subtotal: B195  Non-Working Travel** | **6.80** | | **4,560.00** |

**B210     Business Operations**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/01/2024 | AB21 | Meetings with L. Song regarding moving furniture out of SN apartment and related matters (0.6); meeting with Montvale moving company regarding same (0.2); meeting with D. Miller (Light Touch) regarding chandelier (0.1); meeting with D. Acheson (architect) regarding update on remediation project (0.2) | 1.10 | 1,850.00 | 2,035.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 4

50687-00010
Invoice No. 2410001

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/01/2024 | AB21 | Monitor packaging/moving of furniture from SN apartment | 0.50 | 1,850.00 | 925.00 |
| 05/01/2024 | LS26 | Meetings with A. Bongartz regarding moving items from Sherry Netherland apartment (0.6); monitor and oversee packing of storage items in Sherry Netherland apartment (7.9); prepare inventory list of storage items (2.2) | 10.70 | 985.00 | 10,539.50 |
| 05/02/2024 | AB21 | Correspond with L. Despins regarding asbestos testing (0.1); correspond with L. Despins regarding service of cleaning motion (0.2); correspond with T. Sadler regarding wire transfers related to furniture move (0.1) | 0.40 | 1,850.00 | 740.00 |
| 05/02/2024 | AB21 | Monitor packaging/moving of furniture from SN apartment (0.3); correspond with L. Despins regarding same (0.1) | 0.40 | 1,850.00 | 740.00 |
| 05/02/2024 | LS26 | Monitor and oversee moving of storage unit items from Sherry Netherland apartment | 6.50 | 985.00 | 6,402.50 |
| 05/03/2024 | AB21 | Correspond and call with P. Linsey (NPM) regarding hearing on soot cleaning motion (0.1); review draft of related motion to hold remote hearing (0.1) | 0.20 | 1,850.00 | 370.00 |
| 05/06/2024 | AB21 | Correspond with D. Acheson (architect) regarding update on cleaning project (0.1); call with H. Rudopho (Burnham) regarding same (0.1); review permit application (0.1); correspond with B. Snyder regarding Burnham proposal (0.1); review draft DKI contract (0.2); correspond with L. Despins regarding same (0.1); correspond with Z. Barsik (DKI) regarding same (0.3) | 1.00 | 1,850.00 | 1,850.00 |
| 05/06/2024 | JK21 | Correspond with T. Sadler regarding wire transfer form for Burnham Nationwide (0.1); prepare wire transfer form for Burnham Nationwide (0.1) | 0.20 | 565.00 | 113.00 |
| 05/06/2024 | TS21 | Correspond with J. Kuo regarding wire for Burnham (.2); review wire form (.3) | 0.50 | 1,365.00 | 682.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                    Page 5
50687-00010
Invoice No. 2410001

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/07/2024 | AB21 | Call with D. Acheson (architect) and L. Song regarding update on cleaning project (0.2); correspond with Z. Barsik (DKI) regarding DKI contract (0.1); review revised draft of same (0.1) | 0.40 | 1,850.00 | 740.00 |
| 05/07/2024 | LS26 | Call with D. Acheson and A. Bongartz re cleaning project (0.2); conduct walkthrough at Sherry Netherland apartment for cleaning project (1.3) | 1.50 | 985.00 | 1,477.50 |
| 05/07/2024 | TS21 | Correspond with J. Kuo regarding wire for Paramount and the Cleaning Contractors Corp. (.2); review wire forms (.4); correspond with A. Bongartz re same (.2) | 0.80 | 1,365.00 | 1,092.00 |
| 05/08/2024 | AB21 | Call with D. Acheson (architect) regarding soot cleaning project (0.1); correspond with L. Despins regarding same (0.2); analyze related timeline (0.2); call with D. Acheson and Z. Barsik (DKI) regarding same (0.2); review revised DKI contract (0.1); correspond with Z. Barsik regarding same (0.3); correspond with L. Despins regarding same (0.1); finalize DKI contract (0.2); call with L. Song regarding clearing out apartment (0.2); correspond with FJ Sciame (Sciame) regarding same (0.1) | 1.70 | 1,850.00 | 3,145.00 |
| 05/08/2024 | LS26 | Review pictures of items in Sherry Netherland apartment (0.4); call with A. Bongartz re same (0.2); correspond with A. Bongartz re same (0.1); correspond with Sciame re cleaning project and junk items (0.4) | 1.10 | 985.00 | 1,083.50 |
| 05/09/2024 | AB21 | Review proposal for HVAC units (0.2); correspond with R. LaFerla (SN) regarding same (0.1); correspond with L. Despins regarding same (0.1); calls with D. Acheson (architect) regarding remediation project (0.2); correspond with D. Acheson regarding related invoices (0.1); call with FJ Sciame (Sciame) regarding cleaning apartment (0.1) | 0.80 | 1,850.00 | 1,480.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00010
Invoice No. 2410001

Page 6

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/10/2024 | AB21 | Correspond with R. LaFerla (Sherry Netherland) regarding HVAC proposal (0.1); calls with FJ Sciame (Sciame) regarding clean-up of SN apartment (0.2); review correspondence from FJ Sciame regarding same (0.1) | 0.40 | 1,850.00 | 740.00 |
| 05/13/2024 | AB21 | Call with D. Acheson (architect) regarding update on remediation project (0.1); prepare Acheson Doyle fee notice (0.2); correspond with J. Kuo regarding filing and service of same (0.1) | 0.40 | 1,850.00 | 740.00 |
| 05/13/2024 | AB21 | Correspond with T. Sadler regarding wire transfers related to SN apartment | 0.20 | 1,850.00 | 370.00 |
| 05/13/2024 | AB21 | Attend meeting with D. Acheson (architect), Z. Barsik (DKI), and FJ Sciame (Sciame) regarding remediation and cleaning projects and related timeline | 0.50 | 1,850.00 | 925.00 |
| 05/13/2024 | ECS1 | Correspond with L. Song regarding storage of Sherry Netherland furniture and Golden Spring property and negotiation with warehouse providers in connection with same (.4); review and revise correspondence with warehouse providers re same (.2) | 0.60 | 1,270.00 | 762.00 |
| 05/13/2024 | LS26 | Correspond with T. Sadler re invoice and payment related to SN remediation | 0.10 | 985.00 | 98.50 |
| 05/14/2024 | AB21 | Correspond with T. Sadler regarding payment of contractors related to SN remediation project | 0.10 | 1,850.00 | 185.00 |
| 05/15/2024 | AB21 | Correspond with L. Despins regarding DKI invoice (0.1); correspond with T. Sadler regarding payment of same (0.1); correspond with consultation parties regarding same (0.2) | 0.40 | 1,850.00 | 740.00 |
| 05/20/2024 | AB21 | Review asbestos permit form (0.1); correspond with D. Acheson (architect) and M. Bielawski (ABF) regarding same (0.2); call with D. Acheson regarding same (0.1) | 0.40 | 1,850.00 | 740.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
Page 7

50687-00010

Invoice No. 2410001

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/20/2024 | AB21 | Meeting with D. Acheson (architect), F. Sciame (Sciame), and Z. Barsik (DKI) regarding remediation timetable and update with respect to SN apartment (0.3); correspond with L. Despins regarding update on same (0.1) | 0.40 | 1,850.00 | 740.00 |
| 05/21/2024 | TS21 | Correspond with A. Bongartz, L. Despins and East West bank regarding wires to Dryfast DKI and Prager Dreifuss | 0.80 | 1,365.00 | 1,092.00 |
| 05/22/2024 | AB21 | Correspond with L. Despins regarding ownership structure of SN apartment | 0.30 | 1,850.00 | 555.00 |
| 05/22/2024 | AB21 | Draft April status report for remediation/cleaning project | 0.40 | 1,850.00 | 740.00 |
| 05/23/2024 | AB21 | Revise SN remediation status report (0.4); call with D. Acheson (architect) regarding same (0.2); correspond with D. Acheson regarding same (0.1) | 0.70 | 1,850.00 | 1,295.00 |
| 05/28/2024 | AB21 | Call with D. Acheson (architect) regarding update on remediation project (0.1); correspond with S. Millman (Hogan Lovells) regarding status report (0.1); finalize status report (0.1) | 0.30 | 1,850.00 | 555.00 |
| 05/29/2024 | AB21 | Call and correspond with D. Acheson (architect) regarding permitting process (0.1); review correspondence from L. Despins regarding same (0.1) | 0.20 | 1,850.00 | 370.00 |
| 05/29/2024 | ML30 | Correspond with A. Bongartz re status report to be filed (.2); review and prepare Genever Holdings status report for e-filing (.2); e-file status report using the CM/ECF system (.1); review and comment on hard copy service of status report (.2) | 0.70 | 565.00 | 395.50 |
| | | **Subtotal: B210  Business Operations** | **34.70** | | **44,458.50** |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                Page 8
50687-00010
Invoice No. 2410001

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B211** | | **Financial Reports (Monthly Operating Reports)** | | | |
| 05/31/2024 | DEB4 | Correspond with D. Skalka regarding MOR | 0.20 | 1,395.00 | 279.00 |
| | | **Subtotal: B211 Financial Reports (Monthly Operating Reports)** | **0.20** | | **279.00** |
| | **Total** | | **53.60** | | **65,248.50** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|------|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 0.40 | 1,975.00 | 790.00 |
| AB21 | Alex Bongartz | Of Counsel | 15.50 | 1,850.00 | 28,675.00 |
| AB21 | Alex Bongartz | Of Counsel | 2.80 | 925.00 | 2,590.00 |
| DEB4 | Douglass E. Barron | Associate | 0.20 | 1,395.00 | 279.00 |
| TS21 | Tess Sadler | Associate | 2.10 | 1,365.00 | 2,866.50 |
| ECS1 | Ezra C. Sutton | Associate | 1.00 | 1,270.00 | 1,270.00 |
| LS26 | Luyi Song | Associate | 26.70 | 985.00 | 26,299.50 |
| LS26 | Luyi Song | Associate | 4.00 | 492.50 | 1,970.00 |
| JK21 | Jocelyn Kuo | Paralegal | 0.20 | 565.00 | 113.00 |
| ML30 | Mat Laskowski | Paralegal | 0.70 | 565.00 | 395.50 |

| | | |
|---|---|---|
| **Current Fees and Costs** | | **$65,248.50** |
| **Total Balance Due - Due Upon Receipt** | | **$65,248.50** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

September 12, 2024

Please Refer to
Invoice Number: 2410002

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

### Mahwah Adversary Proceeding
PH LLP Client/Matter # 50687-00012
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending May 31, 2024 | $1,777.00 |
| Costs incurred and advanced | 717.50 |
| **Current Fees and Costs Due** | **$2,494.50** |
| **Total Balance Due - Due Upon Receipt** | **$2,494.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6600 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

September 12, 2024

Please Refer to
Invoice Number: 2410002

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

## REMITTANCE COPY

### Mahwah Adversary Proceeding
PH LLP Client/Matter # 50687-00012
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending May 31, 2024 | $1,777.00 |
| Costs incurred and advanced | 717.50 |
| **Current Fees and Costs Due** | **$2,494.50** |
| **Total Balance Due - Due Upon Receipt** | **$2,494.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

| **Wiring and ACH Instructions:** | **Remittance Address:** | **Pay by Tranch:** |
|---|---|---|
| Citibank | Paul Hastings LLP | You can now pay your invoices online via real-time bank payments, credit cards or in installments: |
| ABA # 322271724 | Lockbox 4803 | |
| SWIFT Address: CITIUS33 | PO Box 894803 | |
| 787 W. 5th Street | Los Angeles, CA | *https://paywithtranch.com/paulhastings* |
| Los Angeles, CA 90071 | 90189-4803 | |
| Account Number: 206628380 | | |
| Account Name: Paul Hastings LLP | | |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

