**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF CONNECTICUT**

In re:

HO WAN KWOK, et al.,

Debtor(s).

Chapter 11
Case No. 22-50073 (JAM)
(Jointly Administered)

**DECLARATION OF MAILING CERTIFICATE OF SERVICE**

On 09/26/2024, I did cause a copy of the following document, described below.

ORDER FURTHER AMENDING AVOIDANCE ACTION PROCEDURES ORDER AND SCHEDULING JOINT BRIEFING OF MOTIONS TO DISMISS AND MOTIONS FOR JUDGMENT ON THE PLEADINGS DKT. 3577

to be served for delivery by the United States Postal Service, via First Class United States Mail postage prepaid, with sufficient postage thereon to the parties listed on the mailing matrix exhibit, a copy of which is attached hereto and incorporated as if fully set forth herein.

I caused these documents to be served by utilizing the services of Stretto, an Approved Bankruptcy Notice Provider authorized by the United States Courts Administrative Office, pursuant to Fed.R. Bankr.P. 9001(9) and 2002(g)(4). A copy of the declaration of service is attached hereto and incorporated as if fully set forth herein.

Parties who are participants in the Courts Electronic Noticing System ("NEF"), if any, were denoted as having been served electronically with the documents described herein per the ECF/PACER system.

DATED: 09/26/2024

/s/ Eric Seltzer
Eric Seltzer, Esq.
Gilbride, Tusa, Last & Spellane LLC
30 Brewster Lane
Bellport, NY 11713
ehs@gtlslaw.com

# UNITED STATES BANKRUPTCY COURT
# DISTRICT OF CONNECTICUT

| In re: | |
|---|---|
| HO WAN KWOK, et al., | Chapter 11<br>Case No. 22-50073 (JAM)<br>(Jointly Administered) |
| Debtor(s). | |

## CERTIFICATE OF SERVICE DECLARATION OF MAILING

On 09/26/2024, I did cause a copy of the following document, described below.

ORDER FURTHER AMENDING AVOIDANCE ACTION PROCEDURES ORDER AND SCHEDULING JOINT BRIEFING OF MOTIONS TO DISMISS AND MOTIONS FOR JUDGMENT ON THE PLEADINGS DKT. 3577

were deposited for delivery by the United States Postal Service, via First Class United States Mail postage prepaid, with sufficient postage thereon to the parties listed on the mailing matrix exhibit, a copy of which is attached hereto and incorporated as if fully set forth herein.

The undersigned does hereby declare under penalty of perjury of the laws of the United States that I have served the above referenced document (s) on the mailing list attached hereto in the manner shown and prepared the Declaration of Certificate of Service and that it is true and correct to the best of my knowledge, information, and belief.

DATED: 09/26/2024

*Charles Wheeler*

Charles Wheeler
c/o Stretto
410 Exchange Ste
100  Irvine, CA 92602

Exhibit

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1 - 3 Manor Road | | Chatham | | England ME4 6AE | | | United Kingdom |
| 120 Baker Street | 3rd Floor | | | London W1U 6TU | | | United Kingdom |
| The Charter Building | Charter Place | | | Uxbridge UB81JG | | | United Kingdom |
| 87 Balmoral House | Earls Way | | | London SE1 2QR | | | United Kingdom |
| 87 Balmoral House | Earls Way | | | London SE1 2QR | | | United Kingdom |
| McLaren Technology Centre | Chertsey Road | | | Woking GU21 4YH | | | United Kingdom |
| Melton Court | Old Brompton Road | | | London SW7 3TD | | | United Kingdom |
| PO Box 4385 | 10867700- Companies House Def | | | Cardiff CF14 8LH | | | United Kingdom |
| 80 Fenchurch Street | | | | London EC3M 4AE | | | United Kingdom |
| 20 Triton Street | 4th Floor | | | London NW1 3BF | | | United Kingdom |
| 167-169 Great Portland Street | 5th Floor | | | London W1W 5PF | | | United Kingdom |
| Earley West | 300 Thames Valley Park Drive | | | Reading RG6 1PT | | | United Kingdom |
| Theale Lakes Business Park | Units 20-21 | Moulden Way Sulhamstead | | Reading | | RG7 4GB | United Kingdom |
| Coriander Avenue | | | | London | | E14 2AA | United Kingdom |
| 16 Melbourne Road | Teddington | | | Middlesex TW11 9QX | | | United Kingdom |
| Solar House | Fieldhouse Land | Marlow | | Buckinghamshire | | SL7 1LW | United Kingdom |
| 35 Pond Street | | | | London | England NW3 2PN | | United Kingdom |
| 44-46 Aldwych | 7th Floor | Melbourne House | | London WC2B 4LL | | | United Kingdom |
| 1 & 3 Kings Meadow Osney Mead | | | | Oxford OX2 0DP | | | United Kingdom |
| 64 North Row | 5th Floor | | | London | | W1K 7DA | United Kingdom |
| 1 Bronte Avenue | | | | Fairfield Hitchin SG54FB | | | United Kingdom |
| 5 Princes Gate | Flat 6 | | | London | | SW7 IQJ | United Kingdom |
| 5 Princes Gate | Flat 6 | | | London | | SW7 IQJ | United Kingdom |
| 5 Princes Gate | Flat 6 | | | London | | SW7 IQJ | United Kingdom |
| 1053 Great West Rd | | | | Brentford | London | TW8 9BW | United Kingdom |
| 100 Bishopsgate | | | | London | | EC2N 4A | United Kingdom |
| 5th Floor | London Fruit & Wool Exchange | 1 Duval Square | | London | | E1 6PW | United Kingdom |
| Kemp House | 152-160 City Road | | | London | | EC1V 2NX | United Kingdom |
| Flat 6 Bulbarrow | Abbey Road | | | London | | EC1V 2NX | United Kingdom |
| 3-5 Rickmansworth Road | | | | Watford | | WD18 0GX | United Kingdom |
| 10 Gatliff Road, Apt. 40 | Cubitt Building | | | London | | SW1 w8QL | United Kingdom |
| 2 Gatliff Road | 79 Moore House | | | London | | SW1W 8DT | United Kingdom |
| 35 Pond Street | | | | London | | NW3 2PN | United Kingdom |
| 2 Portman Street | | | | London | | W1H 6DU | United Kingdom |
| Chisbridge Farm | | | | Marlow Buckinghamshire | | SL7 2HS | United Kingdom |
| Chisbridge Farm | | | | Marlow Buckinghamshire | | SL7 2HS | United Kingdom |
| Aurora House | 71-75 Uxbridge Road | | | London | | W5 5SL | United Kingdom |
| No. 102 Sangu Qigu | | | | District Tainan City 274 | | | Taiwan |
| Bellerivestrasse 7 | | | | Zurich 8008 | | | Switzerland |
| Kgiswilerstrasse 17 | | | | 6060 Sarnen, OW | | | Switzerland |
| BO LOS ESPARTALES N°5 CERROVIENTOS VILLA | CARRETERA DE MIJAS | MALAGA | | SPAIN 29650 | | | SPAIN |
| Calle Felipe Perez y Gonzalez 4 | | | | Madrid 28006 | | | Spain |
| Av de San Pablo 28 | Nave 28 | | | Madrid | | | Spain |
| RM 1336 | 13/F Chun Shing Ind Bldg 85-89 K | | | Kwai Chung | | | NT Hong Kong |
| 120 Albert Street | Level 19 | | | Auckland 1010 | | | New Zealand |
| 2a/96 New North Road | Eden Terrace | | | Auckland 1021 | | | New Zealand |
| 151 Marua Road | | | | Mount Wellington | | 01051 | New Zealand |
| Pflugstrasse 20 | Postfach 673 | 9490 Vaduz | | | | | Liechtenstein |
| 4-3-32 Nakazakinishi | | | | Kita-Ku | Osaka | 530-0015 | Japan |
| 13-4 Hisamatutho | Nihonbasi Chuo Ward | | | Tokyo | | 103-0005 | Japan |
| 45326 | 1209 The Piace Hachioji | Yokamachi | | Hachioji-Shi | Tokyo | | Japan |
| Room 4-5-15-801 | Shinjuku-ku | | | Tokyo | | | Japan |
| 21-30 Minamiushiroya | | | | Yashioshi | | | Japan |
| 7-156 | | | | JoTo-Cho | Aichi | 426-0831 | Japan |
| 4-3-32 Nakazakinishi | | | | Kita-Ku | Osaka | 530-0015 | Japan |
| 7-11-5 Tsukiji Chuo-Ku | | | | Tokyo | | | Japan |
| Via dei Trasvolatori Atlantici | 42-30/C | | | Ferrara | | 44124 | Italy |
| Via del Lazzeretto | 94-94A/B-96-98 | | | Prato | | 59100 | Italy |
| Via Riccardo Pitteri | 10 | | | Milan | | 20134 | Italy |
| Viale dell'Industria | 10 | | | Corinaldo | | 60013 | Italy |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Via Roma 120 | | | | | Paderno Dugnano | | Italy |
| Via Ermes di Colloredo | | 45 | San Daniele Del Friuli | | Udine | | 33038 Italy |
| Via Domenico Scarlatti | | 5 | | | Milan | | 20124 Italy |
| Corso Novara 171 | | Vigevano | | | Pavia | | 27029 Italy |
| 23/25/27 Via Emilio Galli | | | | | Vigevano | Pavia | 27029 Italy |
| Via Botta Carlo 8 | | | | | Milan | | 20135 Italy |
| Via del Triumvirato | | 22/3 | | | Bologna | | 40132 Italy |
| 22 Via Antonio Meucci | | Mirano | | | Veneto | Venice | 30035 Italy |
| Via A. Ressi | | 23 | | | Milan | | 20125 Italy |
| Via Stresa n. 6 | | | | | Milan | | 21025 Italy |
| Via Pecchio 1 | | | | | Milano | | Italy |
| S. Marco 1685 | | | | | Venice | | 30124 Italy |
| Via Nazionale | | 122 | Seriate | | Bergamo Lombardy 24068 | | Italy |
| Central Park Towers | | 2 Tin Yan Road | | | Tin Shui Wai | | Hong Kong |
| 44 LEIGHTON ROAD | | Flat B G/F | | | Causeway Bay | | Hong Kong |
| 185 Tai Tong Wu Tsuen | | Sha Takouk Road | | | Fanling | | Hong Kong |
| Unit 1001 - 1009 | | 10/F Tower 2 | Cheung Sha Wan Plaza | | 833 Cheung Sha Wan Road | | Hong Kong |
| 19 F | | Prosperity Tower | 39 Queens Road Central | | | | Hong Kong |
| 181 Johnson Road | | Tai Yau Bldg 8th Floor Rooms 805 | | | | | Hong Kong |
| 1 Hoi Wan Street | | Suite 1801 Chinachem Exchange S | Quarry Bay | | | | Hong Kong |
| 1 Kin Tung Road | | Caribbean Coast Tower 16 56/F1 | | | Flat A Tung Chung Hong Kong | | Hong Kong |
| Majestic View Manor | | 20-22 South Bay Road | | | Repulse Bay | | Hong Kong |
| Rm 1605, 16/F Hua Qin International Bldg | | 340 Queen's Road C | | | Sheung Wan | | Hong Kong |
| Majestic View Manor | | 20-22 South Bay Road | | | Repulse Bay | | Hong Kong |
| One Artillery Court | | 161 A Shedden Road PO Box MP1 | | | George Town KY1001 | | Grand Cayman Isla |
| One Artillery Court | | 161 A Shedden Road PO Box MP1 | | | George Town KY1001 | | Grand Cayman Isla |
| Grabenwiese 17a | | | | | Ascholding | | 83623 Germany |
| Zum Panrepel 24 | | | | | Bremen 28307 | | Germany |
| Kurt-Schumacher-Strasse 18-20 | | Bonn | | | | | Germany |
| 71 Queen Victoria Street | | | | | London EC4V 4AY | | England UK |
| 35 Pond Street | | | | | London | | England |
| Atlantic House | | Holborn Viaduct | | | London EC1A 2FG | | England |
| 13 Phillimore Gardens | | | | | London Nw8 0AY | | England |
| 288 Bishopsgate | | | | | London | EC2M 4QP | England |
| Office T31 103 Cranbrook Road | | | | | Ilford | IG1 4PU | England |
| Chancery House Chancery Lane 5/05 | | | | | London | WC2A 1QS | England |
| Unit 11 Devonshire Business Centre | | Cranborne Road | Potters Bar | | Hertfordshire | EN6 3JR | England |
| 120 Aldersgate Street | | Fourth Floor | | | London | EC1A 4JQ | England |
| 2 Kingdom Street | | 6th Floor | | | London | W2 6BD | England |
| 128 City Road | | | | | London EC1V 2NX | | England |
| 32 St James's Street | | Fourth Floor | London | | England SW1A 1HD | | England |
| Office 1206 | | Citadel Towers | | | Business Bai | | Dubai UAE |
| Salvatorska 931/8 Praha 1 | | Stare Mesto | | | Prague 110 00 | | Czech Republic |
| 809 Nanshan | | Shenzhen | | | Guangdong | | 518027 China |
| 392 KWUN TONG ROAD | | MILLENNIUM CITY 6 | FLOOR 9 | | HONG KONG | | CHINA |
| Room 1003 | | Unit 1 | Building 2 788 Hongguzhong Street | | Nanchang City | | China |
| No 4 | | Fucun Street | Zhenxing District | | Liaoning | | 118000 China |
| Room 1701 Bldg 11 | | Times Waterfront Ga Nanhai Fosh | | | Huangdong Province | | China |
| 15/F Tal Building | | 49 Austin Road | Kowloon | | Hong Kong | | CHINA |
| 20 South Bay Road | | | | | Hong Kong | | China |
| 49/F Bank of China Tower | | | | | Hong Kong | | China |
| Flat A 56/F | | BLK 16 1 Kin Tung Road Caribbean | Crystal Love Lantau Island | | Hong Kong | | China |
| Li Po Chun Building | | 22 Floor | 189 Des Voeux Road Central | | Hong Kong | | China |
| 18/F ON Building | | 162 Queens Road Central | | | | | Central Hong Kong |
| Suite D 6/F | | Ho Lee Comm Bldg 38-44 D'Aguila | | | | | Central Hong Kong |
| c/o McGrath Tonner Corporate Services Limited PO Box | | 446 5th Floor Genesis Bldg | | | Genesis Close George Town | KY1-1106 | Cayman Islands. |
| c/o McGrath Tonner Corporate Services Limited PO Box | | 446 5th Floor Genesis Bldg | | | Genesis Close George Town | KY1-1106 | Cayman Islands. |
| 94 Solaris Avenue | | Camana Bay | | | Grand Cayman | KY1-1108 | Cayman Islands |
| 27 Hospital Road | | | | | George Town KY1-9008 | | Cayman Islands |
| 11 Whitehorn Crescent | | | | | Toronto | Ontario | M2J 3B Canada |

| Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | City | State/Province | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 11 Whitehorn Crescent | | | | | Toronto | Ontario | M2J 3B | Canada |
| 1939 Lee Ave | Apt 403 | Victoria | | | British Columbia V8R 4W9 | | | Canada |
| 4409 DUNDAS ST | | | | | Burnaby | British Columbia | V5C 1B5 | Canada |
| 11 Whitehorn Crescent | | | | | Toronto | Ontario | M2J 3B | Canada |
| 30 Wertheim Crt | Unit 18 | Richmond Hill | | | Ontario L4B 1B9 | | | Canada |
| 89 Alicewood Crt | Etobicoke | | | | Toronto | Ontario | M9V 3Y1 | Canada |
| 9 Lake Street | | | | | Regina S4S 4A7 | | | Canada |
| 6700 De la Côte-de-Liesse Road | Suite 206 | Saint Laurent | | | Montreal | Quebec H4T 2B5 | | Canada |
| 460 Callaway Road | Unit 1002 | | | | London ON N6G0Z2 | | | Canada |
| 67 Cappella Drive | Woodbridge | | | | ON L4H0X3 | | | Canada |
| 34 Henry Bauer Avenue | | | | | Markham ON | | L6C0WA | Canada |
| 201-13065 84th Avenue | | | | | Surrey BC V3W 1B3 | | | Canada |
| 3483 Widdicombe | 11 | | | | Mississauga | Ontario | L5L 0B8 | Canada |
| 477 Estevan PL | West Vancouver | | | | British Columbia | | V7W 1G9 | Canada |
| 386 Yonge Street, Unit 5102 | | | | | Toranto | Ontario | M5B 0A5 | Canada |
| 66 Oatlands Crescent | Richmond Hill | | | | Ontario | | L4C 9P2 | Canada |
| Ritter House | Wickhams Cay II PO Box 3170 | Road Town | | | Tortola | | VG1110 | British Virgin Islands |
| P.O. Box 3140 | Unit 6& 7, Road Reef Plaza, Prosp | Road Town | | | Tortola | BVI VG 1110 | | British Virgin Islands |
| c/o/ Conyers Trust Company (BVI) Limited Commerce House Wick | PO Box 3140 | Road Town | | | Tortola | | VG1110 | British Virgin Islands |
| c/o Conyers Trust Company (BVI) Limited Commerce House Wickh | PO Box 3140 | Road Town | | | Tortola | | VG1110 | British Virgin Islands |
| Trident Trust Company (Nevis) Limited | Hunkins Waterfront Plaza Ste. 556 | Main Street | | | Charlestown | | | British Virgin Islands |
| 2nd Floor Water's Edge | Wickhams Cay II | Road Town | | | Tortola BVI | | | British Virgin Islands |
| Craigmuir Chambers | P.O Box 71 | Road Town | | | Tortola | | VG1110 | British Virgin Islands |
| Qwomar Building | 4th Floor Blackburn Highway | Road Town | | | Tortola | BVI | VG1110 | British Virgin Islands |
| 18 Brabham Drive | | | | | Mill Park | | 03082 | Australia |
| 27-29 Illawarra St | Unit 5 | | | | Allawah | | NSW 2218 | Australia |
| 99 Coventry Street | | | | | Southbank 3006 | Victoria | | Australia |
| 18 Brabham Drive | | | | | Mill Park VIC 3082 | | | Australia |
| 48 Piccadilly | | | | | Cres. Keysborough VIC 3173 | | | Australia |
| Unit 5 | 27-29 Illawarra Street | | | | Allawah NSW 2218 | | | Australia |
| 75 Holden Street | | | | | Ashfield | | 02131 | Australia |
| 289 Bungarribee Road | | | | | Blacktown NSW 2148 | | | Australia |
| Anthem Insurance Companies, Inc. | c/o C T Corporation System | 334 North Senate Avenue | | | Indianapolis | IN | 46204 | |
| Caribe Condado, LLC | Rafael Pagan / Vasileios | El Caribe Office Building | 53 Calle Las Palmeras | | San Juan | PR | 00901- | |
| G Club Operations LLC | Attn: Officer, Managing | 53 Palmeras Street | Suite 1401 | Puerta De Tierra, | San Juan | PR | 00901- | |
| Mercantile Bank International Corp. | | Attn: Officer, Managing or General | 1413 Ponce de Leon | | 4th Floor, Suite 11 | San Juan | 00909 | |
| Agora Lab Inc | Hua Wang | 2804 Mission College Blvd, Suite #110 | | | Santa Clara | CA | 95054 | |
| Amazon Web Services, Inc. | | Attn: Officer, Managing or General | | | Seattle | WA | 98109-5210 | |
| Amazon Web Services, Inc. | c/o Corporation Service | 300 Deschutes Way SW | Suite 208 MC-CSC1 | | Tumwater | WA | 98501 | |
| Blueberry Builders | | Officer, Managing or General Age | 299 Broadway, Suite #1320 | | New York | NY | 10007 | |
| Blueberry Builders | | 1133 Broadway, Suite 723 | | | New York | NY | 10010 | |
| Boardwalk Motor Imports LLC | | Officer, Managing or General Age | 601 S. Central Expressway | | Richardson | TX | 75080 | |
| Boardwalk Motor Imports LLC | | Nancy G Harris | 6300 International Parkway | | Plano | TX | 75093 | |
| Mercantile Bank International Corp. | | Attn: Officer, Managing or General | Suite 302 | | San Juan | PR | 00907 | |
| Direct Persuasion LLC | | Officer, Managing or General Age | 1300 17th Street North | | Arlington | VA | 22209 | |
| Direct Persuasion LLC | | c/o Corporation Service Company | 100 Shockoe Slip, Fl 2 | | Richmond | VA | 23219 | |
| Direct Persuasion LLC | | c/o Corporation Service Company | 1201 Hays Strett | | Tallahassee | FL | 32301 | |
| Direct Persuasion LLC | | Gary Coby, Manger | 850 NW Federal Hwy, Suite 132 | | Stuart | FL | 34994 | |
| ELJM Consulting LLC | | Officer, Managing or General Age | 790 Madison Avenue | | New York | NY | 10065 | |
| Pillsbury Winthrop Shaw Pittman LLP | | David E. Keyko | 31 W 52nd St, 29th Floor | | New York | NY | 10019 | |
| Pillsbury Winthrop Shaw Pittman LLP | | c/o CT Corporation System | 1015 15th St. NW | | Washngton | DC | 20005 | |
| Pillsbury Winthrop Shaw Pittman LLP | | Officer, Managing or General Age | 1200 Seventeent Street, N.W. | | Washington | DC | 20036 | |
| Fox News Network, LLC | | Attn: Officer, Managing or General | 1211 Avenue of the Americas | | New York | NY | 10036 | |
| Fox News Network, LLC | | c/o C T Corporation System | 28 Liberty Street | | New York | NY | 10005 | |
| CT Corporation System, Suite 1000 | | 1015 15th St. NW | | | Washington | DC | 20005 | |
| Post Oak Motor Cars LLC | | Officer, Managing or General Age | 1530 W Loop S | | Houston | TX | 77027 | |
| Post Oak Motor Cars LLC | | Steven L Scheinthal | 1510 West Loop South | | Houston | TX | 77027 | |
| JDM Staffing Corp | | Paul Stevens, CEO | 26 Bluebird Drive | | Congers | NY | 10920 | |
| Slaughter Law Group PC | | Lesa A. Slaughter, CEO, Secretary, | 4881 Topanga Canyon Boulevard, Suite #238 | | Woodland Hills | CA | 91364 | |
| Slaughter Law Group PC | | c/o C T Corporation System | 330 N. Brand Blvd | | Glendale | CA | 91203 | |

| Name | C/O | Contact/Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Bannon Strategic Advisors, Inc. | | Attn: Officer, Managing or General | 8391 Beverly Blvd Unit 121 | Los Angeles | CA | 90048 |
| Bannon Strategic Advisors, Inc. | c/o 1505 Corporation | EResidentAgent, Inc. | 9000 Sunset Blvd | West Hollywood | CA | 90069 |
| Bannon Strategic Advisors, Inc. | | c/o EResidentAgent, Inc. | 99 Washington Ave. Suite 805A | Albany | NY | 12210 |
| FAM United LLC | | Officer, Managing or General Age | 2483 Coney Island Ave, Lower Level | Brooklyn | NY | 11223 |
| Warroom Broadcasting & Media Commun | Steven K. Bannon / Crai | 225-43 111th Avenue | | Queens Village | NY | 11429 |
| Warroom Broadcasting & Media Communications LLC | | c/o United Corporate Services, Inc | 1912 Capital Avenue, Suite 500 | Cheyenne | WY | 82001 |
| Warroom Broadcasting & Media Communications LLC | | Steven K. Bannon | 30 N. Gould Street, Suite 11984 | Sheridan | WY | 82801 |
| Yieldesta LP | Officer, Managing or Ge | 1209 Orange Street | Corporation Trust Center | Wilmington | DE | 19801 |
| Yieldesta LP | | c/o Harvard Business Services, Inc | 16192 Coastal Hwy | Lewes | DE | 19958 |
| Yangping Wang (Register No. 49116-510) | Legal Mail | MDC Brooklyn, Metropolitan Dete | P.O. Box 329002 | Brooklyn | NY | 11232 |
| Great Bowery Inc dba Camilla Lowther Ma | c/o Great Bowery Holdi | John Petrillo, CEO | 433 Broadway, Suite 420 | New York | NY | 10013 |
| Great Bowery Inc dba Camilla Lowther Mamangement | | c/o National Registered Agents, In | 1209 Orange Street | Wilmington | DE | 19801 |
| Great Bowery Inc dba Camilla Lowther Mamangement | | c/o CT Corporation System | 330 N. Brand Blvd. | Glendale | CA | 91203 |
| Arri Americas Inc. | | Officer, Managing or General Age | 617 Route-303 | Blauvelt | NY | 10913 |
| Arri Americas Inc. | | c/o C T Corporation System | 28 Liberty Street | New York | NY | 10005 |
| Arri Americas Inc. | | Glenn Kennel, CEO | 3700 Vanowen Street | Burbank | CA | 91505 |
| Arri Americas Inc. | c/o The Corporation Tru | Corporation Trust Center | 1209 Orange Street | Wilmington | DE | 19801 |
| Hugga LLC | | Officer, Managing or General Age | 8500 W. Sunset Blvd, UE707 | West Hollywood | CA | 90069 |
| Hugga LLC | | Yonathan R. Azran, General Agent | 8948 Burton Way | Beverly Hills | CA | 90211 |
| Hugga LLC | | Meghan S. Hurley, Manager | 122 Peruvian Ave., #9 | Palm Beach | FL | 33480 |
| Art Wolfe Inc | | Officer, Managing or General Age | 6971 47TH AVE SW, | Seattle | WA | 98136 |
| Art Wolfe Inc | Arthur Wolfe, Governor | Corpsmart, LLC | 106 5th Avenue SE | Olympia | WA | 98501 |
| Versace USA, Inc. | | Attn: Officer, Managing or Genera | 28th Floor | New York | NY | 10036 |
| Versace USA, Inc. | | c/o CT Corporation System | 330 N. Brand Blvd. | Glendale | CA | 91203 |
| Versace USA, Inc. | | c/o CT Corporation System | 4701 Cox Road, Suite 285 | Glen Allen | VA | 23060 |
| Urban Legend Media, Inc. | Officer, Managing or Ge | 4445 Corporation Ln | Suite #264 | Virginia Beach | VA | 23462 |
| Urban Legend Media, Inc. | | c/o Northwest Registered Agent S | 8 The Green, Suite B | Dover | DE | 19901 |
| Mei Guo | | 492 Broome St, Apt 3 | | New York | NY | 10013 |
| Triple2 Digital LLC | | Officer, Managing or General Age | 349 5th Ave | New York | NY | 10016 |
| Triple2 Digital LLC | | c/o Legalinc Corporate Services In | 651 N Borad Street, Suite 201 | Middletown | DE | 19709 |
| Sherry Lehmann Inc. | | Officer, Managing or General Age | 505 Park Avenue | New York | NY | 10022 |
| Hing Chi Ngok | | 373 Taconic Road | | Greenwich | CT | 06831 |
| Restoration Hardware , Inc. | | Officer, Managing or General Age | 1209 Orange Street | Wilmington | CA | 94925 |
| Restoration Hardware, Inc. | | c/o Corporation Service Company | 2710 Gateway Oaks Drive | Sacramento | CA | 95833 |
| Restoration Hardware, Inc. | | c/o Corporation Service Company | 251 Little Falls Drive | Wilmington | DE | 19808 |
| Restoration Hardware, Inc. | | c/o Corporation Service Company | 1090 Vermont Ave. NW | Washinton | DC | 20005 |
| Hing Chi Ngok | | 373 Taconic Road | | Greenwich | CT | 06831 |
| 6 Thornley Place | | Holmdel | | NJ | | 07733 |
| 492 Broome St | | Apt. 3 | | New York | NY | 10013 |
| Loro Piana & C. Inc. | | Matthieu Garnier, CEO | 711 5th Ave, Floor 11 | New York | NY | 10022 |
| Loro Piana & C. Inc. | | c/o Corporation Service Company | 80 State Stree | Albany | NY | 12207 |
| Loro Piana & C. Inc. | | c/o Corporation Service Company | 251 Little Falls Drive | Wilmington | DE | 19808 |
| Loro Piana & C. Inc. | | c/o Corporation Service Company | 2098 West Washington Street | Charlton | WV | 25302 |
| Loro Piana S.P.A., | | 748 Madison Avenue, | | New York | New York | 10065 |
| Teris-Phoenix, LLC | | Officer, Managing or General Age | 3550 N. Central Avenue, #150 | Phoenix | AZ | 85012 |
| Teris-Phoenix, LLC | c/o C T Corporation Syst | 3800 N Central Ave | Suite 460 | Phoenix | AZ | 85012 |
| The Quinlan Law Firm LLC | | Lisa Hegedus Quinlan | 233 S WACKER DR, STE 6142 | Chicago | IL | 60606 |
| The Quinlan Law Firm LLC | | c/o Corporation Service Company | 8825 N. 23rd, Suite 100 | Phoenix | AZ | 85021 |
| Phillips Nizer LLP | | Officer, Managing or General Age | 485 Lexington Avenue | New York | NY | 10017 |
| Mark Gunderson | | 2689 24th Road South | | Arlington | VA | 22206 |
| VFT Solutions Inc. | Attn: Officer, Managing | 190 S Main St | | Ellenville | New York | 12428 |
| VFT Solutions, Inc. | | c/o Corporate Service Bureau Inc. | 283 Washington Avenue | Albany | NY | 12206 |
| Mindy Wechsler | | 6517 Lindenhurst Ave, | | Los Angeles | CA | 90048 |
| MF19 Inc | Attn: Officer, Managing | 3400 Cottage Way, Ste G2 | | Sacramento | CA | 95825 |
| H Shaw Enterprises LLC | | Hunter M. Shaw | 1001 Clint Moore Rd, Suite 101 & 103 | Boca Raton | FL | 33444 |
| Style Eyes Inc. d/b/a Ginger Finds | Attn: Officer, Managing | 155 Hog Hill Road, | | CHAPPAQUA | NY | 10514 |
| Style Eyes Inc. d/b/a Ginger Finds | | Ginger Puglia | 155 Hog Hill Road, | CHAPPAQUA | NY | 10514 |
| 270 W 39th St. Co., LLC | Attn: Officer, Managing | 216 Lagoon Drive West, | | Lido Beach | NY | 11561 |
| 270 W 39th St. Co., LLC | Attn: Officer, Managing | PO Box 300 | | Island Park | NY | 11558 |
| Amazon.com, Inc. | | Attn: Officer, Managing or Genera | 410 Terry Avenue | Seattle | WA | 98109 |

| Name | c/o | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Amazon.com, Inc. | c/o Corporation Service | 300 Deschutes Way SW | Suite 208 MC-CSC1 | Tumwater | WA | 98501 |
| Amazon.com, Inc. | | c/o Corporation Service Company 25 Little Falls Drive | | Wilmington | DE | 19808 |
| Hing Chi Ngok | | 373 Taconic Road, | | Greenwich | CT | 06831 |
| Alex Hadjicharalambous | | 2318 2th Street, | | Astoria | NY | 11105 |
| Bernardo Enriquez | | 5830 Penrod Street #1 | | Corona | NY | 11368 |
| Chunguang Han | | 920 Belmont Avenue, Apt 3104 | | North Haledon | NJ | 07508 |
| Chunguang Han | | 373 Taconic Road | | Greenwich | CT | 06831 |
| Mei Guo | | 492 Broome St, Apt 3 | | New York | NY | 10013 |
| Anthem Health Plans, Inc. | | Attn: Officer, Managing or Genera 108 Leigus Road | | Wallingford | CT | 06492 |
| Anthem Health Plans, Inc. | | c/o CT Corporation System | 67 Burnside Ave | East Hartford | CT | 06108-3408 |
| Anthem Health Plans, Inc. | | c/o CT Corporation System | 334 North Senate Avenue | Indianapolis | IN | 46204 |
| Federal Express Corporation | | Attn: Officer, Managing or Genera 942 South Shady Grove Road | | Memphis | TN | 38120 |
| Federal Express Corporation | | c/o CT Corporation System | 300 Montvue Rd | Knoxville | TN | 37919-5546 |
| Federal Express Corporation | c/oThe Corporation Tru | Corporation Trust Center | 1209 Orange St | Wilmington | DE | 19801 |
| Federal Express Corporation | | c/o C T Corporation System | 67 Burnside Ave. | East Hartford | CT | 06108-3408 |
| Apple Inc. | | Attn: Officer, Managing or Genera 20705 Valley Green Drive | | Cupertino | CA | 95014 |
| Apple Inc. | | c/o CT Corporation System | 330 N. Brand Blvd | Glendale | CA | 91203 |
| Apple Inc. | c/o CT Corporation Syst | 1015 15th St NW | Suite 1000 | Washington | DC | 20005 |
| Alex Hadjicharalambous | | 2318 2th Street, | | Astoria | NY | 11105 |
| Bernardo Enriquez | | 5830 Penrod Street #1 | | Corona | NY | 11368 |
| Chunguang Han | | 920 Belmont Avenue, Apt 3104 | | North Haledon | NJ | 07508 |
| Mei Guo | | 492 Broome St, Apt 3 | | New York | NY | 10013 |
| Namecorp LLC | | Alan Dunn, Managing Director | 32 SE 2nd Avenue, #505 | Delray Beach | FL | 33444 |
| [Adv. Proc. No. 24-05061] | c/o A Registered Agent, | Namecorp LLC | 8 The Green, Ste A | Dover | DE | 19901 |
| Appsflyer Inc | Attn: Officer, Managing | 100 1st Street, Floor 25 | | San Francisco | CA | 94105 |
| Appsflyer Inc | | c/o Vcorp Agent Services, Inc. | 330 N Brand Blvd. | Glendale | CA | 91203 |
| Appsflyer Inc | | c/o Vcorp Agent Services, Inc. | 25 Robert Pitt Drive | Monsey | NY | 10952 |
| Appsflyer Inc | | c/o Vcorp Services, LLC | 108 W. 13th Street, Suite 100 | Wilmington | DE | 19801 |
| Appsflyer Inc. | c/o Incorporating Servic | Oren Kaniel, CEO | 7288 Hanover Green Dr., Ste A | Mechanicsville | VA | 23111 |
| DJD Creative LLC | Attn: Officer, Managing | 43 Hunnewell Way, | | Spring | TX | 77382 |
| DJD Creative LLC | | c/o National Registered Agents, In 1999 Bryan St., Ste. 900 | | Dallas | TX | 75201 |
| DJD Creative LLC | | Heath Haggerty | 4645 Cass Street, Ste 202 | San Diego | CA | 92109 |
| DJD Creative LLC | Attn: Officer, Managing | 301 Playa Del Norte | | La Jolla | CA | 92037 |
| JK Chef Collections LLC | Attn: Officer, Managing | 14 Bay View Road North, | | Southampton | NY | 11968 |
| JK Chef Collections LLC | Attn: Officer, Managing | 14 Bay View Road North | PO Box 1414 | Southampton | NY | 11969 |
| Elixir Technical Consulting LLC | Attn: Officer, Managing | 707 Alexander Road, Suite #208 | | Princeton | NJ | 08540 |
| Elixir Technical Consulting LLC | | Mukesh Mahajan | 527 Grove Ave. | Edison | NJ | 08820 |
| Elixir Technical Consulting LLC | | Raja Shehzad Zaman | 15 Allison CT | Monmouth Jct | NJ | 08852 |
| N.A.R. Enterprises Inc. | Attn: Officer, Managing | 1717 77th Street, | | Brooklyn | NY | 11214 |
| Caribe Condado LLC | Attn: Officer, Managing | 53 Calle Las Palmeras, | | San Juan | Puerto Rico | 00901 |
| Caribe Condado LLC | | Karen Soto | 250 Munoz Rivera Avenue, Suite 800 | San Juan | PR | 00918 |
| B&H Foto & Electronics Corp | Attn: Officer, Managing | 420 9th Avenue, | | New York | NY | 10001 |
| B&H Foto & Electronics Corp | | Legal Dept. | 20 Alexandria Rd. | Morristown | NJ | 07960 |
| B&H Foto & Electronics Corp | | c/o Registered Agent Solutions, In Suite D | | Brighton | CO | 80601 |
| Hing Chi Ngok | | 373 Taconic Road, | | Greenwich | CT | 06831 |
| Alex Hadjicharalambous | | 2318 2th Street, | | Astoria | NY | 11105 |
| Bernardo Enriquez | | 5830 Penrod Street #1 | | Corona | NY | 11368 |
| Chunguang Han | | 920 Belmont Avenue, Apt 3104 | | North Haledon | NJ | 07508 |
| Chunguang Han | | 373 Taconic Road | | Greenwich | CT | 06831 |
| Luxury Cleaning, Inc. | Attn: Officer, Managing | 529 E 5th St, Suite RS | | New York | NY | 10009 |
| Luxury Cleaning, Inc. | | c/o Comprehensive Business Serv 112 Capitol Trail | | Newark | NJ | 19711 |
| Chiesa Shahinian & Giantomasi PC | Attn: Officer, Managing | 11 Times Square, 34th Floor | | New York | NY | 10036 |
| Chiesa Shahinian & Giantomasi PC | Attn: Offer, Managing o | 105 Eisenhower Parkway | | Roseland | NJ | 07068 |
| Chiesa Shahinian & Giantomasi PC | | c/o Corporation Service Company | 1090 Vermont Ave. NW | Washington | DC | 20005 |
| John P. Morgan | | 140 W. Allacks Drive | | Stamford | CT | 06902 |
| Leewayhertz Technologies | Attn: Officer, Managing | 388 Market Street, Suite #1300 | | San Francisco | CA | 94111 |
| Leicester Hill Infromatices LLC | Attn: Officer, Managing | 30 N Gould St, Ste R | | Sheridan | WY | 82801 |
| Mercedes-Benz Manhattan, Inc | | Attn: Officer, Managing or Genera 770 11th Avenue | | New York | NY | 10019 |
| Mercedes-Benz Manhattan, Inc. | | c/o C T Corporation System | 28 Liberty St. | New York | NY | 10005 |
| American Express Company | | Attn: Officer, Managing or Genera 200 Vesey Street | | New York | NY | 10285 |

| Name | Attn/Care Of | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| American Express Company | | c/o C T Corporation System | 28 Liberty Street | New York | NY | 10005 |
| American Express Company | | c/o C T Corporation System | 67 Burnside Ave. | East Hartford | CT | 06108-3408 |
| 102 Viale Ivo Montagni | | | | Florence | Tuscany | 50050 |
| Ohtzar Shlomo Solomon Treasure LLC | Attn: Officer, Managing | 1050 2nd AvenueGallery 83 | | New York | NY | 10022 |
| Ohtzar Shlomo Solomon Treasure LLC | Attn: Officer, Managing | 6501 W Olympic Blvd. | | Los Angeles | California | 90048 |
| Tavares Cutting Inc. | | Angel Jiminez, CEO, Secretary, CFO | 2848 E 54th St | Vernon | CA | 90058 |
| Vandenloom Inc. | Attn: Officer, Managing | 245-250 East 59th Street | | New York | NY | 10022 |
| Vandenloom Inc | | Alfred Etaat | 204 E 59th St. | New York | NY | 10022 |
| The Clear Creek Group, LLC | Attn: Officer, Managing | 120 West Pearl Avenue | | Jackson | WY | 83001 |
| The Clear Creek Group, LLC | c/o Frontier Registered | 270 W Pearl Ave, Ste 103 | PO Box 2554 | Jackson | WY | 83001 |
| The Clear Creek Group, LLC | | Mark Moeglein | 1714 Homes Ave. | Ashland | OR | 97520 |
| Swans Team Design Inc. | | Guido Callarelli | 8549 Wilshire BoulevardSuite #5133 | Beverly Hills | CA | 90211 |
| Shalom B. LLC dba Asher Fabric Concepts | | Asher Shalom | 950 S Boyle Avenue | Los Angeles | CA | 90023 |
| Zeta Global Corp. | Attn: Officer, Managing | 3 Park Ave33rd Floor | | New York | NY | 10016 |
| Zeta Global Corp. | | c/o Incorporating Services, Ltd. | 3500 S Dupont Hwy. | Dover | DE | 19901 |
| Zeta Global Corp. | c/o Incorporating Service | Rose Redman | 318 N Carson St #208 | Carson City | NV | 89701 |
| 2 B Packing LLC | Attn: Officer, Managing | 2 W 45th StreetSuite #605 | | New York | NY | 10036-4259 |
| 1245 Factory Place, LLC | | Howard B. Klein | 1330 Factory Pl., # 205 | Los Angeles | CA | 90013 |
| American Arbitration Association, Inc. | | Attn: Officer, Managing or General | 120 Broadway | New York | NY | 10271 |
| American Arbitration Association, Inc. | | c/o Corporation Service Company | 80 State Street | Albany | NY | 12207-2543 |
| GroCyber, LLC | | Yong-Gon Chon | 5116 Forsgate Pl | Fairfax | VA | 22030 |
| Eficens Systems LLC | Attn: Officer, Managing | 5400 Laurel Springs Parkway, Suit | | Suwanee | GA | 30024 |
| Eficens Systems LLC | | c/o Registered Agents Inc | 300 Colonial Center Parkways, Ste 100N | Roswell | GA | 30076 |
| Eficens Systems LLC | | c/o Registered Agents Inc. | 7901 4th St N, Ste 300 | St. Petersburg | FL | 33702 |
| Eficens Systems LLC | | Phani Raja Mudanna | 9922 Brewster Ln | Powell | Oh | 43065 |
| Benhar Office Interiors LLC | Attn: Officer, Managing | 148 West 37th Street, 12th Floor | | New York | NY | 10018 |
| Benhar Office Interiors LLC | c/o Davidoff & Malito L | Mark Benhar | 605 Third Avenue | New York | NY | 10158 |
| N87 INC. | Attn: Officer, Managing | 60 58th Street, | | Brooklyn | New York | 11249 |
| N87 INC. | Attn: Officer, Managing | 50 Clinton Street | | New York | NY | 10002 |
| Reach Manufacturing, LLC | Attn: Officer, Managing | 2848 Leonis Blvd, | | Vernon | CA | 90058 |
| Reach Manufacturing, LLC | Attn: Officer, Managing | Global Reach Manufacturing Solu | 701 E. H Street | Benicia | CA | 94510 |
| Reach Manufacturing, LLC | c/o Ari Lauer | Global Reach Manufacturing Solu | 2125 Oak Grove Road, Suite 210 | Walnut Creek | CA | 94598 |
| 17 Miles, LLC | Attn: Officer, Managing | 2510 East Sunset Road, Suite 5-87 | | Las Vegas | NV | 89120 |
| 17 Miles, LLC | Lura Barua | GG International | 6628 Sky Pointe Dr., Ste 129 | Las Vegas | NV | 89131 |
| 17 Miles, LLC | | Marcos Cezar Barreira Oliveira | 10829 Royal Cypress Way | Orlando | FL | 32836 |
| Conservative Campaign Technology LLC | Attn: Officer, Managing | 1512 E. Broward Boulevard, Suite | | Fort Lauderdale | FL | 33301 |
| Conservative Campaign Technology, LLC | | c/o Harvard Business Services, Inc | 16192 Coastal Hwy | Lewes | DE | 19958 |
| Moran Yacht Management, Inc. | Attn: Officer, Managing | 1300 SE 17th Street, #200 | | Fort Lauderdale | FL | 33316 |
| Moran Yacht Management, Inc. | | Robert J Moran | 1300 SE 17th St, Ste #204 | Ft Lauderdale | FL | 33316 |
| Aaron Mitchell | | 55 Madison Avenue, 4th Floor | | Morristown | NJ | 07960 |
| Aaron Mitchell | | 21 Willow Dr. | | Chester | NJ | 07930-2811 |
| DNM Beauty Distribution | Esther A. Mehdizadeh | 317 N Palm Drive, #3E | | Beverly Hills | CA | 90210 |
| Empire Blue Cross Blue Shield | Attn: Officer, Managing | Anthem Insurance Companies, Inc | 120 Monument Circle | Indianapolis | IN | 46204 |
| Empire Blue Cross Blue Shield | | Attn: Officer, Managing or General | PO Box 1407, Church Street Station | New York | NY | 10008-1407 |
| Empire Blue Cross Blue Shield | Attn: Officer, Managing | Anthem HealthChoice Assurance, | 9 Pine Street 14th Floor | New York | NY | 10005 |
| Empire Blue Cross Blue Shield | Attn: Officer, Managing | Anthem HealthChoice HMO, Inc. | 9 Pine Street 14th Floor | New York | NY | 10005 |
| Anthem Healthchoice HMO, Inc. | | c/o C T Corporation System | 28 Liberty St. | New York | NY | 10005 |
| Anthem Blue Cross & Blue Shield LLC | | c/o Shane Galloway | 67 Hunter Street, #B | Ossining | NY | 10562 |
| ModSquad Inc. | Attn: Officer, Managing | 2018 19th Street, | | Sacramento | CA | 95818 |
| ModSquad Inc. | | c/o Registered Agents Inc. | 1942 Broadway St., STE 314C | Boulder | CO | 80302 |
| ModSquad Inc. | | c/o Registered Agents Inc. | 5900 Balcones Drive, Suite 100 | Austin | TX | 78731 |
| Cloudflare, Inc. | Attn: Officer, Managing | 101 Townsend Street, | | San Francisco | CA | 94107 |
| Cloudflare, Inc. | | c/o Registered Agent Solutions, In | 720 14th St | Sacramento | CA | 95814 |
| Cloudflare, Inc. | | c/o Registered Agent Solutions, In | 99 Washington Ave, Suite 1008 | Albany | NY | 12260 |
| Cloudflare, Inc. | | c/o Registered Agent Solutions, In | 838 Walker Road, Suite 21-2 | Dover | DE | 19904 |
| Hilton Management, LLC | | Attn: Officer, Managing or General | 101 S. Tryon Street | Charlotte | NC | 28280 |
| Hilton Management, LLC | Attn: Officer, Managing | 902 Carnegie Center | Suite 400 | Princeton | NJ | 08540 |
| Hilton Management, LLC | | c/o Corporation Service Company | 251 Little Falls Drive | Wilmington | DE | 19808 |
| Hilton Management, LLC | c/o Corporation Service | Princeton South Corporate Center | 100 Charles Ewing Blvd | Ewing | NJ | 08628 |
| Meta Platforms Inc. | Attn: Officer, Managing | 251 Little Falls Drive, | | Wilmington | DE | 19808 |

| Name | Attn | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Meta Platforms Inc. | | CSC - Lawyers Incorporating Servi | 2710 Gateway Oaks Drive | Sacramento | CA | 95833 |
| Meta Platforms Inc. | | c/o Corporation Service Company | 80 State Street | Albany | NY | 12207 |
| J Tan Jewelry Design, Inc. | Attn: Officer, Managing | 650 S Hill St, #MR9 | | Los Angeles | CA | 90014 |
| J Tan Jewelry Design, Inc. | | Andrew Say | 25129 The Old Road #302 | Stevenson Ranch | CA | 91381 |
| International Treasure Group LLC | Attn: Officer, Managing | 4394 Fox Ridge Drive, | | Weston | FL | 33331 |
| International Treasure Group LLC | | Paulo R. Oliveira Figueiredo | 4394 Fox Ridge Dr. | Weston | FL | 33331 |
| 3 Columbus Circle LLC | Attn: Officer, Managing | 3 Columbus Cir, 26th Floor | | New York | NY | 10019-8760 |
| 3 Columbus Circle LLC | | c/o Corporation Service Company | 80 State Street | Albany | NY | 12207 |
| 3 Columbus Circle LLC | | c/o Corporation Service Company | 251 Little Falls Drive | Wilmington | DE | 19808 |
| Shaylen Music LLC | Attn: Officer, Managing | 5633 Irvine Avenue, | | Los Angeles | CA | 91601 |
| Shaylen Music LLC | | Joe Halbardier | 1900 Ave of the Stars, 25th Fl | Los Angeles | Ca | 90067 |
| Indium Software Inc. | Attn: Officer, Managing | 300 Carnegie Centre | Suite #150 | Princeton | NJ | 08540 |
| Indium Software Inc | | Attn: Officer, Managing or Genera | 19925 Stevens Creek Blvd Suite 100 | Cupertino | CA | 95014 |
| Indium Software Inc | | c/o Business Filings Incorporated | 820 Bear Tavern Road | West Trenton | NJ | 08628 |
| Indium Software Inc | | c/o Business Filings Incorporated | 108 West 13th St | Wilmington | DE | 19801 |
| Legends OWO, LLC | Attn: Officer, Managing | 251 Little Falls Drive, | | Wilmington | DE | 19808 |
| Legends OWO, LLC | | c/o Corporation Service Company | 80 State Street | New York | NY | 12207 |
| Cesare Attolini NY LLC | | Enrico Libani | 798 Madison Avenue, | New York | NY | 10065 |
| Miller Motorcars Inc. | Attn: Officer, Managing | 342 West Putnam Avenue | | Greenwich | CT | 06830 |
| Miller Motorcars, Inc. | | Richard S. Koppelman | 273 West Putnam Avenue | Greenwich | CT | 06830 |
| Miller Motorcars Inc. | | c/o Bennett Law of Flathead Coun | 530 W 19TH STREET SUITE #301 | Whitefish | MT | 59937 |
| Fay Ye | | 319 Cumberland Road, | | South Orange | NJ | 07079 |
| On the Spot Home Improvement, Inc. | | Michael DeMarco, Jr. | 24 Market Street, | Saddle Brook | NJ | 07663 |
| 22 Creek Valley Lane | | | | Markham L6C 0Y7 | Ontario | |
| JM Bullion Inc. | | Robert Byerley, Jr. | 11700 Preston Road, Suite #660153 | Dallas | TX | 75230 |
| JM Bullion Inc. | | c/o CT Corporation System | 1999 Bryan St., Ste. 900 | Dallas | TX | 75201 |
| JM Bullion Inc. | Attn: Officer, Managing | 8350 N Central Expy Ste 250 | | Dallas | TX | 75206-1643 |
| JM Bullion Inc. | | c/o Incorp Services Inc | 208 West State Street | Trenton | NJ | 08608 |
| Beile Li | | 3616 Lincoln Terrace, | | North Bergen | NJ | 07047 |
| Beile Li | | 4312 Hunter St., Apt 310 | | Long Island City | NY | 11101 |
| V.X. Cerda & Associates P.A. | | Victor Cerda, Esq. | 601 Brickell Key Drive, Suite #700 | Miami | FL | 33131 |
| Liberty Jet Management Corp. | Attn: Officer, Managing | 220 Townsend Square, | | Oyster Bay | NY | 11771 |
| Liberty Jet Management Corp. | | c/o American Incorporators Ltd. | 1013 Centre Road, Suite 403-A | Wilmington | DE | 19805 |
| Target Enterprises, LLC | | Attn: Officer, Managing or Genera | 15260 Ventura Boulevard Suite 1240 | Sherman Oaks | California | 91403 |
| Target Enterprises, LLC | | c/o Leslie Klinger | 10866 Wilshire Blvd., Suite 1500 | Los Angeles | CA | 90024 |
| Houston Litstar LLC | Attn: Officer, Managing | 5900 Balcones Dr, Ste 100 | | Austin | TX | 78731 |
| Quinones Law PLLC | Attn: Officer, Managing | 430 Park Ave, Floor 6 | | New York | NY | 10022 |
| Flat Rate Movers, Ltd. | | Sharone Ben Harosh, CEO | 27 Buckner Blvd, 2nd Fl. | New York | NY | 10454 |
| Flat Rate Movers, Ltd. | | Israel Carmel | 99 Evergreen Ave. | Newark | NJ | 07114 |
| Dream Projects LLC | Attn: Officer, Managing | 209 E 32nd St, | | Los Angeles | CA | 90011 |
| Dream Projects LLC | | c/o Northwest Registered Agent S | 8 The Green, Ste B | Dover | DE | 19901 |
| Dream Projects LLC | c/o Paracorp Incorporat | Matthew Marzucco | 2804 Gateway Oaks Dr. | Sacramento | CA | 95833 |
| Dream Projects LLC | | c/o Registered Office Address: | 202 N. Cedar Ave STE 1 | Owatonna | MN | 55060 |
| Manhattan Motorcars, Inc. | Attn: Officer, Managing | 711 11th Avenue, | | New York | NY | 10019 |
| Manhattan Motorcars, Inc. | | Brian Miller, CEO | 270 11th Ave. | New York | NY | 10001 |
| Jamestown Associates, LLC | Attn: Officer, Managing | 421 Chestnut Street, | | Philadelphia | PA | 19106 |
| Jamestown Associates, LLC | Attn: Officer, Managing | 3311 Annandale Drive | | Presto | PA | 15142 |
| Jamestown Associates, LLC | | William R Johnson, Jr. | 6060 Crooked Stick LP SE | Salem | OR | 97306 |
| Jamestown Associates, LLC | | George Gobble | 6770 E Edgemont St | Tucson | AZ | 85710 |
| The Deputy Group, LLC | Attn: Officer, Managing | 4 Carol Street, | | Lynbrook | NY | 11563 |
| Troutman Pepper Hamilton Sanders LLP | Attn: Officer, Managing | 3000 Two Logan Square, | | Philadelphia | PA | 19103 |
| Troutman Pepper Hamilton Sanders LLP | | c/o PHS Corporate Services, Inc. | 1313 N Market St., Ste 5100 | Wilmington | DE | 19801 |
| Troutman Pepper Hamilton Sanders LLP | | Steven Khadavi, Esq. | 875 Third Aveunue, 17th Floor | New York | NY | 10022 |
| Troutman Pepper Hamilton Sanders LLP | | Jason D. Evans | 301 S College Street, 34th Floor | Charlotte | NC | 28202 |
| Kamel Debeche | | 15 Hudson Yards, APT 36B | | New York | NY | 10001 |
| D.P. Textile Apparel, Inc | | Denise L. Park. | 110 E 9th St, Suite C801 | Los Angeles | CA | 90079 |
| RV Retailer East, LLC | Attn: Officer, Managing | 301 East Blvd.Las Olas, Suite 1850 | | Fort Lauderdale | FL | 33301 |
| RV Retailer East, LLC | | c/o C T Corporation System | 1200 South Pine Island Road | Plantation | FL | 33324 |
| LA International Foundation | | Qisheng Liu | 2436 Park Blvd, | Upland | CA | 91784 |
| Mandelli USA, Inc. | | Palma Settimi | 7 Sutton Place, | Brewster | NY | 10509 |

| Name | Attn | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Nardello & Co., LLC | Attn: Officer, Managing | 565 Fifth Avenue, Suite 2200 | | New York | NY | 10017 |
| Nardello & Co., LLC | | c/o Corporation Service Company | 1201 Hays Street | Tallahassee | FL | 32301-2525 |
| Nardello & Co., LLC | | c/o Corporation Service Company | 508 Meeting Street | West Columbia | SC | 29169 |
| National Sweepstakes Company, LLC | Attn: Officer, Managing | 1143 East Union Street, | | Newark | NY | 14513 |
| Chris Lee | | 649 Puma Canyon Ln, Glendora | | Los Angeles | California | 91740 |
| GS Security Solutions Inc. | Attn: Officer, Managing | 218 Elsie Avenue, | | Merrick | NY | 11566 |
| GS Security Solutions Inc. | c/o Registered Agents Inc | Five Greentree Centre | 525 Route 73 | Marlton | NJ | 08053 |
| Scott Barnett | | 218 Elsie Avenue, | | Merrick | NY | 11566 |
| The Francis Firm PLLC | Attn: Officer, Managing | 33 W 60th Street, Floor 2 | | New York | NY | 10023 |
| D&D Solutions LLC | Attn: Officer, Managing | 705 General Washington Ave, Ste | | Jeffersonville | PA | 19403 |
| D&D Solutions LLC | Attn: Officer, Managing | 915 S Trooper Road | | Trooper | PA | 19403 |
| D&D Solutions LLC | | Derrick R Black | 8216 Tangerine Pl. Nw. | Albuquerque | NM | 87120 |
| D&D Solutions LLC | | c/o United States Corporation Age | 6959 Golden Ring Rd. | Rosedale | MD | 21237 |
| The Gertz File Investigative Reporting Proj | Attn: Officer, Managing | 406 Lightship Landing Way, | | Edgewater | MD | 21037 |
| The Gertz File Investigative Reporting Proj | Attn: Officer, Managing | 6047 Red Stable Rd | | Sparks | NV | 89436 |
| The Gertz File Investigative Reporting Project Inc. | | c/o Registered Agent Solutions, In | 8700 Baileys Lane | Pasadena | MD | 21122 |
| Joseph Chen d/b/a Transcomputing Technologies | | 239 Freedom Ct, | | Fremont | CA | 94539 |
| SGB Packaging Group, Inc. | | Officer, Managing or General Age | 401 Hackensack Ave, Suite 705 | Hackensack | NJ | 07601 |
| SGB Packaging Group, Inc. | | c/o CT Corporation System | 820 Bear Tavern Road | West Trenton | NJ | 08628 |
| Richmond Strategic Advisors, LLC | | Officer, Managing or General Age | 8391 Beverly Blvd, #479 | Los Angeles | CA | 90048 |
| Richmond Strategic Advisors LLC | Attn: Officer, Managing | 2140 S Dupont Hwy | | Camden | DE | 19934-1249 |
| Richmond Strategic Advisors, LLC, aka Rich | Attn: Nicole Wilson, Pro | c/o Delaware Secretary of State T | 401 Federal Street | | DE | |
| Ganfer Shore Leeds & Zauderer, LLP | | Officer, Managing or General Age | 360 Lexington Avenue, 14th Floor | New York | NY | 10017 |
| Max Krasner | | 9 Thornley Place | | Holmdel | NJ | 07733 |
| Max Krasner | | 6 Thornley Pl | | Holmdel | NJ | 07733-1835 |
| Max Krasner | | 25 Summit Pl | | Staten Island | NY | 10312 |
| Reverence Capital Partners Opportunities Fund I (Cayman) L.P. | | Attn: Officer, Managing or Genera | 29th Floor | New York | NY | 10022 |
| Reverence Capital Partners Opportunities Fund I (Cayman) L.P. | | c/o Corporation Service Company | 80 State Street | Albany | NY | 12207 |
| Yankwitt LLP | | Officer, Managing or General Age | 140 Grand Street, Suite #705 | White Plains | NY | 10601 |
| Yankwitt LLP | | George C. Godfrey, III | 1125 Atlantic Avenue, Suite 712 | Atlantic City | NJ | 08401 |
| Structure Design Build LLC | | Officer, Managing or General Age | 436 River Street | Oceanport | NJ | 07757 |
| Structure Design Build LLC | | Kevin Calver, General Agent | 110 State Highway 35 | Red Bank | NJ | 07701 |
| Wildes & Weinberg P.C. | | Officer, Managing or General Age | 515 Madison Avenue, 6th Floor | New York | NY | 10022 |
| Wildes & Weinberg P.C. | | Nicholas G. Sekas, Esq | 530 Sylvan Avenue | Englewood Cliffs | NJ | 07632 |
| Wildes & Weinberg P.C. | | c/o Registered Agents Inc. | 1942 Broadway Street, Ste. 314C | Boulder | CO | 80302 |
| Weddle Law PLLC | | Officer, Managing or General Age | 37 West 20th Street, Suite #1206 | New York | NY | 10011 |
| Weddle Law PLLC | | c/o Thomas Law Firm PLLC | 130 7th Avenue #204 | New York | NY | 10011 |
| TD Avenue (The Diamond Avenue) | | Jan Reginald | 650 South Hill St, #514 | Los Angeles | CA | 90014 |
| Redis Lab, Inc. | | Attn: Officer, Managing or Genera | 700 E El Camino Real Suite #250 | Mountain View | CA | 94041 |
| Redis Lab, Inc. | | c/o CSC – Lawyers Incorporating S | 2710 Gateway Oaks Drive | Sacramento | CA | 95833 |
| Redis Inc. | | Attn: Officer, Managing or Genera | 700 E El Camino Real Suite #250 | Mountain View | CA | 94041 |
| Redis Inc. | | c/o CSC – Lawyers Incorporating S | 2710 Gateway Oaks Drive | Sacramento | CA | 95833 |
| McManimon, Scotland & Baumann, LLC | | John V. Cavaliere | 75 Livingston Avenue, 2nd Floor | Roseland | NJ | 07068 |
| Morvillo Abramowitz Grand Iason & Anello P.C. | | Elkan Abramowitz | 565 5th Avenue, | New York | NY | 10017 |
| Great Lakes Drone Company, LLC | | Matthew Quinn | 134 N Church Street, PO Box 1022 | Coloma | MI | 49038 |
| G-Service LLC | Attn: Officer, Managing | 5123 N. 43 Place, | | Phoenix | AZ | 85018 |
| G-Service LLC | | c/o Legalinc Corporate Services In | 1820 E. Ray Road #1000 | Chandler | AZ | 85225 |
| G-Service LLC | | c/o Registered Agents Inc | 3003 32nd Ave S Ste 240 | Fargo | ND | 58108 |
| Lawall & Mitchell, LLC | Attn: Officer, Managing | 55 Madison Avenue, 4th Floor | | Morristown | NJ | 07960 |
| Lawall & Mitchell, LLC | | Aaron A. Mitchell, Esquire | 766 Shrewsbury Avenue | Tinton Falls | NJ | 07724 |
| Aaron Mitchell | | 55 Madison Avenue, 4th Floor | | Morristown | NJ | 07960 |
| O.S.C. Orbit II Service Company LLC | Attn: Officer, Managing | 101 Merritt, 7 Corporate Place - 3 | | Norwalk | CT | 06851 |
| O.S.C. Orbit II Service Company LLC | Attn: Officer, Managing | 1129 Northern Blvd., Ste 404 | | Manhasset | NY | 11030 |
| O.S.C. Orbit II Service Company LLC | | c/o Registered Agent Solutions, In | 838 Walker Road, Suite 21-2 | Dover | DE | 19904 |
| Clayman Rosenberg Kirshner & Linder LLP | | Seth Rosenberg | 305 Madison Avenue, Suite #650 | New York | NY | 10165 |
| Marini Pietrantoni Muniz LLC | Attn: Officer, Managing | 250 Ave. Ponce de Leon, Suite #90 | | San Juan | | 00918 |
| Marini Pietrantoni Muniz LLC | | Cesar Ramos | Urb. Flamboyan Gardens Calle 6 D-2 | Bayamon | PR | 00959 |
| Bering Yachts, LLC | | Alexey Mikhaylov | 12608 Leatherwood Ct, | Raleigh | NC | 27613-5303 |
| Zeisler & Zeisler, P.C. | | Stephen M. Kindseth | 10 Middle Street, Floor 15 | Bridgeport | CT | 06604 |
| Zeisler & Zeisler, P.C. | | Stephen M. Kindseth | 7 Indian Trail Road | Woodbridge | CT | 06525 |

| Name | Attn | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| John B. Berryhill | | 4 West Front Street, | | | Media | PA | 19063 |
| Putnam's Landscaping LLC | Attn: Officer, Managing | 1 Good Hill Road, | | | Weston | CT | 06883 |
| Putnam's Landscaping LLC | | Michael F. Lofrumento | 304 Federal Road, Suite 214 | | Brookfield | CT | 06804 |
| Putnam's Landscaping LLC | | Michael F. Lofrumento | 29 Deer Run Road | | Brookfield | CT | 06804 |
| Petrillo Klein & Boxer LLP | Attn: Officer, Managing | 655 Third Avenue, 22nd Floor | | | New York | NY | 10017 |
| Bradley Staple, dba Staples Building Solutions | | Attn: Officer, Managing or Genera | 11871 Bryant St | | Yucaipa | CA | 92399 |
| Bradley Staple | | 11871 Bryant St | | | Yucaipa | CA | 92399 |
| Jason Miller | | 2305 N. Lincoln Street, | | | Arlington | VA | 22207 |
| Gypsy Mei Food Services LLC | Attn: Officer, Managing | 600 Mamaroneck Avenue, #400 | | | Harrison | NY | 10528 |
| Gypsy Mei Food Services LLC | | c/o Corporate Creations Network | 600 Mamaroneck Avenue, #400 | | Harrison | NY | 10528 |
| Mei Guo | | 492 Broome St, Apt 3 | | | New York | NY | 10013 |
| Sedgwick Realty Corp. | Attn: Officer, Managing | 15 Close Rd, | | | Greenwich | CT | 06831 |
| Sedgwick Realty Corp. | | c/o C T Corporation System | 28 Liberty St. | | New York | NY | 10005 |
| Sedgwick Realty Corp. | | Robert E. Molloy | 525 W Homer #401 | | Chicago | | 60622 |
| OSC Orbit Service Company LLC | Attn: Officer, Managing | 101 Merritt, 7 Corporate Place - 3 | | | Norwalk | CT | 06851 |
| OSC Orbit Service Company LLC | | Nicholas Paindiris | 2252 Main Street | | Glastonbury | CT | 06033 |
| OSC Orbit Service Company LLC | | Nicholas Paindiris | 119 Butler Drive | | Glastonbury | CT | 06033 |
| OSC Orbit Service Company LLC | | c/o Registered Agents Inc. | 418 Broadway Ste R | | Albany | NY | 12207 |
| Cirrus Design Corporation | Attn: Officer, Managing | 4515 Taylor Circle, | | | Duluth | MN | 55811 |
| Cirrus Design Corporation | | c/o Registered Agent Solutions, In | 222 S. 9th Street, Suite 450 | | Minneapolis | MN | 55402 |
| Cirrus Design Corporation | | c/o Registered Agent Solutions, In | 100 Wilburn Rd Ste 100 | | Sun Prairie | WI | 53590 |
| Tao Zheng | | 3760 Bird Rd, Unit 704 | | | Miami | FL | 33146 |
| Tao Zheng | | 1200 Frank E Rodgers Blvd S | | | Harrison | NJ | 07029-2447 |
| Marcum LLP | Attn: Officer, Managing | 730 3rd Avenue, 11th floor | | | New York | NY | 10017 |
| Marcum LLP | | c/o Corporation Service Company | 80 State Street | | Brooklyn | NY | 11207-2543 |
| Marcum LLP | Attn: Officer, Managing | 10 Melville Park Rd | | | Melville | NY | 11747 |
| Marcum LLP | c/o Corporation Service | Goodwin Square | 225 Asylum, 20th Fl. | | Hartford | CT | 06103 |
| Cayuse Government Services, LLC | | Dawn Hagen | 72632 Coyote Rd | | Pendleton | Oregon | 97801 |
| Cayuse Government Services, LLC | | c/o Corporation Service Company | 112 North Curry Street | | Carson City | NV | 89703 |
| 9 East 40th Street LLC | Attn: Officer, Managing | c/o Wohl Loewe Stettner Fabricar | 10 East 40th Street, 3203 | | New York | NY | 10016 |
| Daiho Zhou | | 8504 Gaither Hollow Ct. | | | Ellicott City | MD | 21043-1962 |
| Brune Law PC | Attn: Officer, Managing | 450 Park Avenue, Suite 1901 | | | New York | NY | 10022 |
| Brune Law PC | | c/o C T Corporation System | 28 Liberty St. | | New York | NY | 10005 |
| Feng Yi | | 1157 Rajkovich Way | | | San Jose | CA | 95120 |
| Quick-Equip LLC | Attn: Officer, Managing | P.O. Box 930208, Rockaway Beach | | | Queens | NY | 11693 |
| Quick-Equip LLC | Attn: Officer, Managing | 1410 Broadway, Suite 1202 | | | New York | NY | 10018 |
| WA & HF LLC | Attn: Officer, Managing | 1621 114 Avenue SE, Suite 105 | | | Beaux Arts | WA | 98004-6957 |
| WA & HF LLC | | Duoyue Wang | 7419 W Mercer Way | | Mercer Island | WA | 98040-5536 |
| Anthony DiBattista | | 45 Park Hill Drive | | | Hopewell Junction | NY | 12533 |
| Curiosity Corp. LLC | | Antonio Forteleoni | 1344 Belfast Dr. | | West Hollywood | CA | 90069 |
| Dark Shadows LLC | Attn: Officer, Managing | 7039 W Sunset Blvd | | | Los Angeles | Ca | 90028 |
| Dark Shadows LLC | | Gary Kurtz | 30101 Agoura Ct #118 | | Agoura Hills | CA | 91301 |
| Dark Shadows LLC | | PO Box 92341 | | | Pasadena | CA | 91109 |
| Flying Colours Corp. | Attn: Officer, Managing | 525 Turbine Ave | | | Chesterfield | MO | 63005-3630 |
| River Valley Operations LLC | | c/o Registered Agents Inc | 5534 Saint Joe Road | | Fort Wayne | IN | 46835 |
| River Valley Operations LLC | | Jared Scott Thomson | 1851 West Henri De Tonti Blvd | | Springdale | AR | 72762 |
| Top California Beach Corp. | | 7940 Garvey Ave, Ste 202 | | | Rosemead | CA | 91770 |
| Top California Beach Corp. | | Chris Lee | 2436 Park Blvd | | Upland | CA | 91784 |
| Wang's Realty Management Service Inc. | | Haipeng Xu | 160 Middle Road | | Southborough | MA | 01772 |
| Gettr USA, Inc. | Attn: Officer, Managing | 3 Columbus Circle, | | | New York | NY | 10019 |
| Gettr USA, Inc. | | c/o C T Corporation System | 28 Liberty Street | | New York | NY | 10005 |
| Gettr USA, Inc. | c/o The Corporation Tru | Corporation Trust Center | 1209 Orange Street | | Wilmington | DE | 19801 |
| NAV Consulting Inc. | Attn: Officer, Managing | John A. Pieranunzi | 1 Trans Am Plaza Drive, Suite 400, | | Oakbrook Terrace | IL | 60181 |
| G Club Holdco I LLC | Attn: Officer, Managing | 162 E. 46th Street, | | | New York | NY | 10065 |
| G Club Holdco I LLC | c/o The Corporation Tru | Corporation Trust Center | 1209 Orange St | | Wilmington | DE | 19801 |
| G Club Holdco I LLC | Attn: Robin Hutt-Banks | c/o The Corporation Trust Compa | 1209 Orange St | | Wilmington | DE | 19801 |
| G Club Holdco I LLC | Attn: Nicole Wilson, Pro | c/o Delaware Secretary of State T | 401 Federal Street | | Dover | DE | 19901 |
| G Club Three | Attn: Officer, Managing | 800 N. Harper Avenue, | | | Los Angeles | CA | 90046 |
| G Club Three | | Leanne Li | 800 N Harper Ave | | Los Angeles | CA | 90046 |
| Mountains of Spices Inc. | Attn: Officer, Managing | 8 The Green, Suite A | | | Dover | DE | 19901 |

| Name | Attn | Address 1 | Address 2 | | City | State | Zip | |
|---|---|---|---|---|---|---|---|---|
| Mountains of Spices Inc. | | c/o A Registered Agent, Inc. | 8 The Green, Ste A | | Dover | DE | 19901 | |
| Omicron Nutraceutical LLC | Attn: Officer, Managing | 82 Wendel Avenue, Suite 100 | | | Pittsfield | MA | 01201 | |
| Omicron Nutraceutical LLC | | Yanming Wang | 82 Wendel Ave, Ste 100 | | Pittsfield | MA | 01201 | |
| Himalaya Boston Mayflower LLC | Attn: Officer, Managing | 3513 NE 171 Street, | | | North Miami Beach | FL | 33160 | |
| Himalaya Boston Mayflower LLC | | Zhang, Xianhong | 3513 NE 171 ST | | North Miami Beach | FL | 33160 | |
| Himalaya New World Inc. | Attn: Officer, Managing | 12587 Fair Lakes Circle, Suite135 | | | Fairfax | VA | 22033 | |
| Himalaya New World Inc. | | Bingshang Jiao | 2901 Brians Hill Ln | | Oakton | VA | 22124 | |
| Himalaya New York Rock | Attn: Officer, Managing | 301 West Street, Apt 8E | | | New York | NY | 10025 | |
| Himalaya New York Rock | Attn: Officer, Managing | 301 W 110 Street, Apt 8E | | | New York | NY | 10026 | |
| Himalaya Shanghai Farm LLC | Attn: Officer, Managing | 12 Lara Lane, | | | Wilmington | DE | 19808 | |
| Himalaya Shanghai Farm LLC | | Xiaohong Peng | 12 Lara Lane | | Wilmington | DE | 19808 | |
| Golden Gate Himalaya Farm LLC | Attn: Officer, Managing | 8371 Central Avenue, Suite B | | | Newark | CA | 94560 | |
| Golden Gate Himalaya Farm LLC | | Ming Guo | 8371 Central Ave, Unit B | | Newark | CA | 94560 | |
| MOS Himalaya Foundation Inc. | Attn: Officer, Managing | 1129 Northern Blvd., Suite 404, | | | Manhasset | NY | 11030 | |
| Crocker Mansion Estate LLC | Attn: Officer, Managing | 17 Spear Road, | | | Ramsey | NJ | 07466 | |
| Crocker Mansion Estate LLC | | Llija Pavlovic | 19 Spear Road, Suite 306 | | Ramsey | NJ | 07446 | |
| Taurus Fund LLC | Attn: Officer, Managing | 6628 Sky Pointe Drive, Ste 129-10 | | | Las Vegas | NV | 89131 | |
| Taurus Fund LLC | Lura Barua | GG International | 6628 Sky Pointe Dr. Ste 129 | | Las Vegas | NV | 89131 | |
| Taurus Fund LLC | | Scott Barnett | 218 Elsie Avenue | | Merrick | NY | 11566 | |
| Weihua Li | | 2377 Clubhouse Dr., | | | Rocklin | CA | 95765 | |
| Fanggui Zhu | | 2717 Cedar St., Unite B | | | Everett | WA | 98201-3792 | |
| Shiying Li | | 1128 Curtner Ave., | | | San Jose | CA | 95125 | |
| Hayman Hong Kong Opportunities Onshore Fund LP | | Stuart Smith | 3889 Maple Avenue, 6th Floor | | Dallas | TX | 75219 | |
| Hayman Hong Kong Opportunities Onshore Fund LP | | c/o Corporation Service Company | 251 Little Falls Drive | | Wilmington | DE | 19808 | |
| Lamp Capital LLC | | c/o C T Corporation System | 820 Bear Tavern Road | | West Trenton | NJ | 08628 | |
| Lamp Capital LLC | Attn: Officer, Managing | 667 Madison Avenue | | | New York | NY | 10065 | |
| Golden Spring (New York) Limited | | Yanping Wang | 800 5th Avenue, Ste 21f | | New York | NY | 10065 | |
| Golden Spring (New York) Limited | | c/o C T Corporation System | 28 Liberty St. | | New York | NY | 10005 | |
| Greenwich Land LLC | | Hing Chi Ngok | 373 Taconic Road | | Greenwich | CT | 06831 | |
| Greenwich Land LLC | Attn: Officer, Managing | 169 Rockingstone Avenue, | | | Larchmont | NY | 10538 | |
| Greenwich Land LLC | Attn: Nicole Wilson, Pro | c/o Delaware Secretary of State T | 401 Federal Street | | Dover | DE | 19901 | |
| HCHK Technologies Inc. | | c/o Corporation Service Company | 80 State Street | | Albany | NY | 12207 | |
| HCHK Technologies Inc. | | Manuel Anzaldua | 750 Lexington Avenue | | New York | NY | 10022 | |
| HCHK Technologies Inc. | | c/o Corporation Service Company | 251 Little Falls Drive | | Wilmingt | DE | 19808 | |
| HCHK Property Management Inc. | | c/o Corporation Service Company | 80 State Street | | ALBANY | NY | 12207- 2543 | |
| HCHK Property Management Inc. | c/o Corporation Service | Princeton South Corporate Center | 100 Charles Ewing Blvd | | Ewing | NJ | 08628 | |
| HCHK Property Management Inc. | c/o The Corporation Tru | Corporation Trust Center | 1209 Orange Street | | Wilmington | DE | 01980 | |
| Lexington Property and Staffing Inc. | | Anthony DiBattista | 750 Lexington Ave. 8th Fl. | | New York | NY | 10022 | |
| Lexington Property and Staffing Inc. | | c/o Corporation Service Company | 80 State Street, | | Albany | NY | 12207-2543 | |
| Lexington Property and Staffing Inc. | | c/o Corporation Service Company | 251 Little Falls Drive | | Wilmington | DE | 19808 | |
| Hudson Diamond NY LLC | Attn: Officer, Managing | 162 East 64th Street | | | New York | NY | 10065 | |
| Hudson Diamond NY LLC | | c/o Mei Guo 492 Broome St, Apt 3 | | | New York | NY | 10013 | |
| Hudson Diamond NY LLC | c/o Zeisler & Zeisler, P.C | 10 Middle Street, Floor 15 | | | Bridgeport | CT | 06604 | |
| Aaron A. Romney aromney@zeislaw.com; James Moriarty jmoriar | | | | | | | | |
| Leading Shine NY Ltd. | Attn: Officer, Managing | 162 East 64th Street | | | New York | NY | 10065 | |
| Leading Shine NY Ltd. | c/o Corporate Creations | Tatnall Building | 3411 Silverside Road, Suite 104 | | Wilmington | DE | 19810 | |
| Leading Shine NY Ltd. | Attn: Officer, Managing | 800 5th Avenue, Suite 21F | | | New York | NY | 10065 | |
| [Adv. Proc. No. 24-05275] | | Leading Shine NY Ltd. | c/o Mei Guo 492 Broome St, Apt 3 | | New York | NY | 10013 | |
| Leading Shine NY Ltd. | c/o Zeisler & Zeisler, P.C | 10 Middle Street, Floor 15 | | | Bridgeport | CT | 06604 | |
| Leading Shine NY Ltd. | c/o Yanping Wang (Regi | MDC Brooklyn Metropolitan Dete | P.O. Box 329002 | | Brooklyn | NY | 11232 | |
| Leading Shine NY Ltd. | c/o Corporate Creations | Townsend Building | 401 Federal Street | | Dover | DE | 19901 | |
| Leading Shine NY Ltd. | c/o Corporate Creations | Tatnall Building | 1521 Concord Pike | | Wilmington | DE | 19803 | |
| G Club Operations LLC | Maria G Diez | Plaza 273 Suite 704 | Ponce de Leon Avenue | | San Juan | PR | 00917 | |
| G Club Operations LLC | | Maria G Diez | PO BOX 13669, Santurce Station | | San Juan | PR | 00908 | |
| G Club Operations LLC | | c/o CT Corporation | 361 San Francisco Street, 4th Floor | | San Juan | PR | 00901 | |
| G Fashion Media Group Inc. | | c/o Corporate Creations Network | 5901 W. Century Blvd., #750 | | Los Angeles | CA | 90045 | |
| GFashion Media Group Inc. | Attn: Nicole Wilson, Pro | c/o Delaware Secretary of State T | 401 Federal Street | | Dover | DE | 19901 | |
| Rule of Law Foundation III Inc. | Attn: Officer, Managing | 800 5th Avenue, Ste 21F | | | New York | NY | 10065 | |
| Rule of Law Foundation III Inc. | | c/o Registered Agents Inc. | 1717 N Street NW, Suite 1 | | Washington | DC | 20036 | |
| Rule of Law Foundation III Inc. | Michael Baranowitz / Xu | 57 W 57th St Ste 400 | | | New York | NY | 10019-2802 | |

| Name | Attn | Address 1 | Address 2 | Address 3 | City | State | Zip | |
|---|---|---|---|---|---|---|---|---|
| Rule of Law Foundation III Inc. | c/o The Corporation Tru | Corporation Trust Center | 1209 Orange St. | | Wilmington | DE | 19801 | |
| Rule of Law Foundation III Inc. | Attn: Officer, Managing | 57 West 57th Street, Suite 400 | | | New York | NY | 10019 | |
| Rule of Law Foundation III Inc. | Attn: Nicole Wilson, Pro | c/o Delaware Secretary of State T | 401 Federal Street | | Dover | DE | 19901 | |
| Rule of Law Society IV Inc. | Attn: Officer, Managing | 800 5th Avenue Ste 21F | | | New York | NY | 10065 | |
| Rule of Law Society IV Inc. | | c/o Registered Agents Inc. | 1717 N Street NW, Suite 1 | | Washington | DC | 20036 | |
| Rule of Law Society IV Inc. | Michael Baranowitz | Ping Tang | 162 East 64th Street | | New York | NY | 10065 | |
| Rule of Law Society IV Inc. | c/o The Corporation Tru | Corporation Trust Center | 1209 Orange St. | | Wilmington | DE | 19801 | |
| Rule of Law Society IV Inc. | Attn: Officer, Managing | 57 West 57th Street, Suite 400 | | | New York | NY | 10019 | |
| GFNY Inc. | Attn: Officer, Managing | 3 Columbus Cir., Floor 20 | | | New York | NY | 10019 | |
| GFNY Inc. | | 162 East 64th Street | | | New York | NY | 10065 | |
| GFNY Inc. | c/o The Corporation Tru | Corporation Trust Center | 1209 Orange St. | | Wilmington | DE | 19801 | |
| GFNY Inc. | c/o Greenberg Traurig, | Howard Steinberg | 1840 Century Park East, Suite 1900 | | Los Angeles | CA | 90067 | |
| GF Italy LLC | c/o The Corporation Tru | Corporation Trust Center | 1209 Orange St | | Wilmington | DE | 19801 | |
| Saraca Media Group Inc. | Attn: Officer, Managing | 162 East 64th Street | | | New York | NY | 10065 | |
| Saraca Media Group, Inc. | Attn: Nicole Wilson, Pro | c/o Delaware Secretary of State T | 401 Federal Street | | Dover | DE | 19901 | |
| 223 West Jackson Blvd | | Suite 1012 | | | Chicago | IL | 60606 | |
| 83 Fabish Court | | | | | Buffalo Grove | IL | 60089 | |
| 601 Bayshore Boulevard | | Suite 700 | | | Tampa | FL | 33606 | |
| 800 N. Harper Ave | | | | | Los Angeles | CA | 90046 | |
| 16192 Coastal Hwy | | | | | Lewes | DE | 19958 | |
| 989 Market Street | | | | | San Francisco | CA | 94103 | |
| 1220 Mayflower Ave. | | | | | Arcadia | CA | 91006 | |
| 160 Middle Road | | | | | Southborough | MA | 01772 | |
| 333 Main Street | | Armonk | | | New York | | 10504 | |