**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF CONNECTICUT**
**BRIDGEPORT DIVISION**

-------------------------------------------------------------x
                                      :

In re:                               : Chapter 11
                                        :

HO WAN KWOK, *et al.*,          : Case No. 22-50073 (JAM)
                                        :

        Debtors.[1]           : Jointly Administered
                                        :
                                        :
                                        :
-------------------------------------------------------------x

**MONTHLY FEE STATEMENT OF PAUL HASTINGS LLP FOR**
**COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR PERIOD**
**FROM JUNE 1, 2024 THROUGH JUNE 30, 2024**

In accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals, dated August 18, 2023* [Docket No. 2094] (the "Interim Compensation Order"),[2] Paul Hastings LLP ("Paul Hastings") hereby submits this monthly statement (the "Monthly Fee Statement") seeking compensation for services rendered and reimbursement of expenses incurred as counsel to (a) Luc A. Despins, in his capacity as the chapter 11 trustee (the "Trustee") appointed in the chapter 11 case of Ho Wan Kwok (the "Individual Debtor"), (b) Genever Holdings Corporation ("Genever (BVI)"), and (c) Genever Holdings LLC ("Genever (US)" and, together with Genever (BVI), the "Genever Debtors"), for the period from June 1, 2024 through and including June 30, 2024 (the "Fee Period"), other than for services render and expenses incurred related to the Trustee's civil RICO

---

[1]    The Debtors in these chapter 11 cases are Ho Wan Kwok (also known as Guo Wengui, Miles Guo, and Miles Kwok, as well as numerous other aliases) (last four digits of tax identification number: 9595), Genever Holdings LLC (last four digits of tax identification number: 8202) and Genever Holdings Corporation. The mailing address for the Trustee, Genever Holdings LLC, and Genever Holdings Corporation is Paul Hastings LLP, 200 Park Avenue, New York, NY 10166 c/o Luc A. Despins, as Trustee for the Estate of Ho Wan Kwok (solely for purposes of notices and communications).

[2]    Capitalized terms not otherwise defined herein shall have the meanings ascribed to such terms in the Interim Compensation Order.

complaint, Adv. Proc. 24-5273 (the "RICO Adversary Proceeding").[3]  By this Monthly Fee Statement, Paul Hastings respectfully requests payment of 80% of all fees and 100% of all expenses actually and necessarily incurred for services rendered during the Fee Period (other than with respect to the RICO Adversary Proceeding), in the amounts of $913,564.80 and $30,758.87, respectively.

## SERVICES RENDERED AND EXPENSES INCURRED

1.      Attached hereto as Exhibit A is a timekeeper summary that includes the name, title, department, bar admission, hourly billing rate, aggregate hours, and amount of fees earned for each Paul Hastings individual who provided services during the Fee Period.  The rates charged by Paul Hastings for services rendered to the Committee are the same rates that Paul Hastings charges generally for professional services rendered to its non-bankruptcy clients, except that the Trustee's hourly rate has been reduced to $1,975.00 (compared to his standard hourly rate of $2,225.00).[4]

2.      Attached hereto as Exhibit B and Exhibit C are summaries of Paul Hastings' services rendered and compensation sought for the Fee Period, by project category and Matter ID, respectively, for the Fee Period.

3.      Attached hereto as Exhibit D is a summary of expenses incurred and reimbursement sought, by expense type, for the Fee Period.

4.      Attached hereto as Exhibit E are the fee statements of Paul Hastings for services provided during the Fee Period.

---

[3]    At this time, Paul Hastings is not seeking payment for services related to the RICO Adversary Proceeding (which services have been recorded under Matter Number 00025), but will do so in the future, whether as part of subsequent fee statements or in connection with its interim fee applications.

[4]    At the fee application stage, Paul Hastings will also consider not seeking allowance and payment for fees of timekeepers, who, during the relevant fee application period, billed less than a certain number of hours (as it has done in prior fee applications)

## <u>NOTICE AND OBJECTION PROCEDURES</u>

5.      Notice of this Monthly Fee Statement will be given by email on the Notice

Parties:  (i) Luc A. Despins, as chapter 11 trustee for the estate of Ho Wan Kwok

(lucdespins@paulhastings.com); (ii) Counsel for the Trustee, (x) Paul Hastings LLP, 200 Park

Avenue, New York, New York 10166 (Attn: G. Alexander Bongartz

(alexbongartz@paulhastings.com) and Douglass Barron (douglassbarron@paulhastings.com))

and (y) Neubert, Pepe & Monteith, P.C., 195 Church Street, 13th Floor, New Haven, Connecticut

06510 (Attn: Douglas S. Skalka (dskalka@npmlaw.com) and Patrick R. Linsey

(plinsey@npmlaw.com)); (iii) the Office of The United States Trustee, Giaimo Federal Building,

150 Court Street, Room 302, New Haven, Connecticut 06510 (Attn: Holley L. Claiborn

(holley.l.claiborn@usdoj.gov)); (iv) counsel for the Official Committee of Unsecured Creditors,

Pullman & Comley, LLC, 850 Main Street, 8th Floor, PO Box 7006, Bridgeport, Connecticut

06601-7006 (Attn: Irve J. Goldman (igoldman@pullcom.com); and (v) counsel for Pacific

Alliance Asia Opportunity Fund L.P., O'Melveny & Myers LLP, 7 Times Square, New York,

New York 10036 (Attn: Peter Friedman (pfriedman@omm.com) and Stuart M. Sarnoff

(ssarnoff@omm.com) (collectively, the "<u>Notice Parties</u>").

6.      Objections to this Monthly Fee Statement, if any, must be filed with the Court and

served upon (i) Paul Hastings and (ii) the Notice Parties by email no later than **October 31, 2024**

**at 4:00 p.m. (prevailing Eastern Time) (the "<u>Objection Deadline</u>")**, setting forth the nature of

the objection and the specific amount of fees or expenses at issue.

7.      If no objections to this Monthly Fee Statement are filed and received by the

Notice Parties on or before the Objection Deadline, the estates shall promptly pay Paul Hastings

80% of the fees and 100% of the expenses identified in this Monthly Fee Statement.

8.      To the extent that an objection to this Monthly Fee Statement is filed and received by the Notice Parties on or before the Objection Deadline, the estates shall withhold payment of that portion of this Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the fees and expenses in the percentages set forth above.  To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

Dated: October 10, 2024
       New York, New York

By: */s/ G. Alexander Bongartz*

G. Alexander Bongartz (admitted *pro hac vice*)
PAUL HASTINGS LLP
200 Park Avenue
New York, New York 10166
(212) 318-6000
alexbongartz@paulhastings.com

*and*

Nicholas A. Bassett (admitted *pro hac vice*)
PAUL HASTINGS LLP
2050 M Street NW
Washington, D.C., 20036
(202) 551-1902
nicholasbassett@paulhastings.com

*and*

Douglas S. Skalka (ct00616)
Patrick R. Linsey (ct29437)
NEUBERT, PEPE & MONTEITH, P.C.
195 Church Street, 13th Floor
New Haven, Connecticut 06510
(203) 781-2847
dskalka@npmlaw.com
plinsey@npmlaw.com

*Counsel for the Chapter 11 Trustee, Genever Holdings Corporation, and Genever Holdings LLC*

4

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF CONNECTICUT**
**BRIDGEPORT DIVISION**

------------------------------------------------------x
                :
In re:               :    Chapter 11
                :
HO WAN KWOK, *et al.*,[1]    :    Case No. 22-50073 (JAM)
                :
        Debtors.     :    (Jointly Administered)
                :
------------------------------------------------------x

**CERTIFICATE OF SERVICE**

The undersigned hereby certifies that on October 10, 2024, the foregoing Monthly Fee Statement was electronically filed. In addition, a copy of the Monthly Fee Statement was served by email on the Notice Parties. Parties may access this filing through the Court's CM/ECF system.

Dated:    October 10, 2024       By: */s/ G. Alexander Bongartz*
        New York, New York        G. Alexander Bongartz (admitted *pro hac vice*)
                                        PAUL HASTINGS LLP
                                        200 Park Avenue
                                        New York, New York 10166
                                        (212) 318-6000
                                        alexbongartz@paulhastings.com

                                        *Counsel for the Chapter 11 Trustee, Genever Holdings Corporation, and Genever Holdings LLC*

---

[1] The Debtors in these chapter 11 cases are Ho Wan Kwok (also known as Guo Wengui, Miles Guo, and Miles Kwok, as well as numerous other aliases) (last four digits of tax identification number: 9595), Genever Holdings LLC (last four digits of tax identification number: 8202) and Genever Holdings Corporation. The mailing address for the Trustee, Genever Holdings LLC, and Genever Holdings Corporation is Paul Hastings LLP, 200 Park Avenue, New York, NY 10166 c/o Luc A. Despins, as Trustee for the Estate of Ho Wan Kwok (solely for purposes of notices and communications).

### <u>EXHIBIT A</u>

### HOURS AND RATES PER PROFESSIONAL AND PARAPROFESSIONAL

| Name | Department; Date of First Admission | Hourly Rate Billed | Hours Billed | Total Fees Billed in this Monthly Fee Statement | Number of Rate Increases Since Case Inception |
|---|---|---|---|---|---|
| **Partners (3)** | | | | | |
| Axelrod, Peter | Litigation, 1997 | $1,775.00 | 0.80 | $1,420.00 | N/A |
| Bassett, Nicholas | Corporate, 2007 | $1,835.00 | 106.40 | $195,244.00 | 3 |
| Despins, Luc | Restructuring, 1986 | $1,975.00 | 56.30 | $111,192.50 | 1 |
| | **Partner Total:** | | **163.50** | **$307,856.50** | N/A |
| **Of Counsel (2)** | | | | | |
| Bongartz, Alex | Restructuring, 2007 | $1,850.00 | 74.70 | $138,195.00 | 3 |
| Traxler, Katherine | Restructuring, 1990 | $1,120.00 | 0.10 | $112.00 | 3 |
| | **Of Counsel Total:** | | **74.80** | **$138,307.00** | |
| **Associates (13)** | | | | | |
| Barron, Douglass | Corporate, 2012 | $1,395.00 | 114.00 | $159,030.00 | 3 |
| Catalano, Kristin | Corporate, 2021 | $1,185.00 | 77.00 | $91,245.00 | 3 |
| Catalano, Kristin (travel, ½ rate) | Corporate, 2021 | $592.50 | 10.60 | $6,280.50 | 3 |
| Daly, Crispin | Restructuring, 2010 | $1,395.00 | 1.90 | $2,650.50 | 3 |
| Farmer, Will | Corporate, 2018 | $1,390.00 | 14.70 | $20,433.00 | 3 |
| Kim, Sarah | Complex Litigation, & Arbitration, 2023 | $985.00 | 54.20 | $53,387.00 | 1 |
| Kosciewicz, Jon | Litigation, 2021 | $1,185.00 | 71.70 | $84,964.50 | 3 |
| Maza, Shlomo | Corporate, 2012 | $1,395.00 | 7.20 | $10,044.00 | 3 |
| Sadler, Tess | Corporate, 2019 | $1,365.00 | 9.70 | $13,240.50 | 3 |
| Selva, Gianmarco | Corporate | $565.00 | 4.00 | $2,260.00 | N/A |
| Song, Luyi | Corporate, 2023 | $985.00 | 152.50 | $150,212.50 | 3 |
| Song, Luyi (travel, ½ rate) | Corporate, 2023 | $492.50 | 4.60 | $2,265.50 | 3 |
| Sutton, Ezra | Corporate, 2021 | $1,270.00 | 81.60 | $103,632.00 | 3 |
| Young, Dominik | Corporate 2023 | $885.00 | 0.30 | $265.50 | N/A |
| Yu, Annie | Corporate, 2024 | $885.00 | 4.10 | $3,628.50 | N/A |
| | **Associate Total:** | | **608.10** | **$703,539.00** | |
| **Paraprofessionals (5)** | | | | | |
| Doherty, Allison | Paralegal | $445.00 | 15.60 | $6,942.00 | N/A |
| Gore, Ian | Paralegal | $360.00 | 0.20 | $72.00 | 2 |
| Liu, Kelly | Legal Research Analyst | $420.00 | 1.50 | $630.00 | 2 |
| Mohamed, David | Paralegal | $565.00 | 72.60 | $41,019.00 | 2 |
| Vitti, Johnna | Paralegal | $485.00 | 6.80 | $3,298.00 | N/A |
| | **Paraprofessional Total:** | | **96.70** | **$51,961.00** | |

| Name | Department; Date of First Admission | Hourly Rate Billed | Hours Billed | Total Fees Billed in this Monthly Fee Statement | Number of Rate Increases Since Case Inception |
|---|---|---|---|---|---|
| **TOTAL:** | | | **943.10** | **$1,201,663.50[1]** | |
| | | | | | |
| **BLENDED HOURLY RATE: $1,274** | | | | | |

---

[1]   As indicated in the fee statement, as a courtesy Paul Hastings has agreed to write off $59,707.50 in fees incurred during the month of June 2024 related to document review.

## <u>EXHIBIT B</u>

## SUMMARY OF COMPENSATION BY PROJECT CATEGORY

| U.S. Trustee Task Code and Project Category | | Hours Billed | Fees Billed |
|---|---|---|---|
| B110 | Case Administration | 32.50 | $29,792.00 |
| B112 | General Creditor Inquiries | 39.20 | $22,276.50 |
| B130 | Asset Disposition | 2.80 | $3,104.00 |
| B155 | Court Hearings | 55.90 | $61,173.00 |
| B160 | Employment / Fee Applications (Paul Hastings) | 15.20 | $27,931.50 |
| B165 | Employment / Fee Applications (Other Professionals) | 15.50 | $28,131.50 |
| B191 | General Litigation | 528.60 | $712,352.00 |
| B195 | Non-Working Travel | 15.20 | $8,546.00 |
| B210 | Business Operations | 16.90 | $22,499.00 |
| B211 | Financial Reports (Monthly Operating Reports) | 6.30 | $8,206.00 |
| B230 | Financing/Cash Collections | 20.10 | $35,779.50 |
| B240 | Tax Issues | 0.80 | $1,480.00 |
| B261 | Investigations | 194.10 | $240,392.50 |
| **TOTAL:** | | **943.10** | **$1,201,663.50[2]** |

---

[2]    As indicated in the fee statement, as a courtesy Paul Hastings has agreed to write off $59,707.50 in fees incurred during the month of June 2024 related to document review.

**<u>EXHIBIT C</u>**

**SUMMARY OF COMPENSATION BY MATTER ID**

| Matter ID | Matter Name | June 2024 |
|---|---|---|
| 00001 | General Chapter 11 Trustee Representation | $122,820.00 |
| 00002 | Asset Recovery Investigation and Litigation | $229,501.00[1] |
| 00003 | Other Litigation | $185,936.00 |
| 00006 | Tax Issues | $1,480.00 |
| 00010 | Genever US | $46,479.50 |
| 00014 | HCHK Adversary | $160,638.00 |
| 00024 | Lamp Capital Adversary | $20,923.00 |
| 00026 | Ace Decade Adversary Proceeding | $29,446.00 |
| 00028 | Omnibus Alter Ego Adversary Proceeding | $17,801.50 |
| 00029 | Avoidance Actions | $198,104.00 |
| 00030 | Mediation | $118,467.00 |
| 00032 | K Legacy | $5,550.00 |
| 00033 | Swiss Proceedings | $4,810.00 |
| **TOTAL:** | | **$1,141,956.00** |

---

[1]   Amount reflects write-off in the amount of $59,707.50 in fees related to document review.

## <u>EXHIBIT D</u>

## SUMMARY OF ACTUAL AND NECESSARY EXPENSES

| Expense Category | June 2024 |
|---|---|
| Computer Search (Other) | $540.18 |
| Electronic Document Retrieval | $5.00 |
| Lexis/On Line Search | $606.17 |
| Local - Meals | $169.53 |
| Local – Taxi | $19.15 |
| Outside Professional Services: | |
|   -  Ancillary Legal Corporation | $23,257.00 |
| Postage/Express Mail | $862.73 |
| Reproduction Charges | $884.96 |
| UPS/Courier Service | $21.05 |
| Westlaw | $4,393.10 |
| **TOTAL:** | **$30,758.87** |

# **EXHIBIT E**

## **FEE STATEMENTS**



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho
Wan Kwok
200 Park Avenue
New York, NY 10166

October 9, 2024

Please Refer to
Invoice Number: 2414588

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

### General Chapter 11 Trustee Representation
PH LLP Client/Matter # 50687-00001
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending June 30, 2024 | $122,820.00 |
| Costs incurred and advanced | 4,035.06 |
| **Current Fees and Costs Due** | **$126,855.06** |
| **Total Balance Due - Due Upon Receipt** | **$126,855.06** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

October 9, 2024

Please Refer to
Invoice Number: 2414588

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

## REMITTANCE COPY

### General Chapter 11 Trustee Representation
PH LLP Client/Matter # 50687-00001
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending June 30, 2024 | $122,820.00 |
| Costs incurred and advanced | 4,035.06 |
| **Current Fees and Costs Due** | **$126,855.06** |
| **Total Balance Due - Due Upon Receipt** | **$126,855.06** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD***, *the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

| **Wiring and ACH Instructions:** | **Remittance Address:** | **Pay by Tranch:** |
|---|---|---|
| Citibank | Paul Hastings LLP | You can now pay your invoices online via |
| ABA # 322271724 | Lockbox 4803 | real-time bank payments, credit cards or |
| SWIFT Address: CITIUS33 | PO Box 894803 | in installments: |
| 787 W. 5th Street | Los Angeles, CA | *https://paywithtranch.com/paulhastings* |
| Los Angeles, CA 90071 | 90189-4803 | |
| Account Number: 206628380 | | |
| Account Name: Paul Hastings LLP | | |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

October 9, 2024

Please Refer to
Invoice Number: 2414588

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending June 30, 2024

## General Chapter 11 Trustee Representation                  $122,820.00

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 06/03/2024 | AB21 | Update list of open issues and workstreams | 0.30 | 1,850.00 | 555.00 |
| 06/03/2024 | DM26 | Update critical dates calendar and send outlook reminders (1.3); review upcoming filing deadlines and update working group re same (.2) | 1.50 | 565.00 | 847.50 |
| 06/03/2024 | DEB4 | Conference with NPM, L. Despins, N. Bassett, L. Song, W. Farmer and E. Sutton regarding case issues and upcoming matters and deadlines | 0.50 | 1,395.00 | 697.50 |
| 06/03/2024 | ECS1 | Call with P. Linsey (NPM), K. Mitchell (NPM), D. Skalka (NPM), L. Despins, N. Bassett, D. Barron, L. Song and W. Farmer regarding open issues and upcoming deadlines in the case | 0.50 | 1,270.00 | 635.00 |
| 06/03/2024 | LAD4 | Weekly call with NPM & W. Farmer, L. Song, N. Bassett, D. Barron, E. Sutton (.50); analyze foreign case strategy (1.10) | 1.60 | 1,975.00 | 3,160.00 |
| 06/03/2024 | LS26 | Case management call with L. Despins, N. Bassett, D. Barron, W. Farmer, E. Sutton, and NPM | 0.50 | 985.00 | 492.50 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan Kwok
50687-00001
Invoice No. 2414588

Page 2

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/03/2024 | NAB | Call with P. Linsey (NPM), L. Despins, D. Barron, L. Song, W. Farmer and E. Sutton regarding case and litigation strategy (.5); analyze issues related to same and statute of limitations (.3) | 0.80 | 1,835.00 | 1,468.00 |
| 06/03/2024 | WCF | Call with L. Despins, P. Linsey, N. Bassett, D. Barron, L. Song and E. Sutton regarding August 15 tolling deadline and related work streams | 0.50 | 1,390.00 | 695.00 |
| 06/04/2024 | AB21 | Update list of open issues and workstreams | 0.10 | 1,850.00 | 185.00 |
| 06/04/2024 | DM26 | Update critical dates calendar and send outlook reminders (.5); review upcoming filing deadlines and update working group re same (.2); email P. Linsey re: calendar reminders and update emails (.2); prepare draft notice of appearance for N. Bassett re: Second Circuit case #24-1271 (.2); correspond with N. Bassett re same (.1) | 1.20 | 565.00 | 678.00 |
| 06/04/2024 | LAD4 | Continue analyzing foreign strategy | 1.90 | 1,975.00 | 3,752.50 |
| 06/05/2024 | AB21 | Update list of open issues and workstreams | 0.10 | 1,850.00 | 185.00 |
| 06/05/2024 | DM26 | Update critical dates calendar and send outlook reminders (.3); review upcoming filing deadlines and update working group re same (.2); file acknowledgment and notice of appearance for N. Bassett in Second Circuit via the Court's CM/ECF system (.2) | 0.70 | 565.00 | 395.50 |
| 06/05/2024 | ECS1 | Correspond with D. Mohamed regarding ongoing appeals and case matters | 0.20 | 1,270.00 | 254.00 |
| 06/05/2024 | NAB | Correspond with L. Despins regarding claim settlement discussions and criminal trial issues | 0.10 | 1,835.00 | 183.50 |
| 06/06/2024 | DM26 | Update critical dates calendar & send outlook reminders (.6); review upcoming filing deadlines and update working group re same (.2) | 0.80 | 565.00 | 452.00 |
| 06/07/2024 | AB21 | Update list of open issues and workstreams | 0.20 | 1,850.00 | 370.00 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan
Kwok
50687-00001
Invoice No. 2414588

Page 3

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/07/2024 | DM26 | Update critical dates calendar and send outlook reminders (.3); review upcoming filing deadlines and update working group re same (.2) | 0.50 | 565.00 | 282.50 |
| 06/09/2024 | AB21 | Revise list of open issues and next workstreams | 0.20 | 1,850.00 | 370.00 |
| 06/10/2024 | DM26 | Update critical dates calendar and send outlook reminders (.6); review upcoming filing deadlines and update working group re same (.3) | 0.90 | 565.00 | 508.50 |
| 06/11/2024 | AB21 | Revise list of open issues and workstreams | 0.20 | 1,850.00 | 370.00 |
| 06/11/2024 | DM26 | Update critical dates calendar and send outlook reminders (.4); review upcoming filing deadlines and update working group re same (.2); review and comment on returned mail from past service in adversary proceedings for E. Sutton (.5) | 1.10 | 565.00 | 621.50 |
| 06/11/2024 | NAB | Correspond with L. Despins regarding case strategy | 0.20 | 1,835.00 | 367.00 |
| 06/12/2024 | DM26 | Update critical dates calendar and send outlook reminders (.5); review upcoming filing deadlines and update working group re same (.2) | 0.70 | 565.00 | 395.50 |
| 06/12/2024 | LAD4 | T/c H. Claiborn (UST) re: update on case (.30); t/c S. Sarnoff (OMM) re: same (.20) | 0.50 | 1,975.00 | 987.50 |
| 06/13/2024 | DM26 | Update critical dates calendar and send outlook reminders (1.6); review upcoming filing deadlines and update working group re same (.2) | 1.80 | 565.00 | 1,017.00 |
| 06/14/2024 | AB21 | Update list of open issues and workstreams | 0.10 | 1,850.00 | 185.00 |
| 06/14/2024 | DM26 | Update critical dates calendar and send outlook reminders (.7); review upcoming filing deadlines and update working group re same (.2); review certain case documents and prepare same for attorney review (.4) | 1.30 | 565.00 | 734.50 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan Kwok
50687-00001
Invoice No. 2414588

Page 4

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/14/2024 | ECS1 | Review appearances of G Club counsel and local counsel in main case and adversary proceedings in connection with Pillsbury withdrawal as counsel to G Club (.4); correspond with N. Bassett re same (.2) | 0.60 | 1,270.00 | 762.00 |
| 06/17/2024 | DM26 | Update critical dates calendar and send outlook reminders (.3); review upcoming filing deadlines and update working group re same (.2) | 0.50 | 565.00 | 282.50 |
| 06/18/2024 | DM26 | Update critical dates calendar & send outlook reminders (6); review upcoming filing deadlines and update working group re same (.2); update master service list (.8); file Acheson's invoices for 05/2024, Trustee's DIP amendment motion, and motion to limit service via the Court's CM/ECF system (.5); prepare and effectuate service of same (.6) | 2.70 | 565.00 | 1,525.50 |
| 06/20/2024 | DM26 | Update critical dates calendar and send outlook reminders (.9); review upcoming filing deadlines and update working group re same (.2) | 1.10 | 565.00 | 621.50 |
| 06/21/2024 | AB21 | Update list of open issues and workstreams | 0.20 | 1,850.00 | 370.00 |
| 06/21/2024 | DM26 | Update critical dates calendar and send outlook reminders (.6); review upcoming filing deadlines and update working group re same (.2); file certificate of service re: Docket Nos. 3259, 3260 and 3263 (.2) | 1.00 | 565.00 | 565.00 |
| 06/24/2024 | DM26 | Update critical dates calendar and send outlook reminders (.4); review upcoming filing deadlines and update working group re same (.2); file interim fee applications for Paul Hastings and additional professionals retained by the Trustee (1.6); prepare and effectuate service re: same (.5) | 2.70 | 565.00 | 1,525.50 |
| 06/25/2024 | DM26 | Update critical dates calendar and send outlook reminders (.4); review upcoming filing deadlines and update working group re same (.2) | 0.60 | 565.00 | 339.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00001
Invoice No. 2414588

Page 5

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/26/2024 | DM26 | Update critical dates calendar and send outlook reminders (.9); review upcoming filing deadlines and update working group re same (.2) | 1.10 | 565.00 | 621.50 |
| 06/27/2024 | AB21 | Call and correspond with P. Linsey (NPM) regarding service of notice of hearing on fee applications | 0.10 | 1,850.00 | 185.00 |
| 06/27/2024 | AB21 | Update list of open issues and workstreams | 0.20 | 1,850.00 | 370.00 |
| 06/27/2024 | DM26 | Update critical dates calendar and send outlook reminders (1.0); review upcoming filing deadlines and update working group re same (.2); update and file notices of appearance re: AP #23-5028 (.7) | 1.90 | 565.00 | 1,073.50 |
| 06/27/2024 | NAB | Correspond with L. Despins regarding case administrative issues, workstreams, and strategy | 0.20 | 1,835.00 | 367.00 |
| 06/28/2024 | DM26 | Update critical dates calendar and send outlook reminders (.4); review upcoming filing deadlines and update working group re same (.2) | 0.60 | 565.00 | 339.00 |
| | | **Subtotal: B110  Case Administration** | **32.50** | | **29,792.00** |

**B113    Pleadings Review**

| | | | | | |
|------|----------|-------------|-------|------|--------|
| 06/03/2024 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.3); review recent filings in certain adversary proceedings and district court cases and update working group re same (1.1); review related case dockets regarding recent filings (.6); research certain case documents per attorney request (.4) | 2.40 | 565.00 | 1,356.00 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan
Kwok
50687-00001
Invoice No. 2414588

Page 6

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/04/2024 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.4); review recent filings in certain adversary proceedings and district court cases and update working group re same (.9); review related case dockets re: recent filings (.6); research certain case documents per attorney request (.2) | 2.10 | 565.00 | 1,186.50 |
| 06/05/2024 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.4); review recent filings in certain adversary proceedings and district court cases and update working group re same (.6); review related case dockets regarding recent filings (.6) | 1.60 | 565.00 | 904.00 |
| 06/06/2024 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.5); review recent filings in certain adversary proceedings and district court cases and update working group re same (.7); review related case dockets re: recent filings (.5); research certain case documents at attorney request (.2) | 1.90 | 565.00 | 1,073.50 |
| 06/07/2024 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.5); review recent filings in certain adversary proceedings and district court cases and update working group re same (.6); review related case dockets regarding recent filings (.6); review and prepare case documents for working group (.4) | 2.10 | 565.00 | 1,186.50 |
| 06/10/2024 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.5); review recent filings in certain adversary proceedings and district court cases and update working group re same (.5); review related case dockets regarding recent filings (.6); research certain case documents per attorney request (.3) | 1.90 | 565.00 | 1,073.50 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan Kwok
50687-00001
Invoice No. 2414588

Page 7

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/11/2024 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.6); review recent filings in certain adversary proceedings and district court cases and update working group re same (.5); review related case dockets regarding recent filings (.6) | 1.70 | 565.00 | 960.50 |
| 06/12/2024 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.4); review recent filings in certain adversary proceedings and district court cases and update working group re same (.7); review related case dockets regarding recent filings (.6); research certain case documents per attorney request (.4) | 2.10 | 565.00 | 1,186.50 |
| 06/13/2024 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.5); review recent filings in certain adversary proceedings and district court cases and update working group re same (.7); review related case dockets regarding recent filings (.6) | 1.80 | 565.00 | 1,017.00 |
| 06/14/2024 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.5); review recent filings in certain adversary proceedings and district court cases and update working group re same (.9); review related case dockets regarding recent filings (.6); research certain case documents per attorney request (.2) | 2.20 | 565.00 | 1,243.00 |
| 06/17/2024 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.4); review recent filings in certain adversary proceedings and district court cases and update working group re same (.6); review related case dockets regarding recent filings (.6) | 1.60 | 565.00 | 904.00 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan                                    Page 8
Kwok
50687-00001
Invoice No. 2414588

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/18/2024 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.7); review recent filings in certain adversary proceedings and district court cases and update working group re same (.5); review related case dockets re: recent filings (.6) | 1.80 | 565.00 | 1,017.00 |
| 06/20/2024 | AB21 | Review docket update and recent filings | 0.10 | 1,850.00 | 185.00 |
| 06/20/2024 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.8); review recent filings in certain adversary proceedings and district court cases and update working group re same (.8); review related case dockets re: recent filings (.6); research certain case documents per attorney request (.4) | 2.60 | 565.00 | 1,469.00 |
| 06/21/2024 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.6); review recent filings in certain adversary proceedings and district court cases and update working group re same (.8); review related case dockets re: recent filings (.5); research case documents per attorney request (.4) | 2.30 | 565.00 | 1,299.50 |
| 06/24/2024 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.6); review recent filings in certain adversary proceedings and district court cases and update working group re same (.7); review related case dockets regarding recent filings (.5); research and prepare certain case documents for attorney review (.8) | 2.60 | 565.00 | 1,469.00 |
| 06/25/2024 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.5); review recent filings in certain adversary proceedings and district court cases and update working group re same (.6); review related case dockets regarding recent filings (.6) | 1.70 | 565.00 | 960.50 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan                                    Page 9
Kwok
50687-00001
Invoice No. 2414588

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/26/2024 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.7); review recent filings in certain adversary proceedings and district court cases and update working group re same (.8); review related case dockets regarding recent filings (.7); research certain case documents per attorney request (.5) | 2.70 | 565.00 | 1,525.50 |
| 06/27/2024 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.5); review recent filings in certain adversary proceedings and district court cases and update working group re same (.6); review related case dockets re: recent filings (.6); research certain case documents per attorney request (.2) | 1.90 | 565.00 | 1,073.50 |
| 06/28/2024 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.7); review recent filings in certain adversary proceedings and district court cases and update working group re same (.8); review related case dockets regarding recent filings (.6) | 2.10 | 565.00 | 1,186.50 |
| | | **Subtotal: B113  Pleadings Review** | **39.20** | | **22,276.50** |

**B155     Court Hearings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/06/2024 | DM26 | Prepare draft agenda for 6/10/24 hearing | 0.30 | 565.00 | 169.50 |
| 06/07/2024 | DM26 | Update 6/10/24 hearing agenda | 0.20 | 565.00 | 113.00 |
| 06/14/2024 | DM26 | Prepare agenda for 6/18/24 hearing | 0.30 | 565.00 | 169.50 |
| 06/17/2024 | AB21 | Correspond with L. Despins regarding June 18 hearing on Wright fee application (0.1); review submissions to prepare for same (0.2) | 0.30 | 1,850.00 | 555.00 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan
Kwok
50687-00001
Invoice No. 2414588

Page 10

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/18/2024 | AB21 | Prepare notes for hearing on UK barrister fee application (0.1); attend hearing regarding same (0.2) | 0.30 | 1,850.00 | 555.00 |
| | | **Subtotal: B155  Court Hearings** | **1.40** | | **1,562.00** |

**B160     Fee/Employment Applications**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/03/2024 | AB21 | Revise and supplement PH interim fee application | 6.00 | 1,850.00 | 11,100.00 |
| 06/03/2024 | ECS1 | Correspond with A. Bongartz regarding appeals in connection with fee application | 0.10 | 1,270.00 | 127.00 |
| 06/04/2024 | AB21 | Correspond with C. Edge regarding PH April fee statement (0.1); correspond with L. Despins regarding same (0.1) | 0.20 | 1,850.00 | 370.00 |
| 06/04/2024 | AB21 | Call and correspond with W. Farmer regarding PH fee application | 0.10 | 1,850.00 | 185.00 |
| 06/05/2024 | AB21 | Call and correspond with C. Edge regarding PH interim fee application | 0.10 | 1,850.00 | 185.00 |
| 06/07/2024 | AB21 | Analyze disclosure for next declaration of disinterestedness | 0.20 | 1,850.00 | 370.00 |
| 06/22/2024 | AB21 | Revise PH interim fee application (2.9); correspond with N. Bassett and D. Barron regarding same (0.1) | 3.00 | 1,850.00 | 5,550.00 |
| 06/22/2024 | DEB4 | Correspond with A. Bongartz regarding interim fee application | 0.10 | 1,395.00 | 139.50 |
| 06/22/2024 | NAB | Correspond with A. Bongartz regarding interim fee application issues | 0.20 | 1,835.00 | 367.00 |
| 06/23/2024 | AB21 | Revise PH interim fee application (0.1); correspond with L. Despins and N. Bassett regarding same (0.1) | 0.20 | 1,850.00 | 370.00 |
| 06/23/2024 | NAB | Correspond with A. Bongartz regarding interim fee application (0.1); review draft interim fee application (0.4) | 0.50 | 1,835.00 | 917.50 |
| 06/24/2024 | AB21 | Finalize PH interim fee application | 0.50 | 1,850.00 | 925.00 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan
Kwok
50687-00001
Invoice No. 2414588

Page 11

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/24/2024 | KAT2 | Review and respond to interim fee application questions | 0.10 | 1,120.00 | 112.00 |
| 06/24/2024 | NAB | Correspond with A. Bongartz regarding issues related to fee application | 0.10 | 1,835.00 | 183.50 |
| 06/27/2024 | AB21 | Review PH May fee statement | 1.20 | 1,850.00 | 2,220.00 |
| 06/28/2024 | AB21 | Revise PH May 2024 fee statement (1.1); correspond with C. Edge regarding same (0.1); correspond with H. Claiborn (U.S. Trustee) regarding PH fifth interim fee application (0.1) | 1.30 | 1,850.00 | 2,405.00 |
| 06/29/2024 | AB21 | Review PH April fee statements (1.2); correspond with C. Edge regarding same (0.1) | 1.30 | 1,850.00 | 2,405.00 |
| | | **Subtotal: B160  Fee/Employment Applications** | **15.20** | | **27,931.50** |

**B165    Fee/Employment Applications for Other Professionals**

| | | | | | |
|------|----------|-------------|-------|------|--------|
| 06/03/2024 | AB21 | Review NPM March 2024 fee statement | 0.50 | 1,850.00 | 925.00 |
| 06/04/2024 | AB21 | Prepare Harneys' fee application (0.5); correspond with A. Thorp (Harneys Legal) regarding same (0.1); correspond with R. Amporfro (Epiq) regarding Epiq fee application (0.1); prepare Pallas fee application (0.3); correspond with A. de Quincey (Pallas) regarding same (0.1); prepare OMJB fee application (0.7); correspond with M. McCormack (OMJB) regarding same (0.1); prepare Prager fee application (1.2); correspond with A. Calascibetta (EA Group) regarding EA Group fee application (0.2); prepare Kroll fee application (0.6) | 3.90 | 1,850.00 | 7,215.00 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan Kwok
50687-00001
Invoice No. 2414588

Page 12

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/05/2024 | AB21 | Analyze next steps for Prager fee application (0.2); review Prager May 2024 fee statement (0.1); prepare related cover notice (0.1); correspond with D. Hayek (Prager) regarding same (0.1); revise draft of Kroll fee application (0.2) | 0.70 | 1,850.00 | 1,295.00 |
| 06/05/2024 | WCF | Correspond with A. Bongartz and UnitedLex (discovery vendor) regarding UnitedLex fee applications and payments | 0.20 | 1,390.00 | 278.00 |
| 06/06/2024 | AB21 | Finalize notice for Prager May 2024 fee statement (0.1); correspond with D. Mohamed regarding filing of same (0.1) | 0.20 | 1,850.00 | 370.00 |
| 06/06/2024 | DM26 | File Prager's May 2024 fee statement | 0.20 | 565.00 | 113.00 |
| 06/12/2024 | AB21 | Correspond with D. Hayek (Prager) regarding payment of fee statements (0.1); correspond with L. Despins regarding hearing on P. Wright fee application (0.1); correspond with D. Skalka (NPM) regarding same (0.1) | 0.30 | 1,850.00 | 555.00 |
| 06/15/2024 | AB21 | Revise Prager fee application (0.7); correspond with D. Hayek (Prager) regarding same (0.2); revise Kroll fee application (0.2); correspond with P. Parizek (Kroll) regarding same (0.1); correspond with A. deQuincey (Pallas) re Pallas fee application (0.1); correspond with M. McCormack (OMJB) regarding OMJB fee application (0.1) | 1.40 | 1,850.00 | 2,590.00 |
| 06/18/2024 | ECS1 | Review invoices from Paramount (.1); correspond with L. Song, A. Bongartz, and T. Sadler regarding same (.1) | 0.20 | 1,270.00 | 254.00 |
| 06/20/2024 | AB21 | Revise Harney fee application (0.6); correspond with A. Thorp (Harneys Legal) regarding same (0.1); revise EA Group fee application (0.1); correspond with A. Calascibetta (EA Group) regarding same (0.1); revise OMJB fee application (0.1); review Kroll May 2024 fee statement (0.2) | 1.20 | 1,850.00 | 2,220.00 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan Kwok
50687-00001
Invoice No. 2414588

Page 13

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/21/2024 | AB21 | Revise OMJB fee application (0.7); correspond with M. McCormack (OMJB) regarding same (0.1); prepare notice for Kroll May 2024 fee statement (0.1); correspond with D. Mohamed regarding filing of same (0.1); correspond with notice parties regarding same (0.1); review NPM April fee statement (0.5); correspond with P. Linsey (NPM) regarding same (0.1) | 1.70 | 1,850.00 | 3,145.00 |
| 06/21/2024 | DM26 | File Kroll's fee statement for May 2024 services | 0.10 | 565.00 | 56.50 |
| 06/22/2024 | AB21 | Revise fee applications of Kroll, OMJB, and Eisner | 0.60 | 1,850.00 | 1,110.00 |
| 06/24/2024 | AB21 | Finalize fee applications of Pallas, Kroll, Epiq, OMJB, Prager, Eisner (2.8); call with A. deQuincey (Pallas) regarding Pallas fee application (0.1); correspond with A. deQuincey regarding same (0.2); correspond with P. Linsey (NPM) regarding NPM fee application (0.1); correspond with D. Mohamed regarding filing of interim fee applications (0.3) | 3.50 | 1,850.00 | 6,475.00 |
| 06/25/2024 | AB21 | Review draft NPM fee application (0.2); correspond and call with P. Linsey (NPM) regarding same (0.1) | 0.30 | 1,850.00 | 555.00 |
| 06/26/2024 | AB21 | Correspond with H. Claiborn (U.S. Trustee) and J. Stewart (Harneys Legal) regarding Harneys fee application | 0.10 | 1,850.00 | 185.00 |
| | | **Subtotal: B165  Fee/Employment Applications for Other Professionals** | **15.10** | | **27,341.50** |

**B191    General Litigation**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/27/2024 | AB21 | Correspond with P. Linsey (NPM) regarding removal extension motion | 0.10 | 1,850.00 | 185.00 |
| | | **Subtotal: B191  General Litigation** | **0.10** | | **185.00** |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan
Kwok
50687-00001
Invoice No. 2414588

Page 14

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B210** | **Business Operations** | | | | |
| 06/04/2024 | AB21 | Correspond with T. Sadler regarding wire transfers | 0.20 | 1,850.00 | 370.00 |
| 06/04/2024 | DM26 | Prepare draft wire transfer form re: Acheson Doyle's invoice | 0.10 | 565.00 | 56.50 |
| 06/04/2024 | TS21 | Review wire transfer forms to Acheson Doyle and Swiss court (.3); correspond with D. Mohamed and L. Despins re same (.2) | 0.50 | 1,365.00 | 682.50 |
| 06/05/2024 | AB21 | Correspond with L. Despins and T. Sadler regarding outstanding wire transfers | 0.20 | 1,850.00 | 370.00 |
| 06/05/2024 | TS21 | Correspond with L. Despins and D. Mohamed re wire forms for Acheson Doyle and Prager Dreifuss | 0.10 | 1,365.00 | 136.50 |
| 06/06/2024 | DM26 | Prepare draft wire transfer re Paramount's June 2024 invoice | 0.10 | 565.00 | 56.50 |
| 06/06/2024 | TS21 | Correspond with East Bank re wire forms for Prager Dreifuss and Acheson Doyle | 0.10 | 1,365.00 | 136.50 |
| 06/11/2024 | AB21 | Correspond with T. Sadler regarding wire transfers for fee statements | 0.60 | 1,850.00 | 1,110.00 |
| 06/11/2024 | TS21 | Correspond with L. Despins and D. Barron re AIG invoice (.2) correspond with D. Skalla re Genever bank statements (.2) | 0.40 | 1,365.00 | 546.00 |
| 06/12/2024 | AB21 | Call with T. Sadler regarding trustee account balances (0.1); call with T. Sadler regarding wire transfers (0.1) | 0.20 | 1,850.00 | 370.00 |
| 06/12/2024 | DM26 | Draft wire transfers for Prager Dreifuss, Kroll, and Paul Hastings regarding recent invoices | 0.60 | 565.00 | 339.00 |
| 06/12/2024 | TS21 | Call with A. Bongartz re trustee account balances (.1); correspond with L. Despins and D. Mohamed re wire transfers for Paramount, Paul Hastings, Kroll and Prager Dreifuss (.1); call with A. Bongartz re same (.1); review wire forms for same (.3) | 0.60 | 1,365.00 | 819.00 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan
Kwok
50687-00001
Invoice No. 2414588

Page 15

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/15/2024 | AB21 | Correspond with T. Sadler regarding wire transfers to professionals | 0.10 | 1,850.00 | 185.00 |
| 06/17/2024 | DM26 | Draft wire transfer for O'Sullivan McCormack April fee statement | 0.10 | 565.00 | 56.50 |
| 06/17/2024 | TS21 | Correspond with L. Despins and D. Mohamed re O'Sullivan wire form | 0.20 | 1,365.00 | 273.00 |
| 06/18/2024 | DM26 | Draft wire transfer for Paramount | 0.10 | 565.00 | 56.50 |
| 06/18/2024 | TS21 | Correspond with D. Mohamed, L. Despins and East West Bank re wire transfer forms for Paramount and O'Sullivan | 0.30 | 1,365.00 | 409.50 |
| 06/25/2024 | DM26 | Prepare draft wire transfer for ABF Environmental | 0.10 | 565.00 | 56.50 |
| 06/27/2024 | DM26 | Prepare draft wire forms for Assignee and his professionals and Sciame Homes | 0.90 | 565.00 | 508.50 |
| 06/28/2024 | TS21 | Correspond with L. Despins and East West Bank re wire forms related to HCHK settlement | 0.30 | 1,365.00 | 409.50 |
| | | **Subtotal: B210  Business Operations** | **5.80** | | **6,947.50** |

**B211    Financial Reports (Monthly Operating Reports)**

| | | | | | |
|------|------|-------------|-------|------|--------|
| 06/06/2024 | TS21 | Correspond with A. Bongartz re monthly operating reports and account balance | 0.30 | 1,365.00 | 409.50 |
| 06/19/2024 | TS21 | Prepare May monthly operating report and amended and restated March and April monthly operating reports (3.2); correspond with A. Bongartz and D. Barron re same (.3) | 3.50 | 1,365.00 | 4,777.50 |
| 06/20/2024 | DEB4 | Correspond with T. Sadler regarding MOR | 0.20 | 1,395.00 | 279.00 |
| 06/20/2024 | TS21 | Correspond with L. Despins, A. Bongartz and D. Barron regarding monthly operating reports | 0.30 | 1,365.00 | 409.50 |
| 06/21/2024 | DM26 | File monthly operating reports | 0.40 | 565.00 | 226.00 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan Kwok                                                      Page 16
50687-00001
Invoice No. 2414588

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/21/2024 | TS21 | Correspond with D. Mohamed and D. Skalka regarding monthly operating reports | 0.50 | 1,365.00 | 682.50 |
| | | **Subtotal: B211  Financial Reports (Monthly Operating Reports)** | **5.20** | | **6,784.00** |

| | | | | |
|---|---|---|---|---|
| **Total** | | | **114.50** | **122,820.00** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 4.00 | 1,975.00 | 7,900.00 |
| NAB | Nicholas A. Bassett | Partner | 2.10 | 1,835.00 | 3,853.50 |
| AB21 | Alex Bongartz | Of Counsel | 32.30 | 1,850.00 | 59,755.00 |
| KAT2 | Katherine A. Traxler | Of Counsel | 0.10 | 1,120.00 | 112.00 |
| DEB4 | Douglass E. Barron | Associate | 0.80 | 1,395.00 | 1,116.00 |
| WCF | Will C. Farmer | Associate | 0.70 | 1,390.00 | 973.00 |
| TS21 | Tess Sadler | Associate | 7.10 | 1,365.00 | 9,691.50 |
| ECS1 | Ezra C. Sutton | Associate | 1.60 | 1,270.00 | 2,032.00 |
| LS26 | Luyi Song | Associate | 0.50 | 985.00 | 492.50 |
| DM26 | David Mohamed | Paralegal | 65.30 | 565.00 | 36,894.50 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 06/18/2024 | Photocopy Charges | 160.00 | 0.08 | 12.80 |
| 06/18/2024 | Photocopy Charges | 1,040.00 | 0.08 | 83.20 |
| 06/20/2024 | Photocopy Charges | 306.00 | 0.08 | 24.48 |
| 06/20/2024 | Photocopy Charges | 40.00 | 0.08 | 3.20 |
| 06/20/2024 | Photocopy Charges | 112.00 | 0.08 | 8.96 |
| 06/24/2024 | Photocopy Charges | 4,460.00 | 0.08 | 356.80 |
| 06/24/2024 | Photocopy Charges | 4,820.00 | 0.08 | 385.60 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan                              Page 17
Kwok
50687-00001
Invoice No. 2414588

| | | | | |
|---|---|---|---|---|
| 06/27/2024 | Photocopy Charges | 124.00 | 0.08 | 9.92 |
| 05/31/2024 | Lexis/On Line Search - Courtlink Use - Charges for May, 2024 | | | 19.48 |
| 06/03/2024 | Computer Search (Other) | | | 60.93 |
| 06/03/2024 | Computer Search (Other) | | | 60.93 |
| 06/04/2024 | Computer Search (Other) | | | 30.87 |
| 06/05/2024 | Computer Search (Other) | | | 18.27 |
| 06/06/2024 | Computer Search (Other) | | | 13.59 |
| 06/07/2024 | Computer Search (Other) | | | 13.50 |
| 06/10/2024 | Westlaw | | | 51.55 |
| 06/10/2024 | Computer Search (Other) | | | 7.02 |
| 06/10/2024 | Computer Search (Other) | | | 7.02 |
| 06/11/2024 | Computer Search (Other) | | | 21.06 |
| 06/11/2024 | Computer Search (Other) | | | 21.06 |
| 06/12/2024 | Computer Search (Other) | | | 10.08 |
| 06/12/2024 | Computer Search (Other) | | | 10.08 |
| 06/13/2024 | Westlaw | | | 103.48 |
| 06/13/2024 | Computer Search (Other) | | | 11.52 |
| 06/13/2024 | Computer Search (Other) | | | 11.52 |
| 06/14/2024 | Lexis/On Line Search | | | 62.95 |
| 06/14/2024 | Westlaw | | | 51.55 |
| 06/14/2024 | Computer Search (Other) | | | 17.64 |
| 06/14/2024 | Computer Search (Other) | | | 17.64 |
| 06/15/2024 | Computer Search (Other) | | | 1.89 |
| 06/15/2024 | Computer Search (Other) | | | 1.89 |
| 06/17/2024 | Westlaw | | | 25.78 |
| 06/17/2024 | Computer Search (Other) | | | 16.56 |
| 06/18/2024 | Postage/Express Mail - First Class - US; | | | 24.45 |
| 06/18/2024 | Postage/Express Mail - International; | | | 4.23 |
| 06/18/2024 | Computer Search (Other) | | | 15.48 |
| 06/19/2024 | Westlaw | | | 180.43 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan                                    Page 18
Kwok
50687-00001
Invoice No. 2414588

| | | |
|---|---|---:|
| 06/19/2024 | Computer Search (Other) | 1.35 |
| 06/20/2024 | Postage/Express Mail - First Class - US; | 10.36 |
| 06/20/2024 | Postage/Express Mail - First Class - US; | 2.59 |
| 06/20/2024 | Postage/Express Mail - First Class - US; | 22.24 |
| 06/20/2024 | Postage/Express Mail - First Class - US; | 25.02 |
| 06/20/2024 | Postage/Express Mail - International; | 3.00 |
| 06/20/2024 | Postage/Express Mail - International; | 6.00 |
| 06/20/2024 | Postage/Express Mail - International; | 9.16 |
| 06/20/2024 | Postage/Express Mail - International; | 9.16 |
| 06/20/2024 | Westlaw | 154.66 |
| 06/20/2024 | Computer Search (Other) | 16.47 |
| 06/21/2024 | Lexis/On Line Search | 94.43 |
| 06/21/2024 | Westlaw | 420.54 |
| 06/21/2024 | Computer Search (Other) | 21.33 |
| 06/24/2024 | Postage/Express Mail - First Class - US; | 103.50 |
| 06/24/2024 | Postage/Express Mail - First Class - US; | 11.00 |
| 06/24/2024 | Postage/Express Mail - First Class - US; | 46.35 |
| 06/24/2024 | Postage/Express Mail - First Class - US; | 54.15 |
| 06/24/2024 | Postage/Express Mail - International; | 64.70 |
| 06/24/2024 | Postage/Express Mail - International; | 65.55 |
| 06/24/2024 | Westlaw | 392.24 |
| 06/25/2024 | Postage/Express Mail - First Class - US; | 103.50 |
| 06/25/2024 | Postage/Express Mail - First Class - US; | 11.00 |
| 06/25/2024 | Postage/Express Mail - First Class - US; | 12.50 |
| 06/25/2024 | Postage/Express Mail - First Class - US; | 46.35 |
| 06/25/2024 | Postage/Express Mail - First Class - US; | 54.15 |
| 06/25/2024 | Postage/Express Mail - First Class - US; | 64.70 |
| 06/25/2024 | Postage/Express Mail - International; | 65.55 |
| 06/25/2024 | Westlaw | 25.78 |
| 06/26/2024 | Westlaw | 154.66 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan
Kwok
50687-00001
Invoice No. 2414588

Page 19

| | | |
|---|---|---:|
| 06/27/2024 | Postage/Express Mail - First Class - US; | 25.02 |
| 06/27/2024 | Postage/Express Mail - International; | 6.00 |
| 06/27/2024 | Westlaw | 103.09 |
| 06/28/2024 | Westlaw | 51.55 |
| **Total Costs incurred and advanced** | | **$4,035.06** |
| | **Current Fees and Costs** | **$126,855.06** |
| | **Total Balance Due - Due Upon Receipt** | **$126,855.06** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho
Wan Kwok
200 Park Avenue
New York, NY 10166

October 9, 2024

Please Refer to
Invoice Number: 2414589

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

### Asset Recovery Investigation and Litigation
PH LLP Client/Matter # 50687-00002
Luc A. Despins

Legal fees for professional services
for the period ending June 30, 2024

|  |  |
|---|---:|
| Legal fees for professional services for the period ending June 30, 2024 | $289,208.50 |
| Fee reduction related to document review | (59,707.50) |
| Costs incurred and advanced | 3,303.40 |
| **Current Fees and Costs Due** | **$232,804.40** |
| **Total Balance Due - Due Upon Receipt** | **$232,804.40** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

| | |
|---|---|
| Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok | October 9, 2024 |
| 200 Park Avenue | Please Refer to |
| New York, NY 10166 | Invoice Number: 2414589 |
| Attn: Luc Despins | PH LLP Tax ID No. 95-2209675 |

## REMITTANCE COPY

### Asset Recovery Investigation and Litigation
PH LLP Client/Matter # 50687-00002
Luc A. Despins

| Legal fees for professional services | |
|---|---|
| for the period ending June 30, 2024 | $289,208.50 |
| Fee reduction related to document review | (59,707.50) |
| Costs incurred and advanced | 3,303.40 |
| **Current Fees and Costs Due** | **$232,804.40** |
| **Total Balance Due - Due Upon Receipt** | **$232,804.40** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

October 9, 2024

Please Refer to
Invoice Number: 2414589

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending June 30, 2024

## Asset Recovery Investigation and Litigation                    $289,208.50

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B155** | **Court Hearings** | | | | |
| 06/06/2024 | ECS1 | Review and revise agenda for 6/10/24 hearing in the Kwok case (.1); correspond with D. Mohamed regarding same (.1) | 0.20 | 1,270.00 | 254.00 |
| 06/07/2024 | ECS1 | Correspond with D. Mohamed regarding agenda for 6/10/24 hearing in the Kwok case | 0.10 | 1,270.00 | 127.00 |
| 06/14/2024 | ECS1 | Review and revise hearing agenda for 6/18/24 hearing in the Kwok case (.1); correspond with D. Mohamed regarding same (.1) | 0.20 | 1,270.00 | 254.00 |
| | | **Subtotal: B155  Court Hearings** | **0.50** | | **635.00** |
| **B191** | **General Litigation** | | | | |
| 06/03/2024 | DEB4 | Correspond with A. Thorp (Harneys Legal) regarding BVI orders | 0.20 | 1,395.00 | 279.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                    Page 2
50687-00002
Invoice No. 2414589

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/03/2024 | ECS1 | Analyze issues regarding service of foreign defendants in avoidance actions, RICO, and omnibus alter ego proceedings (.9); correspond with E. Ring (Ancillary) regarding same (.1); correspond with W. Farmer regarding same (.2) | 1.20 | 1,270.00 | 1,524.00 |
| 06/03/2024 | LS26 | Correspond with A. Bongartz re BVI proceedings (0.2); review documents re same (0.3) | 0.50 | 985.00 | 492.50 |
| 06/03/2024 | LS26 | Review order staying adversary proceeding | 0.10 | 985.00 | 98.50 |
| 06/04/2024 | DEB4 | Correspond with L. Despins regarding ▮▮▮▮▮ | 0.10 | 1,395.00 | 139.50 |
| 06/04/2024 | ECS1 | Analyze issues regarding service of foreign defendants in avoidance actions, RICO, and omnibus alter ego proceedings (.2); call with E. Ring (Ancillary) regarding same (.2) | 0.40 | 1,270.00 | 508.00 |
| 06/04/2024 | NAB | Correspond with D. Carnelli (NPM) regarding appellate issues | 0.30 | 1,835.00 | 550.50 |
| 06/05/2024 | DM26 | Update appeals tracking chart | 0.30 | 565.00 | 169.50 |
| 06/05/2024 | DEB4 | Correspond with K. Mitchell (NPM) regarding litigation workstreams (0.1); analyze litigation documents (1.1); correspond with L. Despins regarding G Club issues (0.2) | 1.40 | 1,395.00 | 1,953.00 |
| 06/05/2024 | ECS1 | Analyze issues regarding service of foreign defendants in avoidance actions, RICO, and omnibus alter ego proceedings (1.2); correspond with E. Ring (Ancillary) regarding same (.1); correspond with W. Farmer and N. Bassett regarding same (.3); correspond with P. Linsey and K. Mitchell regarding service of same (.4) | 2.00 | 1,270.00 | 2,540.00 |
| 06/06/2024 | ECS1 | Analyze issues regarding service of foreign defendants in avoidance actions, RICO, and omnibus alter ego proceedings (.2); correspond with E. Ring (Ancillary) regarding same (.2) | 0.40 | 1,270.00 | 508.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00002
Invoice No. 2414589

Page 3

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/06/2024 | ECS1 | Review and revise certificate of service for service of process of avoidance actions, RICO complaint, and omnibus alter ego complaints (.4); review past filings in connection with same (.1); correspond with K. Mitchell (NPM) and W. Farmer regarding same (.4) | 0.90 | 1,270.00 | 1,143.00 |
| 06/06/2024 | NAB | Correspond with J. Moriarty (Zeisler) regarding appellate issues | 0.10 | 1,835.00 | 183.50 |
| 06/10/2024 | AB21 | Correspond with L. Despins regarding enforcement of judgments in foreign jurisdictions (0.1); analyze same (1.1) | 1.20 | 1,850.00 | 2,220.00 |
| 06/10/2024 | AD20 | Correspond with D. Mohamed regarding pending appeals, appellate tracking chart, and related dockets | 1.00 | 445.00 | 445.00 |
| 06/10/2024 | DEB4 | Correspond with ▓▓▓▓▓▓▓▓▓▓ (0.1); correspond with E. Sutton regarding service issues (0.1) | 0.20 | 1,395.00 | 279.00 |
| 06/10/2024 | ECS1 | Analyze issues regarding service of foreign defendants in avoidance actions, RICO, and omnibus alter ego proceedings (.3); correspond with E. Ring (Ancillary) regarding same (.3); correspond with W. Farmer and N. Bassett regarding same (.2); correspond with D. Skalka (NPM) and K. Mitchell (NPM) regarding service of foreign defendants (.2) | 1.00 | 1,270.00 | 1,270.00 |
| 06/10/2024 | NAB | Correspond with J. Moriarty (Zeisler) regarding appellate deadlines (.1); review and revise motion re same (.2) | 0.30 | 1,835.00 | 550.50 |
| 06/11/2024 | AB21 | Continue to analyze enforcement issues in foreign countries (1.7); correspond with L. Despins regarding same (0.2) | 1.90 | 1,850.00 | 3,515.00 |
| 06/11/2024 | DEB4 | Conference with L. Despins and ▓▓▓ ▓▓▓▓▓▓▓▓▓▓ | 0.50 | 1,395.00 | 697.50 |
| 06/13/2024 | DM26 | Email A. Doherty regarding appeals tracking chart | 0.10 | 565.00 | 56.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                     Page 4
Kwok
50687-00002
Invoice No. 2414589

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/14/2024 | DM26 | Update appeals tracking chart | 0.30 | 565.00 | 169.50 |
| 06/14/2024 | ECS1 | Analyze issues regarding service of foreign defendants in avoidance actions, RICO, and omnibus alter ego proceedings (.5); correspond with E. Ring (Ancillary) regarding same (.3); correspond with W. Farmer regarding same (.2) | 1.00 | 1,270.00 | 1,270.00 |
| 06/14/2024 | ECS1 | Review and revise certificate of service related to service of process of avoidance actions, RICO complaint, and omnibus alter ego complaints (.3); review past filings related to same (.1); correspond with K. Mitchell (NPM) and W. Farmer regarding same (.2) | 0.60 | 1,270.00 | 762.00 |
| 06/14/2024 | LS26 | Prepare issues/task list re pending and upcoming litigation matters (0.4); correspond with D. Barron re same (0.1) | 0.50 | 985.00 | 492.50 |
| 06/15/2024 | AB21 | Review HCHK default decision re alter ego issues | 0.30 | 1,850.00 | 555.00 |
| 06/15/2024 | DEB4 | Review pending litigation matters (0.1); conference with L. Song regarding pending and upcoming litigation matters and related workstreams (0.4) | 0.50 | 1,395.00 | 697.50 |
| 06/15/2024 | LS26 | Call with D. Barron re litigation issues/task list | 0.40 | 985.00 | 394.00 |
| 06/17/2024 | DEB4 | Correspond with E. Sutton regarding Ducati title (0.1); call with E. Sutton regarding same (0.1); correspond with N. Bassett and D. Skalka regarding S. Barnett declaration (0.1); correspond with A. Thorp regarding BVI litigation (0.1) | 0.40 | 1,395.00 | 558.00 |
| 06/17/2024 | ECS1 | Analyze process for transferring motor vehicle title in New York state (1.5); call with D. Barron regarding same (.1); correspond with D. Barron regarding same (.4); prepare email to S. Barnett regarding transfer of Ducati motorcycle to the Debtor's estate (.5); review motion and order in connection with same (.3) | 2.80 | 1,270.00 | 3,556.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                    Page 5
Kwok
50687-00002
Invoice No. 2414589

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/17/2024 | ECS1 | Analyze service of foreign defendants in avoidance actions, RICO, and omnibus alter ego proceedings | 0.10 | 1,270.00 | 127.00 |
| 06/18/2024 | ECS1 | Analyze issues regarding service of foreign defendants in avoidance actions, RICO, and omnibus alter ego proceedings (.4); correspond with E. Ring (Ancillary) regarding same (.2) | 0.60 | 1,270.00 | 762.00 |
| 06/19/2024 | DEB4 | Correspond with L. Despins regarding William Je complaint (0.1); correspond with E. Sutton regarding same (0.1); correspond with N. Bassett regarding Ducati (0.3) | 0.50 | 1,395.00 | 697.50 |
| 06/20/2024 | DEB4 | Correspond with M. Conway (counsel to Scott Barnett) regarding Ducati turnover | 0.20 | 1,395.00 | 279.00 |
| 06/20/2024 | ECS1 | Prepare documents for transferring motor vehicle title in New York state (.3); correspond with D. Barron regarding same (.3); prepare instructions to M. Conway, counsel to Scott Barnett, regarding transfer of Ducati motorcycle to the Debtor's estate (.3) | 0.90 | 1,270.00 | 1,143.00 |
| 06/21/2024 | DM26 | Update appeals tracking chart | 0.30 | 565.00 | 169.50 |
| 06/21/2024 | ECS1 | Analyze service of foreign defendants in avoidance actions, RICO, and omnibus alter ego proceedings (.3); correspond with P. Linsey (NPM) and K. Mitchell (NPM) regarding same (.3) | 0.60 | 1,270.00 | 762.00 |
| 06/21/2024 | KC27 | Analyze case law regarding nunc pro tunc (4.2); summarize findings on same (1.9); correspond with D. Barron regarding same (.2) | 6.30 | 1,185.00 | 7,465.50 |
| 06/21/2024 | NAB | Correspond with L. Despins and P. Linsey (NPM) regarding lifting of litigation stays (0.2); review relevant orders concerning the same (0.2) | 0.40 | 1,835.00 | 734.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00002
Invoice No. 2414589

Page 6

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/21/2024 | WCF | Second level review of Rule 2004 documents from G Club custodians (.4); correspond with N. Bassett regarding summary of Rule 2004 G Club review results and next steps in investigation (.3) | 0.70 | 1,390.00 | 973.00 |
| 06/24/2024 | ECS1 | Analyze service of foreign defendants in avoidance actions, RICO, and omnibus alter ego proceedings (.1); correspond with E. Ring (Ancillary) regarding same (.1) | 0.20 | 1,270.00 | 254.00 |
| 06/25/2024 | ECS1 | Analyze issues regarding service of foreign defendants in avoidance actions, RICO, and omnibus alter ego proceedings (.2); correspond with E. Ring (Ancillary) regarding same (.2); correspond with W. Farmer and P. Linsey (NPM) regarding same (.1) | 0.50 | 1,270.00 | 635.00 |
| 06/25/2024 | JPK1 | Correspond with N. Bassett regarding use of sworn testimony in motion for summary judgment briefing | 0.10 | 1,185.00 | 118.50 |
| 06/25/2024 | NAB | Correspond with J. Kosciewicz regarding question regarding use of criminal trial evidence | 0.10 | 1,835.00 | 183.50 |
| 06/26/2024 | DEB4 | Correspond with L. Despins regarding K Legacy default judgment motion | 0.20 | 1,395.00 | 279.00 |
| 06/26/2024 | ECS1 | Analyze issues regarding service of foreign defendants in avoidance actions, RICO, and omnibus alter ego proceedings (.4); correspond with E. Ring (Ancillary) regarding same (.1); correspond with P. Linsey (NPM) and K. Mitchell (NPM) regarding same (.2) | 0.70 | 1,270.00 | 889.00 |
| 06/26/2024 | ECS1 | Call with P. Linsey (NPM) regarding service and certificates of service of process of avoidance actions, RICO complaint, and omnibus alter ego complaints (.3); correspond with C. Daly regarding same (.1); correspond with I. McNaught (Harneys) and J. Stewart (Harneys) regarding same (.1) | 0.50 | 1,270.00 | 635.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00002
Invoice No. 2414589

Page 7

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/26/2024 | JPK1 | Analyze caselaw and statutory authority regarding use of testimony from Kwok's criminal trial in adversary proceedings (4.8); correspond with N. Bassett regarding the same (.2) | 5.00 | 1,185.00 | 5,925.00 |
| 06/27/2024 | CD16 | Correspond with G. Selva re affidavit of service requested by E. Sutton | 0.40 | 1,395.00 | 558.00 |
| 06/27/2024 | CD16 | Review and comment on affidavit of service for G. Selva | 0.40 | 1,395.00 | 558.00 |
| 06/27/2024 | CD16 | Correspond with G. Selva regarding affidavit requirements (.2); review documents and amended schedule (.6) | 0.80 | 1,395.00 | 1,116.00 |
| 06/27/2024 | ECS1 | Analyze issues regarding service of foreign defendants in avoidance actions, RICO, and omnibus alter ego proceedings (.2); correspond with E. Ring (Ancillary) regarding same (.1) | 0.30 | 1,270.00 | 381.00 |
| 06/27/2024 | GS12 | Update UK service tracker to reflect service packets returned to PH (.8); review affidavit requirements for C. Daly (.2) | 1.00 | 565.00 | 565.00 |
| 06/28/2024 | CD16 | Review email from UK Import Services re proceedings in the U.S. (0.1); review previous correspondence in connection with same (0.2) | 0.30 | 1,395.00 | 418.50 |
| 06/28/2024 | DM26 | Update appeals tracking chart | 0.20 | 565.00 | 113.00 |
| 06/28/2024 | ECS1 | Review issues regarding service of foreign defendants in avoidance actions, RICO, and omnibus alter ego proceedings (.3); correspond with P. Linsey (NPM) and K. Mitchell (NPM) regarding same (.3) | 0.60 | 1,270.00 | 762.00 |
| 06/30/2024 | DEB4 | Correspond with N. Bassett regarding Mahwah related pleadings and documents (0.5); calls with N. Bassett regarding same (0.3) | 0.80 | 1,395.00 | 1,116.00 |
| 06/30/2024 | LAD4 | T/c N. Bassett re: Scott Barnett filings | 0.30 | 1,975.00 | 592.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                    Page 8
50687-00002
Invoice No. 2414589

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/30/2024 | NAB | Calls with D. Barron regarding Scott Barnett filings (.3); review same (.5); calls with L. Despins regarding same (.3); further review same (.4) | 1.50 | 1,835.00 | 2,752.50 |
| | | **Subtotal: B191  General Litigation** | **45.40** | | **58,541.00** |

**B261     Investigations**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/03/2024 | DEB4 | Correspond with P. Parizek (Kroll) regarding investigation issues and process (0.1); analyze documents related to same (0.5) | 0.60 | 1,395.00 | 837.00 |
| 06/03/2024 | DEB4 | Call with L. Song regarding Rule 2004 documents and alter ego entities | 0.10 | 1,395.00 | 139.50 |
| 06/03/2024 | ECS1 | Review discovery documents in G Club's production and additional key documents (1.8); prepare summary of findings (.2) | 2.00 | 1,270.00 | 2,540.00 |
| 06/03/2024 | LS26 | Review rule 2004 production | 1.90 | 985.00 | 1,871.50 |
| 06/03/2024 | LS26 | Review documents related to S. Bridges in connection with rule 2004 discovery (0.7); correspond with K. Mitchell (NPM) re same (0.2); call with D. Barron re same and potential alter ego entities (0.1); correspond with D. Barron re potential alter ego entities (0.1); correspond with P. Linsey (NPM), K. Mitchell (NPM), and D. Barron re rule 2004 discovery (0.2) | 1.30 | 985.00 | 1,280.50 |
| 06/03/2024 | SK35 | Review key documents related to Rule 2004 investigations | 1.20 | 985.00 | 1,182.00 |
| 06/04/2024 | AB21 | Review correspondence from D. Hayek (Prager) regarding Swiss recognition proceedings (0.2); call with L. Despins and D. Hayek regarding same (0.2); call with D. Barron regarding bank documentation (0.1); correspond with M. Meili (Prager) regarding wire transfer (0.1) | 0.60 | 1,850.00 | 1,110.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00002
Invoice No. 2414589

Page 9

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/04/2024 | DEB4 | Correspond with L. Despins regarding Bering yacht sale (0.2); correspond with L. Song regarding Victor-Oasis Consultancy Limited (0.1) | 0.30 | 1,395.00 | 418.50 |
| 06/04/2024 | DEB4 | Analyze investigation documents (3.1); call with A. Bongartz regarding same (0.1) | 3.20 | 1,395.00 | 4,464.00 |
| 06/04/2024 | ECS1 | Review discovery documents in G Club's production and additional key documents (2.1); prepare summary of findings regarding same (.3) | 2.40 | 1,270.00 | 3,048.00 |
| 06/04/2024 | KC27 | Review documents in database | 1.40 | 1,185.00 | 1,659.00 |
| 06/04/2024 | LAD4 | T/c Swiss counsel & A. Bongartz re: Swiss proceeding | 0.20 | 1,975.00 | 395.00 |
| 06/05/2024 | AB21 | Calls with D. Barron regarding next steps for Cayman Island investigation | 0.40 | 1,850.00 | 740.00 |
| 06/05/2024 | DEB4 | Correspond with P. Linsey (NPM), A. Lomas, and J. Lazarus regarding transaction data (0.5); calls with A. Bongartz regarding Cayman Island investigation (0.4) | 0.90 | 1,395.00 | 1,255.50 |
| 06/05/2024 | ECS1 | Review discovery documents in G Club's production and additional key documents (2.1); prepare summary of findings regarding same (.2) | 2.30 | 1,270.00 | 2,921.00 |
| 06/05/2024 | ECS1 | Review information regarding Kwok, his affiliates and assets, their connections to Kwok, and their corporate information | 0.20 | 1,270.00 | 254.00 |
| 06/05/2024 | KC27 | Review documents in database | 1.30 | 1,185.00 | 1,540.50 |
| 06/05/2024 | NAB | Call with ▮▮▮▮▮▮ regarding motion to modify protective order and related issues (.2); call with P. Linsey (NPM) regarding same (.3); correspond with P. Linsey regarding same (.2) | 0.70 | 1,835.00 | 1,284.50 |
| 06/05/2024 | SK35 | Review key documents related to Rule 2004 investigations | 4.20 | 985.00 | 4,137.00 |
| 06/06/2024 | AB21 | Correspond with N. Bassett regarding update on law firm transfers | 0.10 | 1,850.00 | 185.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00002
Invoice No. 2414589

Page 10

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/06/2024 | DEB4 | Correspond with ▮▮▮▮ ▮▮▮▮ (0.1); correspond with L. Song regarding UAE assets (0.1); analyze investigation documents (5.2); financial analysis update call with Kroll, L. Despins, and N. Bassett (0.9) | 6.30 | 1,395.00 | 8,788.50 |
| 06/06/2024 | ECS1 | Review discovery documents in G Club's production and additional key documents (1.4); prepare summary of findings (.2) | 1.60 | 1,270.00 | 2,032.00 |
| 06/06/2024 | ECS1 | Review information regarding Kwok, his affiliates and assets, their connections to Kwok, and their corporate information | 0.10 | 1,270.00 | 127.00 |
| 06/06/2024 | ECS1 | Call with J. Coyne, counsel to Evan Cramer, regarding Rule 2004 investigation and subpoena (.2); correspond with J. Coyne re same (.2); correspond with K. Mitchell (NPM) and D. Barron re same (.2); correspond with N. Bassett and W. Farmer re same (.2) | 0.80 | 1,270.00 | 1,016.00 |
| 06/06/2024 | ECS1 | Correspond and call with J. Rodriguez (Roadway Moving) regarding its discovery documents and inspection of its storage units | 0.10 | 1,270.00 | 127.00 |
| 06/06/2024 | KC27 | Review documents in database | 0.90 | 1,185.00 | 1,066.50 |
| 06/06/2024 | LAD4 | T/c ▮▮▮▮ ▮▮▮▮ (.80); review ▮▮▮▮ (1.30); review memo prepared by Harneys re: K Legacy (.50); edit same (1.70) | 4.30 | 1,975.00 | 8,492.50 |
| 06/06/2024 | LAD4 | Handle weekly Kroll call with N. Bassett, D. Barron | 0.90 | 1,975.00 | 1,777.50 |
| 06/06/2024 | NAB | Review email from K. Mitchell (NPM) regarding potential resolution of issues related to protective order modification motion (.2); call with Kroll, L. Despins, and D. Barron regarding investigation updates and strategy (.9); follow-up emails with D. Barron and L. Despins regarding same (.1) | 1.20 | 1,835.00 | 2,202.00 |
| 06/06/2024 | SK35 | Review key documents related to Rule 2004 investigations | 4.10 | 985.00 | 4,038.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00002
Invoice No. 2414589

Page 11

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/07/2024 | AB21 | Correspond with L. Despins and A. Thorp (Harneys Legal) regarding BVI disclosures (0.2); analyze exhibits to Trident disclosure application (0.5); correspond with I. McNaught (Harneys Legal) regarding same (0.1); review correspondence from J. Stewart (Harneys Legal) regarding response to Ace Decade's BVI counsel regarding disclosure application (0.1) | 0.90 | 1,850.00 | 1,665.00 |
| 06/07/2024 | DEB4 | Correspond with L. Song regarding informant testimony (0.5); correspond with L. Despins regarding Kwok UAE connections (0.1) | 0.60 | 1,395.00 | 837.00 |
| 06/07/2024 | ECS1 | Correspond with J. Coyne, counsel to Evan Cramer, regarding Rule 2004 investigation and subpoena | 0.10 | 1,270.00 | 127.00 |
| 06/07/2024 | ECS1 | Review information regarding Kwok, his affiliates and assets, their connections to Kwok, and their corporate information | 0.10 | 1,270.00 | 127.00 |
| 06/07/2024 | KC27 | Review documents in database | 0.80 | 1,185.00 | 948.00 |
| 06/07/2024 | SK35 | Review key documents related to Rule 2004 investigations | 2.00 | 985.00 | 1,970.00 |
| 06/09/2024 | AB21 | Continue to analyze exhibits to BVI disclosure application related to Ace Decade (1.0); correspond with N. Bassett regarding same (0.7); correspond with J. Stewart (Harneys Legal) regarding same (0.1) | 1.80 | 1,850.00 | 3,330.00 |
| 06/09/2024 | ECS1 | Continue analyzing roles of law firms connected to the Debtor (.1); correspond with L. Song regarding same (.1) | 0.20 | 1,270.00 | 254.00 |
| 06/09/2024 | LS26 | Analyze roles of law firms connected to the Debtor and payments to law firms | 3.20 | 985.00 | 3,152.00 |
| 06/10/2024 | ECS1 | Analyze documents and issues related to roles of law firms connected to the Debtor (1.0); prepare chart regarding same (1.1) | 2.10 | 1,270.00 | 2,667.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00002
Invoice No. 2414589

Page 12

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/10/2024 | ECS1 | Review information regarding Kwok, his affiliates and assets, their connections to Kwok, and their corporate information | 0.40 | 1,270.00 | 508.00 |
| 06/10/2024 | ECS1 | Correspond and calls with R. Sapir (Roadway Moving) and J. Rodriguez (Roadway Moving) regarding inspection of property in storage with Roadway Moving (.9); analyze documents and filings related to same (.3); call with L. Song regarding same (.1); correspond with N. Bassett regarding same (.2) | 1.50 | 1,270.00 | 1,905.00 |
| 06/10/2024 | LS26 | Review documents re Golden Spring and Lamp Capital email domains (0.3); correspond with D. Skalka (NPM) re same (0.2); call with E. Sutton re rule 2004 subpoena response (0.1) | 0.60 | 985.00 | 591.00 |
| 06/10/2024 | NAB | Correspond with W. Farmer regarding document review | 0.10 | 1,835.00 | 183.50 |
| 06/10/2024 | SK35 | Review key documents related to Rule 2004 investigations | 2.70 | 985.00 | 2,659.50 |
| 06/11/2024 | AB21 | Revise letter to Ace Decade's BVI counsel regarding disclosure application (0.2); correspond with L. Despins and N. Bassett regarding same (0.2); correspond with A. Thorp (Harneys Legal) regarding same (0.1) | 0.50 | 1,850.00 | 925.00 |
| 06/11/2024 | DEB4 | Correspond with L. Song regarding investigation documents (0.2); analyze same (1.0) | 1.20 | 1,395.00 | 1,674.00 |
| 06/11/2024 | ECS1 | Review information regarding Kwok, his affiliates and assets, their connections to Kwok, and their corporate information | 0.20 | 1,270.00 | 254.00 |
| 06/11/2024 | KC27 | Review documents in database | 1.00 | 1,185.00 | 1,185.00 |
| 06/11/2024 | LAD4 | T/c ▮▮▮▮ and D. Barron re: ▮▮▮▮ | 0.50 | 1,975.00 | 987.50 |
| 06/11/2024 | LS26 | Review rule 2004 document production (2.0); analyze information and documents related to Qiang Guo (1.8) | 3.80 | 985.00 | 3,743.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00002
Invoice No. 2414589

Page 13

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/11/2024 | NAB | Call with D. Skalka and D. Carnelli (NPM) regarding discovery issues (.3); analyze same (.2) | 0.50 | 1,835.00 | 917.50 |
| 06/11/2024 | SK35 | Review key documents related to Rule 2004 investigations | 5.90 | 985.00 | 5,811.50 |
| 06/12/2024 | DEB4 | Correspond with P. Parizek (Kroll) regarding alter egos (0.3); correspond with L. Song regarding same (0.1); correspond with L. Despins regarding UK investigation issues (0.3); correspond with L. Song regarding Kwok real estate transactions (0.2) | 0.90 | 1,395.00 | 1,255.50 |
| 06/12/2024 | KL12 | Research service information regarding Tokyo entity | 1.00 | 420.00 | 420.00 |
| 06/12/2024 | LAD4 | T/c S. Nicolas re: Princes Gate apartment UK issues | 0.40 | 1,975.00 | 790.00 |
| 06/12/2024 | SK35 | Review key documents related to Rule 2004 investigations | 5.50 | 985.00 | 5,417.50 |
| 06/13/2024 | DEB4 | Participate in call with Kroll, L. Despins, N. Bassett, and L. Song regarding ongoing financial analyses | 0.50 | 1,395.00 | 697.50 |
| 06/13/2024 | DEB4 | Correspond with L. Song regarding Kwok controlled companies | 0.50 | 1,395.00 | 697.50 |
| 06/13/2024 | KC27 | Analyze case law regarding defenses to fraudulent transfer (3.1); analyze secondary sources regarding same (2.0); review documents in database (3.4) | 8.50 | 1,185.00 | 10,072.50 |
| 06/13/2024 | LAD4 | Meeting D. Barron re: BVI and UK discovery (.40); handle weekly Kroll meeting with N. Bassett, D. Barron, L. Song (.50) | 0.90 | 1,975.00 | 1,777.50 |
| 06/13/2024 | LS26 | Review and revise list of potential alter ego entities (0.9); correspond with D. Barron re same (0.3); conference with A. Lomas (Kroll), P. Parizek (Kroll), N. Bassett, L. Despins, D. Barron, and K. Mitchell (NPM) re investigation update (0.5) | 1.70 | 985.00 | 1,674.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00002
Invoice No. 2414589

Page 14

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/13/2024 | NAB | Telephone conference with L. Despins, D. Barron, L. Song, and Kroll regarding investigation updates and strategy (0.5); review Kroll work product relating to the same (0.3) | 0.80 | 1,835.00 | 1,468.00 |
| 06/13/2024 | SK35 | Review key documents produced in Rule 2004 investigations | 7.60 | 985.00 | 7,486.00 |
| 06/14/2024 | AB21 | Correspond with N. Bassett regarding effect of alter ego rulings | 0.20 | 1,850.00 | 370.00 |
| 06/14/2024 | ECS1 | Review discovery documents from G Club's production and additional select documents (1.0); prepare summary of findings regarding same (.1) | 1.10 | 1,270.00 | 1,397.00 |
| 06/14/2024 | ECS1 | Analyze information regarding Kwok, his affiliates and assets, their connections to Kwok, and their corporate information | 0.60 | 1,270.00 | 762.00 |
| 06/14/2024 | LS26 | Review documents re additional BVI entities (0.6); correspond with A. Bongartz, D. Barron, and E. Sutton re same (0.1) | 0.70 | 985.00 | 689.50 |
| 06/14/2024 | SK35 | Review select documents from Rule 2004 investigations | 5.80 | 985.00 | 5,713.00 |
| 06/15/2024 | SK35 | Review key documents from Rule 2004 investigations | 3.40 | 985.00 | 3,349.00 |
| 06/16/2024 | LS26 | Review and revise information summary re UAE | 1.20 | 985.00 | 1,182.00 |
| 06/17/2024 | DEB4 | Correspond with L. Despins regarding G Club documents (0.1); correspond with A. Lomas (Kroll) regarding DJD documents (0.2) | 0.30 | 1,395.00 | 418.50 |
| 06/17/2024 | ECS1 | Correspond with N. Bassett regarding inspection of property in storage with Roadway Moving (.2); analyze Rule 2004 subpoenas related to same (.2); correspond with K. Mitchell (NPM) regarding same (.4) | 0.80 | 1,270.00 | 1,016.00 |
| 06/17/2024 | ECS1 | Review discovery documents from G Club's production and additional key documents (.5); prepare summary of findings in connection with same (.1) | 0.60 | 1,270.00 | 762.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00002
Invoice No. 2414589

Page 15

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/17/2024 | ECS1 | Review information regarding Kwok, his affiliates and assets, their connections to Kwok, and their corporate information | 0.20 | 1,270.00 | 254.00 |
| 06/17/2024 | KC27 | Review documents in database | 0.50 | 1,185.00 | 592.50 |
| 06/17/2024 | LAD4 | T/c S. Nicolas re: London apartment issues (.70); t/c A. Thorp (Harneys Legal) and D. Barron re: same (.50) | 1.20 | 1,975.00 | 2,370.00 |
| 06/17/2024 | NAB | Correspond with E. Sutton regarding strategy for Golden Spring storage unit inspection | 0.20 | 1,835.00 | 367.00 |
| 06/17/2024 | SK35 | Review select documents from Rule 2004 investigations | 1.40 | 985.00 | 1,379.00 |
| 06/18/2024 | ECS1 | Correspond with N. Bassett regarding inspection of property in storage with Roadway Moving (.2); analyze Rule 2004 subpoenas related to same (.1); call with K. Mitchell (NPM) regarding same (.1); analyze application of Civil Rule 69 in connection with same (.3); prepare subpoena related to same (.5) | 1.20 | 1,270.00 | 1,524.00 |
| 06/18/2024 | NAB | Correspond with E. Sutton regarding discovery issues | 0.40 | 1,835.00 | 734.00 |
| 06/19/2024 | DEB4 | Correspond with L Despins regarding Kwok family members (0.3); analyze documents related to same (0.5); correspond with N. Bassett regarding Haoran He (0.1); correspond with J. Lazarus regarding transfer data (0.1); correspond with L. Despins regarding Haoran He entities (0.2); correspond with L. Despins regarding Mercantile (0.2); correspond with E. Sutton regarding confidentiality of bank documents (0.2); correspond with P. Linsey regarding same (0.1); correspond with L. Despins regarding same (0.1) | 1.80 | 1,395.00 | 2,511.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00002
Invoice No. 2414589

Page 16

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/19/2024 | ECS1 | Review discovery documents in G Club's production and additional key documents (1.8); prepare summary of findings regarding same (.1); correspond with W. Farmer regarding same (.1) | 2.00 | 1,270.00 | 2,540.00 |
| 06/19/2024 | ECS1 | Correspond with R. Sapir (Roadway Moving) regarding inspection of property in storage with Roadway Moving (.2); correspond with K. Mitchell (NPM) regarding same (.1); prepare subpoena in connection with same (.3); call with P. Linsey regarding same (.2); correspond with N. Bassett regarding same (.1) | 0.90 | 1,270.00 | 1,143.00 |
| 06/19/2024 | JPK1 | Correspond with W. Farmer regarding document review update | 0.20 | 1,185.00 | 237.00 |
| 06/19/2024 | SK35 | Review key documents produced in Rule 2004 investigations | 2.10 | 985.00 | 2,068.50 |
| 06/20/2024 | AB21 | Review letter from Ace Decade's BVI counsel regarding BVI disclosures | 0.10 | 1,850.00 | 185.00 |
| 06/20/2024 | ECS1 | Review information regarding Kwok, his affiliates and assets, their connections to Kwok, and their corporate information | 0.20 | 1,270.00 | 254.00 |
| 06/20/2024 | ECS1 | Review discovery documents in G Club's production and additional key documents (2.8); prepare summary of findings in connection with same (.2) | 3.00 | 1,270.00 | 3,810.00 |
| 06/20/2024 | JPK1 | Review document batch QC-Responsive_00033 | 3.20 | 1,185.00 | 3,792.00 |
| 06/20/2024 | JPK1 | Continue reviewing documents in batch QC_Responsiveness_00008 | 1.20 | 1,185.00 | 1,422.00 |
| 06/20/2024 | JPK1 | Review document batch QC-Responsive_00032 | 1.90 | 1,185.00 | 2,251.50 |
| 06/20/2024 | KC27 | Review documents in database | 1.30 | 1,185.00 | 1,540.50 |
| 06/20/2024 | LAD4 | T/c S. Sarnoff (OMM) re: K Legacy issues (.40); analyze/outline strategy re: same (2.10) | 2.50 | 1,975.00 | 4,937.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                    Page 17
Kwok
50687-00002
Invoice No. 2414589

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/20/2024 | SK35 | Review key documents produced in Rule 2004 investigations | 3.50 | 985.00 | 3,447.50 |
| 06/21/2024 | DM26 | Research supplemental briefing regarding adversary proceeding no. 19-1332 Avery v. Leya for D. Barron | 0.20 | 565.00 | 113.00 |
| 06/21/2024 | DEB4 | Correspond with L. Despins regarding new entities for investigation | 0.10 | 1,395.00 | 139.50 |
| 06/21/2024 | ECS1 | Review documents in G Club's production and additional select documents (1.8); prepare summary of findings in connection with same (.2) | 2.00 | 1,270.00 | 2,540.00 |
| 06/21/2024 | ECS1 | Prepare list of potential deposition targets (.1); analyze information and documents related to same (.3); correspond with W. Farmer regarding same (.1) | 0.50 | 1,270.00 | 635.00 |
| 06/21/2024 | ECS1 | Review information regarding Kwok, his affiliates and assets, their connections to Kwok, and their corporate information | 0.10 | 1,270.00 | 127.00 |
| 06/21/2024 | JPK1 | Correspond with W. Farmer regarding deposition targets following criminal trial | 0.20 | 1,185.00 | 237.00 |
| 06/21/2024 | KC27 | Review documents in database | 0.80 | 1,185.00 | 948.00 |
| 06/21/2024 | LS26 | Correspond with K. Mitchell (NPM) re rule 2004 discovery of bank accounts (0.2); correspond with D. Barron, P. Linsey (NPM), and K. Mitchell re Berkeley Rowe (0.2); review documents re same (0.2) | 0.60 | 985.00 | 591.00 |
| 06/21/2024 | NAB | Correspond with D. Carnelini (NPM) regarding discovery motion | 0.30 | 1,835.00 | 550.50 |
| 06/21/2024 | SK35 | Review select documents produced in Rule 2004 investigations | 4.80 | 985.00 | 4,728.00 |
| 06/23/2024 | KC27 | Review documents in database | 0.70 | 1,185.00 | 829.50 |
| 06/23/2024 | NAB | Correspond with W. Farmer regarding Rule 2004 discovery issues and next steps (0.3); correspond with L. Despins regarding the same (0.1) | 0.40 | 1,835.00 | 734.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00002
Invoice No. 2414589

Page 18

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/23/2024 | NAB | Correspond with L. Despins regarding discovery and evidence preservation issues (0.2); telephone conference with D. Carnelli (NPM) regarding the same (0.2) | 0.40 | 1,835.00 | 734.00 |
| 06/24/2024 | ECS1 | Review information regarding Kwok, his affiliates and assets, their connections to Kwok, and their corporate information | 0.10 | 1,270.00 | 127.00 |
| 06/24/2024 | ECS1 | Correspond with R. Sapir (Roadway Moving) regarding inspection of property in storage with Roadway Moving (.1); correspond with N. Bassett regarding same (.1) | 0.20 | 1,270.00 | 254.00 |
| 06/24/2024 | NAB | Correspond with E. Sutton regarding discovery issues | 0.10 | 1,835.00 | 183.50 |
| 06/25/2024 | DEB4 | Correspond with L. Song regarding witness issues (0.2); correspond with L. Despins and N. Bassett regarding HCHK documents (0.1); correspond with E. Sutton and L. Song regarding same (0.1); correspond with J. Lazarus (Kroll) regarding transaction data (0.2); correspond with Paul Wright regarding UK investigation options (0.2) | 0.80 | 1,395.00 | 1,116.00 |
| 06/25/2024 | ECS1 | Review information regarding Kwok, his affiliates and assets, their connections to Kwok, and their corporate information | 0.10 | 1,270.00 | 127.00 |
| 06/25/2024 | ECS1 | Correspond with M. Allushi (Roadway Moving) regarding inspection of property in storage with Roadway Moving (.2); correspond with N. Bassett regarding same (.2); correspond with L. Song regarding same (.1) | 0.50 | 1,270.00 | 635.00 |
| 06/25/2024 | ECS1 | Review discovery documents related to investigation of firms that provided legal, tax, or financial counsel to the HCHK Entities as the Debtor's alter ego (3.3); prepare summary of findings (.6) | 3.90 | 1,270.00 | 4,953.00 |
| 06/25/2024 | KC27 | Review documents in database | 1.80 | 1,185.00 | 2,133.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 19

50687-00002
Invoice No. 2414589

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/25/2024 | NAB | Correspond with E. Sutton regarding discovery issues | 0.10 | 1,835.00 | 183.50 |
| 06/26/2024 | ECS1 | Review information regarding Kwok, his affiliates and assets, their connections to Kwok, and their corporate information | 0.10 | 1,270.00 | 127.00 |
| 06/26/2024 | ECS1 | Review discovery documents in G Club's production and additional select documents (.7); prepare summary of findings in connection with same (.2); correspond with L. Song regarding same (.1); correspond with W. Farmer regarding same (.1) | 1.10 | 1,270.00 | 1,397.00 |
| 06/26/2024 | LS26 | Review G Club document production (2.2); correspond with E. Sutton and W. Farmer re document review and related protocol (0.3) | 2.50 | 985.00 | 2,462.50 |
| 06/26/2024 | NAB | Correspond with M. Conway (Barnett counsel) regarding motorcycle | 0.10 | 1,835.00 | 183.50 |
| 06/27/2024 | DEB4 | Conference with L. Song regarding witness issues (0.1); correspond with L. Despins regarding UAE bank accounts (0.1) | 0.20 | 1,395.00 | 279.00 |
| 06/27/2024 | ECS1 | Review discovery documents in G Club's production and additional select documents (.4); correspond with L. Song regarding same (.1); correspond with W. Farmer regarding same (.1) | 0.60 | 1,270.00 | 762.00 |
| 06/27/2024 | ECS1 | Review information regarding Kwok, his affiliates and assets, their connections to Kwok, and their corporate information | 0.20 | 1,270.00 | 254.00 |
| 06/27/2024 | KC27 | Review documents in database | 1.60 | 1,185.00 | 1,896.00 |
| 06/27/2024 | LS26 | Review G Club document production (2.1); correspond with P. Linsey (NPM) and K. Mitchell (NPM) re bank discovery (0.4); call with P. Linsey re same (0.1); conference with D. Barron re witness issues (0.1); correspond with K. Mitchell re service of rule 2004 subpoena (0.1) | 2.80 | 985.00 | 2,758.00 |
| 06/28/2024 | DEB4 | Call with L. Song and informant regarding evidence | 1.00 | 1,395.00 | 1,395.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                Page 20
50687-00002
Invoice No. 2414589

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/28/2024 | ECS1 | Review discovery documents in G Club's production and additional select documents (1.4); prepare summary of findings in connection with same (.4); correspond with W. Farmer regarding same (.1) | 1.90 | 1,270.00 | 2,413.00 |
| 06/28/2024 | ECS1 | Review information regarding Kwok, his affiliates and assets, their connections to Kwok, and their corporate information | 0.20 | 1,270.00 | 254.00 |
| 06/28/2024 | KC27 | Review documents in database | 4.10 | 1,185.00 | 4,858.50 |
| 06/28/2024 | LS26 | Continue to review G Club documents | 1.20 | 985.00 | 1,182.00 |
| 06/28/2024 | LS26 | Call with D. Barron and informant re issues related to debtor | 1.00 | 985.00 | 985.00 |
| 06/28/2024 | NAB | Correspond with L. Despins regarding discovery preservation motion | 0.20 | 1,835.00 | 367.00 |
| 06/28/2024 | WCF | Correspond with K. Catalano and E. Sutton regarding update on Rule 2004 document review (.2); conduct second level review of G Club rule 2004 documents regarding monetary transfers, alter ego, and civil RICO allegations (2.0) | 2.20 | 1,390.00 | 3,058.00 |
| 06/29/2024 | DEB4 | Correspond with L. Despins on UK discovery issues | 0.10 | 1,395.00 | 139.50 |
| 06/30/2024 | DEB4 | Correspond with P. Linsey (NPM) regarding ▮▮▮▮▮ documents | 0.20 | 1,395.00 | 279.00 |
| 06/30/2024 | JPK1 | Correspond with W. Farmer regarding hot documents and update on review of same | 0.20 | 1,185.00 | 237.00 |
| **Subtotal: B261 Investigations** | | | **188.50** | | **230,032.50** |
| **Total** | | | **234.40** | | **289,208.50** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 11.20 | 1,975.00 | 22,120.00 |
| NAB | Nicholas A. Bassett | Partner | 8.20 | 1,835.00 | 15,047.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00002
Invoice No. 2414589

| AB21 | Alex Bongartz | Of Counsel | 8.00 | 1,850.00 | 14,800.00 |
| DEB4 | Douglass E. Barron | Associate | 24.60 | 1,395.00 | 34,317.00 |
| CD16 | Crispin Daly | Associate | 1.90 | 1,395.00 | 2,650.50 |
| WCF | Will C. Farmer | Associate | 2.90 | 1,390.00 | 4,031.00 |
| ECS1 | Ezra C. Sutton | Associate | 52.00 | 1,270.00 | 66,040.00 |
| JPK1 | Jon P. Kosciewicz | Associate | 12.00 | 1,185.00 | 14,220.00 |
| KC27 | Kristin Catalano | Associate | 31.00 | 1,185.00 | 36,735.00 |
| SK35 | Sarah Kim | Associate | 54.20 | 985.00 | 53,387.00 |
| LS26 | Luyi Song | Associate | 24.00 | 985.00 | 23,640.00 |
| GS12 | Gianmarco Selva | Associate | 1.00 | 565.00 | 565.00 |
| DM26 | David Mohamed | Paralegal | 1.40 | 565.00 | 791.00 |
| AD20 | Allison Doherty | Paralegal | 1.00 | 445.00 | 445.00 |
| KL12 | Kelly Liu | Other Timekeeper | 1.00 | 420.00 | 420.00 |

## Costs incurred and advanced

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 05/31/2024 | Lexis/On Line Search - Courtlink Use - Charges for May, 2024 | | | 6.20 |
| 06/01/2024 | Local - Meals - Ezra Sutton; 05/14/2024; Restaurant: Miznon; City: New York; Dinner; Number of people: 1; Working dinner | | | 18.78 |
| 06/01/2024 | Electronic Document Retrieval - TransUnion Risk and Alternative Data Solutions, Inc., Invoice# 1047352-202405-1 Dated 06/01/24, TLO Charges for May 01, 2024 to May 31, 2024 -TruLookup - Person Search – Advanced | | | 5.00 |
| 06/01/2024 | Westlaw | | | 25.78 |
| 06/02/2024 | Westlaw | | | 77.33 |
| 06/03/2024 | Local - Meals - Ezra Sutton; 05/16/2024; Restaurant: Miznon; City: New York ; Dinner; Number of people: 1; Working dinner | | | 9.58 |
| 06/03/2024 | Local - Taxi - Ezra Sutton; 05/16/2024; From/To: office/home; Service Type: Uber; Time: 09:54:00 | | | 19.15 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                    Page 22
Kwok
50687-00002
Invoice No. 2414589

| | | |
|---|---|---|
| 06/03/2024 | Westlaw | 114.12 |
| 06/05/2024 | Westlaw | 25.78 |
| 06/06/2024 | Westlaw | 25.78 |
| 06/07/2024 | Local - Meals - Shlomo Maza; 05/16/2024; Restaurant: Uber Eats; City: New York ; Dinner; Number of people: 1; meal while working on matter | 40.00 |
| 06/07/2024 | Computer Search (Other) | 13.32 |
| 06/10/2024 | Local - Meals - Ezra Sutton; 05/21/2024; Restaurant: Pita Grill Josher ; City: Midtown ; Dinner; Number of people: 1; Working late night on client matter | 29.24 |
| 06/10/2024 | Westlaw | 128.88 |
| 06/10/2024 | Computer Search (Other) | 0.45 |
| 06/10/2024 | Computer Search (Other) | 0.45 |
| 06/11/2024 | Westlaw | 148.86 |
| 06/11/2024 | Westlaw | 197.24 |
| 06/11/2024 | Computer Search (Other) | 1.80 |
| 06/11/2024 | Computer Search (Other) | 1.80 |
| 06/12/2024 | UPS/Courier Service - Williams Lea Inc., Invoice# GB030-180037110 Dated 06/12/24, London Courier charges for period ending 9 June 2024. 06/06/2024   1238220        Gianmarco Selva          EC3 57 St Marys Axe - Mark Davies & Associates Ltd, Basinghall Street, London, EC2V Small Van | 21.05 |
| 06/13/2024 | Westlaw | 148.86 |
| 06/13/2024 | Westlaw | 18.40 |
| 06/13/2024 | Westlaw | 59.96 |
| 06/13/2024 | Computer Search (Other) | 8.91 |
| 06/13/2024 | Computer Search (Other) | 8.91 |
| 06/14/2024 | Westlaw | 174.83 |
| 06/14/2024 | Westlaw | 25.78 |
| 06/14/2024 | Westlaw | 71.54 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00002
Invoice No. 2414589

Page 23

| | | |
|---|---|---:|
| 06/14/2024 | Computer Search (Other) | 13.41 |
| 06/14/2024 | Computer Search (Other) | 13.41 |
| 06/15/2024 | Local - Meals - Ezra Sutton; 05/22/2024; Restaurant: Uber Eats; City: New York ; Dinner; Number of people: 1; working late on Kwok matter | 38.80 |
| 06/15/2024 | Computer Search (Other) | 2.16 |
| 06/15/2024 | Computer Search (Other) | 2.16 |
| 06/17/2024 | Lexis/On Line Search | 32.80 |
| 06/17/2024 | Lexis/On Line Search | 62.95 |
| 06/17/2024 | Lexis/On Line Search | 70.24 |
| 06/17/2024 | Westlaw | 25.78 |
| 06/17/2024 | Computer Search (Other) | 0.99 |
| 06/18/2024 | Lexis/On Line Search | 125.91 |
| 06/20/2024 | Westlaw | 25.78 |
| 06/21/2024 | Computer Search (Other) | 11.52 |
| 06/22/2024 | Computer Search (Other) | 8.64 |
| 06/24/2024 | Postage/Express Mail - First Class - US; | 12.50 |
| 06/25/2024 | Westlaw | 103.10 |
| 06/25/2024 | Westlaw | 128.88 |
| 06/26/2024 | Lexis/On Line Search | 131.21 |
| 06/26/2024 | Westlaw | 147.28 |
| 06/26/2024 | Westlaw | 543.63 |
| 06/27/2024 | Westlaw | 271.37 |
| 06/28/2024 | Westlaw | 103.10 |
| **Total Costs incurred and advanced** | | **$3,303.40** |
| | **Current Fees and Costs** | **$232,804.40** |
| | **Total Balance Due - Due Upon Receipt** | **$232,804.40** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

October 9, 2024

Please Refer to
Invoice Number: 2414590

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

**Other Litigation**
PH LLP Client/Matter # 50687-00003
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending June 30, 2024 | $185,936.00 |
| Costs incurred and advanced | 10.98 |
| **Current Fees and Costs Due** | **$185,946.98** |
| **Total Balance Due - Due Upon Receipt** | **$185,946.98** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

October 9, 2024

Please Refer to
Invoice Number: 2414590

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Other Litigation**
PH LLP Client/Matter # 50687-00003
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending June 30, 2024 | $185,936.00 |
| Costs incurred and advanced | 10.98 |
| **Current Fees and Costs Due** | **$185,946.98** |
| **Total Balance Due - Due Upon Receipt** | **$185,946.98** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

| **Wiring and ACH Instructions:** | **Remittance Address:** | **Pay by Tranch:** |
|---|---|---|
| Citibank | Paul Hastings LLP | You can now pay your invoices online via |
| ABA # 322271724 | Lockbox 4803 | real-time bank payments, credit cards or |
| SWIFT Address: CITIUS33 | PO Box 894803 | in installments: |
| 787 W. 5th Street | Los Angeles, CA | *https://paywithtranch.com/paulhastings* |
| Los Angeles, CA 90071 | 90189-4803 | |
| Account Number: 206628380 | | |
| Account Name: Paul Hastings LLP | | |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

October 9, 2024

Please Refer to
Invoice Number: 2414590

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending June 30, 2024

**Other Litigation**                                                    **$185,936.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B155** | **Court Hearings** | | | | |
| 06/04/2024 | LS26 | Attend Kwok criminal trial | 5.30 | 985.00 | 5,220.50 |
| 06/05/2024 | LS26 | Attend Kwok criminal trial | 5.50 | 985.00 | 5,417.50 |
| 06/06/2024 | LS26 | Attend Kwok criminal trial | 6.00 | 985.00 | 5,910.00 |
| 06/07/2024 | LS26 | Attend Kwok criminal trial | 6.30 | 985.00 | 6,205.50 |
| 06/17/2024 | KC27 | Attend debtor's criminal trial | 7.50 | 1,185.00 | 8,887.50 |
| 06/18/2024 | KC27 | Attend debtor's criminal trial | 7.50 | 1,185.00 | 8,887.50 |
| 06/24/2024 | KC27 | Attend debtor's criminal trial (6.9); correspond with L. Despins re same (.1) | 7.00 | 1,185.00 | 8,295.00 |
| 06/25/2024 | LS26 | Attend Kwok criminal trial | 7.50 | 985.00 | 7,387.50 |
| | **Subtotal: B155  Court Hearings** | | **52.60** | | **56,211.00** |
| **B191** | **General Litigation** | | | | |
| 06/03/2024 | LS26 | Review criminal trial transcript and public information regarding criminal trial | 0.70 | 985.00 | 689.50 |
| 06/04/2024 | KC27 | Review criminal case trial transcripts | 1.90 | 1,185.00 | 2,251.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                                          Page 2
Kwok
50687-00003
Invoice No. 2414590

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/04/2024 | LAD4 | T/c S. Sarnoff (OMM) re: criminal trial issues | 0.30 | 1,975.00 | 592.50 |
| 06/04/2024 | LS26 | Review criminal trial transcript and prepare summary of same | 2.10 | 985.00 | 2,068.50 |
| 06/05/2024 | KC27 | Review criminal trial transcripts | 1.60 | 1,185.00 | 1,896.00 |
| 06/05/2024 | LAD4 | T/c D. Skalka re: testimony in criminal trial (.40); review issues re: same (.90) | 1.30 | 1,975.00 | 2,567.50 |
| 06/05/2024 | LS26 | Review criminal trial transcript and prepare summary of same | 1.70 | 985.00 | 1,674.50 |
| 06/05/2024 | NAB | Call with S. Sarnoff (OMM) regarding criminal trial issues (.3); review criminal trial transcripts and summaries of same (.4); email with L. Song regarding same (.2) | 0.90 | 1,835.00 | 1,651.50 |
| 06/06/2024 | KC27 | Review criminal hearing transcripts (1.4); correspond with L. Song re same (.2) | 1.60 | 1,185.00 | 1,896.00 |
| 06/06/2024 | LS26 | Review criminal trial transcript and prepare summary of same | 1.80 | 985.00 | 1,773.00 |
| 06/06/2024 | NAB | Analyze multiple days' criminal court trial transcripts | 3.50 | 1,835.00 | 6,422.50 |
| 06/07/2024 | LS26 | Review criminal trial transcript and prepare summary of same (0.9); correspond with N. Bassett re criminal trial (0.3) | 1.20 | 985.00 | 1,182.00 |
| 06/07/2024 | NAB | Review criminal trial transcripts (.7); correspond with L. Song re same (.1) | 0.80 | 1,835.00 | 1,468.00 |
| 06/10/2024 | LS26 | Review criminal trial transcript and prepare summary of same | 2.00 | 985.00 | 1,970.00 |
| 06/10/2024 | NAB | Review additional criminal trial transcripts | 1.20 | 1,835.00 | 2,202.00 |
| 06/11/2024 | LAD4 | T/c S. Sarnoff (OMM) re: update on criminal trial | 0.30 | 1,975.00 | 592.50 |
| 06/11/2024 | LS26 | Review and summarize criminal trial transcript | 2.80 | 985.00 | 2,758.00 |
| 06/11/2024 | NAB | Review summary of criminal trial testimony (.2); calls with P. Axelrod regarding criminal trial issues (.8); call with D. Skalka (NPM) regarding same and additional matters (.2) | 1.20 | 1,835.00 | 2,202.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00003
Invoice No. 2414590

Page 3

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/11/2024 | PBA | Calls with N. Bassett regarding trial testimony and preservation of trustee privilege | 0.80 | 1,775.00 | 1,420.00 |
| 06/12/2024 | DEB4 | Review criminal trial documents (0.8); correspond with L. Song regarding same (0.1) | 0.90 | 1,395.00 | 1,255.50 |
| 06/12/2024 | LS26 | Review criminal trial transcript and prepare summary of same | 3.20 | 985.00 | 3,152.00 |
| 06/12/2024 | LS26 | Correspond with D. Mohamed and D. Cairns on criminal trial exhibits request (0.4); correspond with N. Bassett re same (0.2); correspond with USAO paralegal specialist re same (0.2); review public information about criminal trial (0.3) | 1.10 | 985.00 | 1,083.50 |
| 06/12/2024 | NAB | Further review criminal trial transcripts and summaries of same (.3); call with S. Sarnoff (OMM) regarding issues related to same (.2); correspond with L. Song regarding criminal trial exhibits (.1) | 0.60 | 1,835.00 | 1,101.00 |
| 06/13/2024 | LS26 | Review criminal trial exhibits (2.1); correspond with UnitedLex re trial exhibits (0.1); correspond with M. Russo (OMM) re trial exhibits (0.2); correspond with N. Bassett, L. Despins, and D. Barron re trial exhibits (0.1) | 2.50 | 985.00 | 2,462.50 |
| 06/13/2024 | LS26 | Review criminal trial transcript and prepare summary of same | 3.10 | 985.00 | 3,053.50 |
| 06/13/2024 | NAB | Review criminal trial transcripts and trial updates | 0.40 | 1,835.00 | 734.00 |
| 06/14/2024 | LS26 | Review criminal trial transcripts and prepare summary of same (3.9); correspond with K. Catalano re criminal trial (0.3); continue to review criminal trial exhibits and public information about criminal trial (0.6) | 4.80 | 985.00 | 4,728.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                                Page 4
Kwok
50687-00003
Invoice No. 2414590

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/16/2024 | NAB | Review criminal trial transcripts (0.5); telephone conference with M. Fergenson (DOJ) regarding bankruptcy court information (0.4); correspond and telephone conference with L. Despins regarding the same (0.1); telephone conference with S. Sarnoff (OMM) regarding the same (0.3); review and prepare responsive information (0.2) | 1.50 | 1,835.00 | 2,752.50 |
| 06/17/2024 | KC27 | Review and summarize transcript from debtor's criminal hearing (2.8); correspond with L. Despins and N. Bassett re same (.1) | 2.90 | 1,185.00 | 3,436.50 |
| 06/17/2024 | LAD4 | T/c S. Sarnoff re: update on criminal case (.30); review testimony in criminal trial by CEO of HCHK (partial billing only) (.50) | 0.80 | 1,975.00 | 1,580.00 |
| 06/17/2024 | LS26 | Review criminal trial exhibits | 1.50 | 985.00 | 1,477.50 |
| 06/17/2024 | NAB | Review criminal trial transcripts and additional documents from criminal trial (1.7); correspond with K. Catalano regarding the same (0.2); correspond with DOJ regarding requested information (0.2) | 2.10 | 1,835.00 | 3,853.50 |
| 06/18/2024 | KC27 | Review transcript of debtor's criminal trial (1.3); correspond with L. Despins and N. Bassett re same (.1) | 1.40 | 1,185.00 | 1,659.00 |
| 06/18/2024 | NAB | Review criminal trial transcripts and K. Catalano's summaries of the same | 1.70 | 1,835.00 | 3,119.50 |
| 06/19/2024 | KC27 | Review and summarize transcript of debtor's criminal trial (2.2); correspond with L. Despins and N. Bassett re same (.2) | 2.40 | 1,185.00 | 2,844.00 |
| 06/19/2024 | LAD4 | Review selected portion of criminal trial transcript | 0.50 | 1,975.00 | 987.50 |
| 06/19/2024 | NAB | Further analyze criminal trial transcripts and summaries of same (2.1); correspond with L. Despins regarding issues related to the same (0.4) | 2.50 | 1,835.00 | 4,587.50 |
| 06/20/2024 | NAB | Review criminal trial transcript | 0.50 | 1,835.00 | 917.50 |
| 06/21/2024 | AB21 | Correspond with K. Catalano regarding criminal trial transcript | 0.10 | 1,850.00 | 185.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                               Page 5
Kwok
50687-00003
Invoice No. 2414590

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/21/2024 | ECS1 | Review pleadings related to estate claims to assets forfeited in criminal cases (.1); correspond with S. Maza regarding same (.1) | 0.20 | 1,270.00 | 254.00 |
| 06/21/2024 | KC27 | Correspond with L. Despins and N. Bassett re criminal trial transcript | 0.10 | 1,185.00 | 118.50 |
| 06/21/2024 | LS26 | Review criminal trial exhibits and transcripts (0.6); correspond with K. Catalano re same (0.1); correspond with L. Despins, N. Bassett and D. Barron re criminal trial exhibits (0.2) | 0.90 | 985.00 | 886.50 |
| 06/21/2024 | NAB | Further review criminal trial transcripts (2.1); correspond with L. Despins regarding the same (0.2) | 2.30 | 1,835.00 | 4,220.50 |
| 06/22/2024 | KC27 | Review and summarize transcript from 6/21/24 criminal trial (3.9); correspond with L. Despins and N. Bassett re same (.1) | 4.00 | 1,185.00 | 4,740.00 |
| 06/23/2024 | LAD4 | T/c N. Bassett re: criminal trial issues | 0.50 | 1,975.00 | 987.50 |
| 06/23/2024 | NAB | Telephone conference with L. Despins regarding criminal trial issues (0.5); telephone conference with P. Linsey (NPM) regarding the same (0.2); analyze issues related to the criminal trial (0.5); telephone conference with P. Linsey and D. Skalka (NPM) regarding the same (0.4); follow-up call with P. Linsey regarding the same (0.1) | 1.70 | 1,835.00 | 3,119.50 |
| 06/24/2024 | ECS1 | Review complaint filed against HCHK Tech in Minnesota (.1); correspond with L. Despins regarding same (.1) | 0.20 | 1,270.00 | 254.00 |
| 06/24/2024 | LAD4 | Review Skalka testimony at criminal trial | 0.40 | 1,975.00 | 790.00 |
| 06/24/2024 | LS26 | Correspond with K. Catalano re criminal trial (0.2); correspond with L. Despins re criminal trial (0.2); review criminal trial transcript (0.4) | 0.80 | 985.00 | 788.00 |
| 06/24/2024 | NAB | Correspond with L. Despins regarding criminal trial testimony and developments | 0.30 | 1,835.00 | 550.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 6

50687-00003
Invoice No. 2414590

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/25/2024 | ECS1 | Review complaint filed against HCHK Tech in Minnesota (.1); correspond with L. Despins regarding same (.1) | 0.20 | 1,270.00 | 254.00 |
| 06/25/2024 | LS26 | Review and summarize criminal trial transcript | 2.00 | 985.00 | 1,970.00 |
| 06/25/2024 | NAB | Review criminal trial transcripts | 1.30 | 1,835.00 | 2,385.50 |
| 06/26/2024 | ECS1 | Review complaint filed against HCHK Tech in Minnesota (.1); analyze caselaw related to same (.3); correspond with N. Shanahan (Cole Schotz) regarding same (.1) | 0.50 | 1,270.00 | 635.00 |
| 06/26/2024 | LS26 | Continue to review and summarize June 25 criminal trial transcript (2.5); review public information about criminal trial (0.6); correspond with N. Bassett, L. Despins, and D. Barron re same (0.4); review June 26 criminal trial transcript (2.5) | 6.00 | 985.00 | 5,910.00 |
| 06/26/2024 | LS26 | Correspond with Kroll re bank records and summaries in criminal trial (0.4); correspond with D. Barron re Yvette Wang guilty plea (0.1) | 0.50 | 985.00 | 492.50 |
| 06/26/2024 | NAB | Review criminal trial transcripts (.4); correspond with L. Despins regarding same and additional issues (.3) | 0.70 | 1,835.00 | 1,284.50 |
| 06/27/2024 | LS26 | Review June 27 criminal trial transcript | 3.60 | 985.00 | 3,546.00 |
| 06/27/2024 | LS26 | Continue to analyze prior criminal trial transcripts | 2.30 | 985.00 | 2,265.50 |
| 06/28/2024 | DEB4 | Correspond with L. Song regarding criminal trial evidence | 0.20 | 1,395.00 | 279.00 |
| 06/28/2024 | LS26 | Correspond with N. Bassett, L. Despins and D. Barron re criminal trial testimony (0.4); correspond with UnitedLex re criminal trial exhibits (0.1); continue to review criminal trial exhibits and transcripts (0.7) | 1.20 | 985.00 | 1,182.00 |
| 06/29/2024 | NAB | Review criminal court filings (.4); correspond with L. Despins regarding same (.1) | 0.50 | 1,835.00 | 917.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00003
Invoice No. 2414590

Page 7

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/30/2024 | NAB | Further review criminal court filings and transcripts | 0.60 | 1,835.00 | 1,101.00 |
| | | **Subtotal: B191  General Litigation** | **93.20** | | **121,179.00** |

**B195     Non-Working Travel**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/04/2024 | LS26 | Travel to SDNY and back for Kwok criminal trial (bill at 1/2 rate) | 0.80 | 492.50 | 394.00 |
| 06/05/2024 | LS26 | Travel to SDNY and back for Kwok criminal trial (bill at 1/2 rate) | 0.80 | 492.50 | 394.00 |
| 06/06/2024 | LS26 | Travel to SDNY and back for Kwok criminal trial (bill at 1/2 rate) | 0.80 | 492.50 | 394.00 |
| 06/07/2024 | LS26 | Travel to SDNY and back for Kwok criminal trial (bill at 1/2 rate) | 0.90 | 492.50 | 443.25 |
| 06/17/2024 | KC27 | Travel to and from debtor's criminal trial (bill at 1/2 rate) | 3.80 | 592.50 | 2,251.50 |
| 06/18/2024 | KC27 | Travel to and from debtor's criminal trial (bill at 1/2 rate) | 3.60 | 592.50 | 2,133.00 |
| 06/24/2024 | KC27 | Non-working travel to and from Debtor's criminal trial (SDNY) ( bill at 1/2 rate) | 3.20 | 592.50 | 1,896.00 |
| 06/25/2024 | LS26 | Travel to and from Southern District of New York for Kwok criminal trial (bill at 1/2 rate) | 1.30 | 492.50 | 640.25 |
| | | **Subtotal: B195  Non-Working Travel** | **15.20** | | **8,546.00** |

| | | | | | |
|------|----------|-------------|-------|------|--------|
| **Total** | | | **161.00** | | **185,936.00** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|------|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 4.10 | 1,975.00 | 8,097.50 |
| NAB | Nicholas A. Bassett | Partner | 24.30 | 1,835.00 | 44,590.50 |
| PBA | Peter B. Axelrod | Partner | 0.80 | 1,775.00 | 1,420.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                    Page 8
Kwok
50687-00003
Invoice No. 2414590

| AB21 | Alex Bongartz | Of Counsel | 0.10 | 1,850.00 | 185.00 |
|------|---------------|-----------|------|----------|--------|
| DEB4 | Douglass E. Barron | Associate | 1.10 | 1,395.00 | 1,534.50 |
| ECS1 | Ezra C. Sutton | Associate | 1.10 | 1,270.00 | 1,397.00 |
| KC27 | Kristin Catalano | Associate | 37.90 | 1,185.00 | 44,911.50 |
| KC27 | Kristin Catalano | Associate | 10.60 | 592.50 | 6,280.50 |
| LS26 | Luyi Song | Associate | 76.40 | 985.00 | 75,254.00 |
| LS26 | Luyi Song | Associate | 4.60 | 492.50 | 2,265.50 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 06/14/2024 | Computer Search (Other) | | | 5.49 |
| 06/14/2024 | Computer Search (Other) | | | 5.49 |
| **Total Costs incurred and advanced** | | | | **$10.98** |

| **Current Fees and Costs** | **$185,946.98** |
|-----------------------------|-----------------|
| **Total Balance Due - Due Upon Receipt** | **$185,946.98** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

October 9, 2024

Please Refer to
Invoice Number: 2414591

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

**Tax Issues**
PH LLP Client/Matter # 50687-00006
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending June 30, 2024 | $1,480.00 |
| **Current Fees and Costs Due** | **$1,480.00** |
| **Total Balance Due - Due Upon Receipt** | **$1,480.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

October 9, 2024

Please Refer to
Invoice Number: 2414591

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Tax Issues**
PH LLP Client/Matter # 50687-00006
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending June 30, 2024 | $1,480.00 |
| **Current Fees and Costs Due** | **$1,480.00** |
| **Total Balance Due - Due Upon Receipt** | **$1,480.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD***, *the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

October 9, 2024

Please Refer to
Invoice Number: 2414591

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending June 30, 2024

**Tax Issues**                                                           **$1,480.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B240** | **Tax Issues** | | | | |
| 06/13/2024 | AB21 | Call with A. Calascibetta and J. Lindenberg (EA Group) regarding tax update and next steps | 0.80 | 1,850.00 | 1,480.00 |
| | | **Subtotal: B240  Tax Issues** | **0.80** | | **1,480.00** |
| | **Total** | | **0.80** | | **1,480.00** |

**Timekeeper Summary**

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| AB21 | Alex Bongartz | Of Counsel | 0.80 | 1,850.00 | 1,480.00 |

| | |
|---|---|
| **Current Fees and Costs** | **$1,480.00** |
| **Total Balance Due - Due Upon Receipt** | **$1,480.00** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

October 9, 2024

Please Refer to
Invoice Number: 2414593

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

**Genever US**
PH LLP Client/Matter # 50687-00010
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending June 30, 2024 | $46,479.50 |
| **Current Fees and Costs Due** | **$46,479.50** |
| **Total Balance Due - Due Upon Receipt** | **$46,479.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

| **Wiring and ACH Instructions:** | **Remittance Address:** | **Pay by Tranch:** |
|---|---|---|
| Citibank | Paul Hastings LLP | You can now pay your invoices online via real-time bank payments, credit cards or in installments: |
| ABA # 322271724 | Lockbox 4803 | |
| SWIFT Address: CITIUS33 | PO Box 894803 | |
| 787 W. 5th Street | Los Angeles, CA | *https://paywithtranch.com/paulhastings* |
| Los Angeles, CA 90071 | 90189-4803 | |
| Account Number: 206628380 | | |
| Account Name: Paul Hastings LLP | | |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

October 9, 2024

Please Refer to
Invoice Number: 2414593

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

## REMITTANCE COPY

**Genever US**
PH LLP Client/Matter # 50687-00010
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending June 30, 2024 | $46,479.50 |
| **Current Fees and Costs Due** | **$46,479.50** |
| **Total Balance Due - Due Upon Receipt** | **$46,479.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

| **Wiring and ACH Instructions:** | **Remittance Address:** | **Pay by Tranch:** |
|---|---|---|
| Citibank | Paul Hastings LLP | You can now pay your invoices online via real-time bank payments, credit cards or in installments: |
| ABA # 322271724 | Lockbox 4803 | |
| SWIFT Address: CITIUS33 | PO Box 894803 | |
| 787 W. 5th Street | Los Angeles, CA | *https://paywithtranch.com/paulhastings* |
| Los Angeles, CA 90071 | 90189-4803 | |
| Account Number: 206628380 | | |
| Account Name: Paul Hastings LLP | | |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

| | |
|---|---|
| Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok | October 9, 2024 |
| 200 Park Avenue | Please Refer to |
| New York, NY 10166 | Invoice Number: 2414593 |
| Attn: Luc Despins | PH LLP Tax ID No. 95-2209675 |

FOR PROFESSIONAL SERVICES RENDERED
for the period ending June 30, 2024

**Genever US**                                                                                       **$46,479.50**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **B130** | **Asset Disposition** | | | | |
| 06/04/2024 | AB21 | Meeting and correspond with L. Song regarding furniture auctioneer proposals | 0.10 | 1,850.00 | 185.00 |
| 06/04/2024 | LS26 | Correspond with auctioneers re furniture proposal | 0.20 | 985.00 | 197.00 |
| 06/11/2024 | LS26 | Analyze proposals by furniture auctioneers (0.8); correspond with A. Bongartz re same (0.2) | 1.00 | 985.00 | 985.00 |
| 06/16/2024 | AB21 | Review revised auction proposals | 0.20 | 1,850.00 | 370.00 |
| 06/26/2024 | AB21 | Call with L. Song regarding auctioneer proposals | 0.10 | 1,850.00 | 185.00 |
| 06/26/2024 | LS26 | Call with A. Bongartz re auction proposals | 0.10 | 985.00 | 98.50 |
| 06/28/2024 | LS26 | Call and correspond with auction house re auction proposal (0.5); review auction proposal (0.2); correspond with A. Bongartz re same (0.4) | 1.10 | 985.00 | 1,083.50 |
| | **Subtotal: B130  Asset Disposition** | | **2.80** | | **3,104.00** |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00010
Invoice No. 2414593

Page 2

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B165** | **Fee/Employment Applications for Other Professionals** | | | | |
| 06/05/2024 | LAD4 | T/c S. Millman (Hogan Lovells) re: fee request | 0.40 | 1,975.00 | 790.00 |
| | | **Subtotal: B165  Fee/Employment Applications for Other Professionals** | **0.40** | | **790.00** |
| **B210** | **Business Operations** | | | | |
| 06/03/2024 | AB21 | Calls with D. Acheson (architect) regarding update on SN apartment remediation (0.2); correspond with L. Despins regarding same (0.2) | 0.40 | 1,850.00 | 740.00 |
| 06/04/2024 | AB21 | Review Sherry Netherland financial statement (0.7); correspond with L. Despins regarding same (0.3) | 1.00 | 1,850.00 | 1,850.00 |
| 06/05/2024 | AB21 | Correspond with L. Despins regarding Sherry Netherland shareholder meeting | 0.10 | 1,850.00 | 185.00 |
| 06/07/2024 | AB21 | Correspond with D. Acheson (architect) and B. Snyder regarding Sciame invoice | 0.10 | 1,850.00 | 185.00 |
| 06/10/2024 | AB21 | Call with D. Acheson (architect) regarding update on SN remediation project | 0.20 | 1,850.00 | 370.00 |
| 06/11/2024 | DEB4 | Correspond with T. Sadler regarding apartment insurance | 0.10 | 1,395.00 | 139.50 |
| 06/15/2024 | AB21 | Prepare notice of Acheson invoice (May 2024) | 0.10 | 1,850.00 | 185.00 |
| 06/17/2024 | AB21 | Call with D. Acheson (architect) regarding update on remediation project | 0.10 | 1,850.00 | 185.00 |
| 06/18/2024 | AB21 | Correspond with D. Mohamed regarding filing of notice of D. Acheson invoice (May 2024) | 0.10 | 1,850.00 | 185.00 |
| 06/23/2024 | AB21 | Prepare draft status report for SN remediation projects | 0.60 | 1,850.00 | 1,110.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00010
Invoice No. 2414593

Page 3

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/24/2024 | AB21 | Call with D. Acheson (architect) regarding update on Sherry Netherland apartment remediation (0.1); correspond with L. Despins regarding same (0.1) | 0.20 | 1,850.00 | 370.00 |
| 06/26/2024 | AB21 | Correspond with L. Despins and S. Millman (Hogan Lovells) regarding Sherry Netherland remediation status report | 0.10 | 1,850.00 | 185.00 |
| 06/27/2024 | AB21 | Finalize SN remediation report (0.1); correspond with L. Despins regarding update on invoices related to remediation project (0.1); correspond with Consultation Parties regarding same (0.1) | 0.30 | 1,850.00 | 555.00 |
| 06/27/2024 | DM26 | File 5/24 remediation status report (.2); prepare and effectuate service re: same (.3) | 0.50 | 565.00 | 282.50 |
| | | **Subtotal: B210  Business Operations** | **3.90** | | **6,527.00** |

**B211    Financial Reports (Monthly Operating Reports)**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/28/2024 | DEB4 | Correspond with D. Skalka regarding MOR | 0.20 | 1,395.00 | 279.00 |
| | | **Subtotal: B211  Financial Reports (Monthly Operating Reports)** | **0.20** | | **279.00** |

**B230    Financing/Cash Collections**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/05/2024 | AB21 | Analyze borrowing availability under interdebtor DIP facility (0.8); call with T. Sadler regarding same (0.3); correspond with L. Despins regarding same (0.6) | 1.70 | 1,850.00 | 3,145.00 |
| 06/05/2024 | TS21 | Call with A. Bongartz regarding borrowing availability under DIP facility | 0.30 | 1,365.00 | 409.50 |
| 06/06/2024 | AB21 | Prepare DIP amendment and motion to approve same | 4.60 | 1,850.00 | 8,510.00 |
| 06/07/2024 | AB21 | Revise DIP amendment motion | 1.40 | 1,850.00 | 2,590.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00010
Invoice No. 2414593

Page 4

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/08/2024 | AB21 | Revise and supplement DIP amendment motion and related documents (2.6); correspond with L. Despins regarding same (0.6) | 3.20 | 1,850.00 | 5,920.00 |
| 06/08/2024 | LAD4 | Email to/from A. Bongartz re: DIP documents | 0.50 | 1,975.00 | 987.50 |
| 06/10/2024 | AB21 | Revise DIP amendment motion (0.1); call with L. Despins regarding same (0.1); correspond with S. Millman (Hogan Lovells) regarding same (0.1); correspond with C. Abrehart (Harneys Corporate) regarding same (0.2); correspond with M. McCormack (OMJB) regarding same (0.1) | 0.60 | 1,850.00 | 1,110.00 |
| 06/10/2024 | LAD4 | Review/edit DIP motion and related docs (1.10); t/c A. Bongartz re: same (.10) | 1.20 | 1,975.00 | 2,370.00 |
| 06/12/2024 | AB21 | Revise DIP amendment motion (0.2); review correspondence from S. Millman (Hogan Lovells) regarding same (0.1); correspond with L. Despins regarding same (0.1); correspond with I. Goldman (Pullman) regarding same (0.1) | 0.50 | 1,850.00 | 925.00 |
| 06/13/2024 | AB21 | Call with C. Abrehart (Harneys Corporate) regarding interdebtor DIP (0.3); call with S. Sarnoff (OMM) regarding same (0.1) | 0.40 | 1,850.00 | 740.00 |
| 06/17/2024 | AB21 | Revise DIP amendment motion (0.8); call with T. Sadler regarding DIP borrowings (0.1); correspond with L. Despins regarding same (0.1) | 1.00 | 1,850.00 | 1,850.00 |
| 06/17/2024 | TS21 | Prepare summary re Genever DIP payments (1.1); call with A. Bongartz re same (.1) | 1.20 | 1,365.00 | 1,638.00 |
| 06/18/2024 | AB21 | Finalize DIP amendment motion and related exhibits (0.9); calls with L. Despins regarding same (0.1); correspond with D. Mohamed regarding filing and service of same (0.1); correspond with M. McCormack (OMJB) regarding same (0.1) | 1.20 | 1,850.00 | 2,220.00 |
| 06/18/2024 | LAD4 | Final review of DIP amendment motion (1.00); t/c A. Bongartz re: same (.10) | 1.10 | 1,975.00 | 2,172.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                    Page 5
Kwok
50687-00010
Invoice No. 2414593

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/20/2024 | AB21 | Call with P. Linsey (NPM) regarding hearing on DIP amendment motion (0.1); correspond with D. Mohamed regarding service of hearing notice (0.1) | 0.20 | 1,850.00 | 370.00 |
| 06/20/2024 | DM26 | Prepare and effectuate service of notice of hearing on Trustee's DIP amendment motion (.3); prepare draft certificate of service re: ECF nos. 3259, 3260, 3263 (.4); correspond with A. Bongartz re same (.1) | 0.80 | 565.00 | 452.00 |
| 06/21/2024 | AB21 | Revise draft certificate of service regarding notice of hearing on DIP amendment motion (0.1); correspond with D. Mohamed regarding same (0.1) | 0.20 | 1,850.00 | 370.00 |
| | | **Subtotal: B230  Financing/Cash Collections** | **20.10** | | **35,779.50** |
| | **Total** | | **27.40** | | **46,479.50** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 3.20 | 1,975.00 | 6,320.00 |
| AB21 | Alex Bongartz | Of Counsel | 18.70 | 1,850.00 | 34,595.00 |
| DEB4 | Douglass E. Barron | Associate | 0.30 | 1,395.00 | 418.50 |
| TS21 | Tess Sadler | Associate | 1.50 | 1,365.00 | 2,047.50 |
| LS26 | Luyi Song | Associate | 2.40 | 985.00 | 2,364.00 |
| DM26 | David Mohamed | Paralegal | 1.30 | 565.00 | 734.50 |

| | | |
|---|---|---|
| **Current Fees and Costs** | | **$46,479.50** |
| **Total Balance Due - Due Upon Receipt** | | **$46,479.50** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

October 9, 2024

Please Refer to
Invoice Number: 2414594

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

### HCHK Adversary Proceeding
PH LLP Client/Matter # 50687-00014
Luc A. Despins

| | |
|---|---|
| Legal fees for professional services for the period ending June 30, 2024 | $160,638.00 |
| Costs incurred and advanced | 108.23 |
| **Current Fees and Costs Due** | **$160,746.23** |
| **Total Balance Due - Due Upon Receipt** | **$160,746.23** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

October 9, 2024

Please Refer to
Invoice Number: 2414594

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

**REMITTANCE COPY**

**HCHK Adversary Proceeding**
PH LLP Client/Matter # 50687-00014
Luc A. Despins

| | |
|---|---|
| Legal fees for professional services for the period ending June 30, 2024 | $160,638.00 |
| Costs incurred and advanced | 108.23 |
| **Current Fees and Costs Due** | **$160,746.23** |
| **Total Balance Due - Due Upon Receipt** | **$160,746.23** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD***, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

| | |
|---|---|
| Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok | October 9, 2024 |
| 200 Park Avenue | Please Refer to |
| New York, NY 10166 | Invoice Number: 2414594 |
| Attn: Luc Despins | PH LLP Tax ID No. 95-2209675 |

FOR PROFESSIONAL SERVICES RENDERED
for the period ending June 30, 2024

## HCHK Adversary Proceeding $160,638.00

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **B191** | **General Litigation** | | | | |
| 06/01/2024 | JPK1 | Draft argument section for intervention portion of consolidated HCHK appellate brief | 1.30 | 1,185.00 | 1,540.50 |
| 06/02/2024 | JPK1 | Continue drafting argument section for intervention portion of consolidated HCHK appellate brief (2.3); analyze caselaw and statutory authority regarding discovery sought with regards to motion to intervene (1.0) | 3.30 | 1,185.00 | 3,910.50 |
| 06/03/2024 | JPK1 | Continue drafting intervention order argument section for HCHK consolidated appellate brief | 5.30 | 1,185.00 | 6,280.50 |
| 06/04/2024 | JPK1 | Continue drafting intervention order argument section for HCHK consolidated appellate brief (7.2); analyze caselaw cited by Appellants and additional cases regarding same (2.4) | 9.60 | 1,185.00 | 11,376.00 |
| 06/05/2024 | JPK1 | Review and mark up draft HCHK consolidated brief | 3.50 | 1,185.00 | 4,147.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                    Page 2
Kwok
50687-00014
Invoice No. 2414594

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/05/2024 | JPK1 | Review and revise draft HCHK consolidated brief | 3.30 | 1,185.00 | 3,910.50 |
| 06/06/2024 | JPK1 | Draft preliminary statement for consolidated HCHK appellate brief | 1.70 | 1,185.00 | 2,014.50 |
| 06/07/2024 | AD20 | Correspond with D. Mohamed regarding consolidated appellate brief and appendix | 0.30 | 445.00 | 133.50 |
| 06/07/2024 | DM26 | Email J. Kosciewicz, A. Doherty, and C. Martinez regarding authority cited in appellate brief | 0.30 | 565.00 | 169.50 |
| 06/07/2024 | JPK1 | Correspond with D. Mohamed regarding HCHK appellate brief | 0.40 | 1,185.00 | 474.00 |
| 06/10/2024 | JPK1 | Review documents and prepare HCHK consolidated brief appendices | 2.40 | 1,185.00 | 2,844.00 |
| 06/10/2024 | LS26 | Review confidentiality designation of appellate brief exhibits (0.2); correspond with J. Kosciewicz re same (0.1) | 0.30 | 985.00 | 295.50 |
| 06/10/2024 | NAB | Review and revise draft appellate brief (1.8); review opening briefs and related documents (1.8); correspond with J. Kosciewicz and W. Farmer regarding same (.3); further correspond with W. Farmer regarding same (.2) | 4.10 | 1,835.00 | 7,523.50 |
| 06/11/2024 | AD20 | Conference with J. Kosciewicz and J. Vitti regarding consolidated appellate response brief | 0.30 | 445.00 | 133.50 |
| 06/11/2024 | JV1 | Correspondence with J. Kosciewicz regarding filing consolidated HCHK appeal (.2); call with J. Kosciewicz and A. Doherty regarding same (.3) | 0.50 | 485.00 | 242.50 |
| 06/11/2024 | JPK1 | Supplement preliminary statement for consolidated HCHK appellate brief to include facial merits to motion to intervene | 0.30 | 1,185.00 | 355.50 |
| 06/11/2024 | JPK1 | Revise HCHK consolidated appellate brief (.9); attend teleconference with A. Doherty and J. Vitti regarding cite checking and filing appellate brief (.3); correspond with W. Farmer regarding the appellate brief (.2) | 1.40 | 1,185.00 | 1,659.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                          Page 3
Kwok
50687-00014
Invoice No. 2414594

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/11/2024 | NAB | Revise and supplement draft appellate brief (3.5); review record documents concerning same (.4); correspond with J. Kosciewicz and W. Farmer regarding same (.4); further review and revise draft brief (.9) | 5.20 | 1,835.00 | 9,542.00 |
| 06/11/2024 | WCF | Review and revise consolidated appellate brief regarding intervention order and settlement order | 2.30 | 1,390.00 | 3,197.00 |
| 06/12/2024 | AD20 | Conference with J. Kosciewicz regarding appendix for consolidated brief (.3); prepare appendix for consolidated brief (1.3) | 1.60 | 445.00 | 712.00 |
| 06/12/2024 | AD20 | Review parts of consolidated brief | 1.50 | 445.00 | 667.50 |
| 06/12/2024 | DEB4 | Conference with J. Kosciewicz regarding HCHK appeal | 0.30 | 1,395.00 | 418.50 |
| 06/12/2024 | JPK1 | Attend teleconference with N. Bassett regarding edits to intervention argument section of consolidated HCHK appellate brief (.6); correspond with W. Farmer regarding the same (.1) | 0.70 | 1,185.00 | 829.50 |
| 06/12/2024 | JPK1 | Revise intervention argument section of consolidated HCHK appellate brief to incorporate N. Bassett's comments | 2.10 | 1,185.00 | 2,488.50 |
| 06/12/2024 | JPK1 | Correspond with M. Amen regarding redacting bank statements for consolidated appellate brief appendix | 0.20 | 1,185.00 | 237.00 |
| 06/12/2024 | JPK1 | Correspond with UnitedLex regarding documents produced to HCHK Proposed Intervenor | 0.20 | 1,185.00 | 237.00 |
| 06/12/2024 | JPK1 | Revise appendix for HCHK consolidated appellate brief (1.1); review and incorporate record citations into HCHK appellate brief (2.4); conference with A. Doherty regarding appendix for appellate brief (.3); conference with D. Barron regarding HCHK appeal and related exhibit (.3) | 4.10 | 1,185.00 | 4,858.50 |
| 06/12/2024 | JPK1 | Revise certain sections of HCHK consolidated appellate brief to incorporate N. Bassett's comments | 2.80 | 1,185.00 | 3,318.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                          Page 4
Kwok
50687-00014
Invoice No. 2414594

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/12/2024 | JPK1 | Correspond with N. Bassett regarding transcripts for consolidated HCHK appellate brief | 0.10 | 1,185.00 | 118.50 |
| 06/12/2024 | NAB | Review draft briefing and related documents regarding HCHK intervention and settlement order appeals (2.1); revise and supplement same (3.9); call with J. Kosciewicz regarding same (.6); correspond with J. Kosciewicz and W. Farmer regarding same (.2) | 6.80 | 1,835.00 | 12,478.00 |
| 06/12/2024 | WCF | Further review and revise consolidated appeal brief regarding intervention order and rule 9019 settlement order | 1.90 | 1,390.00 | 2,641.00 |
| 06/13/2024 | AD20 | Review and mark up legal and factual citations in appellate response brief | 6.80 | 445.00 | 3,026.00 |
| 06/13/2024 | JPK1 | Further revise consolidated appellate brief to incorporate N. Bassett's comments (1.0); revise consolidated appellate brief to incorporate L. Despins' comments (.3); correspond with L. Despins regarding the same (.1); review and revise caselaw discussion in consolidated appellate brief (.5); review argument section of brief to incorporate A. Doherty's comments (1.0); review revised draft appellate brief (.8) | 3.70 | 1,185.00 | 4,384.50 |
| 06/13/2024 | JPK1 | Correspond with A. Doherty regarding consolidated appellate brief | 0.20 | 1,185.00 | 237.00 |
| 06/13/2024 | JPK1 | Analyze authority cited in statement of case section of HCHK consolidated appellate brief | 3.50 | 1,185.00 | 4,147.50 |
| 06/13/2024 | JPK1 | Revise intervention argument section of consolidated appellate brief to incorporate comments from N. Bassett (.8); revise settlement argument section of brief to incorporate W. Farmer's comments (.5); correspond with W. Farmer regarding the same (.1); correspond with A. Doherty regarding the same (.1); correspond with L. Despins regarding the same (.1) | 1.60 | 1,185.00 | 1,896.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                        Page 5
Kwok
50687-00014
Invoice No. 2414594

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/13/2024 | LAD4 | Review/edit our appellate brief | 0.70 | 1,975.00 | 1,382.50 |
| 06/13/2024 | NAB | Review and revise draft appellate brief (1.6); correspond with L. Despins regarding the same (0.3); review comments to draft brief (0.3); correspond with J. Kosciewicz regarding the same (0.2); further analyze draft brief (0.5) | 2.90 | 1,835.00 | 5,321.50 |
| 06/13/2024 | WCF | Analyze intervention evidentiary hearing transcripts in preparing appeal brief | 0.40 | 1,390.00 | 556.00 |
| 06/14/2024 | AD20 | Review and revise consolidated brief and appendix for filing | 4.10 | 445.00 | 1,824.50 |
| 06/14/2024 | ECS1 | Review memorandum of decision granting default judgment with respect to HCHK entities | 0.20 | 1,270.00 | 254.00 |
| 06/14/2024 | IMG | Prepare appendix for appellate brief | 0.20 | 360.00 | 72.00 |
| 06/14/2024 | JV1 | Review and prepare appendix to appeal (5.1); file and serve same (.4) | 5.50 | 485.00 | 2,667.50 |
| 06/14/2024 | JPK1 | Correspond with A. Doherty regarding consolidated appellate brief | 0.20 | 1,185.00 | 237.00 |
| 06/14/2024 | JPK1 | Review and revise consolidated appellate brief | 2.90 | 1,185.00 | 3,436.50 |
| 06/14/2024 | JPK1 | Revise consolidated appellate brief to incorporate N. Bassett's comments (.5); revise brief to incorporate W. Farmer's comments (.3); correspond with W. Farmer regarding the same (.1); correspond with L. Despins regarding the same (.1) | 1.00 | 1,185.00 | 1,185.00 |
| 06/14/2024 | JPK1 | Correspond with J. Vitti regarding filing the consolidated HCHK appeal (.5); revise table of contents for appendix volume II (.3); review and comment on appendix (1.2); correspond with W. Farmer regarding the same (.1); correspond with N. Bassett regarding the same (.1) | 2.20 | 1,185.00 | 2,607.00 |
| 06/14/2024 | JPK1 | Correspond with D. Mohamed regarding filing credentials for HCHK appellate brief | 0.10 | 1,185.00 | 118.50 |
| 06/14/2024 | LAD4 | Final review/edit of appellate brief | 0.80 | 1,975.00 | 1,580.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00014
Invoice No. 2414594

Page 6

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/14/2024 | LS26 | Review default judgment order (0.4); review index of contents of HCHK devices (0.6); follow up review of issues regarding contents of HCHK devices (0.4) | 1.40 | 985.00 | 1,379.00 |
| 06/14/2024 | NAB | Review and revise revised draft appellate brief (1.5); correspond with R. Jareck (Cole Schotz) regarding the same (0.20); correspond with J. Kosciewicz and W. Farmer regarding the same (0.5); review default judgement (0.4); correspond with Committee counsel regarding the same (0.1) | 2.70 | 1,835.00 | 4,954.50 |
| 06/14/2024 | WCF | Review and revise consolidated appellate brief (5.4); correspond with J. Kosciewicz regarding same (.3) | 5.70 | 1,390.00 | 7,923.00 |
| 06/17/2024 | JV1 | Review and prepare joint status report (.6); file same (.2) | 0.80 | 485.00 | 388.00 |
| 06/17/2024 | JPK1 | Correspond with N. Bassett regarding HCHK joint status report regarding default judgment order (.3); draft joint status report (1.1); correspond with J. Shaban regarding the same (.1); correspond with J. Vitti regarding filing joint status report (.1) | 1.60 | 1,185.00 | 1,896.00 |
| 06/17/2024 | WCF | Draft status order regarding appeal of motion to set aside default (.2); correspond with N. Bassett and J. Kosciewicz regarding same (.1) | 0.30 | 1,390.00 | 417.00 |
| 06/18/2024 | DEB4 | Prepare HCHK default judgment order | 1.50 | 1,395.00 | 2,092.50 |
| 06/18/2024 | NAB | Correspond with D. Barron regarding HCHK default judgement order | 0.30 | 1,835.00 | 550.50 |
| 06/19/2024 | DEB4 | Correspond with K. Mitchell regarding proposed default judgment order (0.1): review objection to same (0.2); correspond with P. Linsey regarding same (0.1); correspond with N. Bassett regarding same (0.1) | 0.50 | 1,395.00 | 697.50 |
| 06/19/2024 | NAB | Review objection to proposed default judgement order (0.2); correspond with D. Barron regarding the same (0.1) | 0.30 | 1,835.00 | 550.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00014
Invoice No. 2414594

Page 7

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/20/2024 | DEB4 | Correspond with N. Bassett regarding HCHK objection to proposed order (0.2); correspond with P. Linsey (NPM) regarding same (0.2); prepare response to same (1.2) | 1.60 | 1,395.00 | 2,232.00 |
| 06/20/2024 | LAD4 | Review/edit our response to objection to our proposed default order | 0.50 | 1,975.00 | 987.50 |
| 06/20/2024 | NAB | Review and revise PH response to objection to proposed default judgment order (0.6); correspond with D. Barron and L. Despins regarding the same (0.2) | 0.80 | 1,835.00 | 1,468.00 |
| 06/21/2024 | DEB4 | Correspond with N. Bassett and L. Despins regarding HCHK default judgment order (0.2); analyze same (0.1); correspond with P. Linsey regarding same (0.2) | 0.50 | 1,395.00 | 697.50 |
| 06/28/2024 | NAB | Correspond with P. Linsey (NPM) regarding HCHK appeal issues | 0.30 | 1,835.00 | 550.50 |
| | | **Subtotal: B191  General Litigation** | **123.90** | | **150,470.50** |

**B210**    **Business Operations**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/05/2024 | ECS1 | Correspond with N. Shanahan (Cole Schotz) regarding HCHK Entities and payment of related invoices (.1); correspond with L. Despins and T. Sadler regarding same (.1) | 0.20 | 1,270.00 | 254.00 |
| 06/18/2024 | TS21 | Correspond with E. Sutton re HCHK May distributions | 0.30 | 1,365.00 | 409.50 |
| 06/20/2024 | DM26 | Revise and file Trustee's expense report for May 2024 re: 23ap5013 and effectuate service of same | 0.40 | 565.00 | 226.00 |
| 06/20/2024 | ECS1 | Correspond with R. Jareck (Cole Schotz) regarding administration of HCHK Entities and payment of related invoices | 0.10 | 1,270.00 | 127.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                              Page 8
Kwok
50687-00014
Invoice No. 2414594

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/24/2024 | ECS1 | Correspond with D. Barron regarding administration of HCHK Entities' and payment of related invoices (.7); review Cole Schotz invoices in connection with same (.5); further correspond with D. Barron regarding same (.2); correspond with L. Despins regarding same (.4) | 1.80 | 1,270.00 | 2,286.00 |
| 06/25/2024 | ECS1 | Analyze filings, financial receipts, and distributions in connection with payments to Assignee and his professionals under the rule 9019 order (1.2); review professional invoices in connection with same (.3); correspond with L. Despins regarding same (.8); correspond with T. Sadler and D. Barron regarding same (.2) | 2.50 | 1,270.00 | 3,175.00 |
| 06/26/2024 | ECS1 | Further review filings, financial receipts, and distributions in connection with payments to Assignee and his professionals under the rule 9019 order (.1); correspond with L. Despins and T. Sadler regarding same (.3) | 0.40 | 1,270.00 | 508.00 |
| 06/27/2024 | AB21 | Call with T. Sadler regarding HCHK-related wire transfers | 0.10 | 1,850.00 | 185.00 |
| 06/27/2024 | ECS1 | Review filings, financial receipts, and distributions in connection with payments to Assignee and his professionals under the rule 9019 order (.1); correspond with L. Despins and T. Sadler regarding same (.3) | 0.40 | 1,270.00 | 508.00 |
| 06/27/2024 | TS21 | Correspond with D. Mohamed, L. Despins, E. Sutton and A. Bongartz regarding wire forms related to HCHK settlement payments (.2); call with A. Bongartz re same (.1); review wire forms re same (.5) | 0.80 | 1,365.00 | 1,092.00 |
| 06/28/2024 | ECS1 | Review bank account of Assignee Hoffmeister (.1); correspond with L. Despins re same (.1) | 0.20 | 1,270.00 | 254.00 |
| | | **Subtotal: B210  Business Operations** | **7.20** | | **9,024.50** |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                                 Page 9
50687-00014
Invoice No. 2414594

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B211** | | **Financial Reports (Monthly Operating Reports)** | | | |
| 06/17/2024 | ECS1 | Correspond with T. Sadler regarding HCHK Entities' monthly operating report | 0.10 | 1,270.00 | 127.00 |
| 06/19/2024 | ECS1 | Prepare HCHK Entities' monthly operating report (.2); analyze rule 9019 order in connection with same (.2); correspond with D. Barron, L. Despins, R. Jareck (Cole Schotz), and D. Mohamed regarding monthly operating report (.3) | 0.70 | 1,270.00 | 889.00 |
| 06/20/2024 | ECS1 | Correspond with D. Mohamed regarding filing of HCHK Entities' monthly operating report | 0.10 | 1,270.00 | 127.00 |
| | | **Subtotal: B211  Financial Reports (Monthly Operating Reports)** | **0.90** | | **1,143.00** |
| | | **Total** | **132.00** | | **160,638.00** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 2.00 | 1,975.00 | 3,950.00 |
| NAB | Nicholas A. Bassett | Partner | 23.40 | 1,835.00 | 42,939.00 |
| AB21 | Alex Bongartz | Of Counsel | 0.10 | 1,850.00 | 185.00 |
| DEB4 | Douglass E. Barron | Associate | 4.40 | 1,395.00 | 6,138.00 |
| WCF | Will C. Farmer | Associate | 10.60 | 1,390.00 | 14,734.00 |
| TS21 | Tess Sadler | Associate | 1.10 | 1,365.00 | 1,501.50 |
| ECS1 | Ezra C. Sutton | Associate | 6.70 | 1,270.00 | 8,509.00 |
| JPK1 | Jon P. Kosciewicz | Associate | 59.70 | 1,185.00 | 70,744.50 |
| LS26 | Luyi Song | Associate | 1.70 | 985.00 | 1,674.50 |
| DM26 | David Mohamed | Paralegal | 0.70 | 565.00 | 395.50 |
| JV1 | Johnna Vitti | Paralegal | 6.80 | 485.00 | 3,298.00 |
| AD20 | Allison Doherty | Paralegal | 14.60 | 445.00 | 6,497.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00014
Invoice No. 2414594

Page 10

| IMG | Ian M. Gore | Other<br>Timekeeper | 0.20 | 360.00 | 72.00 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 06/14/2024 | Westlaw | | | 85.73 |
| 06/14/2024 | Computer Search (Other) | | | 11.25 |
| 06/14/2024 | Computer Search (Other) | | | 11.25 |
| **Total Costs incurred and advanced** | | | | **$108.23** |

| **Current Fees and Costs** | **$160,746.23** |
|-----|-----|
| **Total Balance Due - Due Upon Receipt** | **$160,746.23** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

October 9, 2024

Please Refer to
Invoice Number: 2414596

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

**Lamp Capital Adversary**
PH LLP Client/Matter # 50687-00024
Luc A. Despins

| | |
|---|---|
| Legal fees for professional services for the period ending June 30, 2024 | $20,923.00 |
| **Current Fees and Costs Due** | **$20,923.00** |
| **Total Balance Due - Due Upon Receipt** | **$20,923.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho
Wan Kwok
200 Park Avenue
New York, NY 10166

October 9, 2024

Please Refer to
Invoice Number: 2414596

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

## REMITTANCE COPY

**Lamp Capital Adversary**
PH LLP Client/Matter # 50687-00024
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending June 30, 2024 | $20,923.00 |
| **Current Fees and Costs Due** | **$20,923.00** |
| **Total Balance Due - Due Upon Receipt** | **$20,923.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

| Wiring and ACH Instructions: | Remittance Address: | Pay by Tranch: |
|---|---|---|
| Citibank | Paul Hastings LLP | You can now pay your invoices online via |
| ABA # 322271724 | Lockbox 4803 | real-time bank payments, credit cards or |
| SWIFT Address: CITIUS33 | PO Box 894803 | in installments: |
| 787 W. 5th Street | Los Angeles, CA | *https://paywithtranch.com/paulhastings* |
| Los Angeles, CA 90071 | 90189-4803 | |
| Account Number: 206628380 | | |
| Account Name: Paul Hastings LLP | | |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

| | |
|---|---|
| Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok | October 9, 2024 |
| 200 Park Avenue | Please Refer to |
| New York, NY 10166 | Invoice Number: 2414596 |
| Attn: Luc Despins | PH LLP Tax ID No. 95-2209675 |

FOR PROFESSIONAL SERVICES RENDERED
for the period ending June 30, 2024

## Lamp Capital Adversary                                                $20,923.00

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **B155** | **Court Hearings** | | | | |
| 06/10/2024 | LAD4 | Review issues, submissions to prepare for court hearing (.60); t/c N. Bassett re hearing prep (.10); handle same hearing (.70) | 1.40 | 1,975.00 | 2,765.00 |
| | | **Subtotal: B155  Court Hearings** | **1.40** | | **2,765.00** |
| **B191** | **General Litigation** | | | | |
| 06/06/2024 | NAB | Call with R. Grand (Lamp Capital counsel) regarding Reverence funds motion (.2); email with L. Despins regarding same (.3) | 0.50 | 1,835.00 | 917.50 |
| 06/10/2024 | LAD4 | Analyze/comment on Reverence issues (2.30); review/comment on changes for order re: sale process (.40); various emails to local counsel and counsel to Reverence re: same (.40) | 3.10 | 1,975.00 | 6,122.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00024
Invoice No. 2414596

Page 2

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/10/2024 | NAB | Review submissions to prepare for Reverence motion hearing (.3); call with L. Despins regarding same (.1); correspond with J. Graham (NPM) and L. Despins regarding same (.2); correspond with opposing counsel and J. Graham regarding revised proposed order (.1) | 0.70 | 1,835.00 | 1,284.50 |
| 06/12/2024 | LS26 | Analyze facts re Hudson Diamond NY and Leading Shine NY | 5.40 | 985.00 | 5,319.00 |
| 06/13/2024 | LS26 | Analyze facts re Hudson Diamond NY and Leading Shine NY | 1.40 | 985.00 | 1,379.00 |
| 06/14/2024 | LS26 | Continue to analyze facts regarding Hudson Diamond NY and Leading Shine NY | 1.60 | 985.00 | 1,576.00 |
| 06/16/2024 | LS26 | Continue to analyze facts regarding Hudson Diamond NY | 0.80 | 985.00 | 788.00 |
| 06/27/2024 | DEB4 | Analyze hearing transcripts related to Lamp Capital | 0.20 | 1,395.00 | 279.00 |
| 06/27/2024 | LS26 | Review January 23 hearing transcript (0.4); correspond with D. Barron re same (0.1) | 0.50 | 985.00 | 492.50 |
| **Subtotal: B191 General Litigation** | | | **14.20** | | **18,158.00** |

| | | | | | |
|---|---|---|---|---|---|
| **Total** | | | **15.60** | | **20,923.00** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 4.50 | 1,975.00 | 8,887.50 |
| NAB | Nicholas A. Bassett | Partner | 1.20 | 1,835.00 | 2,202.00 |
| DEB4 | Douglass E. Barron | Associate | 0.20 | 1,395.00 | 279.00 |
| LS26 | Luyi Song | Associate | 9.70 | 985.00 | 9,554.50 |

| | | |
|---|---|---|
| **Current Fees and Costs** | | **$20,923.00** |
| **Total Balance Due - Due Upon Receipt** | | **$20,923.00** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

October 9, 2024

Please Refer to
Invoice Number: 2414598

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

### Ace Decade Adversary Proceeding
PH LLP Client/Matter # 50687-00026
Luc A. Despins

| | |
|---|---|
| Legal fees for professional services for the period ending June 30, 2024 | $29,446.00 |
| **Current Fees and Costs Due** | **$29,446.00** |
| **Total Balance Due - Due Upon Receipt** | **$29,446.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

| **Wiring and ACH Instructions:** | **Remittance Address:** | **Pay by Tranch:** |
|---|---|---|
| Citibank | Paul Hastings LLP | You can now pay your invoices online via real-time bank payments, credit cards or in installments: |
| ABA # 322271724 | Lockbox 4803 | |
| SWIFT Address: CITIUS33 | PO Box 894803 | |
| 787 W. 5th Street | Los Angeles, CA | *https://paywithtranch.com/paulhastings* |
| Los Angeles, CA 90071 | 90189-4803 | |
| Account Number: 206628380 | | |
| Account Name: Paul Hastings LLP | | |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

October 9, 2024

Please Refer to
Invoice Number: 2414598

PH LLP Tax ID No. 95-2209675

## REMITTANCE COPY

**Ace Decade Adversary Proceeding**
PH LLP Client/Matter # 50687-00026
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending June 30, 2024 | $29,446.00 |
| **Current Fees and Costs Due** | **$29,446.00** |
| **Total Balance Due - Due Upon Receipt** | **$29,446.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

| | |
|---|---|
| Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok | October 9, 2024 |
| 200 Park Avenue | Please Refer to |
| New York, NY 10166 | Invoice Number: 2414598 |
| Attn: Luc Despins | PH LLP Tax ID No. 95-2209675 |

FOR PROFESSIONAL SERVICES RENDERED
for the period ending June 30, 2024

## Ace Decade Adversary Proceeding                              $29,446.00

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **B191** | **General Litigation** | | | | |
| 06/03/2024 | AB21 | Review order regarding service of default judgment motion (0.1); correspond with N. Bassett regarding same (0.1) | 0.20 | 1,850.00 | 370.00 |
| 06/04/2024 | AB21 | Correspond with A. Thorp (Harneys Legal) regarding service of default judgment motion | 0.20 | 1,850.00 | 370.00 |
| 06/04/2024 | ECS1 | Review and comment on service of motion and order on Ace Decade (.1); correspond with A. Thorp (Harneys), D. Barron, P. Linsey, and D. Mohamed regarding same (.2) | 0.30 | 1,270.00 | 381.00 |
| 06/05/2024 | AB21 | Review draft certificate of service for service on Ace Decade (0.1); correspond with A. Thorp (Harneys Legal) regarding same (0.1) | 0.20 | 1,850.00 | 370.00 |
| 06/06/2024 | AB21 | Correspond with A. Thorp (Harneys Legal) and N. Bassett regarding draft certificate of service for default judgment motion and related service order | 0.10 | 1,850.00 | 185.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00026
Invoice No. 2414598

Page 2

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/06/2024 | AB21 | Call with N. Bassett regarding letter from Ace Decade counsel regarding BVI proceedings (0.2); correspond with A. Thorp (Harneys Legal) and L. Despins regarding same (0.1) | 0.30 | 1,850.00 | 555.00 |
| 06/06/2024 | DEB4 | Correspond with L. Despins regarding Ace Decade | 0.20 | 1,395.00 | 279.00 |
| 06/06/2024 | NAB | Call with A. Bongartz regarding letter from Ace Decade counsel regarding BVI proceedings (.2); emails with A. Bongartz regarding BVI issues (.3) | 0.50 | 1,835.00 | 917.50 |
| 06/07/2024 | ECS1 | Correspond with A. Bongartz and S. Trim (Harneys) regarding service of motion and order on Ace Decade | 0.20 | 1,270.00 | 254.00 |
| 06/07/2024 | LAD4 | Review Ace Decade BVI issues | 1.50 | 1,975.00 | 2,962.50 |
| 06/10/2024 | AB21 | Call with A. Thorp (Harneys Legal) and J. Stewart (Harneys Legal) regarding response to letter from purported BVI counsel to Ace Decade (0.4); call with N. Bassett regarding same (0.2); call with N. Bassett and L. Despins regarding same (0.3); further calls with A. Thorp regarding same (0.1); revise draft letter response (0.9); correspond with L. Despins and N. Bassett regarding same (0.1) | 2.00 | 1,850.00 | 3,700.00 |
| 06/10/2024 | DM26 | Prepare certificate of service regarding Trustee's motion for default judgment and order on service of motion regarding Adv. Pro. Case #23-5028 (.2); correspond with E. Sutton re same (.1); file same via the Court's CM/ECF system (.2) | 0.50 | 565.00 | 282.50 |
| 06/10/2024 | ECS1 | Correspond with D. Barron regarding certificate of service for motion and scheduling order (.2); review and edit certificate of service in connection with same (.2) | 0.40 | 1,270.00 | 508.00 |
| 06/10/2024 | LAD4 | T/c A. Bongartz & N. Bassett re: letter from BVI counsel | 0.30 | 1,975.00 | 592.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                    Page 3
Kwok
50687-00026
Invoice No. 2414598

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/10/2024 | NAB | Call with A Bongartz regarding BVI issues (.2); call with A. Bongartz and L. Despins regarding same (.3); review correspondence and analysis of issues from A. Bongartz regarding same (.2) | 0.70 | 1,835.00 | 1,284.50 |
| 06/11/2024 | NAB | Correspond with A. Bongartz regarding BVI issues (.2); review and revise draft letter regarding same (.2) | 0.40 | 1,835.00 | 734.00 |
| 06/13/2024 | DEB4 | Meeting with L. Despins regarding BVI and UK discovery | 0.40 | 1,395.00 | 558.00 |
| 06/14/2024 | AB21 | Correspond with A. deQuincey (Pallas) regarding update on Ace Decade adversary proceeding | 1.00 | 1,850.00 | 1,850.00 |
| 06/14/2024 | LAD4 | Review/edit letter to opposing counsel re: stay past July 1 | 0.30 | 1,975.00 | 592.50 |
| 06/17/2024 | DEB4 | Call with L. Despins and A. Thorp (Harneys Legal) regarding London apartment issues | 0.50 | 1,395.00 | 697.50 |
| 06/18/2024 | DEB4 | Conference with L. Despins and A. Thorp (Harneys Legal) regarding BVI litigation | 0.50 | 1,395.00 | 697.50 |
| 06/18/2024 | LAD4 | Final edits to letter to opposing counsel re: stay past July 1 (0.20); t/c A. Thorp (Harneys Legal), D. Barron re: BVI litigation (0.50) | 0.70 | 1,975.00 | 1,382.50 |
| 06/23/2024 | NAB | Correspond with C. Macco (Y. Wang counsel) regarding settlement dialogue | 0.20 | 1,835.00 | 367.00 |
| 06/26/2024 | DEB4 | Conference with L. Despins, A. Thorp (Harneys Legal), and W. Edwards (Alvarez) regarding Ace Decade (0.8); analyze documents related to Ace Decade (0.7); correspond with W. Edwards regarding same (0.3) | 1.80 | 1,395.00 | 2,511.00 |
| 06/26/2024 | LAD4 | T/c A. Thorp (Harneys Legal), D. Barron and joint provisional liquidators (A&M) re: Ace Decade (.80); review issues with respect to validity of appointment of same (1.30) | 2.10 | 1,975.00 | 4,147.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 4

50687-00026

Invoice No. 2414598

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/27/2024 | AB21 | Review certificate of service related to Rui Hao (0.1); correspond with M. Meili (Prager) regarding same (0.1); correspond with L. Despins regarding same (0.1) | 0.30 | 1,850.00 | 555.00 |
| 06/27/2024 | NAB | Call and email with L. Despins regarding Ace Decade default judgment issues | 0.20 | 1,835.00 | 367.00 |
| 06/28/2024 | LAD4 | T/c P. Linsey (NPM) re: no objection filing (.30); review/edit same (.70) | 1.00 | 1,975.00 | 1,975.00 |
| | | **Subtotal: B191 General Litigation** | **17.00** | | **29,446.00** |
| | | **Total** | **17.00** | | **29,446.00** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 5.90 | 1,975.00 | 11,652.50 |
| NAB | Nicholas A. Bassett | Partner | 2.00 | 1,835.00 | 3,670.00 |
| AB21 | Alex Bongartz | Of Counsel | 4.30 | 1,850.00 | 7,955.00 |
| DEB4 | Douglass E. Barron | Associate | 3.40 | 1,395.00 | 4,743.00 |
| ECS1 | Ezra C. Sutton | Associate | 0.90 | 1,270.00 | 1,143.00 |
| DM26 | David Mohamed | Paralegal | 0.50 | 565.00 | 282.50 |

| **Current Fees and Costs** | **$29,446.00** |
|----------------------------|----------------|
| **Total Balance Due - Due Upon Receipt** | **$29,446.00** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

October 9, 2024

Please Refer to
Invoice Number: 2414599

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

### Omnibus Alter Ego Adversary Proceeding
PH LLP Client/Matter # 50687-00028
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending June 30, 2024 | $17,801.50 |
| **Current Fees and Costs Due** | **$17,801.50** |
| **Total Balance Due - Due Upon Receipt** | **$17,801.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

October 9, 2024

Please Refer to
Invoice Number: 2414599

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

## REMITTANCE COPY

### Omnibus Alter Ego Adversary Proceeding
PH LLP Client/Matter # 50687-00028
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending June 30, 2024 | $17,801.50 |
| **Current Fees and Costs Due** | **$17,801.50** |
| **Total Balance Due - Due Upon Receipt** | **$17,801.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

October 9, 2024

Please Refer to
Invoice Number: 2414599

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending June 30, 2024

## Omnibus Alter Ego Adversary Proceeding                    $17,801.50

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 06/04/2024 | DEB4 | Correspond with P. Linsey (NPM) regarding K Legacy default (0.1); correspond with W. Farmer regarding same (0.1) | 0.20 | 1,395.00 | 279.00 |
| 06/05/2024 | DEB4 | Call with S. Maza regarding default motion | 0.20 | 1,395.00 | 279.00 |
| 06/05/2024 | SM29 | Call with D. Barron re default motion | 0.20 | 1,395.00 | 279.00 |
| 06/06/2024 | DEB4 | Correspond with W. Farmer regarding K Legacy default judgment motion (0.1); correspond with S. Maza regarding same (0.1); correspond with L. Song regarding Li affidavit (0.1) | 0.30 | 1,395.00 | 418.50 |
| 06/07/2024 | DEB4 | Correspond with L. Despins regarding K Legacy alter ego allegations | 0.20 | 1,395.00 | 279.00 |
| 06/07/2024 | SM29 | Prepare K Legacy motion for default | 1.00 | 1,395.00 | 1,395.00 |
| 06/10/2024 | SM29 | Continue preparing K Legacy motion for default judgment | 1.80 | 1,395.00 | 2,511.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                    Page 2
Kwok
50687-00028
Invoice No. 2414599

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/11/2024 | DEB4 | Correspond with K. Mitchell regarding Qiang Guo default (0.4); conference with S. Maza regarding default judgment issues related to omnibus alter ego adversary proceeding (0.4); correspond with S. Maza regarding case law related to same (0.3) | 1.10 | 1,395.00 | 1,534.50 |
| 06/11/2024 | SM29 | Analyze caselaw re motion for default judgment (1.0); call with D. Barron re same (.4); email L. Song re same (.1); continue preparing same (.9) | 2.40 | 1,395.00 | 3,348.00 |
| 06/25/2024 | DEB4 | Correspond with N. Bassett regarding K Legacy motion for default judgment (0.1); correspond with L. Despins regarding same (0.1); revise same (0.8) | 1.00 | 1,395.00 | 1,395.00 |
| 06/25/2024 | NAB | Review and revise draft default judgment papers for K Legacy and Mileson (.5); correspond with D. Barron regarding same (.3) | 0.80 | 1,835.00 | 1,468.00 |
| 06/26/2024 | LAD4 | Review/edit K Legacy default judgment papers | 0.70 | 1,975.00 | 1,382.50 |
| 06/28/2024 | DEB4 | Review default judgment pleadings (0.5); correspond with L. Despins regarding same (0.2); correspond with P. Linsey regarding same (0.2); correspond with E. Sutton and L. Song regarding documents in connection with same (0.3); correspond with P. Linsey regarding supporting declaration (0.2) | 1.40 | 1,395.00 | 1,953.00 |
| 06/28/2024 | DEB4 | Further correspond with P. Linsey regarding default judgment motion | 0.10 | 1,395.00 | 139.50 |
| 06/28/2024 | ECS1 | Review email from A. Forsyth, counsel to Qiang Guo, regarding service issues (.1); correspond with D. Barron regarding same (.1) | 0.20 | 1,270.00 | 254.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                Page 3
50687-00028
Invoice No. 2414599

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/28/2024 | LS26 | Review documents relating to Princes Gate apartment (0.5); correspond with D. Barron re same (0.2); correspond with D. Barron and P. Linsey (NPM) re document confidentiality designation (0.2) | 0.90 | 985.00 | 886.50 |
| | | **Subtotal: B191  General Litigation** | **12.50** | | **17,801.50** |
| | | **Total** | **12.50** | | **17,801.50** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 0.70 | 1,975.00 | 1,382.50 |
| NAB | Nicholas A. Bassett | Partner | 0.80 | 1,835.00 | 1,468.00 |
| SM29 | Shlomo Maza | Of Counsel | 5.40 | 1,395.00 | 7,533.00 |
| DEB4 | Douglass E. Barron | Associate | 4.50 | 1,395.00 | 6,277.50 |
| ECS1 | Ezra C. Sutton | Associate | 0.20 | 1,270.00 | 254.00 |
| LS26 | Luyi Song | Associate | 0.90 | 985.00 | 886.50 |

| | |
|---|---|
| **Current Fees and Costs** | **$17,801.50** |
| **Total Balance Due - Due Upon Receipt** | **$17,801.50** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

October 9, 2024

Please Refer to
Invoice Number: 2414600

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Avoidance Actions**
PH LLP Client/Matter # 50687-00029
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending June 30, 2024 | $198,104.00 |
| Costs incurred and advanced | 23,301.20 |
| **Current Fees and Costs Due** | **$221,405.20** |
| **Total Balance Due - Due Upon Receipt** | **$221,405.20** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

| Wiring and ACH Instructions: | Remittance Address: | Pay by Tranch: |
|---|---|---|
| Citibank | Paul Hastings LLP | You can now pay your invoices online via real-time bank payments, credit cards or in installments: |
| ABA # 322271724 | Lockbox 4803 | |
| SWIFT Address: CITIUS33 | PO Box 894803 | |
| 787 W. 5th Street | Los Angeles, CA | *https://paywithtranch.com/paulhastings* |
| Los Angeles, CA 90071 | 90189-4803 | |
| Account Number: 206628380 | | |
| Account Name: Paul Hastings LLP | | |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

October 9, 2024

Please Refer to
Invoice Number: 2414600

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Avoidance Actions**
PH LLP Client/Matter # 50687-00029
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending June 30, 2024 | $198,104.00 |
| Costs incurred and advanced | 23,301.20 |
| **Current Fees and Costs Due** | **$221,405.20** |
| **Total Balance Due - Due Upon Receipt** | **$221,405.20** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

| **Wiring and ACH Instructions:** | **Remittance Address:** | **Pay by Tranch:** |
|---|---|---|
| Citibank | Paul Hastings LLP | You can now pay your invoices online via |
| ABA # 322271724 | Lockbox 4803 | real-time bank payments, credit cards or |
| SWIFT Address: CITIUS33 | PO Box 894803 | in installments: |
| 787 W. 5th Street | Los Angeles, CA | *https://paywithtranch.com/paulhastings* |
| Los Angeles, CA 90071 | 90189-4803 | |
| Account Number: 206628380 | | |
| Account Name: Paul Hastings LLP | | |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

| Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok | October 9, 2024 |
|---|---|
| 200 Park Avenue | Please Refer to |
| New York, NY 10166 | Invoice Number: 2414600 |
| Attn: Luc Despins | PH LLP Tax ID No. 95-2209675 |

FOR PROFESSIONAL SERVICES RENDERED
for the period ending June 30, 2024

**Avoidance Actions**                                                                                      **$198,104.00**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **B191** | **General Litigation** | | | | |
| 06/01/2024 | LS26 | Prepare parts of response to Weddle Law motion to dismiss | 6.60 | 985.00 | 6,501.00 |
| 06/02/2024 | LS26 | Prepare parts of response to Weddle Law's motion to dismiss | 3.50 | 985.00 | 3,447.50 |
| 06/02/2024 | NAB | Review and revise draft complaint against law firm | 1.70 | 1,835.00 | 3,119.50 |
| 06/03/2024 | ECS1 | Analyze law of the case, judicial notice, and related legal decisions and facts in adversary proceedings (.8); prepare summary of caselaw in connection with same (.2); correspond with D. Barron regarding same (.1) | 1.10 | 1,270.00 | 1,397.00 |
| 06/03/2024 | ECS1 | Correspond with P. Linsey (NPM) and K. Liu regarding investigation and service of new avoidance actions and new defendants in the United Kingdom | 0.40 | 1,270.00 | 508.00 |
| 06/03/2024 | ECS1 | Correspond with Starling Bank regarding its avoidance action (.3); correspond with N. Bassett regarding same (.1); review pleadings and orders related to same (.1) | 0.50 | 1,270.00 | 635.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                    Page 2
50687-00029
Invoice No. 2414600

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/03/2024 | ECS1 | Review request for entry of default against Qiang Guo (.2); analyze issues regarding same (.2); correspond with R. Flynn (NPM) and P. Linsey (NPM) regarding same (.1) | 0.50 | 1,270.00 | 635.00 |
| 06/03/2024 | NAB | Review draft response to Weddle motion to dismiss (.6); revise same (1.0); correspond with L. Song and D. Barron regarding same (.1) | 1.70 | 1,835.00 | 3,119.50 |
| 06/03/2024 | NAB | Further review and revise draft complaint against law firm (2.2); correspond and call with P. Linsey (NPM) regarding same (.2) | 2.40 | 1,835.00 | 4,404.00 |
| 06/04/2024 | DY8 | Review service issues | 0.10 | 885.00 | 88.50 |
| 06/04/2024 | DEB4 | Correspond with N. Bassett regarding avoidance action parties (0.1); correspond with K. Mitchell (NPM) regarding same (0.3) | 0.40 | 1,395.00 | 558.00 |
| 06/04/2024 | ECS1 | Review complaint and service in connection with G4S avoidance action (.1); calls with P. Linsey (NPM) regarding same (.2) | 0.30 | 1,270.00 | 381.00 |
| 06/04/2024 | ECS1 | Correspond with Starling Bank regarding its avoidance action (.1); correspond with N. Bassett regarding same (.1); review pleadings and orders related to same (.1) | 0.30 | 1,270.00 | 381.00 |
| 06/04/2024 | ECS1 | Correspond with P. Linsey (NPM) and K. Liu regarding investigation and service of new avoidance actions and new defendants in the United Kingdom | 0.50 | 1,270.00 | 635.00 |
| 06/04/2024 | GS12 | Prepare service packets for McLaren and HR Owen | 1.00 | 565.00 | 565.00 |
| 06/04/2024 | KL12 | Research service information re UK defendants | 0.50 | 420.00 | 210.00 |
| 06/04/2024 | LS26 | Continue to prepare response to Weddle Law motion to dismiss | 2.20 | 985.00 | 2,167.00 |
| 06/05/2024 | DY8 | Review service packets | 0.20 | 885.00 | 177.00 |
| 06/05/2024 | NAB | Review emails from A. Bongartz regarding default issues | 0.40 | 1,835.00 | 734.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                    Page 3
Kwok
50687-00029
Invoice No. 2414600

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/05/2024 | NAB | Review further emails from A. Bongartz regarding default issues | 0.20 | 1,835.00 | 367.00 |
| 06/06/2024 | DM26 | Research precedent motions to appoint foreign process server | 0.80 | 565.00 | 452.00 |
| 06/06/2024 | GS12 | Prepare service packets for Mamzeris and K Legacy | 2.00 | 565.00 | 1,130.00 |
| 06/06/2024 | LS26 | Revise draft response to Weddle Law's motion to dismiss | 0.90 | 985.00 | 886.50 |
| 06/06/2024 | NAB | Correspond with E. Sutton regarding complaint service issues | 0.30 | 1,835.00 | 550.50 |
| 06/06/2024 | WCF | Review and revise certificates of services regarding avoidance actions (.2); correspond with E. Sutton and K. Mitchell regarding same (.1) | 0.30 | 1,390.00 | 417.00 |
| 06/06/2024 | WCF | Correspond with D. Barron and S. Maza regarding default judgment motion in K Legacy and Q. Guo avoidance actions (.1); review draft default judgment motions regarding same (.1) | 0.20 | 1,390.00 | 278.00 |
| 06/07/2024 | AB21 | Analyze law firm transfers (1.3); call with L. Despins and N. Bassett regarding same (0.4); correspond with N. Bassett regarding same (0.1); call with E. Sutton regarding same (0.1) | 1.90 | 1,850.00 | 3,515.00 |
| 06/07/2024 | DEB4 | Call with N. Bassett and Kroll regarding analysis of claims against law firms (0.4); further call with N. Bassett regarding same and related spreadsheet (0.2) | 0.60 | 1,395.00 | 837.00 |
| 06/07/2024 | ECS1 | Analyze issues and documents related to roles of law firms connected to the Debtor (1.4); call with A. Bongartz regarding same (.1) | 1.50 | 1,270.00 | 1,905.00 |
| 06/07/2024 | LAD4 | T/c N. Bassett & A. Bongartz re: claims against law firms (.40); review same (1.20) | 1.60 | 1,975.00 | 3,160.00 |
| 06/07/2024 | LS26 | Continue to draft response to Weddle Law's motion to dismiss | 3.00 | 985.00 | 2,955.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                    Page 4
50687-00029
Invoice No. 2414600

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/07/2024 | NAB | Revise law firm complaint (1.5); review update on international service of complaints and analyze issues related to same (.3) | 1.80 | 1,835.00 | 3,303.00 |
| 06/07/2024 | NAB | Review issues related to claims against law firms (.4); call with L. Despins and A. Bongartz regarding same (.4); call with D. Barron and A. Lomas (Kroll) regarding related spreadsheet and analysis (.4); follow-up call with D. Barron regarding same and related issues (.2) | 1.40 | 1,835.00 | 2,569.00 |
| 06/10/2024 | ECS1 | Prepare motion for appointment of special process server for service of German defendants (1.7); correspond with D. Skalka (NPM) and K. Mitchell regarding same (.3); correspond with N. Bassett and W. Farmer regarding same (.2) | 2.20 | 1,270.00 | 2,794.00 |
| 06/10/2024 | LS26 | Continue to draft response to Weddle Law motion to dismiss (5.2); analyze issues on estate of property and alter ego and related caselaw (2.3) | 7.50 | 985.00 | 7,387.50 |
| 06/10/2024 | NAB | Further draft complaint against law firm | 0.90 | 1,835.00 | 1,651.50 |
| 06/10/2024 | NAB | Review email from E. Sutton regarding service issues | 0.10 | 1,835.00 | 183.50 |
| 06/11/2024 | ECS1 | Prepare motion for appointment of special process server in connection with service of German defendants (.3); correspond with D. Skalka (NPM) and K. Mitchell regarding filing of same (.2) | 0.50 | 1,270.00 | 635.00 |
| 06/11/2024 | ECS1 | Analyze issues regarding foreign defendants in avoidance actions (.4); correspond with E. Ring (Ancillary) regarding same (.1) | 0.50 | 1,270.00 | 635.00 |
| 06/11/2024 | LAD4 | T/c N. Bassett re: call with ██████ (.30); review/edit NPM draft █████████ (1.30); review ████ ████ (2.90); call with █████ and N. Bassett re: ██████ (.20) | 4.70 | 1,975.00 | 9,282.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00029
Invoice No. 2414600

Page 5

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/11/2024 | LS26 | Continue to prepare response to Weddle Law motion to dismiss | 1.90 | 985.00 | 1,871.50 |
| 06/11/2024 | NAB | Review issues and briefing to prepare for settlement meeting with ▮▮▮▮▮▮▮▮ (.2); participate in settlement meeting with L. Despins and ▮▮▮▮▮▮ (.2); follow-up call with L. Despins regarding same (.3); review comments to draft complaint (.2) | 0.90 | 1,835.00 | 1,651.50 |
| 06/12/2024 | AB21 | Review updated chart of law firm transfers | 0.30 | 1,850.00 | 555.00 |
| 06/12/2024 | DEB4 | Correspond with K. Mitchell and L. Song regarding avoidance action update (0.2); correspond with N. Bassett regarding same (0.1); analyze documents related to same (0.2); correspond with W. Farmer and E. Sutton regarding service issues (0.3) | 0.80 | 1,395.00 | 1,116.00 |
| 06/12/2024 | LS26 | Review avoidance action briefing schedules (.2); correspond with D. Barron, K. Mitchell (NPM) re same (.1) | 0.30 | 985.00 | 295.50 |
| 06/12/2024 | NAB | Correspond with W. Farmer regarding draft form settlement agreement (.2); correspond with W. Farmer regarding avoidance action service issues (.2) | 0.40 | 1,835.00 | 734.00 |
| 06/13/2024 | DEB4 | Correspond with N. Bassett regarding avoidance action issues/task list | 0.20 | 1,395.00 | 279.00 |
| 06/13/2024 | LS26 | Analyze mootness of motion to dismiss and related authority | 1.10 | 985.00 | 1,083.50 |
| 06/13/2024 | NAB | Correspond with D. Barron and L. Song regarding avoidance action motions to dismiss (0.3); analyze issues related to the same (0.5); correspond with opposing counsel regarding the same (0.2) | 1.00 | 1,835.00 | 1,835.00 |
| 06/14/2024 | ECS1 | Review and revise entry of default in connection with Qiang Guo avoidance action (.3); correspond with K. Mitchell (NPM) regarding same (.2) | 0.50 | 1,270.00 | 635.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

50687-00029

Invoice No. 2414600

Page 6

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/14/2024 | KC27 | Analyze case law regarding avoidance actions (2.8); prepare proposed default judgment and injunction order (3.1); analyze precedent on same (2.2) | 8.10 | 1,185.00 | 9,598.50 |
| 06/14/2024 | LS26 | Review recent filings in Weddle Law avoidance action (0.3); review documents relating to Weddle Law (0.8); correspond with D. Barron re same (0.2) | 1.30 | 985.00 | 1,280.50 |
| 06/14/2024 | NAB | Correspond with J. Sklarz (G Club counsel) regarding issues related to G Club litigation (0.2); review amicus brief in Weddle law adversary proceeding (0.3); correspond with L. Despins regarding the same (0.1) | 0.60 | 1,835.00 | 1,101.00 |
| 06/16/2024 | AB21 | Update chart of law firm transfers (0.6); call with E. Sutton regarding same (0.2) | 0.80 | 1,850.00 | 1,480.00 |
| 06/16/2024 | DEB4 | Analyze issues related to Weddle Law motion to dismiss | 4.20 | 1,395.00 | 5,859.00 |
| 06/16/2024 | ECS1 | Analyze roles of certain law firms connected to the Debtor (1.2); prepare chart summarizing same (.2); call with A. Bongartz re same (.2) | 1.60 | 1,270.00 | 2,032.00 |
| 06/16/2024 | LS26 | Prepare draft stipulation re S. Barnett's motion to dismiss | 1.10 | 985.00 | 1,083.50 |
| 06/16/2024 | LS26 | Review and comment on documents for draft response to Weddle Law motion to dismiss | 1.40 | 985.00 | 1,379.00 |
| 06/17/2024 | AB21 | Update chart of law firm transfers (0.2); correspond with N. Bassett regarding same (0.2) | 0.40 | 1,850.00 | 740.00 |
| 06/17/2024 | DM26 | Review certain avoidance action unsealed complaints from local counsel (.2); correspond with E. Sutton re same (.1) | 0.30 | 565.00 | 169.50 |
| 06/17/2024 | DEB4 | Prepare objection to Weddle Law motion to dismiss | 8.40 | 1,395.00 | 11,718.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                Page 7
Kwok
50687-00029
Invoice No. 2414600

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/17/2024 | ECS1 | Analyze documents regarding McLaren vehicles connected to the debtor (.2); review avoidance action complaint regarding same (.1); correspond with N. Bassett regarding same (.2) | 0.50 | 1,270.00 | 635.00 |
| 06/17/2024 | ECS1 | Further analyze roles of certain law firms connected to the Debtor (.5); correspond with A. Bongartz re same (.1) | 0.60 | 1,270.00 | 762.00 |
| 06/17/2024 | NAB | Correspond with counsel to McLaren regarding telephone conference to discuss claims (0.1); review complaint and information in connection with the same (0.2) | 0.30 | 1,835.00 | 550.50 |
| 06/18/2024 | DM26 | Research re: international judicial assistance and related precedent motions (1.6); correspond with E. Sutton re same (.1) | 1.70 | 565.00 | 960.50 |
| 06/18/2024 | ECS1 | Prepare request for judicial assistance in connection with letters rogatory service of avoidance action defendant (.7); review authority regarding same (.1); correspond with D. Mohamed regarding same (.1); correspond with E. Ring (Ancillary) regarding same (.1) | 1.00 | 1,270.00 | 1,270.00 |
| 06/18/2024 | ECS1 | Review complaint and discovery documents in connection with avoidance action defendant Smee (.1); correspond with N. Bassett regarding same (.1) | 0.20 | 1,270.00 | 254.00 |
| 06/18/2024 | NAB | Review documents related to claims against McLaren Racing (0.2); telephone conference with counsel to McLaren Racing regarding the same (0.3); correspond with Kroll and K. Mitchell (NPM) regarding the same (0.2); telephone conference with D. Adler (Hughes Hubbard) regarding avoidance defendant settlement discussions (0.2); review information related to the same (0.2) | 1.10 | 1,835.00 | 2,018.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                    Page 8
50687-00029
Invoice No. 2414600

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/19/2024 | DEB4 | Conference with P. Linsey regarding avoidance action workstreams (0.6); correspond with P. Linsey regarding DJD avoidance action (0.1); correspond with N. Bassett regarding same (0.1); correspond with N. Bassett regarding Weddle Law motion to dismiss (0.1) | 0.90 | 1,395.00 | 1,255.50 |
| 06/19/2024 | ECS1 | Prepare request for judicial assistance related to letters rogatory service of avoidance action defendant (1.5); analyze same (.1); correspond with W. Farmer regarding same (.1) | 1.70 | 1,270.00 | 2,159.00 |
| 06/19/2024 | ECS1 | Review certain sealed avoidance action complaints (.2); correspond with D. Barron re same (.2); correspond with N. Bassett regarding same (.1); correspond with P. Linsey (NPM) regarding same (.1) | 0.60 | 1,270.00 | 762.00 |
| 06/19/2024 | LAD4 | Review/edit draft settlement agreement (.40); review/edit Microsoft motion (.30) | 0.70 | 1,975.00 | 1,382.50 |
| 06/19/2024 | NAB | Correspond with D. Barron regarding avoidance defendant diligence issues (0.2); correspond with Z. Doninger (opposing counsel) regarding the same (0.1); review and revise draft response to Weddle Law motion to dismiss (1.3) | 1.60 | 1,835.00 | 2,936.00 |
| 06/20/2024 | DEB4 | Prepare objection to Weddle Law motion to dismiss | 4.60 | 1,395.00 | 6,417.00 |
| 06/20/2024 | ECS1 | Correspond with D. Barron, K. Catalano and A. Yu regarding reply to Weddle Law motion to dismiss | 0.30 | 1,270.00 | 381.00 |
| 06/20/2024 | ECS1 | Correspond with W. Farmer regarding request for judicial assistance in connection with letters rogatory service of avoidance action defendant | 0.10 | 1,270.00 | 127.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                    Page 9
50687-00029
Invoice No. 2414600

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/20/2024 | NAB | Review and revise draft response to Weddle Law motion to dismiss (1.9); analyze case law and briefing in connection with the same (1.2); correspond with D. Barron regarding the same (0.3); correspond with N. Leech (McLaren counsel) regarding avoidance action issues (0.1) | 3.50 | 1,835.00 | 6,422.50 |
| 06/21/2024 | AY8 | Review draft response to Weddle Law's motion to dismiss | 4.10 | 885.00 | 3,628.50 |
| 06/21/2024 | DEB4 | Prepare objection to Weddle Law motion to dismiss (12.3); correspond with P. Linsey (NPM) regarding Berkeley Rowe (0.1) | 12.40 | 1,395.00 | 17,298.00 |
| 06/21/2024 | ECS1 | Correspond with A. Yu and D. Barron regarding reply to Weddle Law motion to dismiss | 0.20 | 1,270.00 | 254.00 |
| 06/21/2024 | ECS1 | Correspond with P. Linsey (NPM) and K. Mitchell (NPM) regarding service of German avoidance action defendants and related motion for appointment of special process server | 0.20 | 1,270.00 | 254.00 |
| 06/21/2024 | ECS1 | Correspond with P. Linsey (NPM) regarding request for judicial assistance in connection with letters rogatory service of avoidance action defendant | 0.10 | 1,270.00 | 127.00 |
| 06/21/2024 | LAD4 | Review/edit our objection to Weddle Law MTD (2X revisions) | 1.90 | 1,975.00 | 3,752.50 |
| 06/21/2024 | LS26 | Review and revise draft response to Weddle Law motion to dismiss | 1.20 | 985.00 | 1,182.00 |
| 06/21/2024 | NAB | Further review and revise draft response to Weddle Law motion to dismiss (2.2); analyze case law regarding the same (1.4); correspond with D. Barron regarding the same (0.30) | 3.90 | 1,835.00 | 7,156.50 |
| 06/22/2024 | NAB | Correspond with P. Linsey (NPM) regarding avoidance and service issues | 0.10 | 1,835.00 | 183.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00029
Invoice No. 2414600

Page 10

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/24/2024 | DEB4 | Conference with P. Linsey regarding avoidance action update and open issues (0.3); conference with S. Steinberg (Metzer Lippe) regarding avoidance action update (0.1); correspond with N. Bassett regarding default judgment motion (0.1) | 0.50 | 1,395.00 | 697.50 |
| 06/24/2024 | ECS1 | Correspond with P. Linsey (NPM) regarding request for judicial assistance in connection with letters rogatory service of avoidance action defendant | 0.10 | 1,270.00 | 127.00 |
| 06/25/2024 | NAB | Review proposed strategy for law firm claims (.7); correspond with A. Bongartz and L. Despins regarding same (.3) | 1.00 | 1,835.00 | 1,835.00 |
| 06/27/2024 | ECS1 | Review email from Oasis Tech regarding its avoidance action (.1); correspond with P. Linsey regarding same (.1) | 0.20 | 1,270.00 | 254.00 |
| 06/27/2024 | ECS1 | Prepare summary sheet regarding roles and info related to law firm avoidance action defendants (.4); analyze roles and info related to law firm avoidance action defendants (2.2); correspond with D. Barron and L. Song regarding same (.2); call with L. Song regarding same (.1) | 2.90 | 1,270.00 | 3,683.00 |
| 06/27/2024 | LS26 | Analyze documents relating to payments to law firms (1.8); correspond with D. Barron and E. Sutton re same (0.2); call with E. Sutton regarding same (0.1) | 2.10 | 985.00 | 2,068.50 |
| 06/27/2024 | LS26 | Call with avoidance action defendant regarding avoidance action (0.2); correspond with D. Barron regarding Oasis Tech (0.4); correspond with N. Bassett, L. Despins, D. Barron and P. Linsey re same (0.4); review documents relating to Oasis Tech (0.3) | 1.30 | 985.00 | 1,280.50 |
| 06/28/2024 | AB21 | Revise chart of law firm transfers and next steps (1.2); correspond with L. Despins and N. Bassett regarding same (0.2) | 1.40 | 1,850.00 | 2,590.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                Page 11
50687-00029
Invoice No. 2414600

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/28/2024 | NAB | Review motions to dismiss (.4); correspond with P. Linsey (NPM) regarding same and related issues (.4); correspond and voicemail with avoidance action defendant regarding avoidance action (.1) | 0.90 | 1,835.00 | 1,651.50 |
| 06/28/2024 | NAB | Review case findings on summary judgment issues | 0.20 | 1,835.00 | 367.00 |
| 06/30/2024 | NAB | Correspond with W. Farmer regarding draft settlement agreement | 0.20 | 1,835.00 | 367.00 |
| | | **Subtotal: B191  General Litigation** | **147.10** | | **198,104.00** |

| | | | | | |
|---|---|---|---|---|---|
| **Total** | | | **147.10** | | **198,104.00** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|---|---|---|---|---|---|
| LAD4 | Luc A. Despins | Partner | 8.90 | 1,975.00 | 17,577.50 |
| NAB | Nicholas A. Bassett | Partner | 26.60 | 1,835.00 | 48,811.00 |
| AB21 | Alex Bongartz | Of Counsel | 4.80 | 1,850.00 | 8,880.00 |
| DEB4 | Douglass E. Barron | Associate | 33.00 | 1,395.00 | 46,035.00 |
| WCF | Will C. Farmer | Associate | 0.50 | 1,390.00 | 695.00 |
| ECS1 | Ezra C. Sutton | Associate | 19.10 | 1,270.00 | 24,257.00 |
| KC27 | Kristin Catalano | Associate | 8.10 | 1,185.00 | 9,598.50 |
| LS26 | Luyi Song | Associate | 35.40 | 985.00 | 34,869.00 |
| AY8 | Annie (Xue) Yu | Associate | 4.10 | 885.00 | 3,628.50 |
| DY8 | Dominik Young | Associate | 0.30 | 885.00 | 265.50 |
| GS12 | Gianmarco Selva | Associate | 3.00 | 565.00 | 1,695.00 |
| DM26 | David Mohamed | Paralegal | 2.80 | 565.00 | 1,582.00 |
| KL12 | Kelly Liu | Other Timekeeper | 0.50 | 420.00 | 210.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                    Page 12
Kwok
50687-00029
Invoice No. 2414600

---

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 05/17/2024 | Outside Professional Services - Ancillary Legal Corporation, Invoice# 1864 Dated 05/17/24, Ancillary Legal Corp helped serve international defendants in pending actions | | | 8,106.00 |
| 05/21/2024 | Outside Professional Services - Ancillary Legal Corporation, Invoice# 1865 Dated 05/21/24, Translation services related to Ancillary Legal Corp serving international defendants in pending actions | | | 15,151.00 |
| 06/10/2024 | Computer Search (Other) | | | 1.71 |
| 06/10/2024 | Computer Search (Other) | | | 1.71 |
| 06/18/2024 | Computer Search (Other) | | | 7.65 |
| 06/25/2024 | Local - Meals - Ezra Sutton; 05/30/2024; Restaurant: Smash House ; City: New York ; Dinner; Number of people: 1; Working dinner | | | 33.13 |
| **Total Costs incurred and advanced** | | | | **$23,301.20** |
| | **Current Fees and Costs** | | | **$221,405.20** |
| | **Total Balance Due - Due Upon Receipt** | | | **$221,405.20** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

October 9, 2024

Please Refer to
Invoice Number: 2414601

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

**Mediation**
PH LLP Client/Matter # 50687-00030
Luc A. Despins

| | |
|---|---|
| Legal fees for professional services for the period ending June 30, 2024 | $118,467.00 |
| **Current Fees and Costs Due** | **$118,467.00** |
| **Total Balance Due - Due Upon Receipt** | **$118,467.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

October 9, 2024

Please Refer to
Invoice Number: 2414601

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

## REMITTANCE COPY

**Mediation**
PH LLP Client/Matter # 50687-00030
Luc A. Despins

Legal fees for professional services
for the period ending June 30, 2024

$118,467.00

| | |
|---|---|
| **Current Fees and Costs Due** | **$118,467.00** |
| **Total Balance Due - Due Upon Receipt** | **$118,467.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

| | |
|---|---|
| Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok | October 9, 2024 |
| 200 Park Avenue | Please Refer to |
| New York, NY 10166 | Invoice Number: 2414601 |
| Attn: Luc Despins | PH LLP Tax ID No. 95-2209675 |

FOR PROFESSIONAL SERVICES RENDERED
for the period ending June 30, 2024

**Mediation**                                                                    **$118,467.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 06/01/2024 | DEB4 | Revise mediation presentation (0.7); conference with L. Despins and N. Bassett regarding same (0.3) | 1.00 | 1,395.00 | 1,395.00 |
| 06/01/2024 | LAD4 | Review/edit Powerpoint presentation for mediation session (several iterations) (2.50); t/c N. Bassett, D. Barron re: same (.30) | 2.80 | 1,975.00 | 5,530.00 |
| 06/01/2024 | NAB | Correspond with L. Despins and D. Barron regarding mediation process and strategy and preparation for opening presentation (.3); call with L. Despins and D. Barron regarding same (.3) | 0.60 | 1,835.00 | 1,101.00 |
| 06/02/2024 | DEB4 | Revise and supplement mediation presentation | 1.20 | 1,395.00 | 1,674.00 |
| 06/02/2024 | NAB | Correspond with L. Despins and D. Barron regarding draft presentation to mediation parties (.3); revise same (.3); draft email to mediator regarding same (.2) | 0.80 | 1,835.00 | 1,468.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                    Page 2
50687-00030
Invoice No. 2414601

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/03/2024 | DEB4 | Participate in initial mediation call with Judge Tancredi, L. Despins, N. Bassett, and L. Song (1.0); analyze documents in preparation for same (0.6); correspond with L. Despins regarding mediation issues (0.2); correspond with E. Sutton regarding same (0.2) | 2.00 | 1,395.00 | 2,790.00 |
| 06/03/2024 | LAD4 | Review avoidance issues and notes to prepare for mediation (.40); handle group mediation session with Judge Tancredi (1.00); post mortem call with N. Bassett & P. Linsey (NPM) (.20) | 1.60 | 1,975.00 | 3,160.00 |
| 06/03/2024 | LS26 | Attend mediation introductory presentation meeting with L. Despins, N. Bassett, and D. Barron (1.0); review video recording of the meeting (0.1); correspond with counsel re video recording (0.2); correspond with D. Barron and P. Linsey re mediation (0.2) | 1.50 | 985.00 | 1,477.50 |
| 06/03/2024 | NAB | Review avoidance issues in prep for initial mediation presentation with defendants (.8); correspond with L. Despins regarding same (.1); participate in mediation presentation session with L. Despins, D. Barron, L. Song, and Judge Tancredi (1.0); follow-up call with L. Despins and P. Linsey (NPM) regarding same (.2); correspond with E. Sutton regarding responses to avoidance action defendant questions (.1) | 2.20 | 1,835.00 | 4,037.00 |
| 06/04/2024 | NAB | Correspond with D. Barron regarding mediation issues | 0.30 | 1,835.00 | 550.50 |
| 06/05/2024 | DEB4 | Correspond with K. Mitchell regarding mediation issues (0.3); analyze documents related to same (1.0) | 1.30 | 1,395.00 | 1,813.50 |
| 06/06/2024 | DEB4 | Analyze mediation party documents (1.8); correspond with K. Mitchell regarding same (0.1) | 1.90 | 1,395.00 | 2,650.50 |
| 06/07/2024 | DEB4 | Correspond with J. Tancredi regarding criminal case documents | 0.10 | 1,395.00 | 139.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00030
Invoice No. 2414601

Page 3

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/10/2024 | DEB4 | Correspond with K. Mitchell regarding mediation documents (0.2); prepare mediation chart regarding mediation parties (0.8); correspond with N. Bassett regarding same (0.1); correspond with mediation parties regarding mediation and avoidance issues (0.2) | 1.30 | 1,395.00 | 1,813.50 |
| 06/10/2024 | NAB | Correspond with L. Despins and mediator regarding additional mediation sessions (.2); review legal issues in preparation for same (.3) | 0.50 | 1,835.00 | 917.50 |
| 06/11/2024 | DEB4 | Correspond with D. Skalka regarding mediation question from ███████ ██████████ (0.1); analyze documents related to same (0.4); correspond with ████ ██████████████████ (0.1); correspond with ████ ████████████████ (0.1); correspond with ██████████████ (0.1); correspond with mediation parties regarding mediation information (0.4); follow up correspondence with D. Skalka related to same (0.1); correspond with N. Bassett regarding mediation information for parties (0.1); follow up correspondence with ████ related to same (0.1); analyze documents related to mediation (0.5) | 2.00 | 1,395.00 | 2,790.00 |
| 06/11/2024 | NAB | Correspond with D. Barron regarding next mediation session | 0.30 | 1,835.00 | 550.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                                      Page 4
Kwok
50687-00030
Invoice No. 2414601

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/12/2024 | DEB4 | Correspond with N. Bassett regarding ▮ (0.2); correspond with ▮ regarding same (0.1); correspond with N. Bassett regarding ▮ (0.1); correspond with D. Skalka regarding same (0.2); conference with N. Bassett regarding mediation presentation slides (0.3); correspond with N. Bassett regarding same (0.1); correspond with K. Catalano regarding section 549 issues related to same (0.1) | 1.10 | 1,395.00 | 1,534.50 |
| 06/12/2024 | NAB | Call with D. Barron regarding preparation for further mediation sessions | 0.30 | 1,835.00 | 550.50 |
| 06/13/2024 | DEB4 | Correspond with A. Gottesman (Mintz Gold) regarding mediation session (0.1); correspond with ▮ (0.1); correspond with D. Skalka regarding same (0.2) | 0.40 | 1,395.00 | 558.00 |
| 06/14/2024 | DEB4 | Conference with ▮ and N. Bassett regarding ▮ (0.5); correspond with ▮ regarding same (0.2); correspond with mediation parties regarding Buckets 1 and 2 mediation sessions (0.2); correspond with ▮ regarding same (0.1); correspond with ▮ regarding same (0.1); prepare mediation slides (1.8); analyze issues and authority related to same (1.2); correspond with K. Catalano regarding section 549 issues (0.1) | 4.20 | 1,395.00 | 5,859.00 |
| 06/14/2024 | NAB | Telephone conference with counsel to avoidance action defendant and D. Barron regarding claims information and mediation process (0.5); review draft mediation presentation (0.3); correspond with D. Barron and L. Despins regarding the same (0.2) | 1.00 | 1,835.00 | 1,835.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 5

50687-00030
Invoice No. 2414601

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/16/2024 | DEB4 | Correspond with L. Despins and N. Bassett regarding mediation slides | 0.60 | 1,395.00 | 837.00 |
| 06/16/2024 | LAD4 | Review/edit power point presentation | 0.70 | 1,975.00 | 1,382.50 |
| 06/17/2024 | DEB4 | Continue preparing mediation slides (1.0); correspond with N. Bassett regarding same (0.1); correspond with mediator regarding same (0.1); correspond with N. Bassett and L. Despins regarding mediation issues (0.8); correspond with ▮▮▮▮▮▮ regarding mediation (0.1); correspond with ▮▮▮▮▮▮ regarding mediation (0.1) | 2.20 | 1,395.00 | 3,069.00 |
| 06/17/2024 | NAB | Analyze arguments in response to mediation discussions and motions to dismiss (2.2); correspond with D. Barron and L. Despins regarding the same (0.7); review and revise draft mediation presentation (0.3); correspond with D. Barron and L. Despins regarding the same (0.2) | 3.40 | 1,835.00 | 6,239.00 |
| 06/18/2024 | DEB4 | Correspond with mediation parties regarding upcoming meeting | 0.20 | 1,395.00 | 279.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok      Page 6
Kwok
50687-00030
Invoice No. 2414601

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/18/2024 | DEB4 | Correspond with ███████████ regarding mediation meeting (0.1); correspond with N. Bassett regarding case law in connection with same (1.0); correspond with ██████████ regarding mediation meeting (0.1); correspond with ██████████ regarding mediation meeting (0.1); correspond with mediation parties regarding presentation slides (0.1); correspond with L. Despins and N. Bassett regarding section 502(h) issues (0.1); correspond with ████████ regarding mediation meetings (0.1); correspond with ████████ regarding same (0.1); correspond with N. Bassett regarding section 363(c) issues (0.3); correspond with L. Despins and N. Bassett regarding Buckets 3 through 5 presentation (0.2) | 2.20 | 1,395.00 | 3,069.00 |
| 06/18/2024 | DEB4 | Attend Buckets 1 and 2 mediation meetings (1.5); prepare follow up notes regarding same (0.1) | 1.60 | 1,395.00 | 2,232.00 |
| 06/18/2024 | LAD4 | Review issues and prepare notes for mediation presentations (.50); prepare for mediation presentations with N. Bassett (.20); handle presentations to buckets 1 & 2 defendants (1.50) | 2.20 | 1,975.00 | 4,345.00 |
| 06/18/2024 | NAB | Review issues and authority in preparation for mediation presentations (1.6); correspond with L. Despins and D. Barron regarding the same (0.3); telephone conference with L. Despins regarding the same (0.2); review case law in connection with the same (0.5); participate in mediation presentation sessions (1.5); follow-up correspondence with L. Despins regarding the same (0.1) | 4.20 | 1,835.00 | 7,707.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00030
Invoice No. 2414601

Page 7

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/19/2024 | DEB4 | Correspond with ████ regarding upcoming mediation meeting (0.1); correspond with L. Song regarding same (0.1) | 0.20 | 1,395.00 | 279.00 |
| 06/21/2024 | DM26 | Prepare share file of ████ | 0.20 | 565.00 | 113.00 |
| 06/25/2024 | DEB4 | Prepare mediation slides (3.4); analyze avoidance issues and caselaw related to same (2.1) | 5.50 | 1,395.00 | 7,672.50 |
| 06/26/2024 | DEB4 | Correspond with N. Bassett regarding ██ (0.1); correspond with N. Bassett regarding draft mediation slides (0.2); conference with S. Maza regarding same (0.1) | 0.40 | 1,395.00 | 558.00 |
| 06/26/2024 | NAB | Review and comment on draft mediation slides (.5); correspond with D. Barron and L. Despins regarding same (.1) | 0.60 | 1,835.00 | 1,101.00 |
| 06/26/2024 | SM29 | Analyze NY fraudulent transfer law (.9); conference with D. Barron re same (.1) | 1.00 | 1,395.00 | 1,395.00 |
| 06/27/2024 | DEB4 | Continue preparing mediation slides (5.7); call with L. Despins and N. Bassett regarding same (0.3); correspond with J. Tancredi regarding same (0.1); correspond with mediation participants regarding same (0.2); conference with P. Linsey regarding mediation meeting prep (0.1) | 6.40 | 1,395.00 | 8,928.00 |
| 06/27/2024 | DEB4 | Analyze case law on avoidance issues (0.8); conferences with S. Maza regarding same (0.5) | 1.30 | 1,395.00 | 1,813.50 |
| 06/27/2024 | LAD4 | Review/edit power point slides for next mediation meeting (.90); t/c N. Bassett and D. Barron re: same (.30) | 1.20 | 1,975.00 | 2,370.00 |
| 06/27/2024 | NAB | Review and revise draft mediation slides (.3); call with L. Despins and D. Barron regarding same (.3) | 0.60 | 1,835.00 | 1,101.00 |
| 06/27/2024 | SM29 | Calls with D. Barron re fraudulent transfer issues | 0.50 | 1,395.00 | 697.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                    Page 8
50687-00030
Invoice No. 2414601

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/28/2024 | DM26 | Prepare share files of mediation presentations and mediation videos for mediation parties (.3); correspond with D. Barron regarding same (.1) | 0.40 | 565.00 | 226.00 |
| 06/28/2024 | DEB4 | Correspond with D. Mohamed regarding reference materials for mediation (0.2); correspond with P. Linsey regarding same (0.2) | 0.40 | 1,395.00 | 558.00 |
| 06/28/2024 | DEB4 | Participate in mediation calls with avoidance action parties (2.8); correspond with L. Despins regarding same (0.1); correspond with N. Bassett regarding same (0.1); conference with P. Linsey regarding mediation calls with parties (0.1); correspond with ▮▮▮ regarding same (0.1); correspond with ▮▮▮ regarding same (0.1); correspond with D. Mohamed regarding same (0.1); correspond with mediation parties regarding J. Tancredi contact (0.2); correspond with ▮▮▮ regarding mediation calls with parties (0.2); conference with S. Maza regarding legal issues related to mediation (0.3); correspond with N. Bassett regarding same (0.1) | 4.20 | 1,395.00 | 5,859.00 |
| 06/28/2024 | LAD4 | Review issues and prepare notes for mediation presentations (.50); handle buckets 3, 4 & 5 mediation presentations (2.80) | 3.30 | 1,975.00 | 6,517.50 |
| 06/28/2024 | NAB | Participate in mediation sessions (2.8); correspond with L. Despins and D. Barron regarding same (.2) | 3.00 | 1,835.00 | 5,505.00 |
| 06/28/2024 | SM29 | Call with D. Barron re mediation presentation and related research issues | 0.30 | 1,395.00 | 418.50 |
| | | **Subtotal: B191  General Litigation** | **75.20** | | **118,467.00** |
| | | **Total** | **75.20** | | **118,467.00** |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00030
Invoice No. 2414601

Page 9

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|---|---|---|---|---|---|
| LAD4 | Luc A. Despins | Partner | 11.80 | 1,975.00 | 23,305.00 |
| NAB | Nicholas A. Bassett | Partner | 17.80 | 1,835.00 | 32,663.00 |
| SM29 | Shlomo Maza | Of Counsel | 1.80 | 1,395.00 | 2,511.00 |
| DEB4 | Douglass E. Barron | Associate | 41.70 | 1,395.00 | 58,171.50 |
| LS26 | Luyi Song | Associate | 1.50 | 985.00 | 1,477.50 |
| DM26 | David Mohamed | Paralegal | 0.60 | 565.00 | 339.00 |

| | |
|---|---|
| **Current Fees and Costs** | **$118,467.00** |
| **Total Balance Due - Due Upon Receipt** | **$118,467.00** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho
Wan Kwok
200 Park Avenue
New York, NY 10166

October 9, 2024

Please Refer to
Invoice Number: 2414602

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

**K Legacy**
PH LLP Client/Matter # 50687-00032
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending June 30, 2024 | $5,550.00 |
| **Current Fees and Costs Due** | **$5,550.00** |
| **Total Balance Due - Due Upon Receipt** | **$5,550.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

| **Wiring and ACH Instructions:** | **Remittance Address:** | **Pay by Tranch:** |
|---|---|---|
| Citibank | Paul Hastings LLP | You can now pay your invoices online via real-time bank payments, credit cards or in installments: https://paywithtranch.com/paulhastings |
| ABA # 322271724 | Lockbox 4803 | |
| SWIFT Address: CITIUS33 | PO Box 894803 | |
| 787 W. 5th Street | Los Angeles, CA | |
| Los Angeles, CA 90071 | 90189-4803 | |
| Account Number: 206628380 | | |
| Account Name: Paul Hastings LLP | | |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

October 9, 2024

Please Refer to
Invoice Number: 2414602

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**K Legacy**
PH LLP Client/Matter # 50687-00032
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending June 30, 2024 | $5,550.00 |
| **Current Fees and Costs Due** | **$5,550.00** |
| **Total Balance Due - Due Upon Receipt** | **$5,550.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD***, *the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
https://paywithtranch.com/paulhastings

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

| | |
|---|---|
| Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok | October 9, 2024 |
| 200 Park Avenue | Please Refer to |
| New York, NY 10166 | Invoice Number: 2414602 |
| Attn: Luc Despins | PH LLP Tax ID No. 95-2209675 |

FOR PROFESSIONAL SERVICES RENDERED
for the period ending June 30, 2024

**K Legacy**                                                                $5,550.00

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **B261** | **Investigations** | | | | |
| 06/30/2024 | AB21 | Revise BVI disclosure application (2.9); correspond with L. Despins regarding same (0.1) | 3.00 | 1,850.00 | 5,550.00 |
| | | **Subtotal: B261 Investigations** | **3.00** | | **5,550.00** |
| | **Total** | | **3.00** | | **5,550.00** |

**Timekeeper Summary**

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|---|---|---|---|---|---|
| AB21 | Alex Bongartz | Of Counsel | 3.00 | 1,850.00 | 5,550.00 |

| | |
|---|---|
| **Current Fees and Costs** | **$5,550.00** |
| **Total Balance Due - Due Upon Receipt** | **$5,550.00** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

October 9, 2024

Please Refer to
Invoice Number: 2414603

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

**Swiss Proceedings**
PH LLP Client/Matter # 50687-00033
Luc A. Despins

| | |
|---|---|
| Legal fees for professional services for the period ending June 30, 2024 | $4,810.00 |
| **Current Fees and Costs Due** | **$4,810.00** |
| **Total Balance Due - Due Upon Receipt** | **$4,810.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho
Wan Kwok
200 Park Avenue
New York, NY 10166

October 9, 2024

Please Refer to
Invoice Number: 2414603

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

## REMITTANCE COPY

**Swiss Proceedings**
PH LLP Client/Matter # 50687-00033
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending June 30, 2024 | $4,810.00 |
| **Current Fees and Costs Due** | **$4,810.00** |
| **Total Balance Due - Due Upon Receipt** | **$4,810.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

October 9, 2024

Please Refer to
Invoice Number: 2414603

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

---

FOR PROFESSIONAL SERVICES RENDERED
for the period ending June 30, 2024

**Swiss Proceedings**                                                                   **$4,810.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B261** | **Investigations** | | | | |
| 06/05/2024 | AB21 | Correspond with M. Meili (Prager) regarding update on Swiss recognition application | 0.10 | 1,850.00 | 185.00 |
| 06/11/2024 | AB21 | Revise supplemental submission to Swiss court related to recognition application (0.7); correspond with L. Despins regarding same (0.2); correspond with M. Meili (Prager) regarding same (0.2) | 1.10 | 1,850.00 | 2,035.00 |
| 06/12/2024 | AB21 | Revise supplemental submission in support of Swiss recognition application (0.2); correspond with L. Despins regarding same (0.2); correspond with M. Meili (Prager) regarding same (0.1) | 0.50 | 1,850.00 | 925.00 |
| 06/19/2024 | AB21 | Review criminal trial transcript related to Swiss transactions (0.2); correspond with K. Catalano regarding same (0.1); correspond with D. Hayek (Prager) and M. Meili (Prager) regarding same (0.1) | 0.40 | 1,850.00 | 740.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 2

50687-00033

Invoice No. 2414603

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/23/2024 | AB21 | Analyze criminal trial hearing transcript as it relates to Swiss investigation (0.4); correspond with D. Hayek (Prager) and M. Meili (Prager) regarding same (0.1) | 0.50 | 1,850.00 | 925.00 |
| | | **Subtotal: B261 Investigations** | **2.60** | | **4,810.00** |
| | **Total** | | **2.60** | | **4,810.00** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| AB21 | Alex Bongartz | Of Counsel | 2.60 | 1,850.00 | 4,810.00 |

| | | |
|---|---|---|
| **Current Fees and Costs** | | **$4,810.00** |
| **Total Balance Due - Due Upon Receipt** | | **$4,810.00** |