**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF CONNECTICUT**
**BRIDGEPORT DIVISION**

---------------------------------------------------x
                                                    :
In re:                                              :    Chapter 11
                                                    :
HO WAN KWOK, *et al.,*                              :    Case No. 22-50073 (JAM)
                                                    :
            Debtors.[1]                             :    Jointly Administered
                                                    :
---------------------------------------------------x

## COVERSHEET FOR THIRD INTERIM FEE APPLICATION OF KROLL, LLC

| | |
|---|---|
| Interim Application of: | Kroll, LLC |
| Application Period: | May 1, 2024 through August 31, 2024 |
| Bankruptcy Petition Filed: | February 15, 2022 |
| Date of Entry of Retention Order: | September 29, 2023 [ECF No. 2241] (effective as of August 2, 2023). |

**Amount Requested**
| | | |
|---|---|---|
| Fees: | $308,421.30 |
| Expenses: | $75,674.59 |
| **Total:** | **$384,095.89** |

**Reductions**
| | |
|---|---|
| Voluntary Fee Reductions: | none |
| Voluntary Expenses Reductions: | none |

**Fees Previously Requested:**
| | |
|---|---|
| Requested Fees: | $1,879,407.65 |
| Awarded Fees: | $1,879,407.65 |
| Paid Fees: | $1,879,407.65[2] |

**Retainer Request:**
None

**Expenses Previously Requested:**
| | |
|---|---|
| Requested Expenses: | $110,126.98 |
| Awarded Expenses: | $109,976.78 |
| Paid Expenses: | $109,976.78 |

**Expense Detail:**
| | |
|---|---|
| Retainer Received: | Not applicable |
| Copies per page cost & total: | Not applicable |

---

[1]   The Debtors in these chapter 11 cases are Ho Wan Kwok (also known as Guo Wengui, Miles Guo, and Miles Kwok, as well as numerous other aliases) (last four digits of tax identification number: 9595), Genever Holdings LLC (last four digits of tax identification number: 8202) and Genever Holdings Corporation. The mailing address for the Trustee, Genever Holdings LLC, and Genever Holdings Corporation is Paul Hastings LLP, 200 Park Avenue, New York, NY 10166 c/o Luc A. Despins, as Trustee for the Estate of Ho Wan Kwok (solely for purposes of notices and communications).

[2]   As detailed below, with respect to the Application Period, an additional $171,531.20 in fees and $55,720.53 in expenses were paid in accordance with the Interim Compensation Order (as defined below) and Kroll's monthly fee statements.

## MONTHLY FEE REQUESTS FOR APPLICATION PERIOD

| Monthly Period Covered | Total Fees (100%) | Requested Fees (80%) | Requested Expenses (100%) | Fees Paid | Expenses Paid | 20% Fee Holdback |
|---|---|---|---|---|---|---|
| 5/1/24 - 5/31/24 | $90,707.00 | $72,565.60 | $23,655.61 | $72,565.60 | $23,655.61 | $18,141.40 |
| 6/1/24 - 6/30/24 | $35,201.00 | $28,160.80 | $126.88 | $28,160.80 | $126.88 | $7,040.20 |
| 7/1/24 - 7/31/24 | $88,506.00 | $70,804.80 | $31,938.04 | $70,804.80 | $31,938.04 | $17,701.20 |
| 8/1/24 - 8/31/24 | $94,007.30 | $75,205.84 | $19,954.06[3] | -- | -- | $19,518.92 |
| **TOTAL** | **$308,421.30** | **$246,737.04** | **$75,674.59** | **$171,531.20** | **$55,720.53** | **$61,684.26** |

---

[3]     Pursuant to the order granting the Second Interim Fee Application, Kroll applied a credit of $150.20 to the expenses in the August Fee Statement.

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF CONNECTICUT**
**BRIDGEPORT DIVISION**

-------------------------------------------------------x
                                                        :
In re:                                                  :    Chapter 11
                                                        :
HO WAN KWOK, *et al.,*                                  :    Case No. 22-50073 (JAM)
                                                        :
            Debtors.[1]                                 :    Jointly Administered
                                                        :
-------------------------------------------------------x

### THIRD INTERIM FEE APPLICATION OF KROLL, LLC, AS FORENSIC INVESTIGATORS, FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR PERIOD FROM MAY 1, 2024 THROUGH AUGUST 31, 2024

Pursuant to sections 105(a), 328, 330, and 331 of title 11 of the United States Code (such title, hereinafter, the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rule 2016-1 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Connecticut (the "Local Rules"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals, dated August 18, 2023* [Docket No. 2094] (the "Interim Compensation Procedures Order"), Kroll, LLC ("Kroll"), as forensic investigators to Luc A. Despins, in his capacity as the chapter 11 trustee (the "Trustee") appointed in the chapter 11 case of Ho Wan Kwok (the "Debtor"), hereby files this *Third Interim Application of Kroll, LLC, as Forensic Investigators, for Compensation and Reimbursement of Expenses for the Period from May 1, 2024 through August 31, 2024* (the "Application"). By this Application, Kroll requests

---

[1]   The Debtors in these chapter 11 cases are Ho Wan Kwok (also known as Guo Wengui, Miles Guo, and Miles Kwok, as well as numerous other aliases) (last four digits of tax identification number: 9595), Genever Holdings LLC (last four digits of tax identification number: 8202) and Genever Holdings Corporation. The mailing address for the Trustee, Genever Holdings LLC, and Genever Holdings Corporation is Paul Hastings LLP, 200 Park Avenue, New York, NY 10166 c/o Luc A. Despins, as Trustee for the Estate of Ho Wan Kwok (solely for purposes of notices and communications).

interim allowance of professional fees incurred during the period from May 1, 2024 through and including August 31, 2024 (the "Application Period") in these chapter 11 cases.  In support of this Application, Kroll respectfully states as follows:

### JURISDICTION, VENUE, BASES FOR RELIEF, AND COMPLIANCE

1.       The Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334 and the *Standing Order of Reference* from the United States District Court for the District of Connecticut.  This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2). Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

2.       The legal predicates for the relief requested herein are sections 328, 330, and 331 of the Bankruptcy Code, Bankruptcy Rule 2016, and Local Rule 2016-1.

3.       Kroll believes that this Application, together with the attachments hereto, substantially complies with the Bankruptcy Rules, Local Rule 2016-1, and the *United States Trustee's Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases* (the "U.S. Trustee Guidelines").[2]  Kroll respectfully requests a waiver of any of the foregoing requirements not met by this Application.

4.        Attached and incorporated herein by reference are the following Exhibits:

- **Exhibit A** contains the Proposed Order granting this Application.

- **Exhibit B** is a timekeeper summary that includes the name, title, hourly billing rate, aggregate hours, and amount of fees earned for each Kroll individual who provided services during the Application Period;

- **Exhibit C** is a summary of expenses incurred and reimbursement sought, by expense type, during the Application Period; and

---

[2]      Kroll reserves all rights as to the relevance and substantive legal effect of the U.S. Trustee Guidelines with respect to any application for compensation in these chapter 11 cases.

- **Exhibit D** contains the detail of the fees incurred during the Application Period.

## BACKGROUND

I. **Chapter 11 Case**

5.　　On February 15, 2022 (the "Petition Date"), the Individual Debtor filed a voluntary petition for relief under the Bankruptcy Code in the United States Bankruptcy Court for the District of Connecticut (Bridgeport Division) (the "Court").

6.　　On March 21, 2022, the United States Trustee appointed an Official Committee of Unsecured Creditors (the "Committee") in the Individual Debtor's chapter 11 case. No examiner has been appointed in the Individual Debtor's chapter 11 case.

7.　　On June 15, 2022, the Court entered a memorandum of decision and order [ECF No. 465] (the "Trustee Order") directing the United States Trustee to appoint a chapter 11 trustee in the Individual Debtor's chapter 11 case.

8.　　Pursuant to the Trustee Order, the United States Trustee selected Luc A. Despins as the Trustee. On July 8, 2022, the Court entered an order granting the appointment of Luc A. Despins as the Trustee in the Individual Debtor's chapter 11 case.

9.　　By order entered September 29, 2023, the Court authorized Kroll' retention as forensic investigators for the Trustee [ECF No. 2241] (the "Retention Order") effective as of August 2, 2023 in the Debtor's chapter 11 case. The Retention Order authorizes Kroll to be compensated on an hourly basis and reimbursed for actual and necessary out-of-pocket expenses pursuant to sections 328 and 330 of the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, and such orders as the Court may direct.

II.    **Prior Interim Fee Applications**

10.    On February 16, 2024, Kroll filed its *First Interim Fee Application of Kroll, LLC, as Forensic Investigators, for Compensation and Reimbursement of Expenses for Period From August 2, 2023 Through December 31, 2024* [Docket No. 2929] (the "First Interim Fee Application"), requesting interim allowance of professional fees incurred during the period from August 2, 2023 through and including December 31, 2023 in these chapter 11 cases.  On March 20, 2024, the Court granted the First Interim Fee Application.

11.    On June 24, 2024, Kroll filed its *Second Interim Fee Application of Kroll, LLC, as Forensic Investigators, for Compensation and Reimbursement of Expenses for Period From January 1, 2024 Through April 30, 2024* [Docket No. 3276] (the "Second Interim Fee Application"), requesting interim allowance of professional fees incurred during the period from January 1, 2024 through and including April 30, 2024 in these chapter 11 cases.  On July 26, 2024, the Court granted the Second Interim Fee Application.

III.    **Monthly Fee Statements During Application Period**

12.    On August 18, 2023, the Court entered the Interim Compensation Procedures Order, which, among other things, approves procedures for the payment of 80% of fees and 100% of expenses on a monthly basis.

13.    In accordance with the Interim Compensation Procedures Order, on June 21, 2024, Kroll filed and served its monthly fee statement [Docket No. 3271] (the "May Fee Statement") requesting payment of 80% of all fees and 100% of all expenses actually and necessarily incurred for services rendered during the period from May 1, 2024 through May 31, 2024, in the amounts of $72,565.60 (80% of $90,707.00) and $23,655.61, respectively.  No

4

objections were filed in response to the May Fee Statement. On July 19, 2024, the estates paid Kroll $96,221.21.

14.    On July 23, 2024, Kroll filed and served its monthly fee statement [Docket No. 3347] (the "June Fee Statement") requesting payment of 80% of all fees and 100% of all expenses actually and necessarily incurred for services rendered during the period from June 1, 2024 through June 30, 2024, in the amounts of $28,160.80 (80% of $35,201.00) and $126.88, respectively. No objections were filed in response to the June Fee Statement. On October 3, 2024, the estates paid Kroll $28,287.68.

15.    On August 26, 2024, Kroll filed and served its monthly fee statement [Docket No. 3455] (the "July Fee Statement") requesting payment of 80% of all fees and 100% of all expenses actually and necessarily incurred for services rendered during the period from July 1, 2024 through July 31, 2024, in the amounts of $70,804.80 (80% of $88,506.00) and $31,938.04, respectively. No objections were filed in response to the June Fee Statement. On October 3, 2024, the estates paid Kroll $102,742.84.

16.    On September 26, 2024, Kroll filed and served its monthly fee statement [Docket No. 3584] (as corrected on October 11, 2024 [Docket No. 3678], the "August Fee Statement") requesting payment of 80% of all fees and 100% of all expenses actually and necessarily incurred for services rendered during the period from August 1, 2024 through August 31, 2024, in the amounts of $75,205.84 (80% of $94,007.30) and $19,803.86,[3] respectively. The deadline to object to the August Fee Statement expires on October 17, 2024. Accordingly, at this time, the estates have not yet paid Kroll on account of the August Fee Statement.

---

[3]    Pursuant to the order granting the Second Interim Fee Application, the foregoing amount is net of a credit of $150.20.

## ALLOWANCE REQUEST

17.    The Applicant is applying for compensation pursuant to Sections 330 and 331 of the Bankruptcy Code for forensic investigation services performed for the Trustee during the Application Period.

18.    For the Application Period, the Applicant seeks allowance of $308,421.30 as compensation for services rendered and allowance and reimbursement of $75,674.59 in expenses incurred in connection with such services.  The Applicant devoted 691.9 hours to this case during the Application Period, equating to an overall blended rate of $445.76/hour.

19.    As noted, Kroll has already received payment of $227,251.73 of the fees incurred during the Application Period and $55,720.53 of the expenses incurred during the Application Period, such that Kroll is only seeking payment of (a) 80% of the fees and 100% of the expenses incurred in August 2024, i.e., $95,009.70,[4] and (b) the remaining 20% of its fees incurred during the Application Period, namely $61,684.26.

20.    Throughout the Application Period, the Applicant maintained records to indicate the name of each professional working on this matter, the time spent on a particular issue, and the nature of the work performed.  These records, which describe in detail the services rendered by the Applicant, were created at the approximate time the services were performed.

21.    Annexed hereto and made a part hereof as **Exhibit D** is a detailed billing report, upon which this application is based that contains each individual professional's time for the Debtors' bankruptcy proceedings, itemizing the dates upon which services were rendered,

---

[4]    For the avoidance of doubt, the estate will pay this amount upon the expiration of the October 17, 2024 objection deadline with respect to the August Fee Statement, provided no objections are filed with respect to that fee statement, in accordance with the Interim Compensation Procedures Order.

including a summary of the services on each of such dates by each person rendering the service, the time spent in rendering such service, and the dollar value of such services.

## Summary of Services Rendered

22.     Since being formally retained, Kroll has assisted in investigating and analyzing the Debtor's finances and assets, and assisted the Trustee in aspects of his investigation and in the recovery of assets, including, among other things, the existing adversary proceedings, the avoidance actions filed against transferees, and the civil RICO complaints filed against individuals and organizations affiliated with the Debtor.  Of particular note, as a result of Kroll's analysis, the Trustee has been able to file approximately 300 avoidance actions seeking to avoid fraudulent transfers and postpetition transfers.  The work undertaken by Kroll during the Fee Application Period may also support actions that the Trustee may bring in the future.

23.     During the Application Period, Kroll has continued to review and analyze thousands of bank account statement and other financial documents belonging to the Debtor and individuals and entities affiliated with or controlled by the Debtor.  Using that information, Kroll has been tracing the flow of funds from the Debtor's fraudulent activities through the web of organizations and affiliates of the Debtor, to help understand how the Debtor used the proceeds of his fraudulent activities to fund his, his family's and his affiliates exorbitant lifestyles, to further help the Trustee recover assets belonging to the Debtor's estate.  Kroll's analyses directly supported close to 50 avoidance actions filed by the Trustee during the Application Period, as well as ongoing adversary proceedings.

24.     Kroll has also performed significant and detailed investigations of dozens of individuals and entities affiliated with the Debtor to understand the background of those parties,

how they were formed, how they are funded, and what specific role they play in the Debtor's fraudulent schemes.

25.    Furthermore, Kroll regularly meets with the Trustee and his legal counsel to keep them abreast of its findings, and to keep up to speed on other developments within the Trustee's investigations.

26.    The work undertaken by Kroll to date has been significant, involving forensic investigations, analysis of billions of dollars in financial transactions, and strategic input on potential actions to recover assets for the benefit of the estate.  This work remains ongoing, with additional forensic investigatory work expected in due course.

## No Prior Application

27.    No prior application for the relief requested has been made.  However, as noted, certain fees and expenses incurred during the Application Period were previously paid in accordance with the Interim Compensation Procedures Order.

## Legal Authority for Compensation

28.    All of the professional services for which this award is being sought hereby were rendered solely on behalf of the Trustee in connection with the chapter 11 cases herein.

29.    Applicant respectfully submits that its services have benefited the Trustee with the expertise and skill required in forensic investigations.  The services for which such compensation is requested were performed for and on behalf of the Trustee.  Such services have been necessary to protect and enforce the rights and interests of the Trustee in connection with these chapter 11 cases.  The reasonable value of services rendered by Kroll in these cases is based upon Kroll' usual hourly rates for matters of this nature (discounted by 10% - 25% for all professionals).

30.     Section 330 of the Bankruptcy Code prescribes the general standards for determining the amount of compensation to be paid to professionals.  The Applicant submits that the amount sought for the Application Period represents reasonable compensation for professional services rendered based upon the time spent, the nature, the extent, and the value of such services, taking into account the cost of comparable services in a non-bankruptcy case.

31.     Section 331 of the Bankruptcy Code provides for interim compensation of professionals and incorporates the substantive standards of section 330 of the Bankruptcy Code to govern the Court's award of such compensation.  Section 330(a) of the Bankruptcy Code provides that, after notice and a hearing, the Court may award a professional employed under 11 U.S.C. § 327 "reasonable compensation for actual, necessary services rendered" and "reimbursement for actual, necessary expenses." 11 U.S.C. § 330(a)(1).[5]

32.     In determining the amount of "reasonable compensation," the Court must consider the nature, extent, and value of the services, taking into account all the relevant factors, including the time spent on such services, the rates charged for such services, whether the services were necessary and beneficial, whether the services were performed in a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed, and whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under the Bankruptcy Code. See 11 U.S.C. § 330(a)(3).  The Court enjoys "considerable discretion in determining reasonable fee awards."  *In re Ahead Communication Systems, Inc.*, 395 B.R. 512 (D. Conn. 2008).

---

[5]     Under section 328(a) of the Bankruptcy Code, with bankruptcy court approval, a trustee may employ professional persons under section 327(a) of the Bankruptcy Code "on any reasonable terms and conditions of employment, including on a retainer, on an hourly basis, on a fixed or percentage fee basis, or on a contingent fee basis."  11 U.S.C. § 328(a).

33.     In assessing the "reasonableness" of the fees requested, the Second Circuit has

stated that courts should consider the factors enumerated in *Johnson v. Ga. Highway Express,*

*Inc.*,[6] while also incorporating the "lodestar method." *See Arbor Hill Concerned Citizens*

*Neighborhood Ass'n v. County of Albany and Albany County Bd. of Elections*, 522 F.3d 182, 190

(2d Cir. 2007) (*citing Johnson v. Ga. Highway Express, Inc.*, 488 F.2d 714 (5th Cir.1974),

*abrogated on other grounds* by *Blanchard v. Bergeron*, 489 U.S. 87, 92–93, 96 (1989)).  The

"lodestar method" of calculating the reasonable fee contemplates "the number of hours

reasonably expended . . . multiplied by a reasonable hourly rate." *See Hensley v. Eckerhart*, 461

U.S. 424, 433 (1983); *Gisbrecht v. Barnhart*, 535 U.S. 789, 801 (2002); *Perdue v. Kenny A.*, 130

S.Ct. 1662, 1672 (2010); *In re Drexel Burnham Lambert Grp., Inc.*, 133 B.R. 13 (Bankr.

S.D.N.Y. 1991).  The factors set forth in *Johnson* and *In re First Colonial Corp. of Am.*, 544

F.2d 1291, 1298–99 (5th Cir. 1977) have been adopted by most courts.[7]  *See In re Nine Assocs.,*

*Inc.*, 76 B.R. 943, 945 (S.D.N.Y. 1987) (adopting *First Colonial/Johnson* analysis); *In re Cuisine*

*Magazine, Inc.*, 61 B.R. 210, 212–13 (Bankr. S.D.N.Y 1986) (same); *Green v. City of New York*,

403 F. Appx. 626, 629 (2d Cir. 2010) (summary order); *see generally* 3 COLLIER ON

BANKRUPTCY ¶ 330.03[9] (Lawrence P. King ed., 16th ed. 2016) (describing *First Colonial*

---

[6]    The twelve *Johnson* factors are (1) the time and labor required, (2) the novelty and difficulty of the questions, (3) the skill requisite to perform the legal service properly, (4) the preclusion of other employment by the attorney due to acceptance of the case, (5) the customary fee, (6) whether the fee is fixed or contingent, (7) the time limitations imposed by the client or the circumstances, (8) the amount involved and the results obtained, (9) the experience, reputation, and ability of the attorneys, (10) the "undesirability" of the case, (11) the nature and length of the professional relationship with the client, and (12) awards in similar cases. *Johnson*, 488 F.2d at 717-19.

[7]    The factors articulated in *First Colonial* were first articulated by the Fifth Circuit in *Johnson*, with the *First Colonial* court adding the factor of the "spirit of economy," which was later rejected by Congress.  *See Stroock & Stroock & Lavan v. Hillsborough Holdings Corp. (In re Hillsborough Holdings Corp.)*, 127 F.3d 1398, 1403 (11th Cir. 1997).

and *Johnson* as the "leading cases with regard to the factors to be considered in determining a reasonable allowance of compensation").

34.     In accordance with the factors enumerated in section 330 of the Bankruptcy Code and applicable case law, the amount requested herein by Kroll is fair and reasonable.

## Statutory Compliance

29.     No agreement or understanding exists between Kroll and any other person for the sharing of compensation received or to be received for services rendered in or in connection with this matter.  Kroll will not, in any form or guise, share or agree to share compensation for services with any person, nor will Kroll share in the compensation for any other person rendering service in these cases, except as so provided by Section 504(b) of the Bankruptcy Code and Rule 2016 of the Bankruptcy Rules.

## RESERVATION OF RIGHTS

30.     To the extent that time or disbursement charges for services rendered or expenses incurred during the Application Period are not included in this Application, or Kroll has for any reason not sought compensation or reimbursement with respect to such services, Kroll reserves the right to request compensation and reimbursement for such services in a supplemental or future application in these chapter 11 cases.  Also, Kroll does not waive, and expressly reserves, its right to respond to any objections regarding this Application and the amounts sought for services rendered and expenses incurred.

## NO PRIOR REQUEST

31.     No previous request for the relief sought herein has been made to this Court or any other court.

*[THE REMAINDER OF THIS PAGE IS INTENTIONALLY BLANK.]*

**WHEREFORE**, Kroll respectfully requests entry of an order, substantially in the form attached hereto, (i) allowing interim compensation for professional services rendered during the Application Period in the amount of $308,421.30 and reimbursement of $75,674.59 in expenses, (ii) authorizing and directing prompt payment of the unpaid fees from the estates, to the extent not already paid, (iii) allowing such compensation and payment for professional services rendered without prejudice to Kroll's right to seek further compensation and/or payment from the estates for the full value of services performed and expenses incurred, and (iv) granting Kroll such other and further relief as is just.

Dated: October 15, 2024
      New York, New York

By: */s/ Allen Pfeiffer*         
     Allen Pfeiffer
     KROLL, LLC
     55 East 52nd Street, Floor 17
     New York, New York 10055

     *Forensic Investigators to Luc A. Despins,*
     *Chapter 11 Trustee*

12

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF CONNECTICUT**
**BRIDGEPORT DIVISION**

| | |
|---|---|
| In re: | Chapter 11 |
| HO WAN KWOK, et al., | Case No. 22-50073 (JAM) |
| Debtors.[1] | (Jointly Administered) |

## CERTIFICATE OF SERVICE

The undersigned hereby certifies that on the date hereof, the *Third Interim Application of Kroll, LLC, as forensic investigators, for Compensation and Reimbursement of Expenses for the Period from May 1, 2024 through August 31, 2024* (the "Application")[2] was electronically filed. Notice of this filing was sent by e-mail to all parties to the above-captioned chapter 11 cases by operation of the Court's electronic filing ("CM/ECF") system or by mail to anyone unable to accept electronic filing as indicated on the Notice of Electronic Filing.[3]  In addition, to the extent not covered by the foregoing, copies of the Application were served on the twenty (20) largest creditors in the Debtors' chapter 11 cases.  Parties may access this filing through the Court's CM/ECF system.

---

[1]    The Debtors in these chapter 11 cases are Ho Wan Kwok (also known as Guo Wengui, Miles Guo, and Miles Kwok, as well as numerous other aliases) (last four digits of tax identification number: 9595), Genever Holdings LLC (last four digits of tax identification number: 8202) and Genever Holdings Corporation.  The mailing address for the Trustee, Genever Holdings LLC, and Genever Holdings Corporation is Paul Hastings LLP, 200 Park Avenue, New York, NY 10166 c/o Luc A. Despins, as Trustee for the Estate of Ho Wan Kwok (solely for purposes of notices and communications).

[2]    Capitalized terms used but not defined in this Certification shall have the meanings ascribed to them in the Application.

[3]    To the extent that the foregoing was filed outside regular business hours, service by mail on recipients unable or not qualified to accept electronic notice was made on the next business day.

Dated: October 15, 2024
    New York, New York

By: /s/ G. Alexander Bongartz
    G. Alexander Bongartz (*pro hac vice*)
    Douglass Barron (*pro hac vice*)
    PAUL HASTINGS LLP
    200 Park Avenue
    New York, New York 10166
    (212) 318-6000
    douglassbarron@paulhastings.com

    *Counsel for the Chapter 11 Trustee*

## <u>EXHIBIT A</u>

**Proposed Order**

UNITED STATES BANKRUPTCY COURT
DISTRICT OF CONNECTICUT
BRIDGEPORT DIVISION

-------------------------------------------------------------x
                           :
In re:                       :   Chapter 11
                           :
HO WAN KWOK, *et al.*,      :   Case No. 22-50073 (JAM)
                           :
        Debtors.[1]      :   Jointly Administered
                           :
-------------------------------------------------------------x

**[PROPOSED] ORDER GRANTING THIRD INTERIM FEE APPLICATION OF
KROLL, LLC, AS FORENSIC INVESTIGATORS, FOR COMPENSATION AND
REIMBURSEMENT OF EXPENSES FOR PERIOD FROM MAY 1, 2024
THROUGH AUGUST 31, 2024**

Upon consideration of the Application (the "Application") of Kroll, LLC ("Kroll") as

forensic investigators to the Trustee[2] for interim allowance of compensation and reimbursement

of expenses from May 1, 2024 through August 31, 2024; and sufficient notice having been

given; and a hearing having been held on _____, 2024 and due consideration having been

given to any responses thereto; and sufficient cause having been shown therefor, it is hereby:

1.     ORDERED that the Application is granted and compensation in the amount of

$308,421.30 and reimbursement of expenses in the amount of $75,674.59 are awarded to Kroll,

subject to final adjustment and disgorgement in the event all administrative expenses are not paid

in full; it is further

---

[1]    The Debtors in these chapter 11 cases are Ho Wan Kwok (also known as Guo Wengui, Miles Guo, and Miles Kwok, as well as numerous other aliases) (last four digits of tax identification number: 9595), Genever Holdings LLC (last four digits of tax identification number: 8202) and Genever Holdings Corporation. The mailing address for the Trustee, Genever Holdings LLC, and Genever Holdings Corporation is Paul Hastings LLP, 200 Park Avenue, New York, NY 10166 c/o Luc A. Despins, as Trustee for the Estate of Ho Wan Kwok (solely for purposes of notices and communications).

[2]    Capitalized terms not otherwise defined herein adopt the definitions set forth in the Application.

2.      ORDERED that nothing herein modified the Retention Order; it is further

3.      ORDERED that the estates are authorized and directed to pay Kroll's fees in the amount of $61,684.26, *i.e.*, 20% of the fees allowed in paragraph 1 above, within fourteen days of the date of this Order; it is further

4.      ORDERED that this Court shall retain jurisdiction to hear and determine all matters arising from the implementation of this Order; it is further

5.      ORDERED that the Debtors' estates and Kroll are authorized and empowered to take all necessary actions to implement the relief granted in this Order; it is further

6.      ORDERED that notwithstanding the possible applicability of Bankruptcy Rules 6006(d), 7062, 9014, or otherwise, the terms and conditions of this Order shall be immediately effective and enforceable upon its entry; and it is further

7.      ORDERED that all time periods set forth in this Order shall be calculated in accordance with Bankruptcy Rule 9006(a).

## EXHIBIT B

**Timekeeper Summary**

**EXHIBIT B**

**TIMEKEEPER SUMMARY**

*Time Period: May 1 - August 31, 2024.*

| Timekeeper | Title | Discounted Rate [1] | | Total Hours | Total Fees |
|---|---|---|---|---|---|
| Parizek, Pam | Managing Director | $ | 712 | 8.60 | 6,123.20 |
| Parizek, Pam | Managing Director | $ | 680 | 31.10 | 21,148.00 |
| Barker, James | Associate Managing Director | $ | 675 | 7.60 | 5,130.00 |
| Barker, James | Associate Managing Director | $ | 639 | 7.30 | 4,664.70 |
| Lazarus, Jordan | Senior Manager | $ | 518 | 41.20 | 21,321.00 |
| Lazarus, Jordan | Senior Manager | $ | 495 | 78.00 | 38,610.00 |
| Lomas, Adam | Senior Manager | $ | 518 | 95.50 | 49,421.25 |
| Lomas, Adam | Senior Manager | $ | 495 | 211.50 | 104,692.50 |
| Dominguez, Sunni | Senior Manager | $ | 495 | 5.00 | 2,475.00 |
| Ling, Bryant | Associate Managing Director | $ | 495 | 16.60 | 8,217.00 |
| Downie, Scott | Managing Director | $ | 495 | 7.10 | 3,514.50 |
| Scodeller, Bradley | Associate | $ | 315 | 28.00 | 8,820.00 |
| Leonard, Justin | Manager | $ | 297 | 3.00 | 891.00 |
| Levenson, Patrick | Associate Manager | $ | 378 | 10.20 | 3,855.60 |
| Levenson, Patrick | Analyst | $ | 231 | 16.00 | 3,696.00 |
| Dharamshi, Salim | Analyst | $ | 221 | 6.10 | 1,345.05 |
| Bottos, Madison | Research Analyst | $ | 221 | 20.90 | 4,608.45 |
| Bottos, Madison | Research Analyst | $ | 200 | 69.40 | 13,880.00 |
| Welby, Jackie | Research Analyst | $ | 221 | 12.10 | 2,668.05 |
| Welby, Jackie | Research Analyst | $ | 200 | 16.70 | 3,340.00 |
| **Total Hours and Fees:** | | | | **691.9** | **$    308,421.30** |
| **Blended Hourly Rate:** | | | | | **$    445.76** |

[1] Kroll's annual rate increase effective January 1, 2024 was deferred to August 1, 2024 per agreement with the bankruptcy Trustee.

## **EXHIBIT C**

**Summary of Actual and Necessary Expenses**

## <u>EXHIBIT C</u>

## SUMMARY OF ACTUAL AND NECESSARY EXPENSES

*Time Period: May 1 - August 31, 2024.*

| Expense Category | Expense Amount |
|---|---|
| Database and Research Fees for May | $        855.61 |
| Media Preservation/Replication for May | 22,800.00 |
| Messenger Service | 126.88 |
| TLO | 1.16 |
| Subcontractor- Expense | 2,706.55 |
| Subcontractor- Expense | 6,590.58 |
| Subcontractor- Expense | 16,250.00 |
| Messenger Service | 126.88 |
| Valid8 Data Usage Charges for July | 6,185.40 |
| Subcontractor- Expense | 10.00 |
| Subcontractor- Expense | 67.47 |
| Messenger Service | 162.88 |
| Media Preservation/Replication for August | 12,400.00 |
| Database and Research Fees for August | 684.98 |
| Valid8 Charges for August | 6,706.20 |
| Overtime Meals | (150.20) |
| **TOTAL** | **$        75,524.39** |

1

## **EXHIBIT D**

**Fee Detail**

**EXHIBIT D**

**FEE DETAIL**

*Time Period: May 1-31, 2024.*

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Parizek, Pam | 05/02/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review update regarding ███████ document production [.1]; email Paul Hastings regarding status updates [.1] | 0.2 | $ 680 | $ 136.00 |
| Parizek, Pam | 05/06/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review communications regarding ███████ contract. | 0.1 | $ 680 | $ 68.00 |
| Parizek, Pam | 05/08/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review A. Lomas analysis regarding third party transfers. | 0.1 | $ 680 | $ 68.00 |
| Lazarus, Jordan | 05/09/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Call with B. Scodeller regarding ███████ working paper and subsequent analysis. | 0.4 | $ 495 | $ 198.00 |
| Lazarus, Jordan | 05/09/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Correspondence with Paul Hastings [D. Barron], NPM Law [P. Linsey] regarding ███████ summary schedule. | 0.2 | $ 495 | $ 99.00 |
| Lazarus, Jordan | 05/09/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Update ███████ status schedule with relevant data points per request from NPM Law and Paul Hastings. | 3.3 | $ 495 | $ 1,633.50 |
| Parizek, Pam | 05/09/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Prepare agenda [.1] and attend weekly call with A. Lomas, J. Barker, Paul Hastings [L. Despins, N. Bassett, D. Barron, L. Song] and NPM Law [P. Linsey] regarding ███████ [.8]. | 0.9 | $ 680 | $ 612.00 |
| Parizek, Pam | 05/09/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review A. Lomas analysis regarding ███████ bank accounts. | 0.3 | $ 680 | $ 204.00 |
| Scodeller, Bradley | 05/09/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Call with J. Lazarus regarding ███████ working paper and subsequent analysis. | 0.4 | $ 315 | $ 126.00 |
| Barker, James | 05/09/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Weekly call with P. Parizek, A. Lomas, J. Lazarus, Paul Hastings (L. Despins, L. Song, D. Barron, N. Basset) and NPM Law (P. Linsey) re: analysis of ███████ | 0.8 | $ 675 | $ 540.00 |
| Lazarus, Jordan | 05/13/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Call with A. Lomas regarding analysis of transferee vendor classifications. | 0.2 | $ 495 | $ 99.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lazarus, Jordan | 05/13/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review of transferee vendor classification. | 0.9 | $ 495 | $ 445.50 |
| Lomas, Adam | 05/13/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Call with J. Lazarus regarding analysis of transferee vendor classifications. | 0.2 | $ 495 | $ 99.00 |
| Lazarus, Jordan | 05/20/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Correspondence with A. Lomas, Paul Hastings [D. Barron] regarding ██████ ████████████ transactional activity. | 0.2 | $ 495 | $ 99.00 |
| Lazarus, Jordan | 05/21/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Correspondence with A. Lomas, P. Parizek, Paul Hastings [L. Song] regarding access to ██████ QuickBooks files and related matters. | 0.3 | $ 495 | $ 148.50 |
| Lazarus, Jordan | 05/21/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Compile, restore, and analyze QuickBooks files for numerous ██████ entities. | 3.4 | $ 495 | $ 1,683.00 |
| Lomas, Adam | 05/21/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Instructions to M. Bottos for review of ██████ transaction activity in ██ ████████ accounts at ██████████ Bank. | 0.6 | $ 495 | $ 297.00 |
| Lazarus, Jordan | 05/22/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Correspondence with A. Lomas, P. Parizek, Paul Hastings [L. Song]] regarding access to ██████ QuickBooks files and related matters. | 0.2 | $ 495 | $ 99.00 |
| Lazarus, Jordan | 05/22/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Compile, restore, and analyze QuickBooks files for numerous ██████ entities. | 1.4 | $ 495 | $ 693.00 |
| Lomas, Adam | 05/22/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Further instructions to M. Bottos for second phase of review of ████ ██ transactions. | 0.4 | $ 495 | $ 198.00 |
| Lazarus, Jordan | 05/23/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Call with P. Parizek, A. Lomas, J. Barker, Paul Hastings [L. Despins, L. Song, D. Barron, N. Basset], NPM Law [P. Linsey] to discuss ██████████████ | 0.6 | $ 495 | $ 297.00 |
| Lazarus, Jordan | 05/23/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Correspondence with NPM Law regarding document production from ██████████. | 0.2 | $ 495 | $ 99.00 |
| Parizek, Pam | 05/23/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Prep for [0.1] and attend call with A. Lomas, J. Lazarus, J. Barker, Paul Hastings [L. Despins, L. Song, D. Barron, N. Basset], NPM Law [P. Linsey] to discuss ████████ production, QuickBooks files for ████████████ [0.6]. | 0.7 | $ 680 | $ 476.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Parizek, Pam | 05/23/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Coordinate transfer of ████ data ████████ to Paul Hastings. | 0.3 | $ 680 | $ 204.00 |
| Barker, James | 05/23/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Call with P. Parizek, A. Lomas, J. Lazarus, Paul Hastings [L. Despins, L. Song, D. Barron, N. Basset], NPM Law [P. Linsey] to discuss ██████████ ███████████ | 0.6 | $ 675 | $ 405.00 |
| Lazarus, Jordan | 05/24/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Correspondence with A. Lomas, NPM Law regarding document production from ████████. | 0.3 | $ 495 | $ 148.50 |
| Lazarus, Jordan | 05/24/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Correspondence with B. Scodeller regarding analysis of ████████ document production and related matters. | 0.4 | $ 495 | $ 198.00 |
| Lazarus, Jordan | 05/24/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Analysis of ████████ document production. | 2.7 | $ 495 | $ 1,336.50 |
| Scodeller, Bradley | 05/24/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Discussions with J. Lazarus regarding ████ production and subsequent analysis | 0.4 | $ 315 | $ 126.00 |
| Scodeller, Bradley | 05/24/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | ████ production analysis - documentation of ████████ statements for ██████ | 2.1 | $ 315 | $ 661.50 |
| Scodeller, Bradley | 05/27/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | ████ payment production analysis. | 6.5 | $ 315 | $ 2,047.50 |
| Bottos, Madison | 05/28/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Call with J. Lazarus, B. Scodeller to discuss ████ production and corresponding analysis | 0.4 | $ 200 | $ 80.00 |
| Lazarus, Jordan | 05/28/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Call with B. Scodeller, M. Bottos to discuss ████ production and corresponding analysis | 0.4 | $ 495 | $ 198.00 |
| Lazarus, Jordan | 05/28/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Continue analysis of ████████ document production. | 1.7 | $ 495 | $ 841.50 |
| Scodeller, Bradley | 05/28/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Call with J. Lazarus, M. Bottos to discuss ████ production and corresponding analysis | 0.4 | $ 315 | $ 126.00 |
| Scodeller, Bradley | 05/28/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | ████ payment production analysis. | 7.3 | $ 315 | $ 2,299.50 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lazarus, Jordan | 05/29/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Correspondence with A. Lomas, NPM Law regarding ██████████ document production, analysis, and related matters. | 0.2 | $ 495 | $ 99.00 |
| Lazarus, Jordan | 05/29/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Call with B. Scodeller regarding analysis of ████████ document production. | 0.4 | $ 495 | $ 198.00 |
| Lazarus, Jordan | 05/29/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Continue analysis of ████████ document production. | 3.1 | $ 495 | $ 1,534.50 |
| Parizek, Pam | 05/29/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review A. Lomas list of ████ transactions for follow-up [.1] | 0.1 | $ 680 | $ 68.00 |
| Scodeller, Bradley | 05/29/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Call with J. Lazarus regarding analysis of ████████ document production. | 0.4 | $ 315 | $ 126.00 |
| Scodeller, Bradley | 05/29/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Continue analysis of ████████ document production. | 4.1 | $ 315 | $ 1,291.50 |
| Lazarus, Jordan | 05/30/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Continue analysis of ████████ document production. | 0.4 | $ 495 | $ 198.00 |
| Scodeller, Bradley | 05/30/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | ████ payment production analysis. | 4.3 | $ 315 | $ 1,354.50 |
| Bottos, Madison | 05/01/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Meeting with J. Lazarus regarding updating ████████ dashboard. | 0.2 | $ 200 | $ 40.00 |
| Bottos, Madison | 05/01/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Analysis of data points for inclusion in ████████ dashboard. | 2.2 | $ 200 | $ 440.00 |
| Lazarus, Jordan | 05/01/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Meeting with M. Bottos regarding updating ████████ dashboard. | 0.2 | $ 495 | $ 99.00 |
| Lazarus, Jordan | 05/01/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Analysis of data points for update to ████████ dashboard per request of Paul Hastings. | 1.2 | $ 495 | $ 594.00 |
| Bottos, Madison | 05/02/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Analysis of data points for inclusion in ████████ dashboard. | 1.8 | $ 200 | $ 360.00 |
| Lazarus, Jordan | 05/02/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Analysis of data points for update to ████████ dashboard per request of Paul Hastings. | 0.8 | $ 495 | $ 396.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lomas, Adam | 05/04/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Respond to inquiry from NPM Law [P. Linsey] regarding documents underlying transfers to ██████ | 0.3 | $ 495 | $       148.50 |
| Bottos, Madison | 05/06/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with J. Lazarus, A. Lomas regarding underlying bank support for ██████ re: compilation of ████ financial support and related matters. | 0.2 | $ 200 | $         40.00 |
| Bottos, Madison | 05/06/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Download and organize bank document support for ██████. | 0.8 | $ 200 | $       160.00 |
| Lazarus, Jordan | 05/06/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with A. Lomas, M. Bottos regarding underlying bank support for ██████ re: compilation of ████ financial support and related matters. | 0.2 | $ 495 | $         99.00 |
| Lazarus, Jordan | 05/06/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with R. Hamersly regarding updates to ██████ dashboard. | 0.3 | $ 495 | $       148.50 |
| Lomas, Adam | 05/06/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with J. Lazarus, M. Bottos regarding underlying bank support for ██████ re: compilation of ████ financial support and related matters. | 0.2 | $ 495 | $         99.00 |
| Lomas, Adam | 05/06/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Scope transfers underlying ██████; prepare related data entry file for staff aggregation of bank documents supporting transfer ██████. | 0.8 | $ 495 | $       396.00 |
| Bottos, Madison | 05/07/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Continue to download and organize bank document support for ██████ transfers. | 5.5 | $ 200 | $     1,100.00 |
| Bottos, Madison | 05/08/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Continue to download and organize bank document support for ██████ transfers. | 5.3 | $ 200 | $     1,060.00 |
| Lazarus, Jordan | 05/08/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with R. Hamersly regarding updates to ██████ dashboard. | 0.2 | $ 495 | $         99.00 |
| Lazarus, Jordan | 05/08/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Correspondence with Paul Hastings and NPM regarding ██████ dashboard. | 0.1 | $ 495 | $         49.50 |
| Lazarus, Jordan | 05/08/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Review of updated ██████ dashboard. | 0.8 | $ 495 | $       396.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Bottos, Madison | 05/09/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Continue to download and organize bank document support for ██████ transfers. | 2.7 | $ 200 | $        540.00 |
| Lazarus, Jordan | 05/09/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Correspondence with Paul Hastings and NPM regarding ██████ dashboard. | 0.4 | $ 495 | $        198.00 |
| Lazarus, Jordan | 05/14/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Correspondence with A. Lomas and NPM Law regarding compilation of ██████ supporting documentation and related matters. | 0.3 | $ 495 | $        148.50 |
| Lazarus, Jordan | 05/14/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Update ██████ dashboard with new transferee data. | 0.7 | $ 495 | $        346.50 |
| Lomas, Adam | 05/14/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Respond to inquiries from D. Skalka and NPM Law [P. Linsey] regarding transfers to ██████ and available ██████ in underlying bank data. | 0.6 | $ 495 | $        297.00 |
| Lomas, Adam | 05/14/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Prepare summary schedule of ██████ ██████ related Relativity document review. | 3.4 | $ 495 | $     1,683.00 |
| Lazarus, Jordan | 05/15/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with R. Hamersly regarding updates to ██████ Dashboard regarding ██████. | 0.2 | $ 495 | $         99.00 |
| Lomas, Adam | 05/15/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Review compiled documents supporting transfers to ██████ prepare related transfer listing/mapping Excel file. | 2.9 | $ 495 | $     1,435.50 |
| Lomas, Adam | 05/15/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Review compiled documents supporting transfers to ██████ prepare related transfer listing/mapping Excel file; compose related email to NPM Law [P. Linsey] with mapping file and supporting transfer documents. | 3.7 | $ 495 | $     1,831.50 |
| Lomas, Adam | 05/16/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Review compiled documents supporting transfers to ██████ prepare related transfer listing/mapping Excel file. | 1.4 | $ 495 | $        693.00 |
| Lomas, Adam | 05/17/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with NPM Law [P. Linsey] regarding walkthrough of mapping file and supporting documents for ██████ | 0.3 | $ 495 | $        148.50 |
| Lazarus, Jordan | 05/20/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Correspondence with A. Lomas, NPM Law regarding ██████ and related matters. | 0.3 | $ 495 | $        148.50 |
| Parizek, Pam | 05/20/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Review A. Lomas analysis regarding ██████. | 0.5 | $ 680 | $        340.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lomas, Adam | 05/20/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Respond to inquiries from NPM Law [P. Linsey] regarding language in ██████████ | 0.4 | $ 495 | $ 198.00 |
| Lomas, Adam | 05/20/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Respond to inquiry from Paul Hastings [E. Sutton] regarding ████████; review of related records with respect to transfers from ██ and underlying/apparent nature of transactions. | 1.7 | $ 495 | $ 841.50 |
| Lazarus, Jordan | 05/23/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Analysis of ███████ transfers based on new document production from ██████ | 0.8 | $ 495 | $ 396.00 |
| Parizek, Pam | 05/23/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Review A. Lomas analysis of ████████████ | 0.1 | $ 680 | $ 68.00 |
| Parizek, Pam | 05/24/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Review analysis of ████████ | 0.1 | $ 680 | $ 68.00 |
| Lomas, Adam | 05/24/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Respond to inquiry from NPM Law [P. Linsey] regarding apparent nature of ████████████ related Relativity document review. | 1.4 | $ 495 | $ 693.00 |
| Lazarus, Jordan | 05/28/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Correspondence with NPM Law regarding new ██████ and related matters. | 0.2 | $ 495 | $ 99.00 |
| Lomas, Adam | 05/28/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Respond to inquiry from NPM Law [P. Linsey] regarding confidentiality markings in documents underlying ████████████ | 0.1 | $ 495 | $ 49.50 |
| Levenson, Patrick | 05/01/2024 | Asset Recovery Investigation and Litigation | Investigations | Call with J. Barker, S. Dominguez regarding ████ searches. | 0.5 | $ 231 | $ 115.50 |
| Barker, James | 05/01/2024 | Asset Recovery Investigation and Litigation | Investigations | Call with P. Levenson, S. Dominguez regarding ████ searches. | 0.5 | $ 675 | $ 337.50 |
| Dominguez, Sunni | 05/01/2024 | Asset Recovery Investigation and Litigation | Investigations | Call with J. Barker, P. Levenson regarding ████ searches. | 0.5 | $ 495 | $ 247.50 |
| Dominguez, Sunni | 05/01/2024 | Asset Recovery Investigation and Litigation | Investigations | Update spreadsheet re: ████████. | 1.8 | $ 495 | $ 891.00 |

11

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lomas, Adam | 05/02/2024 | Asset Recovery Investigation and Litigation | Investigations | Email to NPM Law [K. Mitchell] regarding outstanding and additional document requests for ███████; related Relativity document review and transaction review. | 1.3 | $ 495 | $        643.50 |
| Parizek, Pam | 05/03/2024 | Asset Recovery Investigation and Litigation | Investigations | Review research update regarding ███ ████████ | 0.1 | $ 680 | $          68.00 |
| Lomas, Adam | 05/03/2024 | Asset Recovery Investigation and Litigation | Investigations | Review of documents produced by ███; related updates to transactions in master transaction file. | 3.2 | $ 495 | $      1,584.00 |
| Lomas, Adam | 05/06/2024 | Asset Recovery Investigation and Litigation | Investigations | Respond to inquiry from Paul Hastings [D. Barron] regarding █████████ | 0.2 | $ 495 | $          99.00 |
| Lomas, Adam | 05/06/2024 | Asset Recovery Investigation and Litigation | Investigations | Review and analysis of account activity for ██████████ related updates to transactions in master transaction file. | 0.7 | $ 495 | $        346.50 |
| Lomas, Adam | 05/06/2024 | Asset Recovery Investigation and Litigation | Investigations | Review and analyze statements and account activity for ██████████ ███████████ related additions and updates to transactions in master transaction file. | 2.6 | $ 495 | $      1,287.00 |
| Levenson, Patrick | 05/07/2024 | Asset Recovery Investigation and Litigation | Investigations | Conduct targeted research on ███████ history. | 1.0 | $ 231 | $        231.00 |
| Dominguez, Sunni | 05/07/2024 | Asset Recovery Investigation and Litigation | Investigations | Conduct ███████████ research. | 1.7 | $ 495 | $        841.50 |
| Lomas, Adam | 05/07/2024 | Asset Recovery Investigation and Litigation | Investigations | Respond to inquiry from Paul Hastings [D. Barron] regarding ████████████ | 0.6 | $ 495 | $        297.00 |
| Lomas, Adam | 05/07/2024 | Asset Recovery Investigation and Litigation | Investigations | Continue to review and analyze statements and account activity for ██████████ related additions and updates to transactions in master transaction file. | 3.9 | $ 495 | $      1,930.50 |
| Levenson, Patrick | 05/08/2024 | Asset Recovery Investigation and Litigation | Investigations | Conduct targeted research on ███████ history. | 5.0 | $ 231 | $      1,155.00 |
| Lomas, Adam | 05/08/2024 | Asset Recovery Investigation and Litigation | Investigations | Respond to inquiry from Paul Hastings [D. Barron] regarding ███████ ███████ related classifications of transactions in master transaction file. | 1.9 | $ 495 | $        940.50 |
| Lomas, Adam | 05/08/2024 | Asset Recovery Investigation and Litigation | Investigations | Review and analyze statements and account activity for ██████████ related additions and updates to transactions in master transaction file. | 3.1 | $ 495 | $      1,534.50 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Levenson, Patrick | 05/09/2024 | Asset Recovery Investigation and Litigation | Investigations | Conduct targeted research on ███████ history. | 2.0 | $ 231 | $    462.00 |
| Parizek, Pam | 05/09/2024 | Asset Recovery Investigation and Litigation | Investigations | Review communications and analysis regarding ██████ payments. | 0.3 | $ 680 | $    204.00 |
| Scodeller, Bradley | 05/09/2024 | Asset Recovery Investigation and Litigation | Investigations | ████ working paper - pre and post ████ analysis. | 2.1 | $ 315 | $    661.50 |
| Dominguez, Sunni | 05/09/2024 | Asset Recovery Investigation and Litigation | Investigations | Conduct ████████ ██ research. | 1.0 | $ 495 | $    495.00 |
| Lomas, Adam | 05/09/2024 | Asset Recovery Investigation and Litigation | Investigations | Meeting regarding analysis of activity in █████████ and other investigative updates with: L. Despins, N. Bassett, D. Barron, and L. Song [Paul Hastings]; NPM Law [P. Linsey]; and P. Parizek and J. Barker. | 0.6 | $ 495 | $    297.00 |
| Lomas, Adam | 05/09/2024 | Asset Recovery Investigation and Litigation | Investigations | Meeting with NPM Law [P. Linsey] regarding transfers to ████. | 0.5 | $ 495 | $    247.50 |
| Lomas, Adam | 05/09/2024 | Asset Recovery Investigation and Litigation | Investigations | Respond to inquiry from Paul Hastings [E. Sutton] regarding source of funds for ████████; related review of bank transactions and supporting documents. | 1.6 | $ 495 | $    792.00 |
| Lomas, Adam | 05/09/2024 | Asset Recovery Investigation and Litigation | Investigations | Review and analysis of transactions in ████████ prepare related schedules of transfers to ████ and compose related email to NPM Law [P. Linsey]. | 2.8 | $ 495 | $    1,386.00 |
| Lomas, Adam | 05/10/2024 | Asset Recovery Investigation and Litigation | Investigations | Respond to inquiry from NPM Law [P. Linsey] regarding balances in ████. | 0.4 | $ 495 | $    198.00 |
| Lomas, Adam | 05/13/2024 | Asset Recovery Investigation and Litigation | Investigations | Email to M. Bottos regarding instructions and procedures to review ████ ██████ compiled by NPM Law. | 0.2 | $ 495 | $    99.00 |
| Lomas, Adam | 05/13/2024 | Asset Recovery Investigation and Litigation | Investigations | Prepare schedule of pre- and post-petition transfers to ████; related email correspondence with NPM Law [S. Smeriglio]. | 0.3 | $ 495 | $    148.50 |
| Lomas, Adam | 05/13/2024 | Asset Recovery Investigation and Litigation | Investigations | Review of Relativity document references compiled by staff regarding ██████n; composed related email to NPM Law [P. Linsey] regarding ████. | 0.3 | $ 495 | $    148.50 |

13

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lomas, Adam | 05/13/2024 | Asset Recovery Investigation and Litigation | Investigations | Review general categorizations of ███████ ███████ in master transaction file; related email to Paul Hastings [D. Barron]. | 1.7 | $ 495 | $ 841.50 |
| Lomas, Adam | 05/14/2024 | Asset Recovery Investigation and Litigation | Investigations | Respond to inquiry from NPM Law [K. Mitchell] regarding underlying bank records supporting transfers to ████. | 0.4 | $ 495 | $ 198.00 |
| Lomas, Adam | 05/16/2024 | Asset Recovery Investigation and Litigation | Investigations | Respond to inquiry from NPM Law [P. Linsey] regarding apparent transfers to ███████████ ██████; related review of documents purportedly outlining ████████. | 1.3 | $ 495 | $ 643.50 |
| Lomas, Adam | 05/20/2024 | Asset Recovery Investigation and Litigation | Investigations | Create template for capture of certain ██████████████████ ████████ per request/inquiry from Paul Hastings [L. Song]. | 0.5 | $ 495 | $ 247.50 |
| Lomas, Adam | 05/20/2024 | Asset Recovery Investigation and Litigation | Investigations | Respond to inquiry from Paul Hastings [D. Barron] with respect to language in ████████████ related review of draft-working complaint. | 1.0 | $ 495 | $ 495.00 |
| Bottos, Madison | 05/21/2024 | Asset Recovery Investigation and Litigation | Investigations | Review of ███████████████ account transactions; related updates to master transaction file. | 5.4 | $ 200 | $ 1,080.00 |
| Parizek, Pam | 05/21/2024 | Asset Recovery Investigation and Litigation | Investigations | Review updated analysis of ██████ ████████. | 0.3 | $ 680 | $ 204.00 |
| Bottos, Madison | 05/22/2024 | Asset Recovery Investigation and Litigation | Investigations | Review of ██████████████████ account transactions; related updates to master transaction file. | 4.7 | $ 200 | $ 940.00 |
| Lomas, Adam | 05/22/2024 | Asset Recovery Investigation and Litigation | Investigations | Quality control review of ████████ transaction analysis; related attention to master transaction file. | 3.7 | $ 495 | $ 1,831.50 |
| Bottos, Madison | 05/23/2024 | Asset Recovery Investigation and Litigation | Investigations | Review of ████████████████ account transactions; related updates to master transaction file. | 0.8 | $ 200 | $ 160.00 |
| Lomas, Adam | 05/23/2024 | Asset Recovery Investigation and Litigation | Investigations | Call with P. Parizek, J. Lazarus, J. Barker, Paul Hastings [L. Despins, L. Song, D. Barron, N. Basset], NPM Law [P. Linsey] to discuss ███████████████ ████████. | 0.6 | $ 495 | $ 297.00 |
| Lomas, Adam | 05/23/2024 | Asset Recovery Investigation and Litigation | Investigations | Compose email to Paul Hastings and NPM Law counsel teams regarding preliminary observations from ██████ ████ production in advance of weekly status update meeting. | 0.3 | $ 495 | $ 148.50 |

14

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lomas, Adam | 05/23/2024 | Asset Recovery Investigation and Litigation | Investigations | Respond to inquiry from NPM Law [K. Mitchell] regarding additional requests for ▮▮▮▮▮▮▮▮. | 0.2 | $ 495 | $          99.00 |
| Lomas, Adam | 05/23/2024 | Asset Recovery Investigation and Litigation | Investigations | Review of ▮▮▮▮▮▮▮▮ transactions; related updates to transaction master file. | 0.4 | $ 495 | $        198.00 |
| Lomas, Adam | 05/23/2024 | Asset Recovery Investigation and Litigation | Investigations | Compose email to NPM Law [P. Linsey] regarding summary of transfers to ▮▮▮ including newly identified transfers in ▮▮▮▮▮ documents. | 0.6 | $ 495 | $        297.00 |
| Lomas, Adam | 05/23/2024 | Asset Recovery Investigation and Litigation | Investigations | Compose email to NPM Law [K. Mitchell] regarding requests for additional records for various ▮▮▮▮▮ related document and financial transaction review. | 0.7 | $ 495 | $        346.50 |
| Lomas, Adam | 05/23/2024 | Asset Recovery Investigation and Litigation | Investigations | Review of documents produced by ▮▮▮▮; related updates to transaction master file. | 2.2 | $ 495 | $      1,089.00 |
| Lomas, Adam | 05/24/2024 | Asset Recovery Investigation and Litigation | Investigations | Preliminary review of ▮▮▮▮ statements produced by ▮▮▮. | 0.2 | $ 495 | $          99.00 |
| Lomas, Adam | 05/24/2024 | Asset Recovery Investigation and Litigation | Investigations | Compose email to Paul Hastings [N. Bassett] regarding summary of transfers to ▮▮▮▮ including newly identified transfers in ▮▮▮ documents. | 0.2 | $ 495 | $          99.00 |
| Lomas, Adam | 05/24/2024 | Asset Recovery Investigation and Litigation | Investigations | Compose email to NPM Law [K. Mitchell] regarding questions with respect to ▮▮▮▮▮. | 0.9 | $ 495 | $        445.50 |
| Bottos, Madison | 05/28/2024 | Asset Recovery Investigation and Litigation | Investigations | Prepare summary of activity on various ▮▮▮▮▮▮. | 2.2 | $ 200 | $        440.00 |
| Lomas, Adam | 05/28/2024 | Asset Recovery Investigation and Litigation | Investigations | Update of listing of outstanding requests and questions for ▮▮▮▮▮ related email to NPM Law [K. Mitchell] regarding same. | 0.9 | $ 495 | $        445.50 |
| Lomas, Adam | 05/28/2024 | Asset Recovery Investigation and Litigation | Investigations | Review of additional documents produced by ▮▮▮▮ related updates to master transaction file. | 1.6 | $ 495 | $        792.00 |
| Lomas, Adam | 05/29/2024 | Asset Recovery Investigation and Litigation | Investigations | Respond to inquiry from NPM Law [K. Mitchell] regarding ▮▮▮▮▮. | 0.2 | $ 495 | $          99.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lomas, Adam | 05/29/2024 | Asset Recovery Investigation and Litigation | Investigations | Review of various records regarding [REDACTED] bank account activity and bookkeeping; related updates to master transaction file. | 3.8 | $ 495 | $ 1,881.00 |
| Lomas, Adam | 05/30/2024 | Asset Recovery Investigation and Litigation | Investigations | Compose internal team email to regarding status of working tasks for update meeting with Paul Hastings and NPM Law counsel teams. | 0.2 | $ 495 | $ 99.00 |
| Lomas, Adam | 05/30/2024 | Asset Recovery Investigation and Litigation | Investigations | Respond to inquiry from NPM Law [K. Mitchell] regarding outstanding questions and requests for [REDACTED] | 0.2 | $ 495 | $ 99.00 |
| Lomas, Adam | 05/30/2024 | Asset Recovery Investigation and Litigation | Investigations | Compose email to NPM Law [P. Linsey] regarding [REDACTED] records. | 0.2 | $ 495 | $ 99.00 |
| Lomas, Adam | 05/30/2024 | Asset Recovery Investigation and Litigation | Investigations | Review of various records regarding [REDACTED] bank account activity and bookkeeping; related updates to master transaction file. | 3.4 | $ 495 | $ 1,683.00 |
| Lomas, Adam | 05/31/2024 | Asset Recovery Investigation and Litigation | Investigations | Respond to inquiry from NPM Law [K. Mitchell] regarding [REDACTED] subpoena. | 0.1 | $ 495 | $ 49.50 |
| Lomas, Adam | 05/31/2024 | Asset Recovery Investigation and Litigation | Investigations | Review of various records regarding [REDACTED] bank account activity and bookkeeping; related updates to master transaction file. | 2.2 | $ 495 | $ 1,089.00 |
| Lomas, Adam | 05/02/2024 | G-Club Adversary Proceeding | Investigations | Review and analyze [REDACTED] related updates to master transaction file. | 0.6 | $ 495 | $ 297.00 |
| Bottos, Madison | 05/03/2024 | G-Club Adversary Proceeding | Investigations | Review of [REDACTED] account transactions; related updates to master transaction file. | 0.4 | $ 200 | $ 80.00 |
| Lomas, Adam | 05/03/2024 | G-Club Adversary Proceeding | Investigations | Incorporate extracted [REDACTED] transactions into master transaction file for review and analysis; related instructions to M. Bottos for review and analysis of transactions. | 0.9 | $ 495 | $ 445.50 |
| Lomas, Adam | 05/29/2024 | G-Club Adversary Proceeding | Investigations | Respond to inquiry from NPM Law [K. Mitchell] regarding [REDACTED] account. | 0.1 | $ 495 | $ 49.50 |
| Parizek, Pam | 05/20/2024 | General Debtor Representation | Fee/Employment Applications | Review/revise/redact April fee application, confer A. Bongartz, J. Jacobson regarding same. | 5.0 | $ 680 | $ 3,400.00 |
| Ling, Bryant | 05/01/2024 | Golden Spring Adversary Proceeding | Asset Analysis and Recovery | Create file listing, [REDACTED] and prepare client deliverables:  Exhibits 10, 11, 14, 15 and 16. | 1.7 | $ 495 | $ 841.50 |
| Parizek, Pam | 05/02/2024 | Golden Spring Adversary Proceeding | Asset Analysis and Recovery | Multiple calls and emails with Kroll technology team and Paul Hastings, arrange for courier to deliver [REDACTED] | 0.5 | $ 680 | $ 340.00 |
| Downie, Scott | 05/02/2024 | Golden Spring Adversary Proceeding | Asset Analysis and Recovery | Email to P. Parizek, B. Demonte coordinating the delivery of [REDACTED] | 0.5 | $ 495 | $ 247.50 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Ling, Bryant | 05/03/2024 | Golden Spring Adversary Proceeding | Asset Analysis and Recovery | Client deliverable, courier coordination, Copy of Exhibit 001-Exhibit 016 | 0.1 | $ 495 | $ 49.50 |
| Ling, Bryant | 05/03/2024 | Golden Spring Adversary Proceeding | Asset Analysis and Recovery | Client deliverable, courier coordination, Copy of Exhibit 001-Exhibit 016 | 0.1 | $ 495 | $ 49.50 |
| Ling, Bryant | 05/03/2024 | Golden Spring Adversary Proceeding | Asset Analysis and Recovery | Client deliverable, courier coordination, Copy of Exhibit 001-Exhibit 016 | 0.1 | $ 495 | $ 49.50 |
| Ling, Bryant | 05/03/2024 | Golden Spring Adversary Proceeding | Asset Analysis and Recovery | Client deliverable, courier coordination, Copy of Exhibit 001-Exhibit 016 | 0.1 | $ 495 | $ 49.50 |
| Ling, Bryant | 05/03/2024 | Golden Spring Adversary Proceeding | Asset Analysis and Recovery | Client deliverable, courier coordination, Copy of Exhibit 001-Exhibit 016 | 0.1 | $ 495 | $ 49.50 |
| Ling, Bryant | 05/03/2024 | Golden Spring Adversary Proceeding | Asset Analysis and Recovery | Client deliverable, courier coordination, Copy of Exhibit 001-Exhibit 016 | 0.1 | $ 495 | $ 49.50 |
| Parizek, Pam | 05/03/2024 | Golden Spring Adversary Proceeding | Asset Analysis and Recovery | Coordinate delivery of ██████ ██ to Paul Hastings' New York office. | 0.2 | $ 680 | $ 136.00 |
| Downie, Scott | 05/08/2024 | Golden Spring Adversary Proceeding | Asset Analysis and Recovery | Email to Kroll's Lab team coordinating the delivery of ████████ | 0.5 | $ 495 | $ 247.50 |
| Downie, Scott | 05/08/2024 | Golden Spring Adversary Proceeding | Asset Analysis and Recovery | Email to P. Parizek, B. Demonte coordinating the delivery of ████████ ████ | 0.7 | $ 495 | $ 346.50 |
| Parizek, Pam | 05/09/2024 | Golden Spring Adversary Proceeding | Asset Analysis and Recovery | Review revised evidence log for ████ [.1], update Paul Hastings [N. Bassett] regarding same [.1]. | 0.2 | $ 680 | $ 136.00 |
| Downie, Scott | 05/09/2024 | Golden Spring Adversary Proceeding | Asset Analysis and Recovery | Email to P. Parizek, B. Demonte coordinating the delivery of ████ | 0.4 | $ 495 | $ 198.00 |
| Parizek, Pam | 05/10/2024 | Golden Spring Adversary Proceeding | Asset Analysis and Recovery | Confer S. Downie regarding ████████ ██. | 0.1 | $ 680 | $ 68.00 |
| Lomas, Adam | 05/30/2024 | Golden Spring Adversary Proceeding | Investigations | Incorporate transactions from ████ ████████████████ into master transaction file; related transaction review and analysis. | 1.5 | $ 495 | $ 742.50 |
| Parizek, Pam | 05/01/2024 | HCHK Adversary Proceeding | Asset Analysis and Recovery | Confer S. Downie, D. Ackerman regarding ████████████; confer Paul Hastings [N. Bassett] regarding same [.3]. | 0.3 | $ 680 | $ 204.00 |
| Downie, Scott | 05/01/2024 | HCHK Adversary Proceeding | Asset Analysis and Recovery | Email P. Parizek, B. Demonte coordinating the preservation of ████ | 0.1 | $ 495 | $ 49.50 |
| Downie, Scott | 05/01/2024 | HCHK Adversary Proceeding | Asset Analysis and Recovery | Email Kroll's Lab team coordinating the preservation of ████████. | 0.3 | $ 495 | $ 148.50 |
| Downie, Scott | 05/02/2024 | HCHK Adversary Proceeding | Asset Analysis and Recovery | Email to B. Demonte, D. Ackerman regarding preserving the ████████ | 0.6 | $ 495 | $ 297.00 |
| Downie, Scott | 05/02/2024 | HCHK Adversary Proceeding | Asset Analysis and Recovery | Email to P. Parizek, B. Demonte coordinating the preservation of ████ ██. | 1.3 | $ 495 | $ 643.50 |
| Downie, Scott | 05/02/2024 | HCHK Adversary Proceeding | Asset Analysis and Recovery | Email to Kroll's Lab team coordinating the preservation of ████████ | 1.6 | $ 495 | $ 792.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Ling, Bryant | 05/03/2024 | HCHK Adversary Proceeding | Asset Analysis and Recovery | Client deliverable, Exhibit 001 file ███████ | 0.5 | $ 495 | $ 247.50 |
| Ling, Bryant | 05/03/2024 | HCHK Adversary Proceeding | Asset Analysis and Recovery | Client deliverable, Exhibit 002 file ███████ | 1.1 | $ 495 | $ 544.50 |
| Ling, Bryant | 05/03/2024 | HCHK Adversary Proceeding | Asset Analysis and Recovery | Client deliverable, Exhibit 003 file ███ | 1.3 | $ 495 | $ 643.50 |
| Downie, Scott | 05/03/2024 | HCHK Adversary Proceeding | Asset Analysis and Recovery | Email to P. Parizek, B. Demonte coordinating the preservation of ███ | 0.1 | $ 495 | $ 49.50 |
| Downie, Scott | 05/03/2024 | HCHK Adversary Proceeding | Asset Analysis and Recovery | Email to B. Demonte, D. Ackerman regarding preserving the ███ ███ | 0.1 | $ 495 | $ 49.50 |
| Ling, Bryant | 05/04/2024 | HCHK Adversary Proceeding | Asset Analysis and Recovery | Client deliverable, Exhibit 005 file ███ | 0.3 | $ 495 | $ 148.50 |
| Ling, Bryant | 05/04/2024 | HCHK Adversary Proceeding | Asset Analysis and Recovery | Client deliverable, Exhibit 005 file ███ | 2.0 | $ 495 | $ 990.00 |
| Ling, Bryant | 05/04/2024 | HCHK Adversary Proceeding | Asset Analysis and Recovery | Client deliverable, Exhibit 007 file ███ | 2.0 | $ 495 | $ 990.00 |
| Ling, Bryant | 05/05/2024 | HCHK Adversary Proceeding | Asset Analysis and Recovery | Client deliverable, Exhibit 003 file ███ | 1.0 | $ 495 | $ 495.00 |
| Ling, Bryant | 05/05/2024 | HCHK Adversary Proceeding | Asset Analysis and Recovery | Client deliverable, Exhibit 005 file ███ | 1.5 | $ 495 | $ 742.50 |
| Ling, Bryant | 05/05/2024 | HCHK Adversary Proceeding | Asset Analysis and Recovery | Client deliverable, Exhibit 007 and Exhibit 008 file ███ | 1.9 | $ 495 | $ 940.50 |
| Ling, Bryant | 05/06/2024 | HCHK Adversary Proceeding | Asset Analysis and Recovery | Client deliverable, Exhibit 007 and Exhibit 008 file ███ | 2.5 | $ 495 | $ 1,237.50 |
| Ling, Bryant | 05/09/2024 | HCHK Adversary Proceeding | Asset Analysis and Recovery | Client deliverable, upload, Exhibit 001-Exhibit 008 | 0.2 | $ 495 | $ 99.00 |
| Parizek, Pam | 05/09/2024 | HCHK Adversary Proceeding | Asset Analysis and Recovery | Review evidence inventory for ███ [.2], update Paul Hastings [N. Bassett] regarding same [.1]. | 0.3 | $ 680 | $ 204.00 |
| Downie, Scott | 05/09/2024 | HCHK Adversary Proceeding | Asset Analysis and Recovery | Email to Kroll's Lab team coordinating the preservation of ███ | 0.6 | $ 495 | $ 297.00 |
| Downie, Scott | 05/23/2024 | HCHK Adversary Proceeding | Asset Analysis and Recovery | Email to Kroll's Lab team coordinating the delivery of ███. | 0.3 | $ 495 | $ 148.50 |
| Lomas, Adam | 05/08/2024 | Leading Shine Adversary Proceeding | Asset Analysis and Recovery | Quality control review of staff analysis of transactions in ███ | 0.6 | $ 495 | $ 297.00 |
| Lomas, Adam | 05/09/2024 | Leading Shine Adversary Proceeding | Asset Analysis and Recovery | Quality control review of staff analysis of transactions in ███ | 0.7 | $ 495 | $ 346.50 |
| **Total Hours and Amount:** | | | | | **212.7** | | **$ 90,707.00** |

**EXHIBIT E**

**FEE DETAIL**

*Time Period: June 1-30, 2024.*

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lazarus, Jordan | 06/03/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Call with B. Scodeller re: analysis of ███████ document production. | 0.3 | $ 495 | $ 148.50 |
| Lazarus, Jordan | 06/03/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Continued analysis of ███████ document production. | 1.7 | $ 495 | $ 841.50 |
| Parizek, Pam | 06/04/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review A. Lomas analysis of ████ ████████ transfers to ████ | 0.3 | $ 680 | $ 204.00 |
| Lomas, Adam | 06/04/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Compose email to Paul Hastings [D. Barron, L. Song] re: certain activity in ████ bank accounts. | 1.1 | $ 495 | $ 544.50 |
| Lomas, Adam | 06/04/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review of accounting/bookkeeping ledger of transactions in ████████ ████████████ accounts at ████ related reconciliation to bank statements; related attention to master transaction file. | 5.0 | $ 495 | $ 2,475.00 |
| Lomas, Adam | 06/05/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Respond to inquiry from NPM Law [K. Mitchell] re: ██████ | 0.2 | $ 495 | $ 99.00 |
| Lomas, Adam | 06/05/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Prepare summary schedule of sources and uses of funds in ████████ accounts at ████ | 3.4 | $ 495 | $ 1,683.00 |
| Lazarus, Jordan | 06/06/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Attend weekly call with P. Parizek, A. Lomas, Paul Hastings [L. Despins, N. Bassett, D. Barron], NPM Law [K. Mitchell] re: ████ bank accounts and priorities for August 15 deadline. | 0.8 | $ 495 | $ 396.00 |
| Parizek, Pam | 06/06/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Draft agenda [.1] and attend weekly call with A. Lomas, J. Lazarus, Paul Hastings [L. Despins, N. Bassett, D. Barron], NPM Law [K. Mitchell] re: ████████████ ████ bank accounts and priorities for August 15 deadline [.8]. | 0.9 | $ 680 | $ 612.00 |
| Parizek, Pam | 06/06/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review A. Lomas analysis re: ██████ | 0.2 | $ 680 | $ 136.00 |
| Lomas, Adam | 06/06/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Attend weekly call with P. Parizek, J. Lazarus, Paul Hastings [L. Despins, N. Bassett, D. Barron], NPM Law [K. Mitchell] re: ████████ ████ bank accounts and priorities for August 15 deadline. | 0.8 | $ 495 | $ 396.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lazarus, Jordan | 06/10/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Continue analysis of ████████ document production; prepare summary analysis schedules. | 2.7 | $ 495 | $ 1,336.50 |
| Lomas, Adam | 06/10/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Respond to email inquiry from NPM Law [K. Mitchell] re: ████████ documents/information. | 0.8 | $ 495 | $ 396.00 |
| Lomas, Adam | 06/10/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Incorporate ████████ bank account transactions into master transaction file for review and analysis. | 0.5 | $ 495 | $ 247.50 |
| Lomas, Adam | 06/10/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review of statements for ████ ████ account at ████ related upload to bank statement analysis tool. | 0.3 | $ 495 | $ 148.50 |
| Lomas, Adam | 06/10/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Compose email to NPM Law [K. Mitchell] re: additional requests with respect to ████████ | 0.8 | $ 495 | $ 396.00 |
| Lomas, Adam | 06/10/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review and analysis of transactions in ████ account at ████ related attention to master transaction file. | 1.0 | $ 495 | $ 495.00 |
| Lazarus, Jordan | 06/11/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Continue analysis of ████ document production; prepare summary analysis schedules. | 0.9 | $ 495 | $ 445.50 |
| Lomas, Adam | 06/11/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review of statements for ████ account at ████ related upload to bank statement analysis tool. | 0.6 | $ 495 | $ 297.00 |
| Lomas, Adam | 06/11/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review and analysis of transactions in ████ account at ████ related attention to master transaction file. | 1.9 | $ 495 | $ 940.50 |
| Lomas, Adam | 06/11/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review and analysis of transactions in ████ account at ████ related attention to master transaction file. | 0.7 | $ 495 | $ 346.50 |
| Lazarus, Jordan | 06/12/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Correspondence with NPM Law [P. Linsey], Paul Hastings, and Kroll team re: ████ analysis and related matters. | 0.3 | $ 495 | $ 148.50 |
| Lazarus, Jordan | 06/12/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Continue analysis of ████ document production; prepare summary analysis schedules. | 0.7 | $ 495 | $ 346.50 |
| Lomas, Adam | 06/12/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review of additional documents produced by ████ with respect to ████ account. | 0.2 | $ 495 | $ 99.00 |
| Lomas, Adam | 06/12/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review and analysis of transactions in ████ account at ████ related attention to master transaction file. | 0.5 | $ 495 | $ 247.50 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lomas, Adam | 06/12/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Compose email to Paul Hastings and NPM Law counsel teams re: ▉▉▉▉ analysis and agenda for June 13 status update call. | 1.3 | $ 495 | $ 643.50 |
| Lomas, Adam | 06/12/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review and analysis of transactions in ▉▉▉ account at ▉▉▉ related attention to master transaction file. | 0.5 | $ 495 | $ 247.50 |
| Lomas, Adam | 06/12/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Prepare summary schedule of activity in ▉▉▉ bank accounts. | 2.2 | $ 495 | $ 1,089.00 |
| Lomas, Adam | 06/12/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review and analysis of transactions in ▉▉▉ account at ▉▉▉ related attention to master transaction file. | 0.4 | $ 495 | $ 198.00 |
| Parizek, Pam | 06/13/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Call with A. Lomas, Paul Hastings [L. Despins, N. Bassett, D. Barron, L. Song], NPM Law [K. Mitchell] re: analysis of ▉▉▉ bank accounts. | 0.5 | $ 680 | $ 340.00 |
| Lomas, Adam | 06/13/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Call with P. Parizek, Paul Hastings [L. Despins, N. Bassett, D. Barron, L. Song], NPM Law [K. Mitchell] re: analysis of ▉▉▉ bank accounts. | 0.5 | $ 495 | $ 247.50 |
| Lazarus, Jordan | 06/14/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Correspondence with NPM Law and Paul Hastings re: ▉▉▉ and related matters. | 0.3 | $ 495 | $ 148.50 |
| Lazarus, Jordan | 06/17/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Correspondence with NPM Law and Paul Hastings re: ▉▉▉ document production. | 0.2 | $ 495 | $ 99.00 |
| Parizek, Pam | 06/17/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review Paul Hastings request Paul Hastings [N. Bassett] re: ▉▉▉ and bank documentation re: same. | 0.2 | $ 680 | $ 136.00 |
| Parizek, Pam | 06/17/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review A. Lomas analyses re: alter egos [.2], summary re: ▉▉▉ transactions [.2]. | 0.4 | $ 680 | $ 272.00 |
| Lazarus, Jordan | 06/18/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review transactional activity and supporting documentation re: payments to ▉▉▉ | 0.8 | $ 495 | $ 396.00 |
| Lazarus, Jordan | 06/18/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review transactional activity for payments to ▉▉▉ ▉▉▉ | 0.4 | $ 495 | $ 198.00 |
| Lazarus, Jordan | 06/18/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Correspondence with Paul Hastings and Kroll team re: payments to ▉▉▉ ▉▉▉ | 0.2 | $ 495 | $ 99.00 |
| Lazarus, Jordan | 06/18/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Correspondence with Paul Hastings and Kroll team re: payments to ▉▉▉ and related matters. | 0.2 | $ 495 | $ 99.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lazarus, Jordan | 06/19/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review Relativity for ▮▮▮ supporting documents related to ▮▮▮▮▮ | 0.4 | $ 495 | $ 198.00 |
| Parizek, Pam | 06/19/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Confer Kroll team re: status updates, outreach to Paul Hastings re: same. | 0.1 | $ 680 | $ 68.00 |
| Lazarus, Jordan | 06/19/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review of transactional activity for payments made to ▮▮▮ | 0.5 | $ 495 | $ 247.50 |
| Lazarus, Jordan | 06/19/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Correspondence with NPM Law re: review of supplemental ▮▮▮▮ bank statement production. | 0.2 | $ 495 | $ 99.00 |
| Lazarus, Jordan | 06/19/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Correspondence with NPM Law re: payments to ▮▮▮ and related matters. | 0.2 | $ 495 | $ 99.00 |
| Lazarus, Jordan | 06/19/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review of Kroll bank statement inventory and Relativity re: ▮▮▮ bank statement document production. | 0.4 | $ 495 | $ 198.00 |
| Lazarus, Jordan | 06/24/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Correspondence with NPM Law re: payments to ▮▮▮▮ | 0.2 | $ 495 | $ 99.00 |
| Lazarus, Jordan | 06/24/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review correspondence from NPM Law re: loan to ▮▮▮ and related matters. | 0.2 | $ 495 | $ 99.00 |
| Lazarus, Jordan | 06/26/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review testimony transcript of ▮▮▮ ▮▮▮ | 0.5 | $ 495 | $ 247.50 |
| Parizek, Pam | 06/26/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Status update to Paul Hastings [.1]. Review Paul Hastings [L. Song] update re: ▮▮▮ ▮ [.7]. | 0.8 | $ 680 | $ 544.00 |
| Lomas, Adam | 06/03/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Respond to inquiry from NPM Law [P. Linsey] re: For ▮▮▮▮ avoidance complaint. | 0.5 | $ 495 | $ 247.50 |
| Lomas, Adam | 06/04/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with M. Bottos re: instructions for revisions to files summarizing transfers to ▮▮▮▮ and ▮▮▮ ▮ and related bank document support. | 0.4 | $ 495 | $ 198.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Parizek, Pam | 06/05/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with A. Lomas, J. Lazarus, M. Bottos, Paul Hastings [D. Barron], NPM Law [P. Linsey] re: August 15 deadline for avoidance action and related workstreams. | 0.3 | $ 680 | $ 204.00 |
| Lazarus, Jordan | 06/05/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with P. Parizek, A. Lomas, M. Bottos, Paul Hastings [D. Barron], NPM Law [P. Linsey] re: August 15 deadline for avoidance action and related workstreams. | 0.3 | $ 495 | $ 148.50 |
| Lomas, Adam | 06/05/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with P. Parizek, J. Lazarus, M. Bottos, Paul Hastings [D. Barron], NPM Law [P. Linsey] re: August 15 deadline for avoidance action and related workstreams. | 0.3 | $ 495 | $ 148.50 |
| Lazarus, Jordan | 06/25/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Analysis of pre-petition avoidance action payments per request from Paul Hastings. | 1.4 | $ 495 | $ 693.00 |
| Lomas, Adam | 06/25/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Respond to email inquiry from NPM Law [K. Mitchell] re: avoidance action transfers with respect to ███████ related review of underlying bank documents. | 0.9 | $ 495 | $ 445.50 |
| Lomas, Adam | 06/05/2024 | Asset Recovery Investigation and Litigation | Investigations | Call with J. Lazarus, M. Bottos re: upcoming project workflows and priorities. | 0.2 | $ 495 | $ 99.00 |
| Lazarus, Jordan | 06/05/2024 | Asset Recovery Investigation and Litigation | Investigations | Call with A. Lomas, M. Bottos re: upcoming project workflows and priorities. | 0.2 | $ 495 | $ 99.00 |
| Lomas, Adam | 06/06/2024 | Asset Recovery Investigation and Litigation | Investigations | Compose email to Paul Hastings and NPM Law counsel teams re: ███ ███████████ analysis. | 0.9 | $ 495 | $ 445.50 |
| Lomas, Adam | 06/07/2024 | Asset Recovery Investigation and Litigation | Investigations | Call with Paul Hastings [N. Bassett, D. Barron] re: Relativity review of ██████ | 0.5 | $ 495 | $ 247.50 |
| Lomas, Adam | 06/13/2024 | Asset Recovery Investigation and Litigation | Investigations | Review list of ██████ targets provided by Paul Hastings [D. Barron]; related cross-reference and analysis of entities against master transaction file. | 3.2 | $ 495 | $ 1,584.00 |
| Lomas, Adam | 06/14/2024 | Asset Recovery Investigation and Litigation | Investigations | Review list of ██████ targets provided by Paul Hastings [D. Barron]; related cross-reference and analysis of entities against master transaction file. | 0.5 | $ 495 | $ 247.50 |
| Lomas, Adam | 06/14/2024 | Asset Recovery Investigation and Litigation | Investigations | Compose email to Paul Hastings [D. Barron] re: identified bank accounts for ████████ entities. | 0.8 | $ 495 | $ 396.00 |
| Lomas, Adam | 06/14/2024 | Asset Recovery Investigation and Litigation | Investigations | Compose email to NPM Law [K. Mitchell] re: additional entities and bank accounts to add to Rule 2004 subpoena list. | 0.5 | $ 495 | $ 247.50 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lazarus, Jordan | 06/17/2024 | Asset Recovery Investigation and Litigation | Investigations | Correspondence with Paul Hastings [D. Barron] and Kroll team re: analysis of payments to ▮▮▮▮▮ and related matters. | 0.4 | $ 495 | $          198.00 |
| Lazarus, Jordan | 06/17/2024 | Asset Recovery Investigation and Litigation | Investigations | Analysis of transactional detail and documentary support related to payments made to ▮▮▮▮ | 2.8 | $ 495 | $       1,386.00 |
| Lazarus, Jordan | 06/19/2024 | Asset Recovery Investigation and Litigation | Investigations | Correspondence with NPM Law re: ▮ ▮▮▮▮ ▮▮▮ | 0.1 | $ 495 | $            49.50 |
| Lazarus, Jordan | 06/20/2024 | Asset Recovery Investigation and Litigation | Investigations | Correspondence with Paul Hastings re: transactional information for ▮▮▮ and related parties. | 0.2 | $ 495 | $            99.00 |
| Lazarus, Jordan | 06/20/2024 | Asset Recovery Investigation and Litigation | Investigations | Review of transactional activity for payments made to ▮▮▮▮ and related parties. | 0.7 | $ 495 | $          346.50 |
| Lazarus, Jordan | 06/21/2024 | Asset Recovery Investigation and Litigation | Investigations | Correspondence and Relativity searches re: payments to ▮▮▮▮ | 0.4 | $ 495 | $          198.00 |
| Lomas, Adam | 06/27/2024 | Asset Recovery Investigation and Litigation | Investigations | Review of updated document production from ▮▮▮▮ related update of inventory of Debtor-related bank accounts. | 0.8 | $ 495 | $          396.00 |
| Lomas, Adam | 06/27/2024 | Asset Recovery Investigation and Litigation | Investigations | Compose email to Paul Hastings [D. Barron, L. Song] re: documents produced by ▮▮▮▮ related to accounts for ▮▮▮▮ and ▮▮▮ | 1.2 | $ 495 | $          594.00 |
| Lomas, Adam | 06/30/2024 | Asset Recovery Investigation and Litigation | Investigations | Upload of ▮▮▮▮▮; related reconciliation of statements/accounts ▮▮▮▮▮▮ | 0.9 | $ 495 | $          445.50 |
| Lomas, Adam | 06/30/2024 | Asset Recovery Investigation and Litigation | Investigations | Incorporation of ▮▮▮▮ transactions into master transaction file. | 1.1 | $ 495 | $          544.50 |
| Lazarus, Jordan | 06/30/2024 | Asset Recovery Investigation and Litigation | Investigations | Analysis of ▮▮▮ transactions per request from NPM Law. | 0.4 | $ 495 | $          198.00 |
| Lomas, Adam | 06/10/2024 | G-Club Adversary Proceeding | Asset Analysis and Recovery | Review of additional documents produced by ▮▮▮ ▮ with respect to ▮▮▮ and ▮▮▮ accounts; related attention to inventory of Debtor-related accounts and master transaction file. | 0.8 | $ 495 | $          396.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lomas, Adam | 06/25/2024 | G-Club Adversary Proceeding | Investigations | Respond to email inquiry from NPM Law [K. Mitchell] re: ███ bank accounts at ███ between ███ and ███ | 0.5 | $ 495 | $ 247.50 |
| Parizek, Pam | 06/20/2024 | General Debtor Representation | Fee/Employment Applications | Review, revise May Fee Statement. | 1.9 | $ 680 | $ 1,292.00 |
| Parizek, Pam | 06/21/2024 | General Debtor Representation | Fee/Employment Applications | Review Kroll fee application for January-April 2024, review/approve supporting schedules, confer Paul Hastings [A. Bongartz] re: same. | 1.3 | $ 680 | $ 884.00 |
| Parizek, Pam | 06/21/2024 | General Debtor Representation | Fee/Employment Applications | Redact May Fee Statement, update schedule of expenses. | 1.8 | $ 680 | $ 1,224.00 |
| Parizek, Pam | 06/17/2024 | Gettr USA Proceeding | Asset Analysis and Recovery | Review Paul Hastings [D. Barron] inquiry re: ███ complaint and Kroll team analysis re: same. | 0.3 | $ 680 | $ 204.00 |
| Lomas, Adam | 06/06/2024 | Golden Spring Adversary Proceeding | Investigations | Review and analysis of activity in ███ accounts at ███ related attention to master transaction file. | 1.4 | $ 495 | $ 693.00 |
| Lomas, Adam | 06/07/2024 | Golden Spring Adversary Proceeding | Investigations | Review and analysis of activity in ███ accounts at ███ related attention to master transaction file. | 1.1 | $ 495 | $ 544.50 |
| Parizek, Pam | 06/06/2024 | UAE Asset Recovery Actions | Asset Analysis and Recovery | Review ███ inquiries, follow-up with ███ re: same. | 0.4 | $ 680 | $ 272.00 |
| **Total Hours and Amount:** | | | | | **67.6** | | **$ 35,201.00** |

11

**EXHIBIT E**

**FEE DETAIL**

*Time Period: July 1-31, 2024.*

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Parizek, Pam | 07/02/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review ███ records re: ███ | 0.1 | $ 680 | $ 68.00 |
| Lazarus, Jordan | 07/03/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Attend weekly call with P. Parizek, A. Lomas, J. Barker, Paul Hastings [L. Despins, N. Bassett, D. Barron], NPM Law [P. Linsey] re: ███ ███ bank accounts for ███ and ███ ███ statements, and updates re: ███ | 1.0 | $ 495 | $ 495.00 |
| Barker, James | 07/03/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Attend weekly call with P. Parizek, A. Lomas, J. Lazarus, Paul Hastings [L. Despins, N. Bassett, D. Barron], NPM Law [P. Linsey] re: ███ ███ bank accounts for ███ and ███ ███ statements, and updates re: ███ | 1.0 | $ 675 | $ 675.00 |
| Lomas, Adam | 07/03/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Attend weekly call with P. Parizek, J. Barker, J. Lazarus, Paul Hastings [L. Despins, N. Bassett, D. Barron], NPM Law [P. Linsey] re: ███ ███ bank accounts for ███ and ███ ███ statements, and updates re: ███ | 1.0 | $ 495 | $ 495.00 |
| Parizek, Pam | 07/03/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review A. Lomas updates [.4], draft agenda [.3] and attend weekly call with A. Lomas, J. Barker, J. Lazarus and Paul Hastings [L. Despins, N. Bassett, D. Barron] and NPM Law [P. Linsey] re: ███ ███ bank accounts for ███ and ███ ███ statements, and updates re: ███ [1.0]. Review and provide client updates re: ███ [.2]. | 1.9 | $ 680 | $ 1,292.00 |
| Parizek, Pam | 07/03/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Confer J. Lazarus re: analysis of ███ spending. | 0.1 | $ 680 | $ 68.00 |
| Lazarus, Jordan | 07/03/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Correspondence with P. Parizek re: analysis of ███ document production. | 0.2 | $ 495 | $ 99.00 |
| Parizek, Pam | 07/03/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review Paul Hastings [N. Bassett] email re: trial update, confer Kroll team re: same. | 0.2 | $ 680 | $ 136.00 |

1

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lazarus, Jordan | 07/05/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Correspondence with NPM Law re: ███████ document production. | 0.2 | $ 495 | $ 99.00 |
| Bottos, Madison | 07/08/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Meeting with J. Lazarus re: analysis of ███████ charges. | 0.3 | $ 200 | $ 60.00 |
| Lazarus, Jordan | 07/08/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Meeting with M. Bottos re: analysis of ███████ charges. | 0.3 | $ 495 | $ 148.50 |
| Lazarus, Jordan | 07/08/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Correspondence with NPM Law re: ███████ document production and analysis | 0.2 | $ 495 | $ 99.00 |
| Lazarus, Jordan | 07/08/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Analysis of payments to ███████ | 0.4 | $ 495 | $ 198.00 |
| Lazarus, Jordan | 07/08/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Continue analysis of ███████ document production. | 1.2 | $ 495 | $ 594.00 |
| Lazarus, Jordan | 07/09/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Correspondence with Kroll team re: analysis of ███████ charges. | 0.4 | $ 495 | $ 198.00 |
| Lazarus, Jordan | 07/09/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Continue analysis of ███████ document production. | 3.1 | $ 495 | $ 1,534.50 |
| Lazarus, Jordan | 07/10/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Correspondence with Paul Hastings and Kroll team re: payments to ███████ and related matters. | 0.2 | $ 495 | $ 99.00 |
| Lazarus, Jordan | 07/10/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Continue analysis of ███████ document production. | 0.8 | $ 495 | $ 396.00 |
| Lazarus, Jordan | 07/11/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Call with M. Bottos re: analysis of ███████ charges. | 0.2 | $ 495 | $ 99.00 |
| Bottos, Madison | 07/11/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Call with J. Lazarus re: analysis of ███████ charges. | 0.2 | $ 200 | $ 40.00 |
| Lazarus, Jordan | 07/11/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Attend weekly call with P. Parizek, A. Lomas, Paul Hastings [L. Despins, N. Bassett, D. Barron], NMP Law [P. Lindsay] re: ███████ ███████ accounts. | 0.9 | $ 495 | $ 445.50 |
| Lomas, Adam | 07/11/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Attend weekly call with P. Parizek, J. Lazarus, Paul Hastings [L. Despins, N. Bassett, D. Barron], NMP Law [P. Lindsay] re: ███████ ███████ accounts. | 0.9 | $ 495 | $ 445.50 |

2

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Parizek, Pam | 07/11/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review status update from A. Lomas [.3], provide agenda for weekly call [.1], and attend weekly call with A. Lomas, J. Lazarus, Paul Hastings [L. Despins, N. Bassett, D. Barron], NMP Law [P. Lindsay] re: ████████ ████ accounts [.9]. | 1.3 | $ 680 | $ 884.00 |
| Lazarus, Jordan | 07/11/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Continue analysis of ████████ document production. | 2.9 | $ 495 | $ 1,435.50 |
| Lazarus, Jordan | 07/12/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Continue analysis of ████████ document production. | 2.7 | $ 495 | $ 1,336.50 |
| Lazarus, Jordan | 07/18/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Attend weekly call with P. Parizek, A. Lomas, J. Barker, Paul Hastings [L. Despins, N. Bassett, D. Barron, L. Song], NPM Law [P. Linsey] re: ████████████ | 0.6 | $ 495 | $ 297.00 |
| Parizek, Pam | 07/18/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Prepare agenda [.1] and attend weekly call with A. Lomas, J. Lazarus, J. Barker, Paul Hastings [L. Despins, N. Bassett, D. Barron, L. Song], NPM Law [P. Linsey] re: ████████████ [.6] | 0.7 | $ 680 | $ 476.00 |
| Barker, James | 07/18/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Attend weekly call with P. Parizek, A. Lomas, J. Lazarus,Paul Hastings [L. Despins, N. Bassett, D. Barron, L. Song], NPM Law [P. Linsey] re: ████████████ | 0.6 | $ 675 | $ 405.00 |
| Lomas, Adam | 07/18/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Attend weekly call with P. Parizek, J. Lazarus, J. Barker, Paul Hastings [L. Despins, N. Bassett, D. Barron, L. Song], NPM Law [P. Linsey] re: ████████████ | 0.6 | $ 495 | $ 297.00 |
| Lazarus, Jordan | 07/18/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Correspondence with D. Barron and A. Lomas re: ████████ analysis. | 0.1 | $ 495 | $ 49.50 |
| Lazarus, Jordan | 07/18/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Continue analysis of ████████ document production; preparation of summary schedules for presentation to the Trustee. | 2.8 | $ 495 | $ 1,386.00 |
| Lazarus, Jordan | 07/19/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Continue analysis of ████████ document production; preparation of summary schedules for presentation to the Trustee. | 1.8 | $ 495 | $ 891.00 |
| Parizek, Pam | 07/23/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Review J. Lazarus analysis of ████ spending. | 0.2 | $ 680 | $ 136.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lazarus, Jordan | 07/23/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Continue analysis of ███████ document production; preparation of summary schedules for presentation to the Trustee. | 1.1 | $ 495 | $ 544.50 |
| Barker, James | 07/25/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Attend weekly call with P. Parizek, A. Lomas, J. Lazarus, Paul Hastings [L. Despins, N. Bassett, D. Barron, L. Song], NPM Law [P. Linsey] re: ████ bank statements from government trial, ██ card charges for ████████ [.8] | 0.8 | $ 675 | $ 540.00 |
| Lomas, Adam | 07/25/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Attend weekly call with P. Parizek, J. Lazarus, J. Barker, Paul Hastings [L. Despins, N. Bassett, D. Barron, L. Song], NPM Law [P. Linsey] re: ████ bank statements from government trial, ██ card charges for ████████ [.8] | 0.8 | $ 495 | $ 396.00 |
| Lazarus, Jordan | 07/25/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Attend weekly call with P. Parizek, A. Lomas, J. Barker, Paul Hastings [L. Despins, N. Bassett, D. Barron, L. Song], NPM Law [P. Linsey] re: ████ bank statements from government trial, ██ card charges for ████████ [.8] | 0.8 | $ 495 | $ 396.00 |
| Parizek, Pam | 07/25/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Prepare agenda [.1] and attend weekly call with A. Lomas, J. Lazarus, J. Barker, Paul Hastings [L. Despins, N. Bassett, D. Barron, L. Song], NPM Law [P. Linsey] re: ████ bank statements from government trial, ██ card charges for ████████ [.8] | 0.9 | $ 680 | $ 612.00 |
| Lazarus, Jordan | 07/25/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Correspondence with NPM Law and Kroll team re: ██████████ analysis and related matters. | 0.3 | $ 495 | $ 148.50 |
| Lazarus, Jordan | 07/25/2024 | Asset Recovery Investigation and Litigation | Asset Analysis and Recovery | Analysis of ████████ points balance and other card activity. | 2.4 | $ 495 | $ 1,188.00 |
| Lazarus, Jordan | 07/05/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Analysis of financial transactions re: ████████ and ████████████ for avoidance actions. | 0.7 | $ 495 | $ 346.50 |
| Lomas, Adam | 07/11/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with J. Lazarus, NPM Law [P. Linsey] re: coordination of workflows with respect to the update of transfers for possible avoidance actions. | 0.4 | $ 495 | $ 198.00 |
| Lazarus, Jordan | 07/11/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with A. Lomas, NPM Law [P. Linsey] re: coordination of workflows with respect to the update of transfers for possible avoidance actions. | 0.4 | $ 495 | $ 198.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lazarus, Jordan | 07/12/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Prepare updated avoidance action schedules for August 15th filing deadline. | 3.1 | $ 495 | $ 1,534.50 |
| Bottos, Madison | 07/18/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call with J. Lazarus re: compilation of █████████ supporting documentation. | 0.2 | $ 200 | $ 40.00 |
| Lazarus, Jordan | 07/18/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Call and correspondence with M. Bottos, NPM Law re: compilation of ████████ supporting documentation. | 0.3 | $ 495 | $ 148.50 |
| Parizek, Pam | 07/18/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Review A. Lomas summary of Kwok Investigation Data [.1], avoidance action analysis [.1]. | 0.2 | $ 680 | $ 136.00 |
| Lomas, Adam | 07/18/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Respond to email inquiries from Paul Hastings [D. Barron] re: summary of avoidance claims asserted in connection with transfers from list of certain entities. | 0.8 | $ 495 | $ 396.00 |
| Bottos, Madison | 07/18/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Compilation of documentary support for avoidance action against █████. | 1.7 | $ 200 | $ 340.00 |
| Lomas, Adam | 07/30/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Meeting with NPM Law [P. Linsey, S. Smeriglio] re: ███████ ████ Inc, and █████ Inc avoidance claims. | 0.9 | $ 495 | $ 445.50 |
| Lomas, Adam | 07/30/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Attention to Excel file detailing transfers to ███████████ included in avoidance complaint and reconciling transfers to underlying bank documents. | 1.9 | $ 495 | $ 940.50 |
| Parizek, Pam | 07/31/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Review client request and Kroll response re: █████████ avoidance claim. | 0.2 | $ 680 | $ 136.00 |
| Lazarus, Jordan | 07/31/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Compile supporting documentation for specific avoidance action. | 1.1 | $ 495 | $ 544.50 |
| Lazarus, Jordan | 07/18/2024 | Asset Recovery Investigation and Litigation | Case Administration | Call with A. Lomas re: motion responses for Paul Hastings and related matters. | 0.4 | $ 495 | $ 198.00 |
| Lomas, Adam | 07/18/2024 | Asset Recovery Investigation and Litigation | Case Administration | Call with J. Lazarus re: motion responses for Paul Hastings and related matters. | 0.4 | $ 495 | $ 198.00 |
| Lomas, Adam | 07/01/2024 | Asset Recovery Investigation and Litigation | Investigations | Prepare initial response to email inquiry from NPM Law [P. Linsey] re: quantification of transfers between particular dates; related telephone conversation with NPM Law [P. Linsey] re: same. | 0.5 | $ 495 | $ 247.50 |
| Lomas, Adam | 07/01/2024 | Asset Recovery Investigation and Litigation | Investigations | Prepare schedule of transfers between particular dates as requested by NPM Law [P. Linsey] segregated by buckets [internal entity transfers, transfers between alter ego entities, and other]; related analysis of transactions in master transaction file. | 3.6 | $ 495 | $ 1,782.00 |
| Lomas, Adam | 07/02/2024 | Asset Recovery Investigation and Litigation | Investigations | Review of documents produced by █████ █████ related review of transactions in master transaction file. | 0.2 | $ 495 | $ 99.00 |

5

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lomas, Adam | 07/02/2024 | Asset Recovery Investigation and Litigation | Investigations | Review of additional documents produced by █████████ | 0.3 | $ 495 | $    148.50 |
| Lomas, Adam | 07/02/2024 | Asset Recovery Investigation and Litigation | Investigations | Prepared instructions to M. Bottos for capture of certain information with respect to ████████ transaction activity. | 0.4 | $ 495 | $    198.00 |
| Bottos, Madison | 07/02/2024 | Asset Recovery Investigation and Litigation | Investigations | Review of ████████ Limited ███ Bank account transactions; related updates to master transaction file. | 3.3 | $ 200 | $    660.00 |
| Parizek, Pam | 07/03/2024 | Asset Recovery Investigation and Litigation | Investigations | Review A. Lomas summary re: new alter egos. | 0.1 | $ 680 | $    68.00 |
| Lomas, Adam | 07/03/2024 | Asset Recovery Investigation and Litigation | Investigations | Compose email to Paul Hastings [D. Barron] re: bank account and transfer information with respect to list of potential new alter ego entities. | 0.2 | $ 495 | $    99.00 |
| Lomas, Adam | 07/03/2024 | Asset Recovery Investigation and Litigation | Investigations | Compose email to NPM Law [P. Linsey] re: follow-up requests/items for ██████████ related telephone conversation with P. Linsey re: same. | 0.2 | $ 495 | $    99.00 |
| Lomas, Adam | 07/03/2024 | Asset Recovery Investigation and Litigation | Investigations | Compose email to internal Kroll investigative team re: ████████ Limited, ██████████ Limited, ████ and ██████ | 0.6 | $ 495 | $    297.00 |
| Lomas, Adam | 07/06/2024 | Asset Recovery Investigation and Litigation | Investigations | Respond to email inquiry from NPM Law [P. Linsey] re: transfer to ██████ related review and compilation of supporting bank documents. | 0.5 | $ 495 | $    247.50 |
| Lomas, Adam | 07/08/2024 | Asset Recovery Investigation and Litigation | Investigations | Upload of bank statements into bank statement analysis tool. | 0.2 | $ 495 | $    99.00 |
| Lomas, Adam | 07/08/2024 | Asset Recovery Investigation and Litigation | Investigations | Review of additional documents produced by ████████████ related update of inventory of Debtor-related bank accounts. | 0.6 | $ 495 | $    297.00 |
| Lomas, Adam | 07/08/2024 | Asset Recovery Investigation and Litigation | Investigations | Conduct Relativity document search re: substance of transfers to █████████ ████ and underlying bank records; compose email response to NPM Law [P. Linsey] re: same. | 1.1 | $ 495 | $    544.50 |
| Lomas, Adam | 07/08/2024 | Asset Recovery Investigation and Litigation | Investigations | Respond to email inquiry from NPM Law [K. Mitchell] re: knowns, identified, and/or suspected ████████ accounts; related Relativity document review. | 1.4 | $ 495 | $    693.00 |
| Lomas, Adam | 07/09/2024 | Asset Recovery Investigation and Litigation | Investigations | Incorporate ████████ bank account transactions into master transaction file for review and analysis. | 0.3 | $ 495 | $    148.50 |
| Lomas, Adam | 07/09/2024 | Asset Recovery Investigation and Litigation | Investigations | Incorporate ████████ bank account transactions into master transaction file for review and analysis. | 0.4 | $ 495 | $    198.00 |
| Lomas, Adam | 07/09/2024 | Asset Recovery Investigation and Litigation | Investigations | Incorporate ████████ bank account transactions into master transaction file for review and analysis. | 0.5 | $ 495 | $    247.50 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lomas, Adam | 07/09/2024 | Asset Recovery Investigation and Litigation | Investigations | Attention to reconciliation of statements uploaded into bank statement analysis tool. | 0.9 | $ 495 | $ 445.50 |
| Lomas, Adam | 07/09/2024 | Asset Recovery Investigation and Litigation | Investigations | Reconciliation of transfers from ███ ████████ to various Debtor-related entities/accounts; related updates to master transaction file. | 1.4 | $ 495 | $ 693.00 |
| Lomas, Adam | 07/09/2024 | Asset Recovery Investigation and Litigation | Investigations | Upload of bank statements into bank statement analysis tool. | 1.4 | $ 495 | $ 693.00 |
| Lomas, Adam | 07/09/2024 | Asset Recovery Investigation and Litigation | Investigations | Analysis of ████████ transaction activity in ████████ accounts; related updates to master transaction file. | 2.6 | $ 495 | $ 1,287.00 |
| Lomas, Adam | 07/10/2024 | Asset Recovery Investigation and Litigation | Investigations | Quality control review and analysis of ████████ transaction activity; related updates to master transaction file. | 0.3 | $ 495 | $ 148.50 |
| Lomas, Adam | 07/10/2024 | Asset Recovery Investigation and Litigation | Investigations | Incorporate ████████ Limited bank account transactions into master transaction file for review and analysis. | 0.5 | $ 495 | $ 247.50 |
| Lomas, Adam | 07/10/2024 | Asset Recovery Investigation and Litigation | Investigations | Analysis of transfers between ████████ Limited, ████████ Limited, and ████ | 0.7 | $ 495 | $ 346.50 |
| Lomas, Adam | 07/10/2024 | Asset Recovery Investigation and Litigation | Investigations | Respond to email inquiry from Paul Hastings [N. Bassett] re: supporting bank documents showing transfers to ████ and ████████ related compilation of bank documents. | 0.9 | $ 495 | $ 445.50 |
| Lomas, Adam | 07/10/2024 | Asset Recovery Investigation and Litigation | Investigations | Analysis of ████████ transaction activity in ████████ and ████ accounts; related updates to master transaction file. | 1.1 | $ 495 | $ 544.50 |
| Lomas, Adam | 07/10/2024 | Asset Recovery Investigation and Litigation | Investigations | Attention to reconciliation of statements uploaded into bank statement analysis tool. | 1.2 | $ 495 | $ 594.00 |
| Lomas, Adam | 07/10/2024 | Asset Recovery Investigation and Litigation | Investigations | Analysis of ████████ Limited transaction activity in ████ Bank accounts; related updates to master transaction file. | 1.4 | $ 495 | $ 693.00 |
| Lomas, Adam | 07/11/2024 | Asset Recovery Investigation and Litigation | Investigations | Compose email to Paul Hastings and NPM Law re: various account analyses for discussion on weekly status update meeting. | 0.2 | $ 495 | $ 99.00 |
| Lomas, Adam | 07/11/2024 | Asset Recovery Investigation and Litigation | Investigations | Prepare summary schedule of ████████ bank account transaction activity. | 0.4 | $ 495 | $ 198.00 |
| Lomas, Adam | 07/11/2024 | Asset Recovery Investigation and Litigation | Investigations | Analysis of ████████ transaction activity in ████████ accounts; related updates to master transaction file. | 0.6 | $ 495 | $ 297.00 |
| Lomas, Adam | 07/11/2024 | Asset Recovery Investigation and Litigation | Investigations | Prepare summary schedule of ████████ bank account transaction activity. | 0.6 | $ 495 | $ 297.00 |
| Lomas, Adam | 07/11/2024 | Asset Recovery Investigation and Litigation | Investigations | Compose email to NPM Law [P. Linsey] re: additional document requests with respect to various bank accounts at ████ Bank. | 0.9 | $ 495 | $ 445.50 |

7

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lomas, Adam | 07/12/2024 | Asset Recovery Investigation and Litigation | Investigations | Respond to email inquiry from NPM Law [K. Mitchell] re: additional document requests with respect to various bank accounts at ███ Bank. | 0.1 | $ 495 | $ 49.50 |
| Lomas, Adam | 07/15/2024 | Asset Recovery Investigation and Litigation | Investigations | Respond to email inquiry from Paul Hastings [E. Sutton] re: transfers involving ██████ | 0.6 | $ 495 | $ 297.00 |
| Lomas, Adam | 07/15/2024 | Asset Recovery Investigation and Litigation | Investigations | Respond to email inquiry from Paul Hastings [L. Song] re: reconciliation of transfers to ████████████ PA to related invoices. | 0.6 | $ 495 | $ 297.00 |
| Lomas, Adam | 07/15/2024 | Asset Recovery Investigation and Litigation | Investigations | Review of documents related to ████ bank accounts at ██████ in ██████ related update of inventory of Debtor-related bank accounts; related updates to master transaction file. | 0.8 | $ 495 | $ 396.00 |
| Lomas, Adam | 07/15/2024 | Asset Recovery Investigation and Litigation | Investigations | Conduct scoping review of non-bank document productions in Relativity for other possible relevant information with respect to bank/financial transfers. | 4.8 | $ 495 | $ 2,376.00 |
| Lomas, Adam | 07/16/2024 | Asset Recovery Investigation and Litigation | Investigations | Provide instructions to M. Bottos for summary of securities purchases and sales in ████ ████ account in ████ | 0.3 | $ 495 | $ 148.50 |
| Bottos, Madison | 07/16/2024 | Asset Recovery Investigation and Litigation | Investigations | Review of securities activity in ████ ████ ██████ account. | 0.7 | $ 200 | $ 140.00 |
| Lomas, Adam | 07/16/2024 | Asset Recovery Investigation and Litigation | Investigations | Review of documents related to ████ bank accounts at ██████ in ██████ related update of inventory of Debtor-related bank accounts; related updates to master transaction file. | 1.8 | $ 495 | $ 891.00 |
| Lomas, Adam | 07/17/2024 | Asset Recovery Investigation and Litigation | Investigations | Provide email instructions to J. Welby re: review of non-bank document productions for possible relevant information with respect to transfers from Debtor-related bank accounts. | 0.3 | $ 495 | $ 148.50 |
| Lomas, Adam | 07/17/2024 | Asset Recovery Investigation and Litigation | Investigations | Analysis of activity in ██████ Limited accounts at ████ Bank; related updates to master transaction file. | 5.4 | $ 495 | $ 2,673.00 |
| Bottos, Madison | 07/17/2024 | Asset Recovery Investigation and Litigation | Investigations | Continue review of securities activity in ████ ████ ██████ account. | 6.8 | $ 200 | $ 1,360.00 |
| Lomas, Adam | 07/18/2024 | Asset Recovery Investigation and Litigation | Investigations | Call with J. Welby re: Relativity review of non-bank documents for possible relevant information with respect to transfers from Debtor-related bank accounts. | 0.5 | $ 495 | $ 247.50 |
| Welby, Jackie | 07/18/2024 | Asset Recovery Investigation and Litigation | Investigations | Call with A. Lomas re: Relativity review of non-bank documents for possible relevant information with respect to transfers from Debtor-related bank accounts. | 0.5 | $ 200 | $ 100.00 |
| Barker, James | 07/18/2024 | Asset Recovery Investigation and Litigation | Investigations | Preparation of investigative findings for weekly client call. | 0.5 | $ 675 | $ 337.50 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lomas, Adam | 07/18/2024 | Asset Recovery Investigation and Litigation | Investigations | Preliminary review of exhibits from criminal trial with respect to identified bank accounts; related email correspondence with Paul Hastings [L. Song]. | 0.2 | $ 495 | $ 99.00 |
| Barker, James | 07/18/2024 | Asset Recovery Investigation and Litigation | Investigations | Correspondence on property near Lucerne in ███████ | 0.5 | $ 675 | $ 337.50 |
| Lomas, Adam | 07/18/2024 | Asset Recovery Investigation and Litigation | Investigations | Review of information with respect to flow of funds for the purchase of a ████ from ████ of ████ comparison of flow of funds to known/identified transfers involving ████ and ████ ████████ Limited; compose related email to Paul Hastings [D. Barron] and P. Linsey [NPM Law]. | 0.8 | $ 495 | $ 396.00 |
| Lomas, Adam | 07/18/2024 | Asset Recovery Investigation and Litigation | Investigations | Respond to email inquiry from Paul Hastings [D. Barron] re: summary of certain metrics with respect to identified Debtor-related bank accounts for pending motion; related review of underlying index of Debtor-related bank accounts and master transaction file. | 1.4 | $ 495 | $ 693.00 |
| Welby, Jackie | 07/18/2024 | Asset Recovery Investigation and Litigation | Investigations | Relativity document review of non-bank productions for information with respect to transfers from Debtor-related bank accounts; compile related review observations. | 1.7 | $ 200 | $ 340.00 |
| Lomas, Adam | 07/19/2024 | Asset Recovery Investigation and Litigation | Investigations | Review of statements for ████ Limited and ████████ ████ Limited accounts at ████ Bank as per documents included as exhibits in criminal trial; related update of inventory of Debtor-related bank accounts. | 0.8 | $ 495 | $ 396.00 |
| Lomas, Adam | 07/19/2024 | Asset Recovery Investigation and Litigation | Investigations | Attention to reconciliation of identified bank accounts per criminal trial exhibits to working inventory of known/identified Debtor-related bank accounts. | 2.9 | $ 495 | $ 1,435.50 |
| Welby, Jackie | 07/19/2024 | Asset Recovery Investigation and Litigation | Investigations | Relativity document review of non-bank productions for information with respect to transfers from Debtor-related bank accounts; compile related review observations. | 7.3 | $ 200 | $ 1,460.00 |
| Lomas, Adam | 07/21/2024 | Asset Recovery Investigation and Litigation | Investigations | Conduct Relativity review of documents from criminal trial with respect to Debtor-related bank accounts; related update of inventory of Debtor-related bank accounts. | 3.1 | $ 495 | $ 1,534.50 |
| Lomas, Adam | 07/22/2024 | Asset Recovery Investigation and Litigation | Investigations | Upload of bank statements into bank statement analysis tool. | 0.5 | $ 495 | $ 247.50 |
| Lomas, Adam | 07/22/2024 | Asset Recovery Investigation and Litigation | Investigations | Attention to reconciliation of account activity for statements uploaded into bank statement analysis tool. | 0.6 | $ 495 | $ 297.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lomas, Adam | 07/22/2024 | Asset Recovery Investigation and Litigation | Investigations | Incorporate ███████ Limited and ███████████ Limited bank account transactions into master transaction file for review and analysis. | 0.9 | $ 495 | $ 445.50 |
| Lomas, Adam | 07/22/2024 | Asset Recovery Investigation and Litigation | Investigations | Analysis of ███████████ Limited transaction activity; related updates to master transaction file. | 1.9 | $ 495 | $ 940.50 |
| Lomas, Adam | 07/23/2024 | Asset Recovery Investigation and Litigation | Investigations | Compose email to internal Kroll team re: █████ purchased in/around June 2021. | 0.4 | $ 495 | $ 198.00 |
| Lomas, Adam | 07/23/2024 | Asset Recovery Investigation and Litigation | Investigations | Analysis of ███████████ Limited transaction activity; related updates to master transaction file. | 0.7 | $ 495 | $ 346.50 |
| Lomas, Adam | 07/23/2024 | Asset Recovery Investigation and Litigation | Investigations | Attention to reconciliation of identified bank accounts per criminal trial exhibits to working inventory of known/identified Debtor-related bank accounts. | 0.9 | $ 495 | $ 445.50 |
| Lomas, Adam | 07/23/2024 | Asset Recovery Investigation and Litigation | Investigations | Analysis of ███████ Limited transaction activity; related updates to master transaction file. | 1.2 | $ 495 | $ 594.00 |
| Welby, Jackie | 07/23/2024 | Asset Recovery Investigation and Litigation | Investigations | Relativity document review of non-bank productions for information with respect to transfers from Debtor-related bank accounts; compile related review observations. | 3.8 | $ 200 | $ 760.00 |
| Parizek, Pam | 07/24/2024 | Asset Recovery Investigation and Litigation | Investigations | Review team updates re: vehicles. | 0.3 | $ 680 | $ 204.00 |
| Barker, James | 07/24/2024 | Asset Recovery Investigation and Litigation | Investigations | Correspondence with Paul Hastings [D. Barron] regarding vehicle research. | 0.7 | $ 675 | $ 472.50 |
| Lomas, Adam | 07/24/2024 | Asset Recovery Investigation and Litigation | Investigations | Prepare draft response to J. Barker re: email inquiry from Paul Hastings [D. Barron] with respect to motor vehicle-related payments made from ███████ ███████ bank accounts; related transaction and document review. | 1.0 | $ 495 | $ 495.00 |
| Lomas, Adam | 07/24/2024 | Asset Recovery Investigation and Litigation | Investigations | Attention to reconciliation of identified bank accounts per criminal trial exhibits to working inventory of known/identified Debtor-related bank accounts. | 1.4 | $ 495 | $ 693.00 |
| Barker, James | 07/25/2024 | Asset Recovery Investigation and Litigation | Investigations | Correspondence with P. Levenson on vehicle research. | 1.1 | $ 675 | $ 742.50 |
| Lomas, Adam | 07/25/2024 | Asset Recovery Investigation and Litigation | Investigations | Correspondence with NPM Law [P. Linsey, K. Mitchell] re: banks/accounts identified in criminal trial exhibits. | 0.2 | $ 495 | $ 99.00 |
| Lomas, Adam | 07/25/2024 | Asset Recovery Investigation and Litigation | Investigations | Attention to reconciliation of identified bank accounts per criminal trial exhibits to working inventory of known/identified Debtor-related bank accounts. | 0.5 | $ 495 | $ 247.50 |
| Lomas, Adam | 07/25/2024 | Asset Recovery Investigation and Litigation | Investigations | Correspondece with Paul Hastings [D. Barron, L. Song] re: observations from Chase document production with respect to ███████ LLC and ██████ █████ Company LLC accounts. | 0.8 | $ 495 | $ 396.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lomas, Adam | 07/25/2024 | Asset Recovery Investigation and Litigation | Investigations | Review of additional documents produced by ████████ Bank; related update of inventory of Debtor-related bank accounts. | 1.2 | $ 495 | $ 594.00 |
| Levenson, Patrick | 07/25/2024 | Asset Recovery Investigation and Litigation | Investigations | Conducted motor vehicle research. | 2.0 | $ 231 | $ 462.00 |
| Welby, Jackie | 07/25/2024 | Asset Recovery Investigation and Litigation | Investigations | Relativity document review of non-bank productions for information with respect to transfers from Debtor-related bank accounts; compile related review observations. | 3.4 | $ 200 | $ 680.00 |
| Lomas, Adam | 07/26/2024 | Asset Recovery Investigation and Litigation | Investigations | Call with NPM Law [P. Linsey, K. Mitchell] re: new banks identified in contained in criminal trial exhibits and Rule 2004 subpoenas. | 0.5 | $ 495 | $ 247.50 |
| Lomas, Adam | 07/26/2024 | Asset Recovery Investigation and Litigation | Investigations | Upload bank statements into bank statement analysis tool. | 0.8 | $ 495 | $ 396.00 |
| Lomas, Adam | 07/29/2024 | Asset Recovery Investigation and Litigation | Investigations | Compose email to NPM Law [K. Mitchell] re: ████████ records. | 0.2 | $ 495 | $ 99.00 |
| Lomas, Adam | 07/29/2024 | Asset Recovery Investigation and Litigation | Investigations | Attention to bank statement analysis tool reconciliation. | 0.2 | $ 495 | $ 99.00 |
| Lomas, Adam | 07/29/2024 | Asset Recovery Investigation and Litigation | Investigations | Analysis of ████████ Company LLC transaction activity; related updates to master transaction file. | 0.4 | $ 495 | $ 198.00 |
| Lomas, Adam | 07/29/2024 | Asset Recovery Investigation and Litigation | Investigations | Analysis of ████████ LLC transaction activity; related updates to master transaction file. | 0.6 | $ 495 | $ 297.00 |
| Lomas, Adam | 07/29/2024 | Asset Recovery Investigation and Litigation | Investigations | Incorporate bank transactions for ████ Company LLC, ████ LLC, ████ Inc, and ████ LLC accounts into master transaction file for review and analysis. | 0.7 | $ 495 | $ 346.50 |
| Lomas, Adam | 07/29/2024 | Asset Recovery Investigation and Litigation | Investigations | Respond to inquiry from NPM Law [S. Smeriglio] re: supporting documentation from ████ and ████ Inc transfers. | 0.7 | $ 495 | $ 346.50 |
| Lomas, Adam | 07/29/2024 | Asset Recovery Investigation and Litigation | Investigations | Analysis of transfers to/from ████ and ████ Limited. | 0.8 | $ 495 | $ 396.00 |
| Lomas, Adam | 07/29/2024 | Asset Recovery Investigation and Litigation | Investigations | Review of additional documents produced by ████████ related update of inventory of Debtor-related bank accounts. | 0.9 | $ 495 | $ 445.50 |
| Levenson, Patrick | 07/29/2024 | Asset Recovery Investigation and Litigation | Investigations | Motor vehicle research. | 4.5 | $ 231 | $ 1,039.50 |
| Lomas, Adam | 07/29/2024 | Asset Recovery Investigation and Litigation | Investigations | Compose email to NPM Law [K. Mitchell] re: new/additional financial institutions for Rule 2004 subpoenas; related review of underlying bank documents and master transaction file for indications of identified or possible accounts at new/additional financial institutions. | 4.7 | $ 495 | $ 2,326.50 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Lomas, Adam | 07/30/2024 | Asset Recovery Investigation and Litigation | Investigations | Analysis of ███████ LLC transaction activity; related updates to master transaction file. | 0.3 | $ 495 | $ 148.50 |
| Lomas, Adam | 07/30/2024 | Asset Recovery Investigation and Litigation | Investigations | Per inquiry from NPM Law [P. Linsey], review of documents with respect to Standby Letter of Credit in connection with lease agreement between ██████ Inc and ██████ Inc; related flow of funds tracing analysis. | 0.7 | $ 495 | $ 346.50 |
| Lomas, Adam | 07/30/2024 | Asset Recovery Investigation and Litigation | Investigations | Analysis of ███████ LLC transaction activity; related updates to master transaction file. | 2.1 | $ 495 | $ 1,039.50 |
| Lomas, Adam | 07/30/2024 | Asset Recovery Investigation and Litigation | Investigations | Analysis of ███████ Inc transaction activity; related updates to master transaction file. | 2.3 | $ 495 | $ 1,138.50 |
| Levenson, Patrick | 07/31/2024 | Asset Recovery Investigation and Litigation | Investigations | Call with A. Lomas, J. Barker, S. Dharamshi, re: ██████ property and motor vehicles. | 0.5 | $ 231 | $ 115.50 |
| Lomas, Adam | 07/31/2024 | Asset Recovery Investigation and Litigation | Investigations | Call with J. Barker, S. Dharamshi, P. Levenson re: ██████ property and motor vehicles. | 0.5 | $ 495 | $ 247.50 |
| Barker, James | 07/31/2024 | Asset Recovery Investigation and Litigation | Investigations | Call with A. Lomas, S. Dharamshi, P. Levenson re: ██████ property and motor vehicles. | 0.5 | $ 675 | $ 337.50 |
| Lomas, Adam | 07/31/2024 | Asset Recovery Investigation and Litigation | Investigations | Upload of bank statements into bank statement analysis tool. | 0.2 | $ 495 | $ 99.00 |
| Lomas, Adam | 07/31/2024 | Asset Recovery Investigation and Litigation | Investigations | Incorporate bank transactions for ██████ Inc accounts into master transaction file for review and analysis. | 0.3 | $ 495 | $ 148.50 |
| Levenson, Patrick | 07/31/2024 | Asset Recovery Investigation and Litigation | Investigations | Motor vehicle research. | 0.5 | $ 231 | $ 115.50 |
| Lomas, Adam | 07/31/2024 | Asset Recovery Investigation and Litigation | Investigations | Respond to inquiry from Paul Hastings [E. Sutton] re: transfers to ██████ LLP. | 0.6 | $ 495 | $ 297.00 |
| Lomas, Adam | 07/31/2024 | Asset Recovery Investigation and Litigation | Investigations | Analysis of ███████ Inc transaction activity; related updates to master transaction file. | 3.4 | $ 495 | $ 1,683.00 |
| Parizek, Pam | 07/19/2024 | General Debtor Representation | Fee/Employment Applications | Review/revise Kroll Monthly Fee Statement [1.5]. | 1.5 | $ 680 | $ 1,020.00 |
| Lazarus, Jordan | 07/22/2024 | General Debtor Representation | Fee/Employment Applications | Redact June 2024 fee statement; correspondence with P. Parizek re: fee application. | 0.8 | $ 495 | $ 396.00 |
| Parizek, Pam | 07/22/2024 | General Debtor Representation | Fee/Employment Applications | Assign Monthly Fee Statement Redactions [.1], review and mark additional redactions, transmit to counsel for filing [.9]. | 1.0 | $ 680 | $ 680.00 |
| Parizek, Pam | 07/31/2024 | General Debtor Representation | Fee/Employment Applications | Update draft notice of rate increase, effective August 2024 and provide to Paul Hastings [A. Bongartz]. | 0.5 | $ 680 | $ 340.00 |
| Parizek, Pam | 07/25/2024 | Golden Spring Adversary Proceeding | Asset Analysis and Recovery | Coordinate delivery of ██████ to Paul Hastings. | 0.3 | $ 680 | $ 204.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Parizek, Pam | 07/26/2024 | Golden Spring Adversary Proceeding | Asset Analysis and Recovery | Review chain of custody, tracking, and confirmation of delivery of ███ to Paul Hastings. | 0.2 | $ 680 | $ 136.00 |
| Lomas, Adam | 07/02/2024 | Golden Spring Adversary Proceeding | Investigations | Review and analysis of transactions in ███ accounts at ███ | 0.3 | $ 495 | $ 148.50 |
| Lomas, Adam | 07/02/2024 | Golden Spring Adversary Proceeding | Investigations | Prepare summary of observations re: ███ and other items for weekly status update meeting with Paul Hastings and NPM Law. | 0.7 | $ 495 | $ 346.50 |
| Lomas, Adam | 07/02/2024 | Golden Spring Adversary Proceeding | Investigations | Prepare summary of sources and uses in ███ accounts at ███ [as per limited available statements/documents]. | 1.1 | $ 495 | $ 544.50 |
| Bottos, Madison | 07/08/2024 | HCHK Adversary Proceeding | Asset Analysis and Recovery | Analysis of ███ charges for ███ cardholders. | 5.9 | $ 200 | $ 1,180.00 |
| Bottos, Madison | 07/09/2024 | HCHK Adversary Proceeding | Asset Analysis and Recovery | Continue analysis of ███ charges for ███ cardholders. | 6.3 | $ 200 | $ 1,260.00 |
| Bottos, Madison | 07/10/2024 | HCHK Adversary Proceeding | Asset Analysis and Recovery | Continue analysis of ███ charges for ███ cardholders. | 3.2 | $ 200 | $ 640.00 |
| Bottos, Madison | 07/11/2024 | HCHK Adversary Proceeding | Asset Analysis and Recovery | Continue analysis of ███ charges for ███ cardholders. | 5.1 | $ 200 | $ 1,020.00 |
| Bottos, Madison | 07/12/2024 | HCHK Adversary Proceeding | Asset Analysis and Recovery | Continue analysis of ███ charges for ███ cardholders. | 3.1 | $ 200 | $ 620.00 |
| Lomas, Adam | 07/16/2024 | Leading Shine Adversary Proceeding | Investigations | Analysis of activity in Leading Shine Limited accounts at ███ related updates to master transaction file. | 1.6 | $ 495 | $ 792.00 |
| Lomas, Adam | 07/24/2024 | Leading Shine Adversary Proceeding | Investigations | Respond to email inquiry from Paul Hastings [D. Barron] re: tracing of certain transactions through ███ accounts; related transaction review and tracing analysis. | 2.6 | $ 495 | $ 1,287.00 |
| Parizek, Pam | 07/25/2024 | Mahwah Adversary Proceeding | Investigations | Coordinate ███ site visit to locate vehicle keys. | 0.4 | $ 680 | $ 272.00 |
| Parizek, Pam | 07/26/2024 | Mahwah Adversary Proceeding | Investigations | Call with J. Leonard re: ███ garage [.1], confer Paul hastings [L. Despins] re: same [.1]. | 0.1 | $ 680 | $ 68.00 |
| Parizek, Pam | 07/26/2024 | Mahwah Adversary Proceeding | Investigations | Call with J. Leonard re: search for ███ key, PIN retrieval [.2], review manual re: same [.2]. | 0.4 | $ 680 | $ 272.00 |
| Leonard, Justin | 07/26/2024 | Mahwah Adversary Proceeding | Investigations | Call with P. Parizek re: ███ garage [.1]; call with P. Parizek re: search for ███ key, PIN retrieval [.2]; site visit to ███ to locate vehicle keys [2.7]. | 3.0 | $ 297 | $ 891.00 |
| Parizek, Pam | 07/02/2024 | UAE Asset Recovery Actions | Asset Analysis and Recovery | Review Kroll memo re: ███ re: legal remedies and referrals. | 0.4 | $ 680 | $ 272.00 |
| **Total Hours and Amount:** | | | | | **209.7** | | **$ 88,506.00** |

**EXHIBIT E**

**FEE DETAIL**

*Time Period: August 1-31, 2024.*

| Timekeeper | Date | Matter | Task | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| Lazarus, Jordan | 8/1/2024 | Asset Recovery Investigation and Litigation | Investigations | Call with A. Lomas, P. Parizek, J. Barker, Paul Hastings [L. Despins, N. Bassett, D. Barron, L. Song] and NPM Law [P. Linsey] re: ▮ new and amended avoidance claims. | 1.0 | $ 517.50 |
| Lomas, Adam | 8/1/2024 | Asset Recovery Investigation and Litigation | Investigations | Respond to inquiry from NPM Law [P. Linsey] re: transfers to ▮ compilation of related bank records. | 0.8 | $ 414.00 |
| Lomas, Adam | 8/1/2024 | Asset Recovery Investigation and Litigation | Investigations | Meeting re: bank transaction analysis for ▮ Service Company LLC, ▮ LLC, ▮ and ▮ Inc bank accounts; research with respect to property in ▮ and other investigative updates; with: Paul Hastings [L. Despins, N. Bassett, D. Barron, and L.Song]; NPM Law [P. Linsey] and P. Parizek, J. Lazarus, and J. Barker. | 1.0 | $ 517.50 |
| Lazarus, Jordan | 8/1/2024 | General Debtor Representation | Fee/Employment Applications | Attend call with P. Parizek and internal Kroll team re: bankruptcy fee application billing [.8]; correspondence with Kroll team re: related matters [.3]. | 1.1 | $ 569.25 |
| Barker, James | 8/1/2024 | Asset Recovery Investigation and Litigation | Investigations | Weekly call with A. Lomas, P. Parizek, J. Lazarus Paul Hastings [L. Despins, N. Bassett, D. Barron, and L. Song] and NPM Law [P. Linsey] re: ▮ new and amended avoidance claims. | 1.0 | $ 639.00 |
| Lomas, Adam | 8/1/2024 | Asset Recovery Investigation and Litigation | Investigations | Working meeting with S. Dharamshi re: property in ▮ | 0.5 | $ 258.75 |
| Parizek, Pam | 8/1/2024 | Asset Recovery Investigation and Litigation | Investigations | Prepare agenda [.1]; weekly call with A. Lomas, J. Barker, J. Lazarus re: ▮ new and amended avoidance claims [1.0]. | 1.1 | $ 783.20 |
| Parizek, Pam | 8/1/2024 | General Debtor Representation | Fee/Employment Applications | Review/revise notice of rate increase [deferred Jan-Aug 2024] [.4]; email A. Bongartz re: same and filing [.1]. | 0.5 | $ 356.00 |

1

| Timekeeper | Date | Matter | Task | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| Dharamshi, Salim | 8/1/2024 | Asset Recovery Investigation and Litigation | Investigations | Site visit to ███████ █ ███████ to confirm if it is the ███████ we have photos for: Go to site [1.2], walk around site and take photographs [0.8], return [1.2].<br><br>Analyse photos I took with photos we have of the interior of the ███████ [0.5]; Purchasing land registry title deeds for the property [0.2]; Research into planning applications/historic images of the building to identify any construction [0.9]; and writing up findings and sharing photos via email to JB, PL, AL [1.3] | 6.1 | $    1,345.05 |
| Lomas, Adam | 8/1/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Review, cleaning, and normalization of transfer data in master transaction file for the preparation of schedules for planned new and amended avoidance actions. | 4.4 | $    2,277.00 |
| Barker, James | 8/2/2024 | Asset Recovery Investigation and Litigation | Investigations | Correspondence/email - update on ███ property searches. | 0.5 | $    319.50 |
| Lazarus, Jordan | 8/2/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Compile supporting documentation for specific avoidance action. | 0.9 | $    465.75 |
| Lazarus, Jordan | 8/2/2024 | Asset Recovery Investigation and Litigation | Investigations | Analysis of ███████ Inc transactional activity. | 2.2 | $    1,138.50 |
| Lomas, Adam | 8/2/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Review, cleaning, and normalization of transfer data in master transaction file for the preparation of schedules for planned new and amended avoidance actions. | 10.9 | $    5,640.75 |
| Parizek, Pam | 8/2/2024 | Asset Recovery Investigation and Litigation | Investigations | Review research re: ███ residence owned by ████ | 0.1 | $    71.20 |
| Lomas, Adam | 8/3/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Review, cleaning, and normalization of transfer data in master transaction file for the preparation of schedules for planned new and amended avoidance actions. | 2.7 | $    1,397.25 |
| Lomas, Adam | 8/3/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Prepare schedule of all transfers by transferor entity detailing transfers: [1] part of; and [2] not part of, current/existing avoidance actions; compose related email to Paul Hastings [D. Barron ] and NPM Law [P. Linsey]. | 1.8 | $    931.50 |
| Lomas, Adam | 8/3/2024 | Asset Recovery Investigation and Litigation | Investigations | Respond to inquiry from Paul Hastings [D. Barron] re: available bank account and/or transfer information for entities being considered as part of new omnibus alter ego complaint. | 0.2 | $    103.50 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| Lomas, Adam | 8/4/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Prepare schedule of transferees not currently part of existing avoidance action claims; compose related email to NPM Law [P. Linsey]; related schedule revisions per request of P. Linsey. | 2.9 | $ 1,500.75 |
| Lomas, Adam | 8/5/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Review, cleaning, and normalization of transfer data in master transaction file for the preparation of schedules for planned new and amended avoidance actions. | 0.4 | $ 207.00 |
| Lazarus, Jordan | 8/5/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Analysis of financial transactions with ███████████ | 3.1 | $ 1,604.25 |
| Lazarus, Jordan | 8/5/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Correspondence with P. Linsey and A. Lomas re: avoidance action matters. | 0.4 | $ 207.00 |
| Lomas, Adam | 8/5/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Additional attention and updates to schedule of transferees not currently part of existing avoidance action claims; related email correspondence and telephone conversation with NPM Law [P. Linsey]. | 1.1 | $ 569.25 |
| Lomas, Adam | 8/5/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Conduct preliminary research with respect to apparent address/country/territory of certain transferees; related review of underlying bank, wire, and other underlying records; compose related email to NPM Law [P. Linsey]. | 4.6 | $ 2,380.50 |
| Parizek, Pam | 8/5/2024 | General Debtor Representation | Fee/Employment Applications | Review, update draft filing of deferred rate increase, provide to Paul Hastings [A. Bongatz]. | 0.3 | $ 213.60 |
| Lazarus, Jordan | 8/5/2024 | Asset Recovery Investigation and Litigation | Investigations | Continued analysis of ████ transactions in relation to specific recipients. | 1.1 | $ 569.25 |
| Lomas, Adam | 8/5/2024 | Asset Recovery Investigation and Litigation | Investigations | Respond to inquiry from NPM Law [P. Linsey ] re: transfers to ████████ LLP; related review of documents produced by ██████████ LLP. | 1.9 | $ 983.25 |
| Parizek, Pam | 8/6/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Review A. Lomas list of new transferees for avoidance actions. | 0.2 | $ 142.40 |
| Lomas, Adam | 8/6/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Respond to inquiry from NPM Law [S. Smeriglio] re: transfers to ██████████ LLP; prepare related schedule of prepetition transfers. | 0.7 | $ 362.25 |
| Lomas, Adam | 8/6/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Discussion with J. Lazarus re: process to issue new round of Schedules A/B to NPM Law. | 0.2 | $ 103.50 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| Lomas, Adam | 8/6/2024 | Asset Recovery Investigation and Litigation | Investigations | Reconciliation of Debtor-related accounts per Kwok criminal trial exhibits to working inventory of known/identified Debtor-related bank accounts in order to identify financial institutions to which amended Rule 2004 subpoenas may be issued. | 3.1 | $ 1,604.25 |
| Lazarus, Jordan | 8/6/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Correspondence with A. Lomas re: various avoidance actions and forensic accounting workstream tasks. | 0.2 | $ 103.50 |
| Lomas, Adam | 8/6/2024 | Asset Recovery Investigation and Litigation | Investigations | Analysis of ███████ █ and ██████ transaction activity; related updates to master transaction file. | 1.4 | $ 724.50 |
| Barker, James | 8/6/2024 | Asset Recovery Investigation and Litigation | Investigations | Coordinating new avoidance defendants research with P.Levenson | 1.3 | $ 830.70 |
| Lazarus, Jordan | 8/7/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Correspondence with P. Linsey and A. Lomas re: analysis of ██████ ██████ transactions and related matters. | 0.2 | $ 103.50 |
| Lazarus, Jordan | 8/7/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Prepare and compile payment information for inclusion in Schedule A's for avoidance actions. | 1.7 | $ 879.75 |
| Lazarus, Jordan | 8/7/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Correspondence and telephone calls with A. Lomas re: analysis of new and revised avoidance action claims and related matters. | 0.5 | $ 258.75 |
| Lomas, Adam | 8/7/2024 | Asset Recovery Investigation and Litigation | Investigations | Respond to inquiry from NPM Law [P. Linsey] re: transfers to ██████ LLP. | 0.3 | $ 155.25 |
| Lomas, Adam | 8/7/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Analysis of composition of revised transfers totals for transferees subject to existing avoidance complaints [i.e., comparison of alter ego transferors and pre- or post-bankruptcy status]; related email correspondence and telephone conversation with NPM Law [P. Linsey]. | 1.4 | $ 724.50 |
| Lomas, Adam | 8/7/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Discussion with J. Lazarus re: ██████ transfers and available supporting documents. | 0.5 | $ 258.75 |
| Parizek, Pam | 8/7/2024 | General Debtor Representation | Case Administration | Outreach to Valid8 re: contract renewal options. | 0.1 | $ 71.20 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| Lazarus, Jordan | 8/7/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Continued analysis of transactions involving ██████████ review of Relativity for ██ payment and invoice support. | 1.4 | $    724.50 |
| Parizek, Pam | 8/7/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Review updated transferee list for analysis. | 0.1 | $     71.20 |
| Lomas, Adam | 8/7/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Prepare schedule of updated totals of transfers to transferees already part of an existing avoidance claim; compose related email to [NPM Law [P. Linsey]. | 4.4 | $   2,277.00 |
| Lazarus, Jordan | 8/7/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Correspondence and phone calls with P. Linsey and Kroll team re: preparation of avoidance action claim information and related matters. | 0.3 | $    155.25 |
| Parizek, Pam | 8/7/2024 | General Debtor Representation | Fee/Employment Applications | Review billing summary and budget. | 0.1 | $     71.20 |
| Parizek, Pam | 8/8/2024 | General Debtor Representation | Avoidance Action Analysis | Review updated list of companies on the omnibus alter ego complaint. | 0.2 | $    142.40 |
| Lazarus, Jordan | 8/8/2024 | HCHK Adversary Proceeding | Investigations | Correspondence and telephone calls with P. Linsey and A. Lomas re: analysis of ██████████ funds flow and related matters. | 0.8 | $    414.00 |
| Lazarus, Jordan | 8/8/2024 | HCHK Adversary Proceeding | Investigations | Continued analysis of ██████ transactions. | 1.8 | $    931.50 |
| Lomas, Adam | 8/8/2024 | Asset Recovery Investigation and Litigation | Investigations | Respond to inquiry from NPM Law [P. Linsey] re: transfers to ██████ LLC. | 0.2 | $    103.50 |
| Parizek, Pam | 8/8/2024 | General Debtor Representation | Case Administration | Outreach to Kroll team re: outstanding projects, email Paul Hastings re: same and Valid8 contract renewal. | 0.2 | $    142.40 |
| Barker, James | 8/8/2024 | Asset Recovery Investigation and Litigation | Investigations | Responding to motorcycle question from Paul Hastings team | 1.6 | $   1,022.40 |
| Lomas, Adam | 8/8/2024 | Asset Recovery Investigation and Litigation | Investigations | Research with respect to transfers made to ██████ and ██████ from ██████ compose related email to NPM Law [P. Linsey]. | 1.1 | $    569.25 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| Lomas, Adam | 8/8/2024 | Asset Recovery Investigation and Litigation | Investigations | Research with respect to apparent account fees deduced from ▇▇▇ related accounts at related transaction and account statement review; related correspondence to NPM Law [P. Linsey]. | 1.3 | $    672.75 |
| Lazarus, Jordan | 8/8/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Prepare and compile payment information for inclusion in Schedule A's for avoidance actions. | 4.6 | $    2,380.50 |
| Lomas, Adam | 8/8/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Prepare schedules of pre- and post-petition transfers to be included as exhibits to amended avoidance complaints. | 4.9 | $    2,535.75 |
| Lomas, Adam | 8/8/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Compose instructions to M. Bottos re: quality control review of transfers includes in schedules to be attached as exhibits to amended avoidance complaints. | 0.2 | $    103.50 |
| Lazarus, Jordan | 8/8/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Continued analysis of transactions involving ▇▇▇ review of Relativity for ▇▇▇ payment and invoice support. | 1.3 | $    672.75 |
| Lazarus, Jordan | 8/8/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Correspondence and telephone calls with A. Lomas re: analysis of new and revised avoidance action claims and related matters. | 0.3 | $    155.25 |
| Lomas, Adam | 8/9/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Finalize first batch of schedules of pre- and post-petition transfers to be included as exhibits in amended avoidance action complaints; compose related email to NPM Law [P. Linsey]. | 2.7 | $    1,397.25 |

6

| Timekeeper | Date | Matter | Task | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| Lazarus, Jordan | 8/9/2024 | Asset Recovery Investigation and Litigation | Investigations | Correspondence and telephone calls with P. Linsey and Kroll team re: compilation of ▮▮▮▮ payment supporting documentation. | 0.4 | $ 207.00 |
| Welby, Jackie | 8/9/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Meeting with J. Lazarus to discuss compiling of supporting documentation for avoidance actions. | 0.1 | $ 22.05 |
| Lazarus, Jordan | 8/9/2024 | HCHK Adversary Proceeding | Investigations | Continued analysis of ▮▮▮▮ transactions. | 1.2 | $ 621.00 |
| Lazarus, Jordan | 8/9/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Continued analysis of transactions involving ▮▮▮▮ review of Relativity for ▮▮▮▮ payment and invoice support. | 0.3 | $ 155.25 |
| Parizek, Pam | 8/9/2024 | General Debtor Representation | Fee/Employment Applications | Review J. Jacobson Memo re: Kwok billing protocols [.3]; review billing history and note dates for fee statement and fee application [.5] review, revise draft fee statement for July 2024 [.7]. | 1.5 | $ 1,068.00 |
| Levenson, Patrick | 8/9/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Conducted research and document review for address history information for avoidance actions. | 3.3 | $ 1,247.40 |
| Lazarus, Jordan | 8/9/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Correspondence and telephone calls with Paul Hastings, NPM Law, and Kroll team re: alter ego analysis and related matters. | 0.2 | $ 103.50 |
| Welby, Jackie | 8/9/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Meeting with J. Lazarus to discuss procedures for Schedule A avoidance schedules. | 0.4 | $ 88.20 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| Lazarus, Jordan | 8/9/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Prepare and compile payment information for inclusion in Schedule A's for avoidance actions. | 0.4 | $ 207.00 |
| Bottos, Madison | 8/9/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Sourcing and quality control procedures for transfers included in schedules of amended avoidance complaints. | 6.2 | $ 1,367.10 |
| Lazarus, Jordan | 8/9/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Correspondence and telephone calls with J. Welby re: sourcing of Schedule A's for new avoidance action claims. | 0.4 | $ 207.00 |
| Lazarus, Jordan | 8/9/2024 | Asset Recovery Investigation and Litigation | Investigations | Analysis of transactions with ███████ ██ Bank. | 0.8 | $ 414.00 |
| Welby, Jackie | 8/9/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Sourcing and quality control procedures for Schedule A avoidance schedules. | 8.3 | $ 1,830.15 |
| Parizek, Pam | 8/9/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Review communications re: alter ego claims and status updates on avoidance actions. | 0.2 | $ 142.40 |
| Welby, Jackie | 8/10/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Compilation of supporting documentation for avoidance actions. | 2.5 | $ 551.25 |
| Welby, Jackie | 8/10/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Sourcing and quality control procedures for Schedule A avoidance schedules. | 0.8 | $ 176.40 |
| Lomas, Adam | 8/11/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Incorporate ███████ Inc bank account transactions into master transaction file; related transaction analysis. | 0.8 | $ 414.00 |
| Lomas, Adam | 8/11/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Quantification of transfers with respect to list of potential new/additional alter ego entities provided by Paul Hastings [D. Barron]. | 1.9 | $ 983.25 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| Lomas, Adam | 8/11/2024 | Asset Recovery Investigation and Litigation | Investigations | Upload of bank statements into bank statement analysis tool. | 0.2 | $ 103.50 |
| Lomas, Adam | 8/11/2024 | Asset Recovery Investigation and Litigation | Investigations | Respond to inquiry from NPM Law [P. Linsey] re: transfers to ████ | 0.7 | $ 362.25 |
| Lomas, Adam | 8/11/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Incorporate ███████████ ███ bank account transactions into master transaction file; related transaction analysis. | 1.1 | $ 569.25 |
| Lomas, Adam | 8/12/2024 | Asset Recovery Investigation and Litigation | Investigations | Respond to inquiry from NPM Law [P. Linsey] re: additional Rule 2004 subpoena targets. | 0.4 | $ 207.00 |
| Lazarus, Jordan | 8/12/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Prepare and compile payment information for inclusion in Schedule A's for avoidance actions. | 0.7 | $ 362.25 |
| Parizek, Pam | 8/12/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Review summary of transfers from entities included in the August omnibus alter ego complaint. | 0.2 | $ 142.40 |
| Lazarus, Jordan | 8/12/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Phone calls and correspondence with Kroll team re: avoidance action complaints and related matters. | 0.4 | $ 207.00 |
| Barker, James | 8/12/2024 | Asset Recovery Investigation and Litigation | Investigations | Correspondence P.Linsey and research into the ████ ████ ███ | 0.8 | $ 511.20 |
| Lomas, Adam | 8/12/2024 | Asset Recovery Investigation and Litigation | Investigations | Quantification of transfers with respect to list of potential new/additional alter ego entities provided by Paul Hastings [D. Barron]. | 1.2 | $ 621.00 |
| Levenson, Patrick | 8/12/2024 | Asset Recovery Investigation and Litigation | Investigations | Conducted address tracing research. | 3.0 | $ 1,134.00 |
| Lomas, Adam | 8/12/2024 | Asset Recovery Investigation and Litigation | Investigations | Research with respect to payments to Amazon and/or ██████████ from ████████████ Inc bank accounts. | 0.5 | $ 258.75 |
| Lomas, Adam | 8/12/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Compose email to Paul Hastings [D. Barron] re: summary of transfers from entities to be considered for inclusion in new omnibus alter ego complaint. | 0.6 | $ 310.50 |
| Lazarus, Jordan | 8/12/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Correspondence with Kroll team and NPM re: contact information for avoidance action defendants and related matters. | 0.9 | $ 465.75 |
| Lomas, Adam | 8/12/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Review of addresses for new avoidance defendants and related follow-up research. | 0.7 | $ 362.25 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| Lomas, Adam | 8/12/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Finalize second batch of schedules of pre- and post-petition transfers to be included as exhibits in amended avoidance action complaints; compose related email to NPM Law [P. Linsey]. | 1.4 | $ 724.50 |
| Lazarus, Jordan | 8/12/2024 | HCHK Adversary Proceeding | Investigations | Continued analysis of ███████ ████ financial transactions. | 0.4 | $ 207.00 |
| Lomas, Adam | 8/13/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Revisions to schedules of transfers for amended avoidance complaints, per request of NPM Law [P. Linsey.] | 0.4 | $ 207.00 |
| Lazarus, Jordan | 8/13/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Correspondence with Kroll team and NPM re: contact information for avoidance action defendants and related matters. | 1.3 | $ 672.75 |
| Parizek, Pam | 8/13/2024 | Asset Recovery Investigation and Litigation | Investigations | Review payments to transferees from ██████ and ███████ accounts. | 0.1 | $ 71.20 |
| Levenson, Patrick | 8/13/2024 | Asset Recovery Investigation and Litigation | Investigations | Conducted address tracing research. | 2.2 | $ 831.60 |
| Lomas, Adam | 8/13/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Research as to confidentiality of documents relied upon for new/additional avoidance complaints; compose related email to NPM Law [P. Linsey]. | 1.4 | $ 724.50 |
| Lomas, Adam | 8/13/2024 | Asset Recovery Investigation and Litigation | Investigations | Research with respect to transfers to ██████████████; compose related response to inquiry from NPM Law [P. Linsey]. | 1.0 | $ 517.50 |
| Barker, James | 8/13/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Correspondence with C.Ives re avoidance defendant research | 0.5 | $ 319.50 |
| Lomas, Adam | 8/13/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Review email from Paul Hastings [D. Barron] with respect to certain flow of funds re: ██████ ████████ ██████ related reconciliation of amounts/details in email to master transaction file; compose related email response to D. Barron. | 1.9 | $ 983.25 |
| Lomas, Adam | 8/13/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Respond to inquiry from Paul Hastings [D. Barron] re: transfers between ███████ and ███████ | 0.5 | $ 258.75 |
| Lazarus, Jordan | 8/13/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Prepare and compile payment information for inclusion in Schedule A's for avoidance actions. | 4.1 | $ 2,121.75 |
| Lazarus, Jordan | 8/13/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Review address and related contact information for avoidance action defendants. | 0.8 | $ 414.00 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| Lomas, Adam | 8/13/2024 | HCHK Adversary Proceeding | Investigations | Respond to inquiry from Paul Hastings [D. Barron] re: transfers between ███████ █ ████████ and the ██████ | 0.4 | $ 207.00 |
| Levenson, Patrick | 8/14/2024 | Asset Recovery Investigation and Litigation | Investigations | Conducted address tracing research. | 0.8 | $ 302.40 |
| Lazarus, Jordan | 8/14/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Review address and related contact information for avoidance action defendants. | 0.7 | $ 362.25 |
| Parizek, Pam | 8/14/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Review list of transferees for new avoidance actions. | 0.2 | $ 142.40 |
| Lazarus, Jordan | 8/14/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Correspondence with Kroll team and NPM re: contact information for avoidance action defendants and related matters. | 0.6 | $ 310.50 |
| Lazarus, Jordan | 8/15/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Review address and related contact information for avoidance action defendants. | 0.7 | $ 362.25 |
| Lazarus, Jordan | 8/15/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Correspondence with Kroll team and NPM re: contact information for avoidance action defendants and related matters. | 0.4 | $ 207.00 |
| Lomas, Adam | 8/15/2024 | Asset Recovery Investigation and Litigation | Investigations | Respond to inquiries from NPM Law [P. Linsey and K. Mitchell] re: ██████ ████ related correspondence with internal Kroll team. | 0.6 | $ 310.50 |
| Parizek, Pam | 8/15/2024 | Asset Recovery Investigation and Litigation | Investigations | Review Paul Hastings request for ██████ task assignment re: same, review results and provide to Paul Hastings. | 0.2 | $ 142.40 |
| Barker, James | 8/15/2024 | Asset Recovery Investigation and Litigation | Investigations | Research into ████ vehicle with assistance from P.Levenson | 0.7 | $ 447.30 |
| Levenson, Patrick | 8/15/2024 | Asset Recovery Investigation and Litigation | Investigations | Conducted vehicle ownership research. | 0.9 | $ 340.20 |
| Lomas, Adam | 8/15/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Working meeting via Zoom with Paul Hastings [D. Barron] re: transfer data with respect to various entities considered for possible inclusion in new omnibus alter ego complaint. | 1.0 | $ 517.50 |
| Lomas, Adam | 8/15/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Respond to inquiry from NPM Law [P. Linsey] re: breakdown of original and amended pre- and post-petition transfers to ████████████ | 0.3 | $ 155.25 |

11

| Timekeeper | Date | Matter | Task | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| Lomas, Adam | 8/15/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Respond to inquiries from Paul Hastings [D. Barron] re: re: documents underlying certain transfers involving ███ | 0.9 | $ 465.75 |
| Parizek, Pam | 8/16/2024 | Asset Recovery Investigation and Litigation | Investigations | Review financial transactions for ███ property. | 0.1 | $ 71.20 |
| Lazarus, Jordan | 8/19/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Analysis of ███ invoices for numerous entities. | 1.9 | $ 983.25 |
| Lazarus, Jordan | 8/19/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Correspondence with NPM re: analysis of ███ invoices and related matters. | 0.3 | $ 155.25 |
| Lazarus, Jordan | 8/19/2024 | General Debtor Representation | Fee/Employment Applications | Update July 2024 fee application; correspondence with Kroll team re: same. | 0.5 | $ 258.75 |
| Parizek, Pam | 8/20/2024 | General Debtor Representation | Fee/Employment Applications | Review compilation of July 2024 Fee Statement documents, make additional redactions, provide to Paul Hastings for filing. | 1.0 | $ 712.00 |
| Lazarus, Jordan | 8/20/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Correspondence with A. Lomas re: avoidance action analysis and related matters. | 0.2 | $ 103.50 |
| Lomas, Adam | 8/20/2024 | Asset Recovery Investigation and Litigation | Investigations | Respond to inquiry from NPM Law [P. Linsey] re: transfers to ███ compile related bank documents. | 0.9 | $ 465.75 |
| Lomas, Adam | 8/21/2024 | Asset Recovery Investigation and Litigation | Investigations | Compose email to NPM Law [K. Mitchell] re: questions with respect to documents recently produced by ███ | 0.4 | $ 207.00 |
| Lomas, Adam | 8/21/2024 | Asset Recovery Investigation and Litigation | Investigations | Respond to inquiry from NPM Law [P. Linsey] re: transfers to ███ Inc; related telephone conservation with P. Linsey re: same. | 0.8 | $ 414.00 |
| Lomas, Adam | 8/21/2024 | Asset Recovery Investigation and Litigation | Investigations | Preliminary review of new/additional documents produced by ███ and ███ | 0.8 | $ 414.00 |
| Lomas, Adam | 8/22/2024 | Asset Recovery Investigation and Litigation | Investigations | Instructions to M. Bottos for review of bank documents for farm related bank account information. | 0.5 | $ 258.75 |
| Lazarus, Jordan | 8/22/2024 | Asset Recovery Investigation and Litigation | Investigations | Call with A. Lomas, P. Parizek, J. Barker, Paul Hastings [L. Despins, N. Bassett, D. Barron, L. Song], K. Mitchell, and P. Linsey re: ███ and payment analysis. | 0.7 | $ 362.25 |

12

| Timekeeper | Date | Matter | Task | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| Bottos, Madison | 8/22/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Review and analysis of wire data and other support to identify the banks and account numbers associated with certain transfers to suspected farm entities. | 1.0 | $ 220.50 |
| Lomas, Adam | 8/22/2024 | Asset Recovery Investigation and Litigation | Investigations | Respond to inquiry from NPM Law [K. Mitchell] re: known or suspected accounts at ▇▇▇▇▇ | 0.1 | $ 51.75 |
| Lomas, Adam | 8/22/2024 | Asset Recovery Investigation and Litigation | Investigations | Respond to inquiry from NPM Law [K. Mitchell] re: additional banks to possibly include in new Rule 2004 motion. | 0.4 | $ 207.00 |
| Lomas, Adam | 8/22/2024 | Asset Recovery Investigation and Litigation | Investigations | Meeting re: next steps with respect to ongoing investigations and avoidance action analysis with Paul Hastings [L. Despins, N. Bassett, D. Barron, and L. Song], NPM Law [P. Linsey], and P. Parizek, J. Lazarus, and J. Barker. | 0.7 | $ 362.25 |
| Parizek, Pam | 8/22/2024 | Asset Recovery Investigation and Litigation | Investigations | Prepare agenda [.1] and attend weekly call with A. Lomas, J. Lazarus, J. Barker, Paul Hastings [L. Despins, N. Bassett, D. Barron, L. Song] and NPM Law [P. Lindsay, K. Mitchell] re: ▇▇▇▇▇▇ and payment analysis [.7]. | 0.8 | $ 569.60 |
| Barker, James | 8/22/2024 | Asset Recovery Investigation and Litigation | Investigations | Attend weekly call with A. Lomas, J. Lazarus, P. Parizek, Paul Hastings [L. Despins, N. Bassett, D. Barron, L. Song] and NPM Law [P. Lindsay, K. Mitchell] re: ▇▇▇▇▇▇ and payment analysis. | 0.6 | $ 383.40 |
| Parizek, Pam | 8/22/2024 | Asset Recovery Investigation and Litigation | Investigations | Review article re: ▇▇▇▇▇ compare to avoidance action spreadsheets, email Kroll team re: same and prep for weekly call. | 0.7 | $ 498.40 |
| Lomas, Adam | 8/23/2024 | Asset Recovery Investigation and Litigation | Investigations | Respond to inquiry from NPM Law [P. Linsey] re: ▇▇▇▇▇ bank accounts. | 0.7 | $ 362.25 |
| Lomas, Adam | 8/23/2024 | Mahwah Adversary Proceeding | Investigations | Instructions to M. Bottos re: a summary of the use of Debtor-related funds transferred to ▇▇▇ LLC, per request from Paul Hastings. | 0.3 | $ 155.25 |
| Bottos, Madison | 8/23/2024 | Asset Recovery Investigation and Litigation | Investigations | Review and analysis of wire data and other support to identify the banks and account numbers associated with certain transfers to suspected farm entities. | 4.6 | $ 1,014.30 |
| Bottos, Madison | 8/23/2024 | Mahwah Adversary Proceeding | Investigations | Summary and analysis of funds transferred to ▇▇▇ LLC. | 2.1 | $ 463.05 |

13

| Timekeeper | Date | Matter | Task | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| Lomas, Adam | 8/24/2024 | Asset Recovery Investigation and Litigation | Investigations | Upload of bank statements into bank statement analysis tool. | 0.6 | $ 310.50 |
| Lomas, Adam | 8/25/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Analysis of ███████ transaction activity; related updates to master transaction file. | 0.4 | $ 207.00 |
| Lomas, Adam | 8/25/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Analysis of ███████ transaction activity; related updates to master transaction file. | 0.6 | $ 310.50 |
| Lomas, Adam | 8/26/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Analysis of ███████ transaction activity; related updates to master transaction file. | 0.9 | $ 465.75 |
| Lomas, Adam | 8/26/2024 | Asset Recovery Investigation and Litigation | Investigations | Respond to inquiry from NPM Law [P. Linsey] re: mechanics of transfers to ███████ Limited; related review and analysis of underlying bank documents. | 1.3 | $ 672.75 |
| Bottos, Madison | 8/26/2024 | Mahwah Adversary Proceeding | Investigations | Summary and analysis of funds transferred to ███████ LLC. | 2.2 | $ 485.10 |
| Parizek, Pam | 8/26/2024 | Asset Recovery Investigation and Litigation | Investigations | Coordination with data technolgy team regarding ███████ | 0.2 | $ 142.40 |
| Bottos, Madison | 8/27/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Review of ███████ account transactions; related updates to master transaction file. | 0.9 | $ 198.45 |
| Lomas, Adam | 8/27/2024 | Mahwah Adversary Proceeding | Investigations | Review and analysis of payments made by ███████ LLC in connection with the | 1.2 | $ 621.00 |
| Lomas, Adam | 8/27/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Analysis of transfers to/from ███████ in order to help identify relevant bank account information. | 0.3 | $ 155.25 |
| Parizek, Pam | 8/27/2024 | Asset Recovery Investigation and Litigation | Investigations | Rview A. Lomas summary of ███████ | 0.1 | $ 71.20 |
| Lomas, Adam | 8/27/2024 | Asset Recovery Investigation and Litigation | Investigations | Compose email to NPM Law [K. Mitchell] re: additional requests with respect to known/suspected international accounts at ███████ related review of bank records related to transfers to/from accounts at overseas ███████ banks. | 2.1 | $ 1,086.75 |
| Lomas, Adam | 8/27/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Incorporate ███████ bank account transactions into master transaction file. | 0.3 | $ 155.25 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| Lomas, Adam | 8/27/2024 | Asset Recovery Investigation and Litigation | Investigations | Reconciliation of Debtor-related accounts per Kwok criminal trial exhibits to working inventory of known/identified Debtor-related bank accounts in order to identify financial institutions to which amended Rule 2004 subpoenas may be issued. | 1.3 | $ 672.75 |
| Lomas, Adam | 8/27/2024 | Asset Recovery Investigation and Litigation | Investigations | Upload of bank statements into bank statement analysis tool. | 0.4 | $ 207.00 |
| Parizek, Pam | 8/28/2024 | Mahwah Adversary Proceeding | Investigations | Review A. Lomas summary of ███ ███ | 0.3 | $ 213.60 |
| Lomas, Adam | 8/28/2024 | Mahwah Adversary Proceeding | Investigations | Prepare schedule summarizing funds apparently held in ███ LLC ███ account and related to the ███ compose related email to Paul Hastings and NPM Law counsel teams. | 0.8 | $ 414.00 |
| Lomas, Adam | 8/28/2024 | Mahwah Adversary Proceeding | Investigations | Review and analysis of payments made by ███ LLC in connection with the | 3.8 | $ 1,966.50 |
| Bottos, Madison | 8/28/2024 | Asset Recovery Investigation and Litigation | Avoidance Action Analysis | Review of ███ ███ account transactions; related updates to master transaction file. | 3.9 | $ 859.95 |
| Barker, James | 8/28/2024 | Asset Recovery Investigation and Litigation | Investigations | Conduct research and analysis on ███ property | 0.3 | $ 191.70 |
| Parizek, Pam | 8/29/2024 | Asset Recovery Investigation and Litigation | Case Administration | Confer Kroll, Paul Hastings team re: status update, deferral of weekly meeting. | 0.1 | $ 71.20 |
| Lomas, Adam | 8/29/2024 | Asset Recovery Investigation and Litigation | Investigations | Respond to inquiry from NPM Law [K. Mitchell] re: schedule for transfer to ███ | 0.1 | $ 51.75 |

| Timekeeper | Date | Matter | Task | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| Lomas, Adam | 8/29/2024 | Asset Recovery Investigation and Litigation | Investigations | Reconcile bank account datafiles to identify additional accounts to request/subpoena from banks; related Relativity document review. | 1.7 | $ 879.75 |
| Lomas, Adam | 8/29/2024 | Asset Recovery Investigation and Litigation | Investigations | Respond to inquiry from NPM Law [P. Linsey] re: documents underlying transfers to Hing Chi Ngok. | 0.4 | $ 207.00 |
| Lomas, Adam | 8/30/2024 | Asset Recovery Investigation and Litigation | Investigations | Respond to inquiry from NPM Law [K. Mitchell] re: schedule for transfer to ███████. | 0.2 | $ 103.50 |
| **Total Hours and Amount:** | | | | | **201.9** | **$ 94,007.30** |