September 12, 2024

Please Refer to
Invoice Number: 2410002

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending May 31, 2024

## Mahwah Adversary Proceeding                                    $1,777.00

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 05/17/2024 | LS26 | Correspond with F. DiPaolo (Hawk Eye Security) re accessing Mahwah Mansion | 0.20 | 985.00 | 197.00 |
| 05/20/2024 | LAD4 | Review/edit amended Barnett complaint | 0.80 | 1,975.00 | 1,580.00 |
| | | **Subtotal: B191 General Litigation** | **1.00** | | **1,777.00** |
| | **Total** | | **1.00** | | **1,777.00** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 0.80 | 1,975.00 | 1,580.00 |
| LS26 | Luyi Song | Associate | 0.20 | 985.00 | 197.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 2

50687-00012

Invoice No. 2410002

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 01/30/2024 | Court Reporting Services - Esquire Deposition Solutions, LLC, Invoice# INV2696219 Dated 01/30/24, Deposition for Mordechai Talasazan in New York, NY. | | | 717.50 |

| | | | |
|--|--|--|--|
| **Total Costs incurred and advanced** | | | **$717.50** |

| | |
|--|--|
| **Current Fees and Costs** | **$2,494.50** |
| **Total Balance Due - Due Upon Receipt** | **$2,494.50** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

September 12, 2024

Please Refer to
Invoice Number: 2410003

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

### Golden Spring Adversary Proceeding
PH LLP Client/Matter # 50687-00013
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending May 31, 2024 | $0.00 |
| Costs incurred and advanced | 4,976.32 |
| **Current Fees and Costs Due** | **$4,976.32** |
| **Total Balance Due - Due Upon Receipt** | **$4,976.32** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6600 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

September 12, 2024

Please Refer to
Invoice Number: 2410003

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**Golden Spring Adversary Proceeding**
PH LLP Client/Matter # 50687-00013
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending May 31, 2024 | $0.00 |
| Costs incurred and advanced | 4,976.32 |
| **Current Fees and Costs Due** | **$4,976.32** |
| **Total Balance Due - Due Upon Receipt** | **$4,976.32** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

| **Wiring and ACH Instructions:** | **Remittance Address:** | **Pay by Tranch:** |
|---|---|---|
| Citibank | Paul Hastings LLP | You can now pay your invoices online via real-time bank payments, credit cards or in installments: |
| ABA # 322271724 | Lockbox 4803 | |
| SWIFT Address: CITIUS33 | PO Box 894803 | |
| 787 W. 5th Street | Los Angeles, CA | *https://paywithtranch.com/paulhastings* |
| Los Angeles, CA 90071 | 90189-4803 | |
| Account Number: 206628380 | | |
| Account Name: Paul Hastings LLP | | |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

September 12, 2024

Please Refer to
Invoice Number: 2410003

PH LLP Tax ID No. 95-2209675

## Golden Spring Adversary Proceeding                     $0.00

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 04/30/2024 | Outside Printing & Photocopy - PCL4, LLC dba Complete Legal, Invoice# 2594 Dated 04/30/24, Services rendered for scanning documents from the Golden Spring storage unit. | | | 4,976.32 |

| | | |
|---|---|---|
| **Total Costs incurred and advanced** | | **$4,976.32** |
| **Current Fees and Costs** | | **$4,976.32** |
| **Total Balance Due - Due Upon Receipt** | | **$4,976.32** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

September 12, 2024

Please Refer to
Invoice Number: 2410004

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

---

### SUMMARY SHEET

**HCHK Adversary Proceeding**
PH LLP Client/Matter # 50687-00014
Luc A. Despins

Legal fees for professional services
for the period ending May 31, 2024 | $62,196.00

| | |
|---|---|
| **Current Fees and Costs Due** | **$62,196.00** |
| **Total Balance Due - Due Upon Receipt** | **$62,196.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

| **Wiring and ACH Instructions:** | **Remittance Address:** | **Pay by Tranch:** |
|---|---|---|
| Citibank | Paul Hastings LLP | You can now pay your invoices online via real-time bank payments, credit cards or in installments: |
| ABA # 322271724 | Lockbox 4803 | |
| SWIFT Address: CITIUS33 | PO Box 894803 | |
| 787 W. 5th Street | Los Angeles, CA | *https://paywithtranch.com/paulhastings* |
| Los Angeles, CA 90071 | 90189-4803 | |
| Account Number: 206628380 | | |
| Account Name: Paul Hastings LLP | | |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6600 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

September 12, 2024

Please Refer to
Invoice Number: 2410004

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

## REMITTANCE COPY

**HCHK Adversary Proceeding**
PH LLP Client/Matter # 50687-00014
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending May 31, 2024 | $62,196.00 |
| **Current Fees and Costs Due** | **$62,196.00** |
| **Total Balance Due - Due Upon Receipt** | **$62,196.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

September 12, 2024

Please Refer to
Invoice Number: 2410004

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending May 31, 2024

**HCHK Adversary Proceeding**                                    **$62,196.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 05/06/2024 | NAB | Review draft stipulation regarding stay of appeal and email with P. Linsey (NPM) regarding same | 0.10 | 1,835.00 | 183.50 |
| 05/07/2024 | JPK1 | Prepare exhibits for HCHK appellate brief regarding motion to set aside default | 0.50 | 1,185.00 | 592.50 |
| 05/15/2024 | JPK1 | Review and prepare case documents for consolidated June 14, 2024 appellate brief | 1.30 | 1,185.00 | 1,540.50 |
| 05/21/2024 | NAB | Correspond with J. Kosciewicz regarding appellate issues (.1); review same (.1) | 0.20 | 1,835.00 | 367.00 |
| 05/22/2024 | JPK1 | Prepare parts of consolidated HCHK appeal (.8); draft jurisdictional statement for consolidated HCHK appeal (1.4); draft statement of the case for consolidated HCHK appeal (5.2) | 7.40 | 1,185.00 | 8,769.00 |
| 05/23/2024 | JPK1 | Continue drafting statement of the case in consolidated appellate brief | 5.00 | 1,185.00 | 5,925.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 2

50687-00014
Invoice No. 2410004

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/24/2024 | JPK1 | Review July 11 and July 18 hearing transcripts for HCHK consolidated appellate briefing (2.7); review lower court briefing regarding rule 9019 order and objections thereto (2.0) | 4.70 | 1,185.00 | 5,569.50 |
| 05/27/2024 | JPK1 | Continue drafting statement of the case section for consolidated HCHK appellate brief | 4.00 | 1,185.00 | 4,740.00 |
| 05/28/2024 | JPK1 | Further draft statement of the case section for consolidated HCHK appellate brief | 6.90 | 1,185.00 | 8,176.50 |
| 05/28/2024 | LS26 | Correspond with J. Kosciewicz on HCHK appellant brief | 0.20 | 985.00 | 197.00 |
| 05/29/2024 | JPK1 | Draft argument regarding Rule 9019 settlement in HCHK consolidated appellate brief | 6.60 | 1,185.00 | 7,821.00 |
| 05/30/2024 | JPK1 | Further draft argument regarding Rule 9019 in consolidated appellate brief | 2.50 | 1,185.00 | 2,962.50 |
| 05/30/2024 | JPK1 | Analyze lower court briefing with regards to motion to intervene (1.7); review November 29, 2023 evidentiary hearing transcript regarding the same (3.3) | 5.00 | 1,185.00 | 5,925.00 |
| 05/31/2024 | JPK1 | Draft argument on intervention in HCHK consolidated appellate brief (3.3); analyze caselaw on bankruptcy court's ability to permit discovery and hold evidentiary hearings with respect to motions to intervene (1.5) | 4.80 | 1,185.00 | 5,688.00 |
| | | **Subtotal: B191  General Litigation** | **49.20** | | **58,457.00** |

**B210     Business Operations**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/08/2024 | ECS1 | Correspond with N. Shanahan (Cole Schotz) and T. Sadler regarding administration of HCHK Entities and payment of related invoices | 0.10 | 1,270.00 | 127.00 |
| 05/09/2024 | LAD4 | Review CS fees (1.00); email OMM and counsel to committee re: same (.20) | 1.20 | 1,975.00 | 2,370.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                    Page 3
50687-00014
Invoice No. 2410004

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/14/2024 | ECS1 | Correspond with T. Sadler regarding assignee expense report | 0.10 | 1,270.00 | 127.00 |
| 05/15/2024 | ECS1 | Prepare assignee monthly expense report (.1); correspond with L. Despins regarding same (.1) | 0.20 | 1,270.00 | 254.00 |
| 05/16/2024 | ECS1 | Correspond with R. Jareck (Cole Schotz) regarding assignee monthly expense report | 0.10 | 1,270.00 | 127.00 |
| 05/17/2024 | DM26 | File via the Court's CM/ECF system Trustee's expense report regarding Despins v. HCHK case no. 23-5013 (.2); prepare and effectuate service regarding same (.2) | 0.40 | 565.00 | 226.00 |
| 05/17/2024 | ECS1 | Prepare assignee monthly expense report (.2); correspond with D. Mohamed regarding same (.2) | 0.40 | 1,270.00 | 508.00 |
| | | **Subtotal: B210  Business Operations** | **2.50** | | **3,739.00** |

| | | | | | |
|---|---|---|---|---|---|
| **Total** | | | **51.70** | | **62,196.00** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 1.20 | 1,975.00 | 2,370.00 |
| NAB | Nicholas A. Bassett | Partner | 0.30 | 1,835.00 | 550.50 |
| ECS1 | Ezra C. Sutton | Associate | 0.90 | 1,270.00 | 1,143.00 |
| JPK1 | Jon P. Kosciewicz | Associate | 48.70 | 1,185.00 | 57,709.50 |
| LS26 | Luyi Song | Associate | 0.20 | 985.00 | 197.00 |
| DM26 | David Mohamed | Paralegal | 0.40 | 565.00 | 226.00 |

| | | |
|---|---|---|
| **Current Fees and Costs** | | **$62,196.00** |
| **Total Balance Due - Due Upon Receipt** | | **$62,196.00** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6600 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

September 12, 2024

Please Refer to
Invoice Number: 2410005

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

### Mei Guo Adversary Proceeding
PH LLP Client/Matter # 50687-00016
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending May 31, 2024 | $6,627.50 |
| **Current Fees and Costs Due** | **$6,627.50** |
| **Total Balance Due - Due Upon Receipt** | **$6,627.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

September 12, 2024

Please Refer to
Invoice Number: 2410005

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**Mei Guo Adversary Proceeding**
PH LLP Client/Matter # 50687-00016
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending May 31, 2024 | $6,627.50 |
| **Current Fees and Costs Due** | **$6,627.50** |
| **Total Balance Due - Due Upon Receipt** | **$6,627.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

| **Wiring and ACH Instructions:** | **Remittance Address:** | **Pay by Tranch:** |
|---|---|---|
| Citibank | Paul Hastings LLP | You can now pay your invoices online via real-time bank payments, credit cards or in installments: |
| ABA # 322271724 | Lockbox 4803 | |
| SWIFT Address: CITIUS33 | PO Box 894803 | |
| 787 W. 5th Street | Los Angeles, CA | *https://paywithtranch.com/paulhastings* |
| Los Angeles, CA 90071 | 90189-4803 | |
| Account Number: 206628380 | | |
| Account Name: Paul Hastings LLP | | |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

| | |
|---|---|
| Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok | September 12, 2024 |
| 200 Park Avenue | Please Refer to |
| New York, NY 10166 | Invoice Number: 2410005 |
| Attn: Luc Despins | PH LLP Tax ID No. 95-2209675 |

FOR PROFESSIONAL SERVICES RENDERED
for the period ending May 31, 2024

## Mei Guo Adversary Proceeding $6,627.50

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 05/08/2024 | DEB4 | Correspond with P. Linsey (NPM) regarding Whitecroft ownership turnover | 0.20 | 1,395.00 | 279.00 |
| 05/13/2024 | WCF | Review appeal dockets, designations, and opening briefs regarding upcoming deadlines and responses (.6); update appeal tracker regarding same (.3); draft counter-designations for Mei Guo appeal (1.2); correspond with P. Linsey regarding same (.1) | 2.20 | 1,390.00 | 3,058.00 |
| 05/14/2024 | WCF | Correspond with P. Linsey regarding revisions to counter-designations (.3); review main case docket and Court's Mei Guo sanction decision regarding additional counter-designations (1.2); revise counter-designations (.3) | 1.80 | 1,390.00 | 2,502.00 |
| 05/28/2024 | AB21 | Call with D. Barron regarding obtaining control over Whitecroft | 0.20 | 1,850.00 | 370.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00016
Invoice No. 2410005

Page 2

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/28/2024 | DEB4 | Correspond with George Weston regarding BVI issues (0.1); conference with A. Bongartz regarding same (0.2) | 0.30 | 1,395.00 | 418.50 |
| | | **Subtotal: B191  General Litigation** | **4.70** | | **6,627.50** |
| | | **Total** | **4.70** | | **6,627.50** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| AB21 | Alex Bongartz | Of Counsel | 0.20 | 1,850.00 | 370.00 |
| DEB4 | Douglass E. Barron | Associate | 0.50 | 1,395.00 | 697.50 |
| WCF | Will C. Farmer | Associate | 4.00 | 1,390.00 | 5,560.00 |

| | | |
|---|---|---|
| **Current Fees and Costs** | | **$6,627.50** |
| **Total Balance Due - Due Upon Receipt** | | **$6,627.50** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

September 12, 2024

Please Refer to
Invoice Number: 2410007

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

**Lamp Capital Adversary**
PH LLP Client/Matter # 50687-00024
Luc A. Despins

| | |
|---|---|
| Legal fees for professional services for the period ending May 31, 2024 | $28,258.50 |
| **Current Fees and Costs Due** | **$28,258.50** |
| **Total Balance Due - Due Upon Receipt** | **$28,258.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

September 12, 2024

Please Refer to
Invoice Number: 2410007

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**Lamp Capital Adversary**
PH LLP Client/Matter # 50687-00024
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending May 31, 2024 | $28,258.50 |
| **Current Fees and Costs Due** | **$28,258.50** |
| **Total Balance Due - Due Upon Receipt** | **$28,258.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

| **Wiring and ACH Instructions:** | **Remittance Address:** | **Pay by Tranch:** |
|---|---|---|
| Citibank | Paul Hastings LLP | You can now pay your invoices online via real-time bank payments, credit cards or in installments: |
| ABA # 322271724 | Lockbox 4803 | |
| SWIFT Address: CITIUS33 | PO Box 894803 | |
| 787 W. 5th Street | Los Angeles, CA | *https://paywithtranch.com/paulhastings* |
| Los Angeles, CA 90071 | 90189-4803 | |
| Account Number: 206628380 | | |
| Account Name: Paul Hastings LLP | | |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

September 12, 2024

Please Refer to
Invoice Number: 2410007

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending May 31, 2024

## Lamp Capital Adversary $28,258.50

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 05/02/2024 | JPK1 | Prepare documents for Appellee's appendix for Lamp Capital appellate brief | 1.20 | 1,185.00 | 1,422.00 |
| 05/02/2024 | NAB | Review and revise draft appellate brief | 1.90 | 1,835.00 | 3,486.50 |
| 05/03/2024 | JPK1 | Review N. Bassett's comments on Lamp Capital appellate brief (.4); incorporate same into brief (.4); prepare additional parts of same (.1) | 0.90 | 1,185.00 | 1,066.50 |
| 05/03/2024 | JPK1 | Correspond with J. Kuo regarding Lamp Capital appellate brief (.2); correspond with J. Kuo regarding Appellee appendix (.8) | 1.00 | 1,185.00 | 1,185.00 |
| 05/03/2024 | NAB | Review and revise draft appellate brief (2.2); review order, prior briefing, and legal authorities in connection with same (1.0); correspond with J. Kosciewicz and L. Despins regarding same (.3) | 3.50 | 1,835.00 | 6,422.50 |
| 05/05/2024 | JK21 | Prepare appendix to Lamp Capital District Court appellate brief in case 24-217 | 2.30 | 565.00 | 1,299.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                                    Page 2
Kwok
50687-00024
Invoice No. 2410007

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/05/2024 | JPK1 | Correspond with L. Despins regarding Lamp Capital appellate brief (.2); correspond with N. Bassett regarding the same (.2); correspond with J. Kuo regarding the same (.1) | 0.50 | 1,185.00 | 592.50 |
| 05/05/2024 | JPK1 | Incorporate citations to Appellee's appendix into Lamp Capital appellate brief (.6); review and revise statement of facts in appellate brief (1.0) | 1.60 | 1,185.00 | 1,896.00 |
| 05/05/2024 | NAB | Correspond with J. Kosciewicz regarding appellate brief | 0.10 | 1,835.00 | 183.50 |
| 05/06/2024 | JK21 | Revise Lamp Capital District Court appellate brief in case 24-217 (7.3); prepare for electronic filing Lamp Capital District Court appellate brief (0.2); electronically file with the court Lamp Capital District Court appellate brief (0.1) | 7.60 | 565.00 | 4,294.00 |
| 05/06/2024 | JPK1 | Review revised draft Lamp Capital appellate brief (1.1); incorporate L. Despins changes into draft brief (.2); correspond with L. Despins regarding the same (.1); correspond with J. Kuo regarding the same (.2); correspond with N. Bassett regarding the same (.1) | 1.70 | 1,185.00 | 2,014.50 |
| 05/06/2024 | LAD4 | Review/edit our objection to Lamp appeal of default (1.10); t/c N. Bassett re: same (.10) | 1.20 | 1,975.00 | 2,370.00 |
| 05/06/2024 | NAB | Final review of draft appellate brief (.4); call with L. Despins regarding same (.1); correspond with J. Kosciewicz regarding same (.1) | 0.60 | 1,835.00 | 1,101.00 |
| 05/07/2024 | DEB4 | Correspond with P. Linsey (NPM) and N. Bassett regarding next steps | 0.10 | 1,395.00 | 139.50 |
| 05/23/2024 | NAB | Correspond with D. Barron regarding next steps on claims against Hudson entities and Leading Shine | 0.20 | 1,835.00 | 367.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 3

50687-00024

Invoice No. 2410007

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/30/2024 | DEB4 | Correspond with L. Song regarding Leading Shine | 0.30 | 1,395.00 | 418.50 |
| | | **Subtotal: B191  General Litigation** | **24.70** | | **28,258.50** |
| | **Total** | | **24.70** | | **28,258.50** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 1.20 | 1,975.00 | 2,370.00 |
| NAB | Nicholas A. Bassett | Partner | 6.30 | 1,835.00 | 11,560.50 |
| DEB4 | Douglass E. Barron | Associate | 0.40 | 1,395.00 | 558.00 |
| JPK1 | Jon P. Kosciewicz | Associate | 6.90 | 1,185.00 | 8,176.50 |
| JK21 | Jocelyn Kuo | Paralegal | 9.90 | 565.00 | 5,593.50 |

| | |
|---|---|
| **Current Fees and Costs** | **$28,258.50** |
| **Total Balance Due - Due Upon Receipt** | **$28,258.50** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

September 12, 2024

Please Refer to
Invoice Number: 2410009

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

### Ace Decade Adversary Proceeding
PH LLP Client/Matter # 50687-00026
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending May 31, 2024 | $44,973.50 |
| Costs incurred and advanced | 203.67 |
| **Current Fees and Costs Due** | **$45,177.17** |
| **Total Balance Due - Due Upon Receipt** | **$45,177.17** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

| Wiring and ACH Instructions: | Remittance Address: | Pay by Tranch: |
|---|---|---|
| Citibank | Paul Hastings LLP | You can now pay your invoices online via |
| ABA # 322271724 | Lockbox 4803 | real-time bank payments, credit cards or |
| SWIFT Address: CITIUS33 | PO Box 894803 | in installments: |
| 787 W. 5th Street | Los Angeles, CA | *https://paywithtranch.com/paulhastings* |
| Los Angeles, CA 90071 | 90189-4803 | |
| Account Number: 206628380 | | |
| Account Name: Paul Hastings LLP | | |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

September 12, 2024

Please Refer to
Invoice Number: 2410009

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**Ace Decade Adversary Proceeding**
PH LLP Client/Matter # 50687-00026
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending May 31, 2024 | $44,973.50 |
| Costs incurred and advanced | 203.67 |
| **Current Fees and Costs Due** | **$45,177.17** |
| **Total Balance Due - Due Upon Receipt** | **$45,177.17** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

| **Wiring and ACH Instructions:** | **Remittance Address:** | **Pay by Tranch:** |
|---|---|---|
| Citibank | Paul Hastings LLP | You can now pay your invoices online via real-time bank payments, credit cards or in installments: |
| ABA # 322271724 | Lockbox 4803 | |
| SWIFT Address: CITIUS33 | PO Box 894803 | |
| 787 W. 5th Street | Los Angeles, CA | *https://paywithtranch.com/paulhastings* |
| Los Angeles, CA 90071 | 90189-4803 | |
| Account Number: 206628380 | | |
| Account Name: Paul Hastings LLP | | |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

September 12, 2024

Please Refer to
Invoice Number: 2410009

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending May 31, 2024

## Ace Decade Adversary Proceeding                                           $44,973.50

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 05/01/2024 | NAB | Review draft response to motion for reconsideration (.5); correspond with J. Kosciewicz regarding same (.1) | 0.60 | 1,835.00 | 1,101.00 |
| 05/02/2024 | JK21 | Revise response to Y. Wang's motion for reconsideration | 1.60 | 565.00 | 904.00 |
| 05/02/2024 | JPK1 | Incorporate argument in opposition brief to Defendant Wang's Rule 60(b) motion regarding Defendant Wang's potential plea deal (1.0); correspond with J. Kuo regarding the same (.1) | 1.10 | 1,185.00 | 1,303.50 |
| 05/02/2024 | JPK1 | Incorporate N. Bassett's edits into opposition to Yvette Wang's Rule 60(b) motion (1.0); review and revise the same (.3); correspond with L. Despins regarding the same (.1); correspond with J. Kuo regarding the same (.1) | 1.50 | 1,185.00 | 1,777.50 |
| 05/03/2024 | DEB4 | Correspond with J. Kosciewicz regarding objection to motion to extend | 0.10 | 1,395.00 | 139.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00026
Invoice No. 2410009

Page 2

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/03/2024 | JK21 | Correspond with J. Kosciewicz regarding filing of response to Y. Wang's motion to reconsider (0.1); prepare response to Y. Wang's motion to reconsider (0.1); electronically file with the court response to Y. Wang's motion to reconsider (0.1) | 0.30 | 565.00 | 169.50 |
| 05/03/2024 | JPK1 | Incorporate L. Despins' edits into opposition to Yvette Wang's motion for relief from judgment in light of Yvette Wang's guilty plea (.4); correspond with L. Despins regarding the same (.1); correspond with J. Kuo regarding the same (.2); review revised brief (.3) | 1.00 | 1,185.00 | 1,185.00 |
| 05/03/2024 | LAD4 | Review/edit our reply to Wang (1.10); t/c N. Bassett re same (.10) | 1.20 | 1,975.00 | 2,370.00 |
| 05/03/2024 | NAB | Review revised draft response to motion for reconsideration (.2); call with L. Despins regarding same (.1); correspond with J. Kosciewicz regarding same (.1) | 0.40 | 1,835.00 | 734.00 |
| 05/08/2024 | NAB | Correspond with L. Despins regarding Ace Decade adversary proceeding (.1); analyze next steps in same (.2); correspond with P. Linsey (NPM) and counsel to Y. Wang regarding same (.1); review motion withdrawal notice (.1) | 0.50 | 1,835.00 | 917.50 |
| 05/09/2024 | NAB | Telephone conference with P. Linsey (NPM) and Y. Wang counsel regarding litigation issues and potential resolution (.3); correspond with L. Despins regarding same (.2); correspond and telephone conference with P. Linsey regarding same (.1) | 0.60 | 1,835.00 | 1,101.00 |
| 05/20/2024 | JPK1 | Correspond with W. Farmer regarding motion for default judgment | 0.20 | 1,185.00 | 237.00 |
| 05/20/2024 | NAB | Correspond with W. Farmer regarding Ace Decade default judgment | 0.40 | 1,835.00 | 734.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                  Page 3
Kwok
50687-00026
Invoice No. 2410009

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/22/2024 | WCF | Analyze default judgment authorities (1.8); review adversary proceeding docket regarding service of summons and entry of default (.4); draft memorandum of law in support of motion for default judgment against Y. Wang and Ace Decade (5.6) | 7.80 | 1,390.00 | 10,842.00 |
| 05/23/2024 | NAB | Review and revise motion for default judgment (1.2); correspond with W. Farmer regarding same (.1); telephone conferences with W. Farmer regarding same and additional analysis for same (.4); analyze issue and caselaw in connection with same (.5); telephone conferences with C. Macco (Y. Wang counsel) regarding possible settlement discussions (.2); correspond with L. Despins regarding same (.3) | 2.70 | 1,835.00 | 4,954.50 |
| 05/23/2024 | WCF | Analyze Rule 54(b) partial judgment authorities regarding partial default judgment (1.0); conferences with N. Bassett regarding same (.4); analyze Lamp Capital adversary proceeding decision regarding same (.2) | 1.60 | 1,390.00 | 2,224.00 |
| 05/24/2024 | AB21 | Correspond with W. Farmer and N. Bassett regarding update on service upon Rui Hao (0.2); correspond with A. deQuincey (Pallas) regarding UK litigation (0.1) | 0.30 | 1,850.00 | 555.00 |
| 05/24/2024 | NAB | Correspond with W. Farmer regarding default judgment motion | 0.30 | 1,835.00 | 550.50 |
| 05/24/2024 | WCF | Draft motion and proposed order regarding default judgment (1.2); draft P. Linsey declaration and exhibits in support of same (.9); correspond with N. Bassett and P. Linsey regarding same (.2); revise and supplement memorandum of law in support of motion for default judgment (1.3) | 3.60 | 1,390.00 | 5,004.00 |
| 05/25/2024 | NAB | Review and provide additional comments on draft motion for default judgment | 0.30 | 1,835.00 | 550.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                        Page 4
50687-00026
Invoice No. 2410009

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/27/2024 | NAB | Review L. Despins comments to Ace Decade default judgment motion (.3); correspond with L. Despins and W. Farmer regarding same (.3) | 0.60 | 1,835.00 | 1,101.00 |
| 05/28/2024 | AB21 | Correspond with L. Despins and N. Bassett regarding service on Rui Hao (0.1); correspond with M. Meili (Prager) and D. Hayek (Prager) regarding same (0.1); review motion for default judgment (0.1); correspond with W. Farmer regarding insert for same (0.2) | 0.50 | 1,850.00 | 925.00 |
| 05/28/2024 | NAB | Review and revise default judgment motion papers (.3); call with W. Farmer regarding same (.2); correspond with W. Farmer regarding same (.2) | 0.70 | 1,835.00 | 1,284.50 |
| 05/28/2024 | WCF | Analyze authorities regarding sanction power for default motion (.8); revise and supplement brief, motion, and proposed order regarding default judgment (2.1); conference with N. Bassett regarding same (.2) | 3.10 | 1,390.00 | 4,309.00 |
| | | **Subtotal: B191  General Litigation** | **31.00** | | **44,973.50** |
| | | **Total** | **31.00** | | **44,973.50** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 1.20 | 1,975.00 | 2,370.00 |
| NAB | Nicholas A. Bassett | Partner | 7.10 | 1,835.00 | 13,028.50 |
| AB21 | Alex Bongartz | Of Counsel | 0.80 | 1,850.00 | 1,480.00 |
| DEB4 | Douglass E. Barron | Associate | 0.10 | 1,395.00 | 139.50 |
| WCF | Will C. Farmer | Associate | 16.10 | 1,390.00 | 22,379.00 |
| JPK1 | Jon P. Kosciewicz | Associate | 3.80 | 1,185.00 | 4,503.00 |
| JK21 | Jocelyn Kuo | Paralegal | 1.90 | 565.00 | 1,073.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                              Page 5
Kwok
50687-00026
Invoice No. 2410009

---

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 05/22/2024 | Lexis/On Line Search | | | 77.69 |
| 05/24/2024 | Westlaw | | | 22.39 |
| 05/28/2024 | Lexis/On Line Search | | | 103.59 |
| **Total Costs incurred and advanced** | | | | **$203.67** |
| | **Current Fees and Costs** | | | **$45,177.17** |
| | **Total Balance Due - Due Upon Receipt** | | | **$45,177.17** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

September 12, 2024

Please Refer to
Invoice Number: 2410010

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

### CAO Adversary Proceeding
PH LLP Client/Matter # 50687-00027
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending May 31, 2024 | $52,833.00 |
| Costs incurred and advanced | 11.92 |
| **Current Fees and Costs Due** | **$52,844.92** |
| **Total Balance Due – Due Upon Receipt** | **$52,844.92** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

September 12, 2024

Please Refer to
Invoice Number: 2410010

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

### CAO Adversary Proceeding
PH LLP Client/Matter # 50687-00027
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending May 31, 2024 | $52,833.00 |
| Costs incurred and advanced | 11.92 |
| **Current Fees and Costs Due** | **$52,844.92** |
| **Total Balance Due - Due Upon Receipt** | **$52,844.92** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

| Wiring and ACH Instructions: | Remittance Address: | Pay by Tranch: |
|---|---|---|
| Citibank | Paul Hastings LLP | You can now pay your invoices online via real-time bank payments, credit cards or in installments: |
| ABA # 322271724 | Lockbox 4803 | |
| SWIFT Address: CITIUS33 | PO Box 894803 | |
| 787 W. 5th Street | Los Angeles, CA | *https://paywithtranch.com/paulhastings* |
| Los Angeles, CA 90071 | 90189-4803 | |
| Account Number: 206628380 | | |
| Account Name: Paul Hastings LLP | | |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

| Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok | September 12, 2024 |
|---|---|
| 200 Park Avenue | Please Refer to |
| New York, NY 10166 | Invoice Number: 2410010 |
| Attn: Luc Despins | PH LLP Tax ID No. 95-2209675 |

FOR PROFESSIONAL SERVICES RENDERED
for the period ending May 31, 2024

## CAO Adversary Proceeding $52,833.00

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **B155** | **Court Hearings** | | | | |
| 05/13/2024 | NAB | Prepare outline, review case law, and review pleadings in preparation for hearing on motion for judgment on the pleadings (2.8); correspond with L. Despins regarding same (.2) | 3.00 | 1,835.00 | 5,505.00 |
| 05/14/2024 | ECS1 | Review notes for hearing on Trustee's motion for judgment on the pleadings | 0.10 | 1,270.00 | 127.00 |
| 05/14/2024 | LAD4 | Review issues in prep for D. Cao hearing (.10); handle D. Cao hearing re: motorcycles (.90); post mortem with N. Bassett (.10) | 1.10 | 1,975.00 | 2,172.50 |
| 05/14/2024 | NAB | Continue preparing outline for hearing (1.0); participate in hearing on motion for judgment on the pleadings (.9); debrief with L. Despins regarding same (.1) | 2.00 | 1,835.00 | 3,670.00 |
| 05/14/2024 | SM29 | Attend remote hearing on rule 12(c) motion | 0.90 | 1,395.00 | 1,255.50 |
| | | **Subtotal: B155 Court Hearings** | **7.10** | | **12,730.00** |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 2

50687-00027
Invoice No. 2410010

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 05/03/2024 | ECS1 | Review Cao's objection to motion on the pleadings (.1); correspond with S. Maza regarding same (.1) | 0.20 | 1,270.00 | 254.00 |
| 05/03/2024 | SM29 | Review Defendant's objection to rule 12(c) motion (.3); correspond with E. Sutton re same (.2) | 0.50 | 1,395.00 | 697.50 |
| 05/04/2024 | ECS1 | Analyze caselaw re judgment on pleadings and affirmative defenses in connection with reply in support of motion for judgment on the pleadings | 1.40 | 1,270.00 | 1,778.00 |
| 05/06/2024 | ECS1 | Prepare parts of reply in support of motion for judgment on pleadings (1.9); analyze case law and statutory authority on judgment on pleadings and affirmative defenses in connection with same (1.7) | 3.60 | 1,270.00 | 4,572.00 |
| 05/07/2024 | ECS1 | Prepare parts of reply in support of motion for judgment on pleadings (2.0); analyze caselaw on judgment on pleadings and affirmative defenses in connection with same (.6); call with S. Maza regarding same (.3) | 2.90 | 1,270.00 | 3,683.00 |
| 05/07/2024 | SM29 | Revise and supplement reply in support of rule 12(c) motion | 4.40 | 1,395.00 | 6,138.00 |
| 05/07/2024 | SM29 | Call with E. Sutton re reply in support of rule 12(c) motion | 0.30 | 1,395.00 | 418.50 |
| 05/08/2024 | ECS1 | Continue preparing reply in support of motion for judgment on pleadings (.3); call with S. Maza regarding same (.1); correspond with N. Bassett regarding same (.1) | 0.50 | 1,270.00 | 635.00 |
| 05/08/2024 | LAD4 | Review objection filed by D. Cao to motion for judgment on the pleadings | 0.40 | 1,975.00 | 790.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                    Page 3
Kwok
50687-00027
Invoice No. 2410010

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/08/2024 | NAB | Review objection to motion for judgment on the pleadings (.3); review parts of draft reply brief and analyze arguments for same (.3); correspond with L. Despins regarding same (.1); call with S. Maza regarding same (.1) | 0.80 | 1,835.00 | 1,468.00 |
| 05/08/2024 | SM29 | Call with E. Sutton re reply in support of rule 12(c) motion | 0.10 | 1,395.00 | 139.50 |
| 05/08/2024 | SM29 | Call with N. Bassett re reply in support of rule 12(c) motion | 0.10 | 1,395.00 | 139.50 |
| 05/08/2024 | SM29 | Further revise and supplement reply in support of rule 12(c) motion | 2.10 | 1,395.00 | 2,929.50 |
| 05/09/2024 | ECS1 | Prepare reply in support of motion for judgment on pleadings (.4); correspond with N. Bassett regarding same (.2); correspond with J. Kuo re same (.1) | 0.70 | 1,270.00 | 889.00 |
| 05/09/2024 | JK21 | Revise reply in support of motion for judgment on the pleadings | 0.60 | 565.00 | 339.00 |
| 05/09/2024 | LAD4 | Review/edit our reply to D. Cao objection | 0.70 | 1,975.00 | 1,382.50 |
| 05/09/2024 | NAB | Review and revise reply brief in support of motion for judgment on the pleadings (1.8); review documents in connection with same (.7); correspond with E. Sutton regarding same (.2) | 2.70 | 1,835.00 | 4,954.50 |
| 05/10/2024 | ECS1 | Continue preparing reply in support of motion for judgment on pleadings (2.9); correspond and call with N. Bassett regarding same (.2); correspond with J. Kuo re same (.1); calls with S. Maza regarding same (.4); correspond with S. Maza regarding same (.2); correspond with L. Despins regarding same (.1) | 3.90 | 1,270.00 | 4,953.00 |
| 05/10/2024 | JK21 | Correspond with E. Sutton regarding filing of reply in support of motion for judgment on the pleadings (0.1); prepare reply in support of motion for judgment on the pleadings (0.1); electronically file with the court reply in support of motion for judgment on the pleadings (0.1) | 0.30 | 565.00 | 169.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 4

50687-00027
Invoice No. 2410010

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/10/2024 | NAB | Review and revise revised draft reply in support of motion for judgment on the pleadings (.9); correspond with L. Despins regarding same (.2); correspond and telephone conference with E. Sutton regarding same (.2); analyze caselaw related to same (.3) | 1.60 | 1,835.00 | 2,936.00 |
| 05/10/2024 | SM29 | Calls with E. Sutton re reply in support of rule 12(c) motion (.4); correspond with E. Sutton re reply in support of rule 12(c) motion (.2) | 0.60 | 1,395.00 | 837.00 |
| | | **Subtotal: B191  General Litigation** | **28.40** | | **40,103.00** |
| | | **Total** | **35.50** | | **52,833.00** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 2.20 | 1,975.00 | 4,345.00 |
| NAB | Nicholas A. Bassett | Partner | 10.10 | 1,835.00 | 18,533.50 |
| SM29 | Shlomo Maza | Associate | 9.00 | 1,395.00 | 12,555.00 |
| ECS1 | Ezra C. Sutton | Associate | 13.30 | 1,270.00 | 16,891.00 |
| JK21 | Jocelyn Kuo | Paralegal | 0.90 | 565.00 | 508.50 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 05/13/2024 | Photocopy Charges | 149.00 | 0.08 | 11.92 |
| **Total Costs incurred and advanced** | | | | **$11.92** |

| **Current Fees and Costs** | **$52,844.92** |
|-----------------------------|-----------------|
| **Total Balance Due - Due Upon Receipt** | **$52,844.92** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

September 12, 2024

Please Refer to
Invoice Number: 2410011

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

### Omnibus Alter Ego Adversary Proceeding
PH LLP Client/Matter # 50687-00028
Luc A. Despins

| | |
|---|---|
| Legal fees for professional services for the period ending May 31, 2024 | $6,682.00 |
| **Current Fees and Costs Due** | **$6,682.00** |
| **Total Balance Due - Due Upon Receipt** | **$6,682.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

September 12, 2024

Please Refer to
Invoice Number: 2410011

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

### Omnibus Alter Ego Adversary Proceeding
PH LLP Client/Matter # 50687-00028
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending May 31, 2024 | $6,682.00 |
| **Current Fees and Costs Due** | **$6,682.00** |
| **Total Balance Due - Due Upon Receipt** | **$6,682.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
https://paywithtranch.com/paulhastings

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

200 Park Avenue

New York, NY 10166

Attn: Luc Despins

September 12, 2024

Please Refer to
Invoice Number: 2410011

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending May 31, 2024

## Omnibus Alter Ego Adversary Proceeding                    $6,682.00

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 05/07/2024 | DEB4 | Correspond with E. Sutton and W. Farmer regarding service issues related to K Legacy and Qiang Guo | 0.40 | 1,395.00 | 558.00 |
| 05/07/2024 | ECS1 | Correspond with D. Barron regarding service of complaints on Qiang Guo and K Legacy and related deadlines (.2); review documents in connection with same (.2) | 0.40 | 1,270.00 | 508.00 |
| 05/08/2024 | ECS1 | Correspond with D. Barron regarding service of complaints on Qiang Guo and K Legacy and related deadlines (.1); review documents in connection with same (.1) | 0.20 | 1,270.00 | 254.00 |
| 05/10/2024 | ECS1 | Call and correspond with R. Flynn regarding service of K Legacy (.2); correspond with S. Trim (Harneys) regarding same (.1) | 0.30 | 1,270.00 | 381.00 |
| 05/13/2024 | ECS1 | Review K Legacy motion for entry of default | 0.10 | 1,270.00 | 127.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 2

50687-00028
Invoice No. 2410011

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/16/2024 | DEB4 | Correspond with N. Bassett regarding K Legacy default (0.2); correspond with E. Sutton regarding same (0.2); correspond with P. Linsey regarding same (0.1) | 0.50 | 1,395.00 | 697.50 |
| 05/16/2024 | ECS1 | Correspond with D. Barron and P. Linsey (NPM) regarding motion for entry of default against K Legacy | 0.20 | 1,270.00 | 254.00 |
| 05/20/2024 | DEB4 | Correspond with P. Linsey regarding K Legacy | 0.10 | 1,395.00 | 139.50 |
| 05/21/2024 | DEB4 | Correspond with E. Sutton regarding K Legacy (0.1); correspond with L. Despins regarding same (0.1); conference with A. Thorp regarding same (0.1); conference with A. Thorp and L. Despins regarding K. Legacy issues (0.5); correspond with A. Thorp regarding Arethusa Forsyth (0.1) | 0.90 | 1,395.00 | 1,255.50 |
| 05/21/2024 | GS12 | Draft service letter for service on K Legacy (0.8); prepare the service pack for K Legacy (0.2) | 1.00 | 565.00 | 565.00 |
| 05/22/2024 | DEB4 | Correspond with E. Sutton regarding K Legacy issues | 0.30 | 1,395.00 | 418.50 |
| 05/22/2024 | ECS1 | Review documents related to BVI court proceedings against K Legacy (.2); correspond with C. Daly regarding service of same (.3); correspond with D. Barron regarding same (.1) | 0.60 | 1,270.00 | 762.00 |
| 05/31/2024 | ECS1 | Review and revise request for entry of default against Qiang Guo (.2); analyze authority regarding same (.3); correspond with P. Linsey (NPM) regarding same (.1) | 0.60 | 1,270.00 | 762.00 |
| | | **Subtotal: B191  General Litigation** | **5.60** | | **6,682.00** |
| | **Total** | | **5.60** | | **6,682.00** |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 3

50687-00028
Invoice No. 2410011

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| DEB4 | Douglass E. Barron | Associate | 2.20 | 1,395.00 | 3,069.00 |
| ECS1 | Ezra C. Sutton | Associate | 2.40 | 1,270.00 | 3,048.00 |
| GS12 | Gianmarco Selva | Associate | 1.00 | 565.00 | 565.00 |

| | | |
|---|---|---|
| **Current Fees and Costs** | | **$6,682.00** |
| **Total Balance Due - Due Upon Receipt** | | **$6,682.00** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6600 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

September 12, 2024

Please Refer to
Invoice Number: 2410012

PH LLP Tax ID No. 95-2209675

---

### SUMMARY SHEET

**Avoidance Actions**
PH LLP Client/Matter # 50687-00029
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending May 31, 2024 | $189,111.00 |
| Costs incurred and advanced | 11,095.15 |
| **Current Fees and Costs Due** | **$200,206.15** |
| **Total Balance Due - Due Upon Receipt** | **$200,206.15** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

September 12, 2024

Please Refer to
Invoice Number: 2410012

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**Avoidance Actions**
PH LLP Client/Matter # 50687-00029
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending May 31, 2024 | $189,111.00 |
| Costs incurred and advanced | 11,095.15 |
| **Current Fees and Costs Due** | **$200,206.15** |
| **Total Balance Due - Due Upon Receipt** | **$200,206.15** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho
Wan Kwok
200 Park Avenue
New York, NY 10166

September 12, 2024

Please Refer to
Invoice Number: 2410012

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending May 31, 2024

**Avoidance Actions**                                                     **$189,111.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 05/01/2024 | DEB4 | Correspond with P. Linsey (NPM) regarding GS Security services | 0.30 | 1,395.00 | 418.50 |
| 05/01/2024 | NAB | Prepare complaint outline/strategy document regarding potential professionals claims (1.5); analyze authority relating to same (.9); correspond with L. Despins regarding same (.1); correspond with D. Barron and L. Song regarding same (.2) | 2.70 | 1,835.00 | 4,954.50 |
| 05/01/2024 | NAB | Analyze potential professionals claims | 1.60 | 1,835.00 | 2,936.00 |
| 05/02/2024 | DEB4 | Correspond with K. Catalano and E. Sutton regarding collateral estoppel issues (0.2); correspond with P. Linsey (NPM) regarding transfer defendants (0.3); analyze documents related to same (0.5) | 1.00 | 1,395.00 | 1,395.00 |
| 05/03/2024 | DEB4 | Conference with S. Maza regarding collateral estoppel issues | 0.50 | 1,395.00 | 697.50 |
| 05/03/2024 | LS26 | Call with N. Bassett re Post Oak avoidance action | 0.20 | 985.00 | 197.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                              Page 2
50687-00029
Invoice No. 2410012

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/03/2024 | NAB | Review Post Oak avoidance action complaint (.2); call with M. Neiberg (YCST) regarding same (.3); call with L. Song regarding same (.2); analyze legal issues regarding same (.4) | 1.10 | 1,835.00 | 2,018.50 |
| 05/03/2024 | SM29 | Call with D. Barron re alter ego relitigation (.5); analyze caselaw and statutory authority re same (1.0) | 1.50 | 1,395.00 | 2,092.50 |
| 05/03/2024 | WCF | Correspond with E. Sutton, E. Ring (Ancillary), and N. Bassett regarding international service of documents and costs | 0.20 | 1,390.00 | 278.00 |
| 05/04/2024 | DEB4 | Correspond with N. Bassett regarding withdrawal of reference | 0.10 | 1,395.00 | 139.50 |
| 05/04/2024 | DEB4 | Analyze documents related to avoidance actions (1.2); analyze claim buckets (1.0); prepare draft presentation for mediation (3.2) | 5.40 | 1,395.00 | 7,533.00 |
| 05/05/2024 | LS26 | Correspond with P. Linsey (NPM) re Bugatti vehicle | 0.30 | 985.00 | 295.50 |
| 05/06/2024 | DM26 | Prepare service packets for foreign avoidance targets in BVI, Cayman and UK | 0.80 | 565.00 | 452.00 |
| 05/06/2024 | DEB4 | Conference with S. Maza and E. Sutton regarding preclusion issues | 0.40 | 1,395.00 | 558.00 |
| 05/06/2024 | ECS1 | Call with S. Maza and D. Barron regarding alter ego and estoppel analysis (.4); review cases regarding same (.2) | 0.60 | 1,270.00 | 762.00 |
| 05/06/2024 | LS26 | Review summary of ADP document production (0.2); continue to analyze documents relating to Bugatti vehicle (1.4); review Mercantile arbitration documents (0.6); correspond with D. Barron re same (0.2) | 2.40 | 985.00 | 2,364.00 |
| 05/06/2024 | SM29 | Call with D. Barron and E. Sutton re alter ego issues | 0.40 | 1,395.00 | 558.00 |
| 05/07/2024 | DEB4 | correspond with P. Linsey (NPM) regarding Himalaya New York Rock AP | 0.10 | 1,395.00 | 139.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                    Page 3
Kwok
50687-00029
Invoice No. 2410012

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/07/2024 | LAD4 | Analyze/comment on claims against law firms and review facts re: BR | 3.50 | 1,975.00 | 6,912.50 |
| 05/07/2024 | LS26 | Analyze documents related to Bugatti vehicle (2.7); correspond with D. Barron re same (0.2); correspond with D. Barron, N. Bassett, and P. Linsey (NPM) re same (0.2) | 3.10 | 985.00 | 3,053.50 |
| 05/08/2024 | DM26 | Research cases on collateral estoppel law for E. Sutton | 0.40 | 565.00 | 226.00 |
| 05/08/2024 | DEB4 | Conference with P. Linsey and N. Bassett regarding motion to dismiss issues | 0.50 | 1,395.00 | 697.50 |
| 05/08/2024 | ECS1 | Analyze estoppel and law of the case in connection with alter ego rulings in the bankruptcy case (3.6); prepare memo in connection with the same (2.4) | 6.00 | 1,270.00 | 7,620.00 |
| 05/08/2024 | NAB | Correspond with W. Farmer regarding service issues (.2); analyze motion to dismiss arguments (.4); call with P. Linsey (NPM) and D. Barron regarding same and related issues (.5); review HCHK device data (.4) | 1.50 | 1,835.00 | 2,752.50 |
| 05/09/2024 | DEB4 | Correspond with J. Lazarus regarding avoidance action data (0.2); analyze same (1.2); correspond with P. Linsey (NPM) regarding HCHK (0.1) | 1.50 | 1,395.00 | 2,092.50 |
| 05/09/2024 | ECS1 | Continue analyzing estoppel and law of the case in connection with alter ego rulings in the bankruptcy case (.6); prepare memo in connection with the same (1.1); correspond with S. Maza and D. Barron regarding same (.1) | 1.80 | 1,270.00 | 2,286.00 |
| 05/09/2024 | JK21 | Correspond with E. Sutton regarding unredacted versions of filed avoidance actions | 0.20 | 565.00 | 113.00 |
| 05/09/2024 | LS26 | Continue to draft response to Weddle Law's motion to dismiss | 5.00 | 985.00 | 4,925.00 |
| 05/09/2024 | NAB | Correspond with D. Barron and P. Linsey (NPM) regarding asset recovery issues | 0.10 | 1,835.00 | 183.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00029
Invoice No. 2410012

Page 4

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/09/2024 | SM29 | Review memo from E. Sutton re alter ego analysis with related cases (2.8); analyze additional issues and cases re same (1.8); conference with D. Barron re same (.6) | 5.20 | 1,395.00 | 7,254.00 |
| 05/10/2024 | JK21 | Correspond with K. Ahumada (NPM) regarding omnibus avoidance action | 0.20 | 565.00 | 113.00 |
| 05/10/2024 | LS26 | Review ADP production (0.3); correspond with P. Linsey (NPM) and D. Barron regarding ADP production (0.1) | 0.40 | 985.00 | 394.00 |
| 05/11/2024 | AB21 | Correspond with L. Despins and N. Bassett regarding inquiry from avoidance action defendant | 0.10 | 1,850.00 | 185.00 |
| 05/11/2024 | ECS1 | Continue analyzing estoppel and law of the case in connection with alter ego rulings in the bankruptcy case | 1.30 | 1,270.00 | 1,651.00 |
| 05/12/2024 | ECS1 | Analyze estoppel and law of the case in connection with alter ego rulings in the bankruptcy case (.1); prepare memo regarding the same (.4); call with S. Maza and D. Barron regarding same (.5) | 1.00 | 1,270.00 | 1,270.00 |
| 05/12/2024 | SM29 | Call with D. Barron and E. Sutton re alter ego issues | 0.50 | 1,395.00 | 697.50 |
| 05/13/2024 | CD16 | Correspond with G. Selva re ▮▮▮▮ ▮▮▮▮ (0.2); correspond with E. Sutton re same (0.2) | 0.40 | 1,395.00 | 558.00 |
| 05/13/2024 | DEB4 | Correspond with P. Linsey (NPM) regarding Bering Yachts (0.1); correspond with A. Lomas and J. Lazarus regarding data related to same (0.2); correspond with E. Sutton and S. Maza regarding preclusion issues (0.2); conference with S. Maza regarding same and mediation presentation (0.4); correspond with L. Despins regarding preclusion issues (0.3); correspond with K. Catalano regarding alter ego issues (0.1) | 1.30 | 1,395.00 | 1,813.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                        Page 5
50687-00029
Invoice No. 2410012

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/13/2024 | ECS1 | Analyze law of the case and related cases in connection with alter ego rulings in the bankruptcy case (2.7); prepare memo regarding the same (.9); correspond with S. Maza and D. Barron regarding same (.4); call with P. Linsey (NPM) regarding same (.2) | 4.20 | 1,270.00 | 5,334.00 |
| 05/13/2024 | KC27 | Analyze case law regarding fraudulent transfer (.1); correspond with D. Barron re same (.1) | 0.20 | 1,185.00 | 237.00 |
| 05/13/2024 | LS26 | Review documents regarding avoidance defendant JM Bullion (0.3); call and correspond with P. Linsey (NPM) regarding same (0.2) | 0.50 | 985.00 | 492.50 |
| 05/13/2024 | SM29 | Review emails from E. Sutton re law of the case and related cases (.3); analyze cases re law of the case (1.1) | 1.40 | 1,395.00 | 1,953.00 |
| 05/14/2024 | CD16 | Review correspondence from UK Import Service re conveyance claim (0.6); correspond with E. Sutton re same (0.3) | 0.90 | 1,395.00 | 1,255.50 |
| 05/14/2024 | CD16 | Correspond and discussion with G. Selva re responses to service packs (0.7); analyze next steps re same (0.1) | 0.80 | 1,395.00 | 1,116.00 |
| 05/14/2024 | DEB4 | Correspond with S. Sarnoff (OMM) regarding mediation presentation (0.1); correspond with I. Goldman (Pullman) regarding same (0.1); conference with P. Linsey regarding mediation issues (0.3) | 0.50 | 1,395.00 | 697.50 |
| 05/14/2024 | ECS1 | Correspond with C. Daly and N. Bassett regarding emails from avoidance action defendant Shujuan Milne | 0.20 | 1,270.00 | 254.00 |
| 05/14/2024 | ECS1 | Analyze law of the case and related cases in connection with alter ego rulings in the bankruptcy case (.4); revise memo regarding the same (.2); correspond with S. Maza and D. Barron regarding same (.1) | 0.70 | 1,270.00 | 889.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                                    Page 6
Kwok
50687-00029
Invoice No. 2410012

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/14/2024 | GS12 | Update the tracker regarding service of avoidance action packets (0.3); correspond and discussion with C. Daly regarding responses to service and next course of action (0.7) | 1.00 | 565.00 | 565.00 |
| 05/15/2024 | ECS1 | Analyze information regarding foreign defendants in avoidance actions (1.0); correspond with E. Ring (Ancillary) regarding same (.2) | 1.20 | 1,270.00 | 1,524.00 |
| 05/16/2024 | AB21 | Meeting with L. Despins and call with N. Bassett regarding avoidance actions against law firms | 0.40 | 1,850.00 | 740.00 |
| 05/16/2024 | ECS1 | Analyze discovery documents relating to avoidance action defendant Shujuan Milne (.8); correspond with L. Despins, N. Bassett and W. Farmer regarding same (.3); correspond with Shujuan Milne regarding same (.3) | 1.40 | 1,270.00 | 1,778.00 |
| 05/16/2024 | ECS1 | Analyze information regarding foreign defendants in avoidance actions (.5); correspond with E. Ring (Ancillary) regarding same (.2) | 0.70 | 1,270.00 | 889.00 |
| 05/16/2024 | ECS1 | Call with L. Song regarding service of foreign defendants in avoidance actions | 0.20 | 1,270.00 | 254.00 |
| 05/16/2024 | LAD4 | T/c N. Bassett & A. Bongartz (in person) re: claims against law firms (.40); review same (.90) | 1.30 | 1,975.00 | 2,567.50 |
| 05/16/2024 | LS26 | Call with E. Sutton re international avoidance defendants | 0.20 | 985.00 | 197.00 |
| 05/16/2024 | NAB | Telephone conference with P. Linsey (NPM) regarding litigation strategy issues (.2); correspond with P. Linsey regarding same (.1) | 0.30 | 1,835.00 | 550.50 |
| 05/16/2024 | NAB | Telephone conference with A. Bongartz and L. Despins regarding law firm actions and settlement strategy | 0.40 | 1,835.00 | 734.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00029
Invoice No. 2410012

Page 7

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/17/2024 | CD16 | Review email from G. Selva re Starling Bank (0.2); prepare email to E. Sutton re same (0.1) | 0.30 | 1,395.00 | 418.50 |
| 05/17/2024 | ECS1 | Analyze information relating to foreign defendants in avoidance actions (.1); correspond with E. Ring (Ancillary) regarding same (.1) | 0.20 | 1,270.00 | 254.00 |
| 05/17/2024 | ECS1 | Review correspondence from Starling Bank regarding complaint (.1); review complaint and Relativity documents in connection with Starling Bank adversary proceeding (.7); prepare email response to Starling Bank in connection with complaint (.4); correspond with P. Linsey (NPM) regarding same (.2) | 1.40 | 1,270.00 | 1,778.00 |
| 05/17/2024 | NAB | Review and revise draft motion to modify protective order (.4); correspond with P. Linsey (NPM) regarding same (.2); review and revise amended avoidance action complaint (.3); correspond with P. Linsey regarding same (.2) | 1.10 | 1,835.00 | 2,018.50 |
| 05/20/2024 | AB21 | Correspond with D. Barron regarding claims against law firms (0.2); call with E. Sutton and L. Song regarding same (0.4); correspond with L. Song and E. Sutton regarding same (0.1); review status of alter ego rulings (0.3) | 1.00 | 1,850.00 | 1,850.00 |
| 05/20/2024 | DEB4 | Correspond with P. Linsey regarding GS Security litigation (0.1); correspond with P. Linsey regarding updates on avoidance actions (0.1) | 0.20 | 1,395.00 | 279.00 |
| 05/20/2024 | ECS1 | Prepare email to Starling Bank legal department in connection with its avoidance action (.3); correspond with A. Lomas (Kroll) analyzing same (.2); correspond with N. Bassett regarding same (.2) | 0.70 | 1,270.00 | 889.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                    Page 8
50687-00029
Invoice No. 2410012

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/20/2024 | ECS1 | Call with A. Bongartz and L. Song regarding law firms for the debtor and debtor affiliates and transfers to those firms (.4); analyze information and documents relating to same (2.1); prepare spreadsheet summarizing same (.6) | 3.10 | 1,270.00 | 3,937.00 |
| 05/20/2024 | LS26 | Call with A. Bongartz and E. Sutton re payments to law firms (0.4); supplement list of law firm payments (1.4) | 1.80 | 985.00 | 1,773.00 |
| 05/20/2024 | NAB | Analyze arguments in response to motion to dismiss fraudulent transfer claims (1.2); review motion to dismiss in connection with same (.4); review L. Song outline regarding same (.4); correspond with L. Song regarding same (.3); correspond with P. Linsey (NPM) regarding extension requests and avoidance action issues (.2) | 2.50 | 1,835.00 | 4,587.50 |
| 05/21/2024 | CD16 | Review email from E. Sutton to Starling Bank re claim | 0.30 | 1,395.00 | 418.50 |
| 05/21/2024 | DEB4 | Analyze avoidance issues and related caselaw | 2.20 | 1,395.00 | 3,069.00 |
| 05/21/2024 | ECS1 | Correspond with Starling Bank legal department regarding its avoidance action (.3); correspond with N. Bassett regarding same (.1) | 0.40 | 1,270.00 | 508.00 |
| 05/21/2024 | ECS1 | Analyze documents and records relating to law firms for the debtor and debtor affiliates and transfers to those firms (1.1); prepare spreadsheet summarizing same (.3); correspond with L. Song and D. Barron regarding same (.2) | 1.60 | 1,270.00 | 2,032.00 |
| 05/21/2024 | LS26 | Continue to prepare law firm payment list | 1.40 | 985.00 | 1,379.00 |
| 05/21/2024 | NAB | Correspond with E. Sutton regarding service of process update and issues (.2); correspond with E. Sutton regarding proposed response to inquiry from avoidance action defendant (.2) | 0.40 | 1,835.00 | 734.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00029
Invoice No. 2410012

Page 9

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/22/2024 | AB21 | Analyze claims against law firms (1.3); call with D. Barron, L. Song, and E. Sutton regarding same (0.4) | 1.70 | 1,850.00 | 3,145.00 |
| 05/22/2024 | DEB4 | Call with A. Bongartz, L. Song, and E. Sutton regarding claims against law firms (0.4); follow up call with L. Song and E. Sutton regarding same (0.3) | 0.70 | 1,395.00 | 976.50 |
| 05/22/2024 | ECS1 | Analyze issues and information regarding foreign defendants in avoidance actions (.5); correspond with E. Ring (Ancillary) regarding same (.3) | 0.80 | 1,270.00 | 1,016.00 |
| 05/22/2024 | ECS1 | Correspond with Starling Bank legal department regarding its avoidance action (.6); correspond with N. Bassett and W. Farmer regarding same (.2); review pleadings and orders in connection with same (.2) | 1.00 | 1,270.00 | 1,270.00 |
| 05/22/2024 | ECS1 | Analyze documents and records regarding law firms that provided service to the debtor and his affiliates and transfers to those firms (1.6); prepare spreadsheet summarizing information regarding same (.7); call with L. Song, D. Barron, and A. Bongartz regarding same (.4); further conference with L. Song and D. Barron regarding same (.3) | 3.00 | 1,270.00 | 3,810.00 |
| 05/22/2024 | LS26 | Continue to prepare payment to law firm chart (0.2); conference with A. Bongartz, D. Barron, and E. Sutton re same (0.4); further conference with D. Barron and E. Sutton re same (0.3) | 0.90 | 985.00 | 886.50 |
| 05/22/2024 | NAB | Correspond with Mercantile counsel regarding arbitration award (.1); correspond with D. Barron regarding same and related issues (.1) | 0.20 | 1,835.00 | 367.00 |
| 05/22/2024 | NAB | Correspond with E. Sutton regarding inquiries from avoidance action defendants | 0.20 | 1,835.00 | 367.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan          Page 10
Kwok
50687-00029
Invoice No. 2410012

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/23/2024 | CD16 | Review emails from E. Sutton re additional service party (0.3); emails with G. Selva re same (0.2) | 0.50 | 1,395.00 | 697.50 |
| 05/23/2024 | ECS1 | Analyze law of the case doctrine and summary judgment rulings (1.6); correspond with D. Barron regarding same (.1) | 1.70 | 1,270.00 | 2,159.00 |
| 05/23/2024 | ECS1 | Review correspondence from UK Import Services regarding its avoidance action (.1); correspond with P. Linsey (NPM) regarding same (.1) | 0.20 | 1,270.00 | 254.00 |
| 05/23/2024 | ECS1 | Analyze transfer of HCHK Entities' security deposit to landlord Versace (.5); correspond and call with P. Linsey (NPM) regarding same (.2) | 0.70 | 1,270.00 | 889.00 |
| 05/23/2024 | ECS1 | Analyze documents and records relating to law firms that provided service to the debtor and his affiliates and transfers to those firms (.1); prepare spreadsheet summarizing information regarding same (.1); correspond with L. Song and D. Barron regarding same (.1); further correspond with L. Song regarding same (.1) | 0.40 | 1,270.00 | 508.00 |
| 05/23/2024 | LAD4 | Review/comment on discovery against law firms (source of payments) | 1.40 | 1,975.00 | 2,765.00 |
| 05/23/2024 | LS26 | Review and revise law firm payment summary (0.4); correspond with A. Bongartz, E. Sutton, and D. Barron re same (0.1) | 0.50 | 985.00 | 492.50 |
| 05/23/2024 | NAB | Correspond with counsel to Post Oak regarding next steps in settlement discussions | 0.30 | 1,835.00 | 550.50 |
| 05/24/2024 | AB21 | Analyze potential claims against law firms (1.3); calls with E. Sutton regarding same (0.2); correspond with E. Sutton regarding same (0.1); correspond with L. Despins and N. Bassett regarding same (0.2) | 1.80 | 1,850.00 | 3,330.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00029
Invoice No. 2410012

Page 11

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/24/2024 | CD16 | Emails with G. Selva re service letter (0.2); review same (0.2); review issues re service (0.3); emails with G. Selva re table of deliveries (0.2); review same (0.2) | 1.10 | 1,395.00 | 1,534.50 |
| 05/24/2024 | ECS1 | Analyze documents and records related to law firms that provided service to the debtor and his affiliates and transfers to those firms (.1); calls with A. Bongartz regarding same (.2) | 0.30 | 1,270.00 | 381.00 |
| 05/24/2024 | LAD4 | Review various MTD filed in AP avoidance actions, including Lawall & Mitchell | 1.70 | 1,975.00 | 3,357.50 |
| 05/25/2024 | NAB | Review and respond to emails from avoidance action defendants regarding litigation update | 0.50 | 1,835.00 | 917.50 |
| 05/27/2024 | ECS1 | Review correspondence from Shujuan Craven regarding its avoidance action | 0.10 | 1,270.00 | 127.00 |
| 05/27/2024 | ECS1 | Analyze information regarding foreign defendants in avoidance actions | 0.10 | 1,270.00 | 127.00 |
| 05/28/2024 | AB21 | Analyze avoidance claims against law firms (0.8); call with N. Bassett regarding same (0.1); correspond with N. Bassett regarding same (0.1) | 1.00 | 1,850.00 | 1,850.00 |
| 05/28/2024 | DEB4 | Correspond with W. Farmer regarding section 362 issues (0.2); correspond with K. Catalano regarding alter ego issues (0.4); analyze cases related to same (4.2); correspond with N. Bassett regarding same (0.3) | 5.10 | 1,395.00 | 7,114.50 |
| 05/28/2024 | ECS1 | Review correspondence from Shujuan Craven regarding its avoidance action | 0.10 | 1,270.00 | 127.00 |
| 05/28/2024 | LS26 | Review information about Beile Li (0.2); correspond with P. Linsey re same (0.1); review letters from avoidance defendant Victor-Oasis Consultancy (0.2); review documents related to HK property (0.3) | 0.80 | 985.00 | 788.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00029
Invoice No. 2410012

Page 12

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/28/2024 | NAB | Review and revise chart of potential additional claims against professionals (.7); telephone conference with A. Bongartz regarding same (.1); correspond with A. Bongartz regarding same (.3) | 1.10 | 1,835.00 | 2,018.50 |
| 05/29/2024 | AB21 | Revise chart of claims against law firms (1.0); call with N. Bassett regarding same (0.2); call with E. Sutton regarding same (0.1); correspond with L. Despins regarding same (0.4) | 1.70 | 1,850.00 | 3,145.00 |
| 05/29/2024 | ECS1 | Analyze law of the case and related legal decisions in adversary proceedings (1.0); prepare summary of findings regarding same (.9); call with D. Barron regarding same (.7); correspond with D. Barron regarding same (.1) | 2.70 | 1,270.00 | 3,429.00 |
| 05/29/2024 | ECS1 | Analyze information regarding foreign defendants in avoidance actions | 0.20 | 1,270.00 | 254.00 |
| 05/29/2024 | ECS1 | Call with A. Bongartz regarding Kwok affiliated attorneys and their fund transfers | 0.10 | 1,270.00 | 127.00 |
| 05/29/2024 | NAB | Correspond with A. Bongartz regarding analysis of and next steps for potential additional litigation claims (.3); telephone conference with A. Bongartz regarding same (.2); further analyze and revise issues for chart concerning same (1.5) | 2.00 | 1,835.00 | 3,670.00 |
| 05/30/2024 | DEB4 | Conference with P. Linsey regarding avoidance actions (0.4); conference with E. Sutton regarding preclusion issues (0.4) | 0.80 | 1,395.00 | 1,116.00 |
| 05/30/2024 | DEB4 | Correspond with P. Linsey (NPM) regarding default notice | 0.30 | 1,395.00 | 418.50 |
| 05/30/2024 | ECS1 | Review hearing transcripts related to trustee arguments on bar date reopening and alter ego rulings (.5); correspond with D. Barron re same (.1) | 0.60 | 1,270.00 | 762.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                    Page 13
50687-00029
Invoice No. 2410012

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/30/2024 | ECS1 | Analyze law of the case, judicial notice, and legal and factual decisions in adversary proceedings (3.9); review past case decisions and filings related to same (1.6); prepare summary of findings in connection with same (1.1); call with D. Barron regarding same (.4) | 7.00 | 1,270.00 | 8,890.00 |
| 05/30/2024 | WCF | Review and revise Wildes law firm avoidance action settlement agreement | 0.20 | 1,390.00 | 278.00 |
| 05/31/2024 | ECS1 | Analyze law of the case, judicial notice, and legal and factual decisions in adversary proceedings (1.1); prepare summary of findings in connection with same (.3); correspond with D. Barron and S. Maza regarding same (.2) | 1.60 | 1,270.00 | 2,032.00 |
| 05/31/2024 | ECS1 | Correspond with Starling Bank regarding its avoidance action | 0.20 | 1,270.00 | 254.00 |
| | | **Subtotal: B191  General Litigation** | **134.00** | | **186,741.00** |

**B195     Non-Working Travel**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/15/2024 | LAD4 | Travel to Hartford (bill at 1/2 rate) | 2.40 | 987.50 | 2,370.00 |
| | | **Subtotal: B195  Non-Working Travel** | **2.40** | | **2,370.00** |

| | | | | | |
|------|----------|-------------|-------|------|--------|
| | **Total** | | **136.40** | | **189,111.00** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 7.90 | 1,975.00 | 15,602.50 |
| LAD4 | Luc A. Despins | Partner | 2.40 | 987.50 | 2,370.00 |
| NAB | Nicholas A. Bassett | Partner | 16.00 | 1,835.00 | 29,360.00 |
| AB21 | Alex Bongartz | Of Counsel | 7.70 | 1,850.00 | 14,245.00 |
| SM29 | Shlomo Maza | Associate | 9.00 | 1,395.00 | 12,555.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                    Page 14
Kwok
50687-00029
Invoice No. 2410012

| DEB4 | Douglass E. Barron | Associate | 20.90 | 1,395.00 | 29,155.50 |
|------|--------------------|-----------|-------|----------|-----------|
| CD16 | Crispin Daly | Associate | 4.30 | 1,395.00 | 5,998.50 |
| WCF | Will C. Farmer | Associate | 0.40 | 1,390.00 | 556.00 |
| ECS1 | Ezra C. Sutton | Associate | 47.50 | 1,270.00 | 60,325.00 |
| KC27 | Kristin Catalano | Associate | 0.20 | 1,185.00 | 237.00 |
| LS26 | Luyi Song | Associate | 17.50 | 985.00 | 17,237.50 |
| GS12 | Gianmarco Selva | Associate | 1.00 | 565.00 | 565.00 |
| JK21 | Jocelyn Kuo | Paralegal | 0.40 | 565.00 | 226.00 |
| DM26 | David Mohamed | Paralegal | 1.20 | 565.00 | 678.00 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 05/13/2024 | Westlaw | | | 300.57 |
| 05/17/2024 | Outside Professional Services - Ancillary Legal Corporation, Invoice# 1862 Dated 05/17/24, Ancillary Legal Corp helped serve international defendants in avoidance actions | | | 10,353.00 |
| 05/20/2024 | Computer Search (Other) | | | 10.62 |
| 05/23/2024 | Local - Meals - Ezra Sutton; 05/08/2024; Restaurant: Miznon ; City: NY; Dinner; Number of people: 1; Working dinner | | | 38.32 |
| 05/23/2024 | Local - Taxi - Ezra Sutton; 05/08/2024; From/To: Office/Home ; Service Type: Lyft home after working late | | | 74.38 |
| 05/30/2024 | Lexis/On Line Search | | | 103.59 |
| 05/30/2024 | Westlaw | | | 179.12 |
| 05/30/2024 | Computer Search (Other) | | | 35.55 |
| **Total Costs incurred and advanced** | | | | **$11,095.15** |

|  | **Current Fees and Costs** | **$200,206.15** |
|--|----------------------------|-----------------|
|  | **Total Balance Due - Due Upon Receipt** | **$200,206.15** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

September 12, 2024

Please Refer to
Invoice Number: 2410013

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

**Mediation**
PH LLP Client/Matter # 50687-00030
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending May 31, 2024 | $133,303.50 |
| **Current Fees and Costs Due** | **$133,303.50** |
| **Total Balance Due - Due Upon Receipt** | **$133,303.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD***, *the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho
Wan Kwok
200 Park Avenue
New York, NY 10166

September 12, 2024

Please Refer to
Invoice Number: 2410013

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

## REMITTANCE COPY

**Mediation**
PH LLP Client/Matter # 50687-00030
Luc A. Despins

Legal fees for professional services
for the period ending May 31, 2024

$133,303.50

| | |
|---|---|
| **Current Fees and Costs Due** | **$133,303.50** |
| **Total Balance Due - Due Upon Receipt** | **$133,303.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD****, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

| | |
|---|---|
| Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok | September 12, 2024 |
| 200 Park Avenue | Please Refer to |
| New York, NY 10166 | Invoice Number: 2410013 |
| Attn: Luc Despins | PH LLP Tax ID No. 95-2209675 |

FOR PROFESSIONAL SERVICES RENDERED
for the period ending May 31, 2024

## Mediation                                                    $133,303.50

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **B191** | **General Litigation** | | | | |
| 05/04/2024 | DEB4 | Correspond with P. Linsey (NPM) and D. Mohamed regarding mediation order | 0.10 | 1,395.00 | 139.50 |
| 05/06/2024 | DEB4 | Correspond with D. Mohamed regarding avoidance cases (0.1); correspond with N. Bassett regarding same (0.1); correspond with A. Lomas and J. Lazarus regarding avoidance action data (0.1) | 0.30 | 1,395.00 | 418.50 |
| 05/06/2024 | DEB4 | Correspond with N. Bassett, P. Linsey (NPM), and L. Despins regarding mediation issues (0.3); correspond with P. Linsey regarding mediation referrals (0.2); review documents related to same (0.2); analyze mediation issues and related caselaw and precedent (3.8) | 4.50 | 1,395.00 | 6,277.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00030
Invoice No. 2410013

Page 2

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/06/2024 | NAB | Review email from D. Barron regarding proposed mediation buckets (.4); analyze issues regarding same (.4); correspond with D. Barron regarding same (.2); correspond with L. Despins regarding same (.1); review case law and email from D. Barron summarizing same regarding avoidance action issues (.6) | 1.70 | 1,835.00 | 3,119.50 |
| 05/07/2024 | DEB4 | Call with N. Bassett regarding mediation issues (0.2); analyze mediation issues (0.8) | 1.00 | 1,395.00 | 1,395.00 |
| 05/07/2024 | NAB | Call with D. Barron regarding mediation procedures and avoidance action issues (.2); analyze authority in connection with same (.5) | 0.70 | 1,835.00 | 1,284.50 |
| 05/08/2024 | DEB4 | Correspond with N. Bassett and P. Linsey (NPM) regarding mediation issues (0.2); prepare documents for mediation meeting (5.4) | 5.60 | 1,395.00 | 7,812.00 |
| 05/09/2024 | DEB4 | Correspond with N. Bassett and P. Linsey (NPM) regarding mediation issues (0.2); conference with P. Linsey regarding same (0.2); conference with S. Maza regarding mediation issues (0.6); correspond with E. Sutton and S. Maza regarding same (0.1) | 1.10 | 1,395.00 | 1,534.50 |
| 05/09/2024 | LAD4 | Review/comment on mediation issues (1.40); t/c N. Bassett re: same (.20); t/c J. Tancredi re: mediation steps forward (.30) | 1.90 | 1,975.00 | 3,752.50 |
| 05/09/2024 | NAB | Correspond with D. Barron regarding preparation for mediation sessions (.3); review draft presentation concerning same (.2); telephone conferences with L. Despins regarding same and related issues (.2) | 0.70 | 1,835.00 | 1,284.50 |
| 05/10/2024 | DEB4 | Correspond with L. Despins regarding mediation issues (0.2); conference with P. Linsey (NPM) regarding same (0.1); analyze documents related to same (2.4) | 2.70 | 1,395.00 | 3,766.50 |
| 05/10/2024 | LAD4 | Review/comment on mediation issues | 0.90 | 1,975.00 | 1,777.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 3

50687-00030
Invoice No. 2410013

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/11/2024 | DEB4 | Continue preparing mediation presentation (2.4); analyze documents related to same (1.3); correspond with L. Despins regarding same (0.1); correspond with S. Maza regarding same (0.3) | 4.10 | 1,395.00 | 5,719.50 |
| 05/11/2024 | LAD4 | Review/edit power point presentation for Judge Tancredi | 2.90 | 1,975.00 | 5,727.50 |
| 05/12/2024 | DEB4 | Correspond with S. Maza and E. Sutton regarding mediation issues (0.3); call with E. Sutton and S. Maza regarding same (0.5); further correspond with S. Maza regarding same (0.4); analyze same (1.2); revise and supplement mediation presentation (2.8) | 5.20 | 1,395.00 | 7,254.00 |
| 05/13/2024 | DEB4 | Conference with P. Linsey regarding mediation issues (0.2); revise and supplement mediation presentation (2.9); correspond with J. Tancredi regarding same (0.1) | 3.20 | 1,395.00 | 4,464.00 |
| 05/13/2024 | LAD4 | Continue to review/edit power point presentation to Judge Tancredi for mediation | 1.40 | 1,975.00 | 2,765.00 |
| 05/13/2024 | SM29 | Review mediation presentation from D. Barron (.4); call with D. Barron re same (.4) | 0.80 | 1,395.00 | 1,116.00 |
| 05/15/2024 | DEB4 | Correspond with P. Linsey regarding mediation process and mediator meeting (0.1); correspond with mediator regarding same (0.1); conference with L. Despins, N. Bassett, and Judge Tancredi regarding mediation process (1.5) | 0.70 | 1,395.00 | 976.50 |
| 05/15/2024 | LAD4 | Review/edit presentation for J. Tancredi (1.00); handle meeting with J. Tancredi, N. Bassett, D. Barron, and P. Linsey re: mediation (1.50); post-mortem N. Bassett and P. Linsey re: same (.20) | 2.70 | 1,975.00 | 5,332.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                    Page 4
Kwok
50687-00030
Invoice No. 2410013

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/15/2024 | NAB | Telephone conference with L. Despins, P. Linsey (NPM) and Judge Tancredi regarding mediation process (1.5); follow-up telephone conferences with L. Despins, D. Barron, and P. Linsey regarding same (.2); prepare notes regarding same (.1) | 1.80 | 1,835.00 | 3,303.00 |
| 05/16/2024 | DEB4 | Correspond with P. Linsey regarding mediation correspondence | 0.10 | 1,395.00 | 139.50 |
| 05/16/2024 | NAB | Analyze settlement strategy for mediation process (.4) | 0.40 | 1,835.00 | 734.00 |
| 05/17/2024 | LAD4 | Telephone conference with N. Bassett re: avoidance action and mediation strategy | 0.30 | 1,975.00 | 592.50 |
| 05/17/2024 | NAB | Telephone conference with L. Despins regarding avoidance action and mediation strategy and related issues | 0.30 | 1,835.00 | 550.50 |
| 05/18/2024 | NAB | Analyze mediation strategy (.6); outline analysis re same (.4); correspond with L. Despins regarding same (.1) | 1.10 | 1,835.00 | 2,018.50 |
| 05/19/2024 | NAB | Correspond with P. Linsey (NPM) regarding mediation process and related issues | 0.40 | 1,835.00 | 734.00 |
| 05/21/2024 | LAD4 | Analyze/comment on mediation issues | 2.40 | 1,975.00 | 4,740.00 |
| 05/22/2024 | NAB | Correspond with P. Linsey (NPM) regarding mediation process issues | 0.20 | 1,835.00 | 367.00 |
| 05/28/2024 | DEB4 | Correspond with N. Bassett regarding mediation process (0.1); correspond with P. Linsey (NPM) regarding ▮▮▮▮▮▮▮ (0.1) | 0.20 | 1,395.00 | 279.00 |
| 05/28/2024 | LAD4 | T/c N. Bassett re: update on mediation process (.30); t/c P. Linsey (NPM) & N. Bassett re: mediation (.40); t/c Judge Tancredi, N. Bassett, P. Linsey re: same (.70); review/comment on same (1.40) | 2.80 | 1,975.00 | 5,530.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00030
Invoice No. 2410013

Page 5

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/28/2024 | NAB | Correspond with L. Despins, P. Linsey (NPM) and D. Barron regarding avoidance action legal argument analysis and emails from mediator regarding same (.4); analyze legal arguments, caselaw, and memorandum regarding same (1.6); further correspond with L. Despins and D. Barron regarding same (.6); telephone conferences with L. Despins regarding same (.3); review proposed mediation primer (.3); telephone conference with P. Linsey (NPM) and L. Despins regarding same and preparation for telephone conference with Judge Tancredi (.4); participate in Zoom meeting with L. Despins, P. Linsey (NPM) and J. Tancredi regarding mediation process (.7) | 4.30 | 1,835.00 | 7,890.50 |
| 05/29/2024 | DEB4 | Conference with P. Linsey (NPM) regarding mediation issues (0.3); conference with E. Sutton regarding case law related to same (0.7); analyze documents related to mediation issues (2.0); call with N. Bassett regarding same (0.3); correspond with L. Despins regarding same (0.2) | 3.50 | 1,395.00 | 4,882.50 |
| 05/29/2024 | NAB | Analyze authority related to defenses and mediation preparations (.8); correspond with L. Despins and D. Barron regarding same (.3); telephone conference with D. Barron regarding mediation meeting preparations (.3); correspond with P. Linsey regarding additional mediation issues (.2) | 1.60 | 1,835.00 | 2,936.00 |
| 05/30/2024 | DEB4 | Analyze mediation issues (1.8); correspond with N. Bassett and L. Despins regarding mediation issues (0.4) | 2.20 | 1,395.00 | 3,069.00 |
| 05/30/2024 | LAD4 | Review selected cases on sub con/alter ego (1.90); prepare outline for mediation re: same (1.20); prepare for mediation with N. Bassett (.30) | 3.40 | 1,975.00 | 6,715.00 |
| 05/30/2024 | LS26 | Prepare parts of mediation introductory presentation (1.2); correspond with P. Linsey (NPM) re same (0.3) | 1.50 | 985.00 | 1,477.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                    Page 6
50687-00030
Invoice No. 2410013

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/30/2024 | NAB | Further analyze legal issues related to avoidance action defenses in preparation for mediation presentation (.8); conference with L. Despins regarding same (.3); review past court orders and briefing in connection with same (.4); correspond with P. Linsey (NPM) and L. Despins regarding mediation presentation (.2); review draft settlement agreement for avoidance actions (.5); correspond with W. Farmer regarding same (.2) | 2.40 | 1,835.00 | 4,404.00 |
| 05/31/2024 | DEB4 | Prepare mediation presentation (3.2); analyze documents regarding same (1.5) | 4.70 | 1,395.00 | 6,556.50 |
| 05/31/2024 | LAD4 | Review/edit power point presentation for mediation (2.90); review/comment on foreign claims issues (2.40) | 5.30 | 1,975.00 | 10,467.50 |
| **Subtotal: B191  General Litigation** | | | **81.10** | | **133,303.50** |
| **Total** | | | **81.10** | | **133,303.50** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 24.00 | 1,975.00 | 47,400.00 |
| NAB | Nicholas A. Bassett | Partner | 15.60 | 1,835.00 | 28,626.00 |
| SM29 | Shlomo Maza | Associate | 0.80 | 1,395.00 | 1,116.00 |
| DEB4 | Douglass E. Barron | Associate | 39.20 | 1,395.00 | 54,684.00 |
| LS26 | Luyi Song | Associate | 1.50 | 985.00 | 1,477.50 |

| **Current Fees and Costs** | **$133,303.50** |
|----------------------------|-----------------|
| **Total Balance Due - Due Upon Receipt** | **$133,303.50** |