**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF CONNECTICUT**
**BRIDGEPORT DIVISION**

------------------------------------------------------x
                         :

| | | |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| HO WAN KWOK, *et al.*, | : | Case No. 22-50073 (JAM) |
| | : | Jointly Administered |
| Debtors[1]. | : | |
| | : | |

------------------------------------------------------x

### COVERSHEET RE: SIXTH INTERIM APPLICATION OF NEUBERT, PEPE & MONTEITH, P.C. FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES AS LOCAL AND CONFLICTS COUNSEL TO THE CHAPTER 11 TRUSTEE AND AS COUNSEL TO DEBTORS GENEVER HOLDINGS CORPORATION AND GENEVER HOLDINGS LLC

Time Period: May 1, 2024 through August 31, 2024

Bankruptcy Petition Filed: February 15, 2022

Date of Entry of Ret'n Orders: (i) Aug. 2, 2022 [ECF No. 669] (Kwok), effective a/o July 8, 2022, (ii) Nov. 17, 2022 [ECF No. 1107] (Genever Holdings Corp.), effective a/o Oct. 11, 2022; and (iii) Nov. 30, 2022 [ECF No. 1177] (Genever Holdings LLC), effective a/o Nov. 3, 2022.

| **Amount Requested** | **Reductions** |
|---|---|
| Fees:     $1,274,303.00 | Voluntary Fee Reductions:   $20,000.00 |
| Expenses: $23,054.71 | Fees After Vol. Reductions:   $1,254,303.00 |
| Total Fees and Expenses after | Copies page cost: $0.15/page $0.00 total |
| Vol. Red.: $1,277,357.71 | |

| **Fees Previously Requested:** | **Expense Detail:** |
|---|---|
| Requested Fees:    $3,599,724.50 | Retainer Received: $0.00 |
| Awarded Fees:      $3,579,541.50 | Prior award applied: $0.00 |
| Paid Fees:         $3,306,776.70[2] | Balance before this request: $ 0.00 |

---

[1]    The Debtors in these chapter 11 cases are Ho Wan Kwok (also known as Guo Wengui, Miles Guo, and Miles Kwok, as well as numerous other aliases) (last four digits of tax identification number: 9595), Genever Holdings LLC (last four digits of tax identification number: 8202) and Genever Holdings Corporation. The mailing address for the Trustee, Genever Holdings LLC, and the Genever Holdings Corporation is Paul Hastings LLP, 200 Park Avenue, New York, NY 10166 c/o Luc A. Despins, as Trustee for the Estate of Ho Wan Kwok (solely for purposes of notices and communications).

[2]    In addition, NPM has been paid: (a) $446,533.20 as 80% of its fees and 100% of its expenses for the months of May and June 2024 pursuant to the May 1, 2024, through June 30, 2024 Monthly Fee Statements; and (b)

**Hours and Rates per professional:**

| CODE | TIMEKEEPER | DATE OF FIRST BAR ADMISSION | TITLE | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|---|---|---|
| 5 | Nancy Bohan Kinsella | 12/1991 | Counsel | 110.2 | $475.00 | $52,345.00 |
| 8 | Douglas S. Skalka | 10/1985 | Partner | 133.1 | $550.00 | $73,205.00 |
| 19 | Dennis M. Carnelli | 11/2013 | Partner | 214.3 | $480.00 | $102,864.00 |
| 20 | Robert B. Flynn | 08/1995 | Partner | 219.6 | $500.00 | $109,800.00 |
| 41 | Patrick R. Linsey | 11/2010 | Partner | 860.3 | $495.00 | $425,848.50 |
| 82 | James C. Graham | 11/1984 | Partner | 248.8 | $495.00 | $123,156.00 |
| 72 | William C. Sherman | 11/2010 | Partner | 55.1 | $480.00 | $26,448.00 |
| 91 | Terry Dembowski-Jones | N/A | Paralegal | 32.4 | $220.00 | $7,128.00 |
| 54 | Sarah N. Smeriglio | 11/2022 | Associate | 207.4 | $355.00 | $73,626.00 |
| 68 | Kari A. Mitchell | 06/2016 | Counsel | 533.9 | $425.00 | $226,907.50 |
| 28 | Lauren T. Astone | 11/2021 | Associate | 12.3 | $355.00 | $4,366.50 |
| 70 | Kellyjohana Delcarmen Ahumada | N/A | Paralegal | 152.6 | $200.00 | $30,520.00 |
| 80 | Kalia Coleman | N/A | Law Clerk | 1.1 | $200.00 | $220.00 |
| 96 | Sarah Katz Pierce | N/A | Paralegal | 78.7 | $225.00 | $17,707.50 |
| 92 | Lori A. Aiello | N/A | Paralegal | 0.8 | $200.00 | $150.00 |

**Total Hours: 2,860.6**
**Total Fees: $1,274,303.00 (before $20,000.00 discount)**
**Blended Hourly Rate: $445.47**

---

$241,491.20 as 80% of its fees and 100% of its expenses for the month of July, 2024 pursuant to its July Monthly Fee Statement.

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF CONNECTICUT**
**BRIDGEPORT DIVISION**

------------------------------------------------------x
                                                      :
In re:                                                :    Chapter 11
                                                      :
HO WAN KWOK,                                          :    Case No. 22-50073 (JAM)
                                                      :
                        Debtor.                       :
                                                      :
------------------------------------------------------x

## SIXTH INTERIM APPLICATION OF NEUBERT, PEPE & MONTEITH, P.C., AS LOCAL AND CONFLICTS COUNSEL TO THE CHAPTER 11 TRUSTEE AND AS COUNSEL TO DEBTORS GENEVER HOLDINGS CORPORATION AND GENEVER HOLDINGS LLC FOR ALLOWANCE OF FEES AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM MAY 1, 2024 THROUGH AUGUST 31, 2024

Pursuant to Sections 105(a), 328, 330, and 331 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and Rule 2016-1 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Connecticut (the "Local Rules"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [ECF No. 2094] (the "Interim Compensation Procedures Order"),  Neubert, Pepe and Monteith, P.C. ("NPM" or "Applicant"), as local and conflicts counsel to Luc A. Despins, in his capacity as the chapter 11 trustee (the "Trustee") appointed in the chapter 11 case (the "Chapter 11 Case") of Ho Wan Kwok (the "Individual Debtor"), and as counsel to the Debtors, Genever Holdings Corporation ("Genever (BVI)") and Genever Holdings LLC ("Genever (US)") in their chapter 11 cases (together with the "Chapter 11 Case," collectively, the "Chapter 11 Cases"), hereby files this *Sixth  Interim Application of Neubert, Pepe and Monteith, P.C., as Local and Conflicts Counsel to the Chapter 11 Trustee and as Counsel to Debtors Genever Holdings Corporation  and Genever Holdings LLC, for Allowance of Fees and Reimbursement Expenses for*

*the Period from May 1, 2024 through August 31, 2024* (the "<u>Application</u>").  By this Application, NPM \requests interim allowance of professional fees and reimbursement of expenses incurred during the period from May 1, 2024, through and including August 31, 2024 (the "<u>Application Period</u>") in these Chapter 11 Cases.  In support hereof, NPM respectfully states as follows:

## <u>JURISDICTION, VENUE, BASES FOR RELIEF, AND COMPLIANCE</u>

1.      The Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334 and the *Standing Order of Reference* from the United States District Court for the District of Connecticut.  This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2).  Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

2.      The legal predicates for the relief requested herein are sections 328, 330, and 331 of the Bankruptcy Code, Bankruptcy Rule 2016, and Local Rule 2016-1.

3.      NPM believes that this Application, together with the attachments hereto, substantially complies with the Bankruptcy Rules, Local Rule 2016-1, and the *United States Trustee's Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases* (the "<u>U.S. Trustee Guidelines</u>").[1]  NPM respectfully requests a waiver of any of the foregoing requirements not met by this Application.

4.        Attached and incorporated herein by reference are the following Exhibits:

- **<u>Exhibit A</u>** contains the Proposed Order granting this Application.

- **<u>Exhibit B</u>** contains a summary of work performed and fees incurred organized by category.

---

[1]     NPM reserves all rights as to the relevance and substantive legal effect of the U.S. Trustee Guidelines with respect to any application for compensation in these chapter 11 cases.

- **Exhibit C** contains a summary of expense reimbursement requested organized by nature of the expenses.

- **Exhibit D** contains a summary of work performed and fees incurred organized by the Specific Avoidance Action.

- **Exhibit E** contains time entries with respect to the legal services provided organized by category (as discussed below).

- **Exhibit F** contains expense reimbursements requested.

## BACKGROUND

### I.      The Individual Debtor's Chapter 11 Case

5.       On February 15, 2022 (the "Petition Date"), the Individual Debtor filed a voluntary petition for relief under the Bankruptcy Code in the United States Bankruptcy Court for the District of Connecticut (Bridgeport Division) (the "Court").

6.       On March 21, 2022, the United States Trustee appointed an Official Committee of Unsecured Creditors (the "Committee") in the Chapter 11 Case.  No examiner has been appointed in the Chapter 11 Case.

7.       On June 15, 2022, the Court entered a memorandum of decision and order [ECF No. 465] (the "Trustee Order") directing the United States Trustee to appoint a chapter 11 trustee in the Chapter 11 Case of Ho Wan Kwok.

8.       Pursuant to the Trustee Order, the United States Trustee selected Luc A. Despins as the Trustee.  On July 8, 2022, the Court entered an order granting the appointment of Luc A. Despins as the Trustee in the Chapter 11 Case of Ho Wan Kwok.

9.       By order entered August 2, 2022, the Court authorized NPM's retention as local and conflicts counsel for the Trustee [ECF No. 669] (the "Retention Order") effective as of July 8, 2022, in the Chapter 11 Case.  The Retention Order authorizes NPM to be compensated on an hourly basis and reimbursed for actual and necessary out-of-pocket expenses pursuant to sections

328 and 330 of the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, and such orders as the Court may direct.

## II.    **Genever (BVI)'s Chapter 11 Case**

10.    On October 11, 2022, Genever (BVI) filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code with this Court.

11.    No trustee, examiner, or official committee of unsecured creditors has been appointed in Genever (BVI)'s chapter 11 case.

12.    On October 14, 2022, the Court entered an order granting joint administration of the Individual Debtor's chapter 11 case and Genever (BVI)'s chapter 11 case [ECF No. 970].

13.    On November 17, 2022, the Court granted Genever (BVI)'s application to retain NPM as counsel to Genever (BVI) in its chapter 11 case, effective as of its petition date, *i.e.*, October 11, 2022 [ECF No. 1107].

## III.    **Genever (US)'s Chapter 11 Case**

14.    On October 12, 2020, Genever (US) filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code in the United States Bankruptcy Court for the Southern District of New York (the "SDNY Bankruptcy Court"), thereby commencing case number 20-12411 (JLG) (the "SDNY Bankruptcy Case").

15.    On November 3, 2022, the SDNY Bankruptcy Court entered an order [ECF No. 225 in Case No. 22-50592] transferring the venue of the SDNY Bankruptcy Case to this Court, which assigned it Case Number 22-50592.

16.    On November 21, 2022, the Court entered an order granting joint administration of the Genever (US) chapter 11 case with the jointly administered cases of the Individual Debtor and

4

the Genever (BVI) Debtor's chapter 11 case [ECF No. 1141] (the Individual Debtor, Genever (BVI), and Genever (US) may hereinafter be collectively referred to as the "Debtors").

17.    On November 30, 2022, the Court granted Genever (US)'s application to retain NPM as counsel to Genever (US) in its chapter 11 case, effective as of the order transferring venue of the SDNY Bankruptcy Case to this Court, *i.e.*, November 3, 2022 [ECF No. 1177].

**IV.    Prior Applications and Monthly Fee Statements**

18.    NPM sought the reimbursement of expenses incurred in its representation of the Trustee as local and conflicts counsel by application dated April 18, 2023, [ECF No. 1674] (the "Reimbursement Application"), which application was granted by order of this Court dated May 5, 2023, [ECF No. 1769].

19.    By application dated June 1, 2023, NPM sought the allowance of fees for the period from the Petition Date through February 28, 2023 (the "First Interim Application") [ECF No. 1851].  The First Interim Application was granted by order of this Court dated June 29, 2023, allowing the Applicant interim compensation in the amount of $551,718.50 [ECF No.1966].

20.    By application dated August 4, 2023, NPM sought the allowance of fees and reimbursement of expenses for the period from March 1, 2023 through June 30, 2023 (the "Second Interim Application") [ECF No. 2053].   The Second Interim Application was granted by order of this Court dated September 12, 2023, allowing the Applicant interim compensation in the amount of $357,587.50 and reimbursement of expenses in the amount of $10,402.59 [ECF No. 2192]. Pursuant to the Court's order granting the Second Interim Application, $71,517.50 was held back from payment pending further order of the Court, half of which was later released ("Second Fee App Holdback").

21.    By application dated October 18, 2023, NPM sought the allowance of fees and reimbursement of expenses for the period from July 1, 2023 through August 31, 2023 (the "Third Interim Application") [ECF No. 2260].  The Third Interim Application was granted by order of this Court dated November 30, 2023, allowing the Applicant interim compensation in the amount of $280,180.00 and reimbursement of expenses in the amount of $1,849.10 [ECF No. 2410].

22.    By application dated February 19, 2024, NPM sought the allowance of fees and reimbursement of expenses for the period from September 1, 2023 through December 31, 2023 (the "Fourth Interim Application") [ECF No. 2936].  The Fourth Interim Application was granted by order of this Court dated March 20, 2024, allowing the Applicant interim compensation in the amount of $1,038,670.00 and reimbursement of expenses in the amount of $34,929.96 [ECF No. 3021], as amended by Amended Order dated March 27, 2024 [ECF No. 3050].   Pursuant to the Court's order granting the Fourth Interim Application, $203,734.00 was held back from payment pending further order of the Court, half of which was later released ("Fourth Fee App Holdback").

23.    By application dated June 25, 2024, NPM sought the allowance of fees and reimbursement of expenses for the period from January 1, 2024 through April 30, 2024 (the "Fifth Interim Application") [ECF No. 3287].  The Fifth Interim Application was granted by order of this Court dated July 26, 2024, allowing the Applicant interim compensation in the amount of $1,351,385.50 and reimbursement of expenses in the amount of $17,663.61 [ECF No. 3359]. Pursuant to the Court's order granting the Fifth Interim Application, $135,138.55[2] was held back

---

[2]    Additionally, pursuant to the order granting the Fifth Interim Application, NPM was paid fifty (50%) percent of the Second Fee App Holdback and Fourth Fee App Holdback. Moreover, NPM reserved the right to seek compensation for fees in the amount of $5,341.50 associated with services related to *Despins, Chapter 11 Trustee v. Hing Chi Ngok,* et al. (Adv. Proc. No. 24-05273) (the "Civil RICO Action") during the application period of the Fifth Interim Application.

from payment pending further order of the Court ("Fifth Fee App Holdback" and together with the Second Fee App Holdback and the Fourth Fee App Holdback, the "Prior Holdbacks").

24.     On August 16, 2024, pursuant to the Interim Compensation Procedures Order, NPM filed its *Monthly Fee Statement for Compensation and Reimbursement of Expenses for Period from May 1, 2024 Through June 30, 2024* [ECF NO. 3443] (the "May-June Monthly Fee Statement") attaching NPM's itemized fees for the months of May and June, 2024 and requesting payment of 80% of all fees for services rendered and 100% of all expenses incurred for such month (*i.e.*, $446,533.20 in fees and $13,791.20 in expenses).  No objections were filed to NPM's May-June Monthly Fee Statement such that the amounts requested for payment were paid on October 3, 2024.

25.     On September 17, 2024, pursuant to the Interim Compensation Procedures Order, NPM filed its *Monthly Fee Statement for Compensation and Reimbursement of Expenses for Period from July 1, 2024 Through July 31, 2024* [ECF No. 3539] (the "July Monthly Fee Statement" and, together with the May-June Monthly Fee Statement, the "Application Period Monthly Fee Statements") attaching NPM's itemized fees for the month of July 2024 and requesting payment of 80% of all fees for services rendered and 100% of all expenses incurred for such month (*i.e.*, $241,491.20 in fees and $2,474.24 in expenses).  No objections were filed to NPM's July Monthly Fee Statement and as a result the amounts requested for payment were paid on October 10, 2024.

26.     NPM did not file a Monthly Fee Statement for the month of August 2024 and has included its itemized fees and expenses for August 2024 in this Application.

**SIXTH INTERIM FEE APPLICATION OF**
**PAUL HASTINGS LLP AND INCORPORATION BY REFERENCE**

27.      Paul Hastings LLP ("Paul Hastings") is lead counsel to the Trustee, Genever (BVI), and Genever (US) in these Chapter 11 Cases.  As discussed herein, throughout the course of these Chapter 11 Cases, NPM has worked cooperatively with Paul Hastings as Connecticut counsel and conflicts counsel to the Trustee and as co-counsel with respect to Genever (BVI) and Genever (US) (collectively, the "Genever Debtors").

28.      On October 15, 2024, Paul Hastings filed its *Sixth Interim Fee Application of Paul Hastings LLP for Compensation and Reimbursement of Expenses for the Period from April 1, 2024 through August 31, 2024* [ECF No. 3700] (the "PH Application").  The PH Application contains extensive discussion of the history of these Chapter 11 Cases and the nature of legal services performed for the Trustee and the Genever Debtors.  To avoid repetition, NPM incorporates the PH Application herein by reference.

29.      In the interest of efficiency and reducing administrative expense, throughout the Trustee's investigation and asset-recovery efforts, and the administration of these Chapter 11 Cases, the Trustee and Paul Hastings have requested and NPM has performed legal services with respect to substantive, administrative, and procedural issues (*e.g.*, preparing, reviewing and revising pleadings, presenting and arguing discovery motions, serving subpoenas and court orders, requesting adjournments and approving stipulations, preparing monthly operating reports, interacting with clerks' offices and chambers and coordinating logistics for hearings, and attending to other case administration functions as they arise).  NPM's counsel have also advised with respect to this district's local rules and practices and has assisted the Trustee at court hearings throughout these Chapter 11 Cases.

30.     This support has both ensured that the Trustee and the Genever Debtors understood and complied with local rules and practices—and has also resulted in substantial administrative cost savings in these Chapter 11 Cases.

## **ALLOWANCE REQUEST**

31.     The Applicant is applying for compensation pursuant to Sections 330 and 331 of the Bankruptcy Code for legal services performed for the Trustee, Genever (BVI), and Genever (US) during the Application Period.

32.     For the Application Period, the Applicant seeks allowance of fees in the amount of $1,254,303.00, as compensation for services rendered in connection with such services.  This amount reflects (a) a $20,000.00 voluntary reduction, which NPM has assessed as a courtesy to the Trustee, the Genever Debtors, and the bankruptcy estates; and (b) that NPM is not presently requesting allowance of its fees (in the amount of $6,467.00) incurred with respect to the Civil RICO Action, provided, however, NPM reserves the right to request allowance and payment of such fees in the future.

33.     The Applicant devoted 2,860.6 hours to this case during the Application Period, equating to an overall blended rate of $445.47.

34.     Throughout the Application Period, the Applicant maintained records to indicate the name of each attorney or paraprofessional working on this matter, the time spent on a particular issue, and the nature of the work performed.  These records, which describe in detail the services rendered by the Applicant, were created at the approximate time the services were performed.

35.     Annexed hereto and made a part hereof as **Exhibit E** is a detailed billing report, broken down by project category, upon which this application is based that contains each individual professional's time for the Debtors' bankruptcy proceedings, itemizing the dates upon

which services were rendered, including a summary of the services on each of such dates by each person rendering the service, the time spent in rendering such service, and the dollar value of such services. A summary of the foregoing is attached hereto as **Exhibit B**.

36.     Annexed hereto and made a part hereof as **Exhibit F** is a detailed report of costs and expenses incurred by the Applicant during the Application Period. A summary of the foregoing is attached hereto as **Exhibit C**.

## SUMMARY OF SERVICES

37.     During the Application Period, the following summarizes the services provided by the Applicant on behalf of the Trustee:

a.     advising the Trustee as to his investigation into the property of the Individual Debtor's estate (the "Estate"), including his pursuit of actions to collect and recover property for the benefit of the Estate;

b.     commencing, conducting, and/or continuing litigation necessary and appropriate to assert rights held by the Estate, protect assets of the Estate, or otherwise further the goal of completing the Chapter 11 Case;

c.     preparing and reviewing, on behalf of the Trustee, necessary and appropriate applications, motions, proposed orders, other pleadings, notices, schedules, and other documents, and reviewing financial and other reports filed and to be filed in the Chapter 11 Case;

d.     advising the Trustee concerning, and preparing responses to, applications, motions, other pleadings, notices, and other papers that may be filed by other parties in the Chapter 11 Case;

     e.     reviewing the nature and validity of any liens asserted against the property in these Chapter 11 Cases and advising the Trustee concerning the enforceability of any liens;

     f.     assisting the Trustee in the investigation, recovery, marketing, and disposition of estate assets; and

38.    During the Application Period, the following summarizes the services performed by the Applicant as counsel to the Genever Debtors:

     a.     preparing, reviewing, and revising the monthly operating reports for the Genever Debtors; and

     b.     corresponding with the Genever (BVI) Director, the U.S. Trustee's office, the Trustee, and co-counsel regarding the monthly operating reports for the Genever Debtors.

## CATEGORIZATION OF SERVICES AND CATEGORY SUMMARIES

39.    As is its practice as counsel to trustees or debtors in chapter 11 cases, NPM has organized its time by category in respect to the nature of the services it provided to the Trustee and the Genever Debtors. All services provided to the Genever Debtors fell within the Case Administration category, and thus this category is divided between services provided to the Trustee and to the respective Genever Debtors. More specifically, the services provided under each category and NPM's summaries of same are as follows:

**A.**    <u>Case Administration:</u> **Fees: $4,481.50    Total Hours: 11.5**

40.    During the Application Period, NPM prepared and filed operating reports on behalf of the Genever Debtors, including those for March, April, May, June, and July 2024. In connection with these services, NPM communicated with the Genever (BVI) Director, the Trustee, co-counsel

at Paul Hastings and counsel for the Sherry Netherland regarding issues related to the operating reports, the security deposit maintained by the Sherry Netherland, and bank statements for the Genever (US) account.

**B.    Asset Disposition: Fees: $9,058.50 Total Hours: 18.3**

40.    NPM performed services to assist the Trustee with liquidating assets for the benefit of the Estate. These services included drafting and filing the Trustee's motion requesting authority to liquidate shares of Victory Capital Holdings Inc. (the "VCTR Shares") and responding to Lamp Capital's objection to this motion. As a result, on June 12, 2024, the Court granted the Trustee's Motion for Order Approving Liquidation of VCTR Shares. [ECF No. 3244].

**C.    Asset Analysis and Recovery: Fees: $397,621.50 Total Hours:  877.6**

41.    NPM assisted the Trustee in investigating, preserving, and recovering assets for the benefit of the Estate.

42.    The investigation by NPM has primarily taken the form of Bankruptcy Rule 2004 examinations and subpoenas. During the Application Period, NPM pursued discovery from numerous subpoena targets, including banks, affiliated entities, and individuals, to ascertain the extent of Individual Debtor's assets and recover the same for the benefit of the Estate.

43.    Throughout the Application Period, NPM worked with Paul Hastings to prepare supplemental motions under Bankruptcy Rule 2004 seeking discovery from various individuals and entities. Specifically, on May 16, 2024, NPM counsel drafted and filed the Trustee's *Fifteenth Omnibus Bankruptcy Rule 2004 Motion*, which the Court granted on May 28, 2024. [ECF Nos. 3193, 3223]. Additionally, NPM counsel drafted and filed the *Sixteenth Omnibus Bankruptcy Rule 2004 Motion*, which the Court granted on August 26, 2024. [ECF Nos. 3398, 3454].

44.     Additionally, NPM worked in conjunction with Paul Hastings to prepare, issue, and enforce compliance with numerous subpoenas with respect to the above-mentioned motions and prior Bankruptcy Rule 2004 Motions.  Moreover, NPM worked with the Trustee and opposing counsel regarding the Court's order compelling DBS Bank to comply with the Trustee's subpoena and NPM negotiated with several other financial institutions to obtain compliance with the Trustee's subpoenas notwithstanding jurisdictional and other objections.  By meeting and conferring with counsel for many subpoena targets, NPM was often able to narrow or resolve objections to the Trustee's Bankruptcy Rule 2004 subpoenas and thus to obtain information useful to the Trustee's investigation and valuable to the Estate without litigation.

45.     In addition to obtaining production from subpoena targets, NPM assisted in reviewing and analyzing documents and information produced by subpoena targets.  Further, NPM worked closely with professionals from Kroll, LLC ("Kroll"), the Trustee's forensic investigator, in order to ascertain further entities and subjects requiring investigation and to identify and close any "gaps" within the universe of documents and information obtained by the Trustee to date. NPM also worked cooperatively with Kroll to facilitate analysis of the documents and information obtained in the Trustee's Bankruptcy Rule 2004 investigations—which analysis has been leveraged in preparing and prosecuting the Trustee's litigation claims.

46.     As a result of, among other things, discovery through Rule 2004 Motions, the Trustee uncovered critical information, including email domains maintained by Microsoft and Google accounts connected to the Individual Debtor's alter-egos.  NPM requested Microsoft to voluntarily preserve the email domains to prevent the Individual Debtor's co-conspirators from destroying potentially valuable information.  Microsoft declined this request.  In order to preserve information that may be valuable to the Trustee's investigation (and thus the Individual Debtor's

estate) contained within the Microsoft domains and Google accounts, NPM prepared and filed a *Motion to Seal Motion for Order to Preserve Evidence*. [ECF No. 3307], which the Court granted over Microsoft's objection [ECF No. 3353].  In connection with this motion and a related reply memorandum, NPM researched and analyzed legal issues under the Stored Communications Act. As a result of the foregoing, NPM successfully obtained relief directing Microsoft and Google to preserve digital property of the Estate, specifically cloud-based email servers under domains utilized by the Individual Debtor's alter egos, Lamp Capital and Golden Spring.

47.    In May of 2024, the NPM assisted the Trustee in investigating a limited partnership owned by the Estate through Lamp Capital LLC in Reverence Capital Partners Opportunities Fund I (Cayman) L.P. (the "Reverence Fund"), which was the defendant in one of the Trustee's Avoidance Actions.  By communicating with the Reverence Fund's management, as well as Merrill Lynch, NPM attorneys assisted the Trustee in securing the estate's interest in the fund, and in obtaining a consensual liquidation of certain securities distributable to the Estate (*i.e.*, the VCTR Shares) as well as cash distributions.  These efforts resulted in the Estate realizing $2,747,783.59 from the liquidation of distributable securities [ECF No. 3372] and more than $2.5 million in cash distributions during the Application Period.  Thus the Estate has realized well more than $5 million in value from the Estate's interest in the Reverence Fund during the Application Period.

48.    Additionally, NPM attorneys represented the Trustee in an appeal filed by Mei Guo and her counsel to the U.S. Court of Appeals for the Second Circuit of a contempt order and sanctions order issued in the main chapter 11 case by the Bankruptcy Court in early 2023.  [Docket No. 24-1271 ECF No. 30.1].  Mei Guo and her attorneys had previously appealed the same orders to the District Court.  The District Court affirmed the Bankruptcy Court's orders by decision dated April 5, 2024.  NPM attorneys performed all tasks concomitant with

representing the Trustee as the appellee, including preparation and filing of appearances, attention to motion practice and legal research regarding the same, coordination with appellants' counsel regarding the appendix (and related review of appendices employed below in the prior appeal to the District Court), preparation and filing of notices required by the local rules, and conferring with the Trustee regarding all of the foregoing, including outlining applicable rules and timelines for briefing and adjudication of the appeal.  NPM attorneys also analyzed certain legal issues implicated by this appeal and advised the Trustee with respect to same.

49.    Also during this Application Period, NPM attorneys took the lead in preparing the Trustee's appellate brief in the pending appeal of adv. pro. 23-5008, *Brief of the Appellee, Luc. A. Despins, Chapter 11 Trustee* [Docket 3:24-cv-00724-KAD No. ECF 18], which was completed and filed approximately two weeks after the conclusion of the Application Period.  Services by NPM attorneys during the Application Period include: (a) reviewing the underlying record of summary judgment including documents submitted in reply to the defendant's opposition to the Trustee's motion; (b) reviewing and analyzing the appellant's brief and researching and analyzing arguments and caselaw therein; and (c) outlining and crafting the argument sections in the Trustee's brief.

50.    Moreover, during the Application Period NPM assisted in monitoring events during the Individual Debtor's criminal trial to ensure confidentiality of sensitive information relating to the bankruptcy case and otherwise assisted with the Trustee's investigation of the Individual Debtor's assets and financial affairs.[3]

---

[3]    On July 18, 2024, the Individual Debtor was convicted in  federal court of nine felony counts, i.e., racketeering conspiracy, conspiracy to commit wire fraud and bank fraud, money laundering conspiracy, conspiracy to commit securities fraud, wire fraud in connection with the Farm Loan Program, securities fraud in connection with the Farm Loan program, wire fraud in connection with G|CLUBS, securities fraud in connection with G|CLUBS, and

**D.**  **Avoidance Action Analysis:** **Fees $291,693.00 Total Hours: 707.2**

51.    Prior to the Application Period, NPM worked with the Trustee, Kroll, and Paul Hastings to commence over 270 actions (the "Avoidance Actions") on or shortly before the two-year anniversary of the Petition Date and to extend the time limitations set forth in the Bankruptcy Code to commence additional avoidance actions.

52.    As a result of the Court's Order [ECF No. 3186] extending the applicable statutes of limitations set forth in the Bankruptcy Code, NPM investigated and filed approximately thirty additional Avoidance Actions during the Application Period and continued to actively litigate previously filed actions.  NPM undertook key tasks to advance these actions, including:

a.    Extensive review and analysis of the Individual Debtor's financial transactions undertaken via his alter egos.  In consultation with Kroll and Paul Hastings, NPM also investigated the business affairs of potential defendants in Avoidance Actions and the connections between such entities and individuals and the Individual Debtor (including his alter egos).  NPM used this investigation and analysis to advise the Trustee and pursue additional Avoidance Actions.

b.    During the Application Period, NPM attorneys drafted and filed approximately thirty new Avoidance Action complaints arising from alleged fraudulent transfers and/or unauthorized     postpetition transfers under the Bankruptcy Code and applicable state laws.  This involved further analysis of avoidance claims to prepare complaints based upon the following: the applicable alter egos, the unauthorized prepetition and postpetition transfer amounts, as well as claims (prepetition, postpetition,

wire fraud in connection with the Himalaya Exchange. *See United States v. Ho Wan Kwok*, case no. 1:23-cr-00118-AT [ECF No. 395] (July 18, 2024 S.D.N.Y.).

or both) in the various Avoidance Actions.  NPM prepared both sealed and unsealed versions of said complaints and appropriately handled confidential information contained therein.

c.      During the Application Period, NPM attorneys served the Trustee's new Avoidance Action complaints within the United States and, as to both new and existing Avoidance Action complaints, worked with Paul Hastings and other counsel for the Trustee in foreign countries to accomplish service of the Trustee's new and existing Avoidance Action complaints throughout the world.  In connection with this task, NPM attorneys assisted with researching information necessary to serve the corresponding summons and complaint, analyzing whether service was properly effectuated, and the drafting of many dozens of affidavits of service.

d.      After the Avoidance Actions were filed and served, NPM filed applicable notices, appearances and certificates of service. NPM also analyzed potential defenses to these actions.  **Notably, NPM collaborated with Paul Hastings to prepare and file more than a dozen objections to defendants' motions to dismiss in pending Avoidance Actions.**  NPM took the lead in drafting many of these oppositions and worked collaboratively with Paul Hastings throughout the process.

e.      During the Application Period, as part of NPM's efforts to recover assets for the Trustee, NPM attorneys continued to attend numerous court hearings related to the applicable procedures and prosecution of the Avoidance Actions. Prosecution of the Avoidance Actions also included preparing and filing amended complaints, responding to motions to dismiss, and addressing confidentiality issues.  Moreover, NPM attorneys

analyzed the Avoidance Actions to address non-responsive defendants and prepared numerous requests for entry of defaults, which were subsequently granted.

      f.      In consultation with the Trustee, NPM attorneys negotiated, prepared and entered into Tolling Agreements with parties which enabled the Trustee and the tolling parties additional time to review and discuss the resolution of claims without the costs associated with ongoing litigation. The Tolling Agreements were approved by the Court after submission under seal by NPM. As a result of the Tolling Agreements, NPM successfully negotiated, prepared and filed settlement agreements and stipulated judgments with multiple tolling parties.

      g.      Significantly, NPM attorneys collaborated with Paul Hastings attorneys in implementing a large-scale mediation program, which the Trustee and opposing counsel have utilized to explore resolution of the Trustee's avoidance claims against more than 40 defendants.  NPM attorneys also prepared and prosecuted a motion to approve pre-litigation mediation procedures to allow the Trustee to explore settlement with potential defendants before putting claims in suit, which motion the Court granted [ECF Nos. 3396, 3465].  NPM attorneys have represented the Trustee in these mediation programs to reach or make progress towards settlements with numerous Avoidance Action defendants.

      h.      Finally, NPM attorneys assisted Paul Hastings attorneys in seeking and obtaining a further extension of time for the Trustee to commence Avoidance Actions. [ECF No. 3329].

53.      Overall, NPM played a crucial role in managing and executing the various tasks involved in commencing and prosecuting Avoidance Actions during the Application Period in order to recover assets for the benefit of the Estate.

54.     During the Application Period, NPM separately organized and categorized its time incurred with respect to specific Avoidance Actions by project codes specific to such Avoidance Actions.  NPM separately summarizes these services in the summary attached as **Exhibit D** and the nature of the services is specifically described in NPM's fee statements attached to this Application.  NPM has continued to categorize within the general Avoidance Action Analysis category its services performed in connection with (a) all or multiple Avoidance Actions (*e.g.*, services performed in connection with generally applicable mediation procedures), (b) investigating and preparing to commence actions to prosecute avoidance claims, and (c) negotiating with potential avoidance defendants prior to the Trustee commencing suit.

**E.     Fee/Employment Applications: Fees: $42,394.00   Total Hours: 108.2**

55.     NPM attorneys worked with the Trustee and Paul Hastings in the preparation and prosecution of several retention and fee applications during the Application Period.  As an initial matter, NPM prepared and prosecuted its Fifth Interim Fee Application.  NPM also prepared and filed the May-June and July 2024 Monthly Fee Statements.

56.     During the Application Period, NPM assisted the Trustee with preparing and filing fee applications for the Trustee's retained tax firm Eisner Advisory Group LLC ("Eisner").  NPM worked directly with Eisner to prepare, finalize and file its fee application.

57.     In the previous application period, NPM drafted and submitted the fee application for certain of the Trustee's legal counsel outside the United States, *i.e.*, Paul Wright and Harney Westwood & Riegel, LP.  During this Application Period, NPM attended hearings to address inquiries from the Committee and the United States Trustee on the subject of Paul Wright's fee application.

58.     NPM assisted in the preparation of and filed the application to retain Compass, Inc. as the Connecticut real estate agent for the Trustee to market and sell the real property located at 373 Taconic Road, Greenwich, Connecticut.  And NPM assisted the Trustee in engaging counsel in New Jersey to attend to matters involving the Mahwah Mansion (as defined herein), for which counsel a retention application was filed after the Application Period.

**F.     Adversary Proceedings (and Related Appeals):**

59.     During the Application Period, NPM attorneys worked with Paul Hastings attorneys in the prosecution of both adversary and appellate proceedings.  More specifically, NPM counsel performed the following services:

**(i)     Greenwich Land Adv. Proc. 23-5005: Fees: $43,299.00 Total Hours: 91.1**

60.     This adversary proceeding (the "Greenwich Land A.P.") concerns the Trustee's claims against Greenwich Land LLC ("Greenwich Land") and Hing Chi Ngok (the Individual Debtor's alleged wife) that the company defendant and its assets are property of the Estate.

61.     During the Application Period, NPM assisted in analyzing a favorable decision on summary judgment from the Court, finding that Greenwich Land's assets are property of the Estate based upon alter ego and Ms. Ngok's membership interest in Greenwich Land is property of the Estate based upon beneficial ownership. (the "Summary Judgment") [Greenwich Land A.P.  ECF No. 134][4].  Greenwich Land's primary asset was an approximately 12,000 square foot home located at 373 Taconic Road, Greenwich, Connecticut (the "Greenwich Property").

62.     Subsequent to entry of Summary Judgment, NPM attorneys assisted the Trustee in addressing a motion for stay pending appeal filed by the Defendants and ultimately assisted the

---

[4]     On July 10, 2024, a notice of appeal to the Summary Judgment was filed followed by a motion for stay pending appeal [Greenwich Land A.P. ECF 138 and 139].   On August 16, 2024, a Consent Order Resolving Motion for Stay Pending Appeal and Enforcing Summary Judgment was entered by the Court. [Greenwich Land A.P. ECF 166].

Trustee in negotiating, drafting, and implementing the *Consent Order Resolving Motion for Stay Pending Appeal and Enforcing Summary Judgment* [Greenwich Land A.P. ECF No. 166], pursuant to which the Trustee gained possession of the Greenwich Property.

63.    NPM worked with the Trustee and Paul Hastings to preserve the Greenwich Property for the benefit of the estate.  NPM drafted and recorded instruments of title to vest title to the Greenwich Property in the Trustee for the benefit of the Estate.  NPM assisted the Trustee in preparing the Greenwich Property for marketing and sale, including review of title issues affecting the Greenwich Property, researching conveyance tax issues, reviewing and addressing insurance coverage, coordinating property walkthroughs with security personnel to ensure it was properly secured, and addressing security, maintenance, and repair needs as they arose.

### (ii)    HK USA/Interpleader Adv. Proc. 22-5003, 23-5012: Fees: $990.00 Total Hours: 2.00

64.    This adversary proceeding (the "<u>HK USA/ Interpleader Adversary Proceeding</u>") relates to the possession of the Individual's Debtor's escrow funds in connection with the Individual Debtor's yacht "Lady May". During the Application Period, U.S. District Court affirmed this Court's summary judgment decision in favor of the Trustee.  NPM attorneys performed all tasks concomitant with representing the Trustee in the defendant's appeal of the summary judgment, including preparation and researching the defendant's appellant brief.

### (iii)    Sherry Netherland Adv. Proc. 23-5002: Fees $1,499.00 Total Hours: 3.6

65.    This adversary proceeding (the "<u>Sherry Netherland Possession Adversary Proceeding</u>") relates to possession of the Individual Debtor's penthouse apartment at the Sherry Netherland Hotel.  During the Application Period, NPM worked with counsel at Paul Hastings to adjourn a pretrial conference, consult with opposing counsel, and preserve the Trustee's rights.

**(iv)     Mei Guo Adv. Proc 23-5008: Fees: $ 3,883.50 Total Hours: 9.0**

66.     This adversary proceeding (the "Mei Guo/Aircraft Adversary Proceeding") relates to the proceeds from the unauthorized postpetition sale of the Individual Debtor's Bombardier Global XRS private jet with serial number 9189 (the "Bombardier"), held in the name of Whitecroft Shore Limited ("Whitecroft"), a shell company nominally owned by the Individual Debtor's daughter.  Prior to this Application Period, the Court granted the Trustee's summary judgment motion, ruling that the Trustee is the beneficial owner of Whitecroft and the sale proceeds (the "Aircraft Order"), which order was appealed by the defendant Mei Guo.  Thus, through this adversary proceeding, the Trustee has recovered for the benefit of the Estate more than $10 million of proceeds from the unauthorized postpetition sale of the Bombardier.  Certain claims in this adversary proceeding (involving shell companies in the British Virgin Islands) have not yet been decided and, during the Application Period, NPM counsel researched those shell companies and issues related to the Trustee's remaining claims in preparing to seek further relief in this action.

**(v)     HCHK Adv. Proc. 23-5013: Fees: $8,439.50 Total Hours: 17.3**

67.     This adversary proceeding (the "HCHK Adversary Proceeding") concerns the "HCHK Entities," *i.e.*, entities that the Trustee believes are alter egos of the Individual Debtor that are in possession of more than $38 million in assets.  Prior to the Application Period, the Court granted the Trustee's Motion for Default Judgment.  During this Application Period, NPM worked with the Trustee to respond to the defendants' and proposed intervenors' notices of appeal and motions to stay enforcement of the judgment.  The U.S. District Court has since denied the defendants' and the proposed intervenors' motions for stay pending appeal, following which the defendants and the proposed intervenors have abandoned their appeals.

**(vi)    Mahwah Adv. Proc. 23-5017: Fees: $22,670.00 Total Hours: 47.6**

68.    This adversary proceeding (the "Mahwah Adversary Proceeding") concerns a luxury residential estate (the "Mahwah Mansion") in Mahwah, New Jersey, and the Trustee's claims that, among other things, this asset is property of the Estate.  Prior to this Application Period, NPM attorneys prepared and filed an adversary proceeding against Taurus Fund, Scott Barnett, and Taurus Management LLC, seeking a determination that the Individual Debtor's Mahwah Mansion is property of the Estate.

69.    During the Application Period, NPM attorneys assisted the Trustee in, among other things, addressing with the Court the defendants' termination of funding for security services that guard the Mahwah Mansion in violation of the Court's preliminary injunction order.  Upon the Trustee learning that the defendants had ceased all funding for and maintenance of the Mahwah Mansion, NPM took the lead in drafting a motion and amended motion to allow the Trustee to use Estate funds to preserve the value of the Mahwah Mansion pending disposition of the Mahwah Adversary Proceeding [Adv. Proc. 23-5017 ECF Nos. 113, 124], which the Court granted.

**(vii)    Golden Spring Adv. Proc. 23-5018:  Fees: $1,342.00   Total Hours: 3.6**

70.    This adversary proceeding (the "Golden Spring Adversary Proceeding") concerns the Trustee's claims that Golden Spring (New York) Ltd. (the "Golden Spring") is the Individual Debtor's alter ego or is beneficially owned by the Individual Debtor.  Prior to the Application Period, the Court granted the Trustee's default judgment against the defendants.

71.    During the Application Period, NPM gathered and analyzed document production from Golden Spring's prior counsel, Cohn Birnbaum & Shea.

**(viii)    Lamp Capital Adv. Proc. 23-05023: Fees: $396.50 Total Hours: 0.9**

72.    In this adversary proceeding (the "<u>Lamp Capital Adversary Proceeding</u>"), the
Trustee sought, among other things, declaratory relief to the effect that Lamp Capital LLC ("<u>Lamp
Capital</u>"), Infinity Treasure Management Inc. ("<u>Infinity</u>"), Hudson Diamond NY LLC, and
Leading Shine NY Ltd, and their property, are property of the Estate.  Prior to the Application
Period, the Court granted the Trustee's motion for default judgment against Lamp Capital and
Infinity.  On March 19, 2024, NPM prepared for and attended a hearing on certain defendants'
(*i.e.*, Leading Shine NY Ltd. Mei Guo, Hudson Diamon NY, LLC, and Hudson Diamond Holding
LLC) motion to dismiss, which the court denied. [ECF No. 87].

**(ix)    Ace Decade Adv. Proc 23-5028 Fees: $25,506.00 Total Hours: 52.6**

73.    In this adversary proceeding (the "<u>Ace Decade Holding Limited Adversary
Proceeding</u>") the Trustee seeks to set aside the transfer of the ownership of Ace Decade Holdings
Limited ("<u>Ace Decade</u>"), which the Court has found is beneficially owned by the Individual
Debtor, by Yanping ("<u>Yvette</u>") Wang to Rui Hao.

74.    During the Application Period, among other things, NPM attorneys prepared and
filed a request for entry of default against Yvette Wang and after which default was entered against
her.  Subsequently, NPM counsel worked with Paul Hastings attorneys to draft and file a motion
for default judgment against these defendants.  Later, following service of defendant Rui Hao in
Switzerland, NPM attorneys prepared and filed a request for entry of default against Mr. Hao and,
thereafter, a motion for default judgment against him.  In connection with the foregoing, NPM
attorneys prepared for and attended several hearings.  NPM attorneys also worked with Paul
Hastings in responding to and ultimately defeating efforts by purported liquidators to delay the
Trustee's relief in this action.  As a result of these efforts, the Court has granted the Trustee default

judgments against Ace Decade, Ms. Wang, and Mr. Hao [Docket No. 23-05028 ECF Nos. 73, 82], ruling, among other things, that Ms. Wang's transfer of the interest in Ace Decade Holdings to Mr. Hao was in violation of the automatic stay under Section 362(a) of the Bankruptcy Code and therefore void.

**(x)      Civil RICO Adv. Proc. 24-05273 Fees: $6,467.00 Total Hours: 13.8**

75.      NPM is not requesting allowance of fees for services performed with respect to the Civil RICO Action at this time but will do so in the future and will discuss its services in this action at that time.

**(xi)      ACA Capital Group Adv. Proc. 24-05249 Fees: $22,400.00 Total Hours: 52.0**

76.      In this adversary proceeding (the "Omnibus Alter Ego Adversary Proceeding") the Trustee seeks, among other things, declaratory relief to the effect that ACA Capital Group Ltd., Alfa Global Ventures Limited, Alfonso Global Ventures Limited, Anton Development Limited, Bravo Luck Limited, China Golden Spring Group (Hong Kong) Ltd., Eastern Profit Corporation Limited, Freedom Media Ventures Limited, G Club International Limited, G Club Operations LLC, G Fashion (CA), G Fashion Hold Co A Limited, G Fashion Hold Co B Limited, G Fashion International Limited, GFashion Media Group Inc., G Music LLC, GF IP, LLC, GF Italy, LLC, GFNY, Inc., Hamilton Capital Holding Limited, Hamilton Investment Management Limited, Hamilton Opportunity Fund SPC, Haoran Ge, Himalaya Currency Clearing Pty Ltd., Himalaya International Clearing Limited, Himalaya International Financial Group Limited, Himalaya International Payments Limited, Himalaya International Reserves Limited, Jovial Century International Limited, K Legacy Ltd., Karin Maistrello, Leading Shine Limited, Major Lead International Limited, Qiang Guo, Rule of Law Foundation III Inc., Rule of Law Society IV, Inc., Saraca Media Group, Inc., Seven Mission Group LLC, William Je, and Wise Creation

International Limited and their property, are alter egos of the Individual Debtor and/or that the Individual Debtor beneficially owned these entities such that they and their assets are property of the Estate.

77.     During the Application Period, NPM drafted and filed requests for entry of default against Qiang Guo and K Legacy, Ltd.  Since then, the Clerk granted said requests for default.

78.     On August 27, 2024, NPM attorneys prepared and prosecuted a motion for default judgment against defendant K Legacy Ltd. and Qiang Guo collectively, the ("Default Defendants") as to liability on the Thirty-Seventh Claim in the Omnibus Alter Ego Adversary Proceeding Complaint.  Subsequently, on September 12, 2024, the Court granted the Trustee's default judgment which ordered the ownership interests and assets in K Legacy Ltd., including Apartment 6 and G3 at 5 Princess Gate, London, United Kingdom SW7 1QJ, are property of the Estate.

**(xii)    Bouillor Holdings Limited, et al. Adv. Proc. 24-05311 Fees: $1,683.00 Total Hours: 3.4**

79.     In this adversary proceeding (the "Bouillor Holdings Adversary Proceeding") the Trustee seeks to recover the Individual Debtor's luxurious high-rise apartment at Number 23-03 in the "One Limassol" building in Limassol, Cyprus (the "Cyprus Apartment"), held in the name of Bouillor Holdings Limited ("Bouillor"), a Cyprus entity nominally owned by Qiang Guo, the Individual Debtor's son.

80.     During the Application, Period NPM attorneys assisted Paul Hastings with the preparation, filing and service of the complaint in the Bouillor Holdings Adversary Proceeding.

**(ix)      Specific Avoidance Actions: Fees: $394,952.50 Total Hours: 850.8[5]**

81.      As noted above, since March 2024, NPM has separately categorized its fees incurred in pending Avoidance Actions.  The foregoing fees and hours represent the aggregate of time devoted to the prosecution of specific Avoidance Actions during the Application Period.

82.      Among other things, NPM attorneys (a) negotiated with counsel for defendants in Avoidance Actions regarding extensions of time to respond to the Trustee's complaints, (b) engaged in settlement discussions, (c) assisted in organizing and attending mediation sessions, (d) investigated and researched claims and defenses in pending Avoidance Actions, (e) prepared amended complaints in more than twenty-five Avoidance Actions, and (f) drafted and filed objections to defendants' motions to dismiss Avoidance Actions.

83.      The Trustee's services specific to pending Avoidance Actions are discussed in greater detail in the summary attached hereto as **Exhibit D**.

## LEGAL AUTHORITY FOR COMPENSATION

84.      All of the professional services for which this award is being sought hereby were rendered solely on behalf of the Trustee and Genever Debtors in connection with the chapter 11 proceedings herein.

---

[5]      This time is specifically categorized by Avoidance Action as set forth in NPM's May, June and July  2024 Fee Statements under the following project codes: L613, L614,  L616, L618, L619, L620, L622, L623, L625, L626, L627,L628, L629, L631, L633, L635,L636, L637, L639, L640, L641, L642, L643, L644, L645,L647, L648, L650, L649, L651, L652, L653,  L654, L655, L656, L657, L658, L662, L663, L664, L666, L667, L668, L669, L670, L671, L672, L673, L674, L675, L676, L677, L678, L679, L681, L682,  L683, L684, L685, L686, L688, L689, L691 L692,L693, L694, L695,L696, L697, L698, L699, L701, L702, L703, L704, L708, L709,L710, L711, L712,  L714, L715, L716, L717, L718, L719 L721, L722, L723, L724, L725, L726,L727, L728, L729, L731, L734, L736, L735, L737, L739, L740, L741, L742, L743, L744,L745, L750,  L754,L755, L756 L758, L761, L763, L767, L770, L772, L771, L773, L774, L775, L776, L777, L779, L780, L786, L790, L791, L792, L793 ,L794, L795, L797, L798, L799, L802,L803, L805, L804, L808, L809, L810, L811, L814, L815, L816, L817,L818,  L820, L822, L823, L824, L828, L830, L831, L833, L834, L835, L838, L839, L842, L847, L851, L854, L855, L856 ,L857, L859, L869, L872, L875, L86, L877, L878, L879,L881, L882, L886, L890, :896, L897, L903, L904 L905, L906, L910, L913, L916, L917, L917, L919, L920, L922, L924 L920, L921, L926, , L932, L933, L934, L941, L943, and L944.

85.     NPM respectfully submits that its services have benefited the Trustee and the Genever Debtors with the expertise and skill required in the handling of bankruptcy matters.  The legal services for which such compensation is requested were performed for and on behalf of the Trustee and the Genever Debtors.  Such services have been necessary to protect and enforce the rights and interests of the Trustee and the Genever Debtors in connection with the Chapter 11 Cases.  The reasonable value of services rendered by NPM in these proceedings is based upon NPM's usual hourly rates for matters of this nature.

86.     Section 330 of the Bankruptcy Code prescribes the general standards for determining the amount of compensation to be paid to professionals.  The Applicant submits that the amount sought for the Application Period represents reasonable compensation for professional services rendered based upon the time spent, the nature, the extent, and the value of such services, taking into account the cost of comparable services in a non-bankruptcy case.

87.     Section 331 of the Bankruptcy Code provides for interim compensation of professionals and incorporates the substantive standards of section 330 of the Bankruptcy Code to govern the Court's award of such compensation.  Section 330(a) of the Bankruptcy Code provides that, after notice and a hearing, the Court may award a professional employed under 11 U.S.C. § 327 "reasonable compensation for actual, necessary services rendered" and "reimbursement for actual, necessary expenses." 11 U.S.C. § 330(a)(1).[6]

88.     In determining the amount of "reasonable compensation," the Court must consider the nature, extent, and value of the services, taking into account all the relevant factors, including the time spent on such services, the rates charged for such services, whether the services were

---

[6]     Under section 328(a) of the Bankruptcy Code, with bankruptcy court approval, a trustee may employ professional persons under section 327(a) of the Bankruptcy Code "on any reasonable terms and conditions of employment, including on a retainer, on an hourly basis, on a fixed or percentage fee basis, or on a contingent fee basis."  11 U.S.C. § 328(a).

necessary and beneficial, whether the services were performed in a reasonable amount of time
commensurate with the complexity, importance, and nature of the problem, issue, or task
addressed, and whether the compensation is reasonable based on the customary compensation
charged by comparably skilled practitioners in cases other than cases under the Bankruptcy Code.
See 11 U.S.C. § 330(a)(3).  The Court enjoys "considerable discretion in determining reasonable
fee awards."  *In re Ahead Communications Systems, Inc.*, 395 B.R. 512, 516 (D. Conn. 2008).

89.    In assessing the "reasonableness" of the fees requested, the Second Circuit has
stated that courts should consider the factors enumerated in *Johnson v. Ga. Highway Express, Inc.*
488 F.2d 714 (5th Cir. 1974) (*abrogated on other grounds by Blanchard* v. *Bergeron*, 489 U.S. 87
[1989]),[7] while also bearing in mind that a "reasonable, paying client wishes to spend the minimum
necessary to litigate the case effectively." *See Arbor Hill Concerned Citizens Neighborhood Ass'n
v. County of Albany and Albany County Bd. of Elections*, 522 F.3d 182, 190 (2d Cir. 2007).  The
factors set forth in *Johnson* and *In re First Colonial Corp. of Am.*, 544 F.2d 1291, 1298–99 (5th
Cir. 1977) have been adopted by most courts.[8]  *See In re Nine Assocs., Inc.*, 76 B.R. 943, 945
(S.D.N.Y. 1987) (adopting *First Colonial/Johnson* analysis); *In re Cuisine Magazine, Inc.*, 61 B.R.
210, 212–13 (Bankr. S.D.N.Y 1986) (same); *Green v. City of New York*, 403 F. Appx. 626, 629
(2d Cir. 2010) (summary order); *see generally* 3 COLLIER ON BANKRUPTCY ¶ 330.03[9]
(Lawrence P. King ed., 16th ed. 2016) (describing *First Colonial* and *Johnson* as the "leading

---

[7]    The twelve *Johnson* factors are: (1) the time and labor required, (2) the novelty and difficulty of the questions,
(3) the skill requisite to perform the legal service properly, (4) the preclusion of other employment by the attorney
due to acceptance of the case, (5) the customary fee, (6) whether the fee is fixed or contingent, (7) the time
limitations imposed by the client or the circumstances, (8) the amount involved and the results obtained, (9) the
experience, reputation, and ability of the attorneys, (10) the "undesirability" of the case, (11) the nature and length
of the professional relationship with the client, and (12) awards in similar cases.  *Johnson*, 488 F.2d at 717-19.

[8]    The factors articulated in *First Colonial* were first articulated by the Fifth Circuit in *Johnson*, with the *First
Colonial* court adding the factor of the "spirit of economy," which was later rejected by Congress.  *See Strook
& Strook & Lavan v. Hillsborough Holdings Corp. (In re Hillsborough Holdings Corp.)*, 127 F.3d 1398, 1403
(11th Cir. 1997).

cases with regard to the factors to be considered in determining a reasonable allowance of compensation").

90.    In accordance with the factors enumerated in section 330 of the Bankruptcy Code and applicable case law, the amount requested herein by NPM is fair and reasonable.

## STATUTORY COMPLIANCE

91.    No agreement or understanding exists between NPM and any other person for the sharing of compensation received or to be received for services rendered in or in connection with this matter.  NPM will not, in any form or guise, share or agree to share compensation for services with any person, nor will NPM share in the compensation for any other person rendering service in these cases, except as  provided by section 504(b) of the Bankruptcy Code and Rule 2016 of the Bankruptcy Rules.

## RESPONSE TO THE U.S. TRUSTEE GUIDELINES

92.    NPM responds to the questions set forth in Paragraph C.5. of the U.S. Trustee Guidelines as follows:

| | |
|---|---|
| **Question:** | Did you agree to any variations from, or alternatives to, your standard or customary billing rates, fees, or terms for services pertaining to this engagement that were provided during the Application Period? |
| **Response:** | No. |
| **Question:** | If the fees sought in this application as compared to the fees budgeted for the Application Period are higher by 10% or more, did you discuss the reasons for the variation with the client. |
| **Response:** | Not applicable. |
| **Question:** | Have any of the professionals included in this application varied their hourly rate based on the geographic location of the bankruptcy case? |
| **Response:** | No. |

**Question:** Does the application include time or fees related to reviewing or revising time records or preparing, reviewing, or revising invoices? (This is limited to work involved in preparing and editing billing records that would not be compensable outside of bankruptcy and does not include reasonable fees for preparing a fee application.) If so, please quantify by hours and fees.

**Response:** The Application does not include time for preparing, reviewing, or revising time records. However, the Application does include approximately 14.4 hours and associated fees of approximately $3695.00 related to preparing, reviewing, and revising NPM's monthly fee statements and ensuring time entries are properly categorized by matter number and task code. NPM notes that, without obligation to do so, NPM wrote off certain time devoted to reviewing invoices in connection with its monthly fee statements.

**Question:** Does this application include time or fees for reviewing time records to redact any privileged or other confidential information? If so, please quantify by hours and fees.

**Response:** The Application contains approximately 3.9 hours and associated fees of $780 to review time records related to any tolling party information.

**Question:** If the application includes any rate increases since retention: (i) Did your client review and approve those rate increases in advance? (ii) Did your client agree when retaining the law firm to accept all future rates increases? If not, did you inform your client that they need not agree to modified rates or terms in order to have you continue the representation consistent with ABA Formal Ethics Opinion 11-458.

**Response:** As is customary and contemplated by the terms of its engagement and the Court's orders approving same, NPM adjusts its hourly rates periodically based upon (i) the advancing seniority of its professionals and paraprofessionals, (ii) the current market for legal services, (iii) the rates charged for comparable non-bankruptcy services, and (iv) the firm's analysis of the hourly rates being charged by professionals in other law firms. Effective January 1, 2024, NPM adjusted its hourly rates consistent with the Retention Order [ECF No. 668] and the *Notice of Change in Hourly Rates of Neubert, Pepe & Monteith, P.C.* [ECF No. 2454].

## **HOLDBACKS**

93.        There exist Prior Holdbacks of $272,764.30 (*i.e.*, $35,758.75 under the Second Fee App Holdback, $101,867 under the Fourth Fee App Holdback, and $135,138.55 under the Fifth Fee App Holdback).  NPM consents that the Prior Holdbacks remain in effect.

94.        Upon consultation with the United State Trustee, NPM has consented to a 10% holdback with respect to the fees it requests for allowance during this Application Period, *i.e.*, $127,430.30.

## **RESERVATION OF RIGHTS**

95.        To the extent that time or disbursement charges for services rendered or expenses incurred during the Application Period are not included in this Application, or NPM has for any reason not sought compensation or reimbursement with respect to such services, NPM reserves the right to request compensation and reimbursement for such services in a supplemental or future application in these Chapter 11 Cases.  Also, NPM does not waive, and expressly reserves, its right to respond to any objections regarding this Application and the amounts sought for services rendered and expenses incurred.

## **NO PRIOR REQUEST**

58.        No previous request for the relief sought herein has been made to this Court or any other court.

*[THE REMAINDER OF THIS PAGE IS INTENTIONALLY BLANK.]*

**WHEREFORE**, NPM respectfully requests entry of an order, substantially in the form attached hereto, (i) allowing interim compensation for professional services rendered during the Application Period in the amount of $1,254,303.00, (ii) allowing compensation for expenses incurred in the amount of $23,054.71, (iii) authorizing and directing payment of 90% of the fees and all of the expenses allowed and awarded for the Application Period, (iv) allowing such compensation and payment for professional services rendered without prejudice to NPM's right to seek further compensation and/or payment from the Debtors' estates for the full value of services performed and expenses incurred, and/or to seek release of any amounts that remain subject to a holdback, and (v) granting NPM such other and further relief as is just.

Dated: October 15, 2024
      New Haven, Connecticut

By: */s/ Patrick R. Linsey*
    Douglas S. Skalka (ct00616)
    Patrick R. Linsey (ct29437)
    NEUBERT, PEPE & MONTEITH, P.C.
    195 Church Street, 13th Floor
    New Haven, Connecticut 06510
    (203) 821-2000
    dskalka@npmlaw.com
    plinsey@npmlaw.com

    *Counsel to Luc A. Despins, Chapter 11*
    *Trustee, Genever Holdings Corporation,*
    *and Genever Holdings LLC*

# **EXHIBIT A**

**(Proposed Order)**

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF CONNECTICUT**
**BRIDGEPORT DIVISION**

-------------------------------------------------------------x
                                                             :
In re:                                                       : Chapter 11
                                                             :
HO WAN KWOK, *et al.*,                                       : Case No. 22-50073 (JAM)
                                                             :
           Debtors.[1]                                       : Jointly Administered
                                                             :
-------------------------------------------------------------x

**[PROPOSED] ORDER GRANTING**
**SIXTH INTERIM APPLICATION OF NEUBERT, PEPE & MONTEITH, P.C., AS**
**LOCAL AND CONFLICTS COUNSEL TO THE CHAPTER 11 TRUSTEE AND AS**
**COUNSEL TO DEBTORS GENEVER HOLDINGS CORPORATION AND GENEVER**
**HOLDINGS LLC FOR ALLOWANCE OF FEES AND REIMBURSEMENT OF**
**EXPENSES FOR THE PERIOD FROM MAY 1, 2024 THROUGH AUGUST 31, 2024**

Upon consideration of the Application [ECF No. ___] (the "Application") of Neubert, Pepe

& Monteith, P.C. ("NPM") as counsel to the Trustee[2] and the Genever Debtors for sixth interim

allowance of compensation and reimbursement of expenses from May 1, 2024 through August 31,

2024; and sufficient notice having been given; and a hearing having been held on _____ and

due consideration having been given to any responses thereto; and sufficient cause having been

shown therefor, it is hereby:

1.       ORDERED that, pursuant to 11 U.S.C. §§ 330 and 331, the Application is granted

as set forth herein and compensation in the amount of $1,254,303.00 (the "Awarded Fees") and

---

[1]    The Debtors in these chapter 11 cases are Ho Wan Kwok (also known as Guo Wengui, Miles Guo, and Miles
       Kwok, as well as numerous other aliases) (last four digits of tax identification number: 9595), Genever Holdings
       LLC (last four digits of tax identification number: 8202) and Genever Holdings Corporation. The mailing address
       for the Trustee, Genever Holdings LLC, and the Genever Holdings Corporation is Paul Hastings LLP, 200 Park
       Avenue, New York, NY 10166 c/o Luc A. Despins, as Trustee for the Estate of Ho Wan Kwok (solely for purposes
       of notices and communications).

[2]    Capitalized terms not otherwise defined herein adopt the definitions set forth in the Application.

reimbursement of expenses in the amount of $23,054.71 (the "Awarded Expenses") is awarded to NPM, subject to final adjustment and disgorgement in the event all administrative expenses are not paid in full or as provided in the order approving the sale of the Lady May [ECF No. 1953]; and it is further

2.    ORDERED that NPM's right to seek allowance in future fee applications of fees associated with services related to the Civil RICO Action shall be reserved; and it is further

3.    ORDERED that the Debtors' estates are authorized to pay NPM (a) ninety (90%) of the Awarded Fees (*i.e.*, $1,146,872.70) and (b) 100% of the Awarded Expenses, and the remaining 10% of Awarded Fees shall be held back by the Debtors' estates pending further order of this Court; and it is further

4.    ORDERED that the Prior Holdbacks (*i.e.*, $272,764.30) shall remain held back pending further order of the Court; and it is further

5.    ORDERED that this Court shall retain jurisdiction to hear and determine all matters arising from the implementation of this Order; and it is further

6.    ORDERED that the Trustee and NPM are authorized and empowered to take all necessary actions to implement the relief granted in this Order; and it is further

7.    ORDERED that notwithstanding the possible applicability of Bankruptcy Rules 6006(d), 7062, 9014, or otherwise, the terms and conditions of this Order shall be immediately effective and enforceable upon its entry; and it is further

8.    ORDERED that all time periods set forth in this Order shall be calculated in accordance with Bankruptcy Rule 9006(a).

**EXHIBIT B**

**(Summary of Compensation by Project Category)**

| Task Code and Project Category | Hours Billed | Fees Billed |
|---|---|---|
| B110 Case Administration | 11.5 | $4,481.50 |
| B120 Asset Analysis and Recovery | 877.6 | $397,621.50 |
| B130 Asset Disposition | 18.3 | $9,058.50 |
| B160 Fee/Employment Applications | 108.2 | $42,394.00 |
| B180 Avoidance Action Analysis | 707.2 | $291,693.00 |
| B230 Financing/ Cash Collateral | .2 | $99.00 |
| C200 Researching Law | .2 | $71.00 |
| L210 Pleadings | .2 | $71.00 |
| L250 Other Written Motions and Submissions | 2.5 | $1,248.50 |
| L510 Appellate Motions and Submissions | .8 | $384.00 |
| L602 Greenwich Land A.P. # 23-5005 | 91.1 | $43,299.00 |
| L603 HK USA/Interpleader A.P. # # 22-5003, 23-5012 | 2.0 | $990.00 |
| L604 Sherry Netherland A.P. # 23-5002 | 3.6 | $1,499.00 |
| L605 Mei Guo (aircraft) A.P. # 23-5008 | 9.0 | $3,883.50 |
| L606 HCHK A.P. # 23-5013 | 17.3 | $8,439.50 |
| L607 Mahwah A.P. #2 3-5017 | 47.6 | $22,790.00 |
| L608 Golden Spring A.P. # 23-5018 | 3.6 | $1,342.00 |
| L611 Lamp Capital A.P. # 23-50233 | .9 | $396.50 |
| L612 Ace Decade Holdings Limited, *et al*. A.P. # 23-05028 | 52.6 | $25,506.00 |
| L931 Omnibus Alter Ego- 24-05249 | 52.0 | $22,400.00 |
| L953 Bouillor Holdings Limited et al, A.P. # 24-05311 | 3.4 | $1,683.00 |
| Total of Project Categories for Specific Avoidance Actions | 850.8 | $394,952.50 |

## EXHIBIT C

**(Expenses Summary)**

| Expenses Category | Total Expenses |
|---|---|
| E102 Outside Printing | $622.50 |
| E106 Online Research | $2,192.36 |
| E107 Delivery Services/Messengers | $6,510.67 |
| E108 Postage | $738.40 |
| E109 Local Travel | $174.60 |
| E110 Out-of-Town-Travel | $896.24 |
| E111 Meals | $178.00 |
| E113 Subpoena Fees | $8,639.64 |
| E115 Deposition Transcripts | $804.00 |
| E116 Trial Transcripts | $1,815.70 |
| E118 Litigation Support Vendors | $130.35 |
| E123 Other Professionals | $429.00 |
| E124 Other | $280.00 |

**EXHIBIT D**

**(Summary of Services of Avoidance Actions)**

**Summary of Services in Avoidance Actions**

| Code | Name | Hours | Fees | Summary of Services Rendered |
|------|------|-------|------|------------------------------|
| L614 | Amazon Web Services, Inc. - 24-05006 | 43.80 | $19,360.50 | Draft memorandum to Attorney Peterson regarding the status of mediation;<br><br>Communications with Kroll regarding avoidance transfers;<br><br>Prepare for and attend settlement negotiations with Attorneys Peterson and Nagamine;<br><br>Negotiations with counsel and manage all issues related to mediation;<br><br>Review Automatic Data Processing ("ADP") document production concerning avoidance claims;<br><br>Draft and revise amended avoidance complaint;<br><br>Communications with Attorney Linsey regarding bate stamping production for defendant;<br><br>Negotiate and draft stipulation to extend time to respond. |
| L615 | Blueberry Builders, LLC -24-05007 | 5.80 | $2,796.00 | Prepare for and engage in settlement negotiations with Attorney Manfrey;<br><br>Draft memorandum to Attorney Bassett regarding settlement negotiations;<br><br>Advise Trustee of settlement negotiations; |

1

| L616 | Boardwalk Motor Imports, LLC -24-05008 | 2.60 | $1,287.00 | Communication with Attorney Farmer regarding appellee designations;<br><br>Examine documents related to avoidance claims;<br><br>Communication with Attorney Graham regarding an investigation of an Lamborghini;<br><br>Prepare for and attend conference with Attorney Seltzer regarding defendant's claims. |
|------|----------------------------------------|------|-----------|-----------------------------------------------------------------------------------------------------|
| L618 | Direct Persuasion LLC- 24-05010 | 1.40 | $684.00 | Communication with Attorney Twombley regarding stipulation to extend time to respond;<br><br>Draft and revise mediation letter;<br><br>Draft memorandum to Attorney Goldstein regarding the status of mediation. |
| L619 | E.L.J.M Consulting LLC -24-05011 | 5.70 | $2,439.00 | Draft and revise motion to request entry of default;<br><br>Communication with Attorney Skalka regarding motion to request entry of default. |
| L620 | Ogier -24-05012 | .60 | $283.00 | Communication with Attorney Sklarz concerning stipulation to extend time to respond;<br><br>Send copies of defendant's certificate of service to Attorney Linsey;<br><br>Draft email to Attorney Sklarz regarding the defendant's motion to dismiss. |
| L623 | Fox News Network, LLC -24-05015 | 2.80 | $1,302.00 | Communication with Attorney Kinsella regarding the defendant's mediation position;<br><br>Draft and revise mediation letter; |

| | | | | |
|---|---|---|---|---|
| | | | | Prepare for and engage in settlement negotiations with Attorney Gottesman;<br><br>Draft memorandum to Trustee regarding settlement offer. |
| L625 | Post Oak Motors, LLC -24-05017 | 3.50 | $1,732.50 | Communication with Attorney Bassett regarding avoidance claims;<br><br>Prepare for and attend call with U.S. Attorney and counsel;<br><br>Communication with Kroll regarding an investigation of a Bugatti. |
| L626 | JDM Staffing Corp. -24-05018 | 3.60 | $1,782.00 | Examine documents related to the motion to request entry of default;<br><br>Draft and revise motion to request entry of default. |
| L627 | Mary Fashion S.P.A. -24-05019 | .50 | $242.50 | Review and analyze defendant's answer to complaint;<br><br>Prepare and analyze applicable pleadings concerning service. |
| L628 | Slaughter Law Group, P.C.-24-05020 | 5.50 | $2,722.50 | Communication with Lesa Slaughter regarding avoidance claims;<br><br>Research and examine documents concerning the request for entry of default;<br><br>Communication with Attorney Graham concerning the defendant's services and asserted defenses;<br><br>Draft and revise motion to request entry of default. |
| L629 | Bannon Strategic Advisors, Inc. -24-05021 | 2.10 | $962.00 | Draft and revise stipulation to extend time to respond;<br><br>Prepare and analyze applicable pleadings,<br><br>Communication with Attorney Chorches regarding discovery. |

| L631 | Studio Cataldi Group SRL - 23-05023 | .10 | $42.50 | Prepare and analyze applicable pleadings concerning service. |
|---|---|---|---|---|
| L633 | Warroom Broadcasting & Media Communications LLC -24-05025 | 8.30 | $3,862.50 | Draft and revise stipulation to extend time to respond to complaint;<br><br>Communication with Attorney Chorches regarding requests for documents;<br><br>Communication with Attorney Flynn regarding the identity of the transferees in the complaint;<br><br>Research and analyze documents identifying transferees in the avoidance action;<br><br>Communication with Jordan Lazarus and Adam Lomas regarding avoidance claims. |
| L635 | Yanping Wang -24-05027 | 18.40 | $8,925.50 | Draft motion for leave to file an amended complaint;<br><br>Draft and revise an amended avoidance complaint;<br><br>Draft and revise motion to request entry of default;<br><br>Communication with Attorney Macco regarding an amended avoidance complaint;<br><br>Draft memorandum to Attorney Wang concerning revisions in the amended complaint;<br><br>Communication with Attorneys Bassett and Mitchell regarding an amended complaint. |
| L636 | Yuqiang Qin - 24-05028 | .50 | $212.50 | Draft and file certificate of service. |
| L637 | Yunfu Jiang-24-05028 | .30 | $127.50 | Draft and file certificate of service. |

| L639 | Vision Knight Capital (China) Fund -24-05030 | 7.10 | $3,326.50 | Advise Trustee of settlement negotiations and discovery;<br><br>Communication with Attorney Wang regarding avoidance claims and automatic stay;<br><br>Examine discovery documents;<br><br>Draft email to Attorney Graham regarding amended avoidance complaint;<br><br>Draft and revise an amended avoidance complaint. |
|------|------|------|------|------|
| L640 | Arri Americas Inc. -24-05031 | 1.50 | $742.50 | Draft and revise mediation letter;<br><br>Analyze and address confidentiality issues;<br><br>Communication with Attorney Conway regarding mediation procedures. |
| L641 | Hugga LLC -24-05032 | .50 | $247.50 | Prepare for and engage in settlement negotiations with Attorney Gilbert;<br><br>Draft memorandum to Trustee regarding status of settlement. |
| L642 | Art Wolfe, Inc.- 24-05033 | 11.90 | $4,889.50 | Prepare for and engage in settlement negotiations with the defendant's counsel;<br><br>Draft memorandum to the Trustee regarding the status of settlement;<br><br>Communication with Attorney Kinsella regarding settlement proposals;<br><br>Draft and revise settlement agreement;<br><br>Draft and revise stipulated judgment. |
| L643 | Versace USA, Inc. -24-05034 | 32.80 | $13,628.00 | Prepare for and attend settlement negotiations with Attorney Rosenblatt; |

|  |  |  |  | Draft memorandum to Trustee regarding the status of settlement;<br><br>Communication with Adam Lomas regarding document production from Dime Bank;<br><br>Communication with Attorneys Kinsella and Smeriglio regarding research of the Debtor's letter of credit with the defendant;<br><br>Negotiation and draft stipulation to extend time to respond;<br><br>Research issues concerning the Debtor's letter of credit with the defendant. |
|---|---|---|---|---|
| L644 | Urban Legend Media, Inc. -24-05035 | 2.10 | $1,050.00 | Draft and revise mediation letter;<br><br>Communication with Attorney Baer regarding the mediation letter. |
| L645 | Mei Guo -24-05036 | .30 | $148.50 | Communication with Attorney Moriarty regarding the status of discovery. |
| L647 | D4zero S.R.L. -24-05038 | .10 | $42.50 | Prepare and analyze applicable pleadings concerning service. |
| L648 | Sherry-Lehmann, Inc. -24-05039 | .50 | $209.00 | Draft and revise motion to request entry of default. |
| L649 | Hing Chi Ngok -24-05040 | .50 | $247.50 | Communication with Attorney Major regarding the status of discovery. |
| L650 | CFG Global Limited-24-05041 | 2.20 | $1,068.00 | Draft memorandum to Attorney Bassett regarding the status of discovery;<br><br>Communication with Attorneys Farmer and Barron regarding avoidance claims;<br><br>Communication with Attorney Simon regarding the avoidance complaint;<br><br>Draft and file certificate of service. |

| L651 | Restoration Hardware, Inc. -24-05042 | 7.20 | $3,353.00 | Communication with Attorney Thompson regarding mediation;<br><br>Draft memorandum to Attorney Hernandez, Attorney Chorches, and Sarah Pierce regarding an stipulation to extend time to respond;<br><br>Communication with Attorney Jones concerning the Rule 26(f) report;<br><br>Draft and revise motion to request entry of default;<br><br>Communication with Attorney Smeriglio regarding Kroll's investigation of avoidance transfers. |
| L652 | Loro Piana S.P.A. -24-05043 | 1.60 | $767.50 | Prepare and analyze applicable pleadings concerning service;<br><br>Draft memorandum to Attorney Mitchell regarding the status of the motion to request entry of default. |
| L653 | Teris-Phoenix, LLC -24-05044 | 2.50 | $1,286.50 | Revise mediation letter;<br><br>Communication with Attorney Skalka regarding the mediation letter;<br><br>Draft memorandum to Attorney Baer regarding the status of mediation. |
| L654 | The Quinlan Law Firm,LLC - 24-05045 | 2.20 | $1,010.00 | Draft and revise an amended avoidance complaint. |
| L655 | Janco SRL-24-05046 | .10 | $42.50 | Prepare and analyze applicable pleadings concerning service. |
| L656 | Phillips Nizer LLP -24-05047 | 3.80 | $1,829.00 | Negotiation and draft stipulation extend time to respond;<br><br>Communication with Attorneys Kaelin and Pesce regarding a joint mediation letter;<br><br>Communication with Attorney Graham regarding acknowledgements and stipulations; |

| | | | | |
|---|---|---|---|---|
| | | | | Plan and prepare for mediation;<br><br>Communication with Attorney Clark regarding mediation counter offers;<br><br>Prepare and analyze applicable pleadings concerning service. |
| L657 | Mark Gunderson -24-05048 | .90 | $495.00 | Draft and revise mediation letter;<br><br>Draft memorandum to Attorneys Rhodes and Kozlowitz regarding the status of the mediation letter. |
| L658 | VFT Solutions Inc. -24-05049 | 4.00 | $1,912.50 | Negotiation and draft stipulation extend time to respond;<br><br>Communication with Attorney Hauswirth regarding a stipulation to extend time to respond;<br><br>Communication with Attorney Greene regarding the mediation letter;<br><br>Draft and revise mediation letter;<br><br>Examine documents related to avoidance claims;<br><br>Send copies of mediation letter to Judge Tancredi. |
| L662 | H Shaw Enterprises LLC -24-05053 | 5.90 | $2,570.50 | Advise Trustee of settlement negotiations;<br><br>Review and revise settlement agreement;<br><br>Communication with Attorney Linsey regarding  settlement agreement;<br><br>Draft memo with copies of  settlement agreement to Attorneys Bassett and Sutton;<br><br>Prepare for and engage in settlement negotiations with Attorney Corwin. |

| L663 | Style Eyes Inc. d/b/a Ginger Finds -24-05054 | 1.70 | $800.00 | Negotiation and draft stipulation extend time to respond;<br><br>Communication with Attorney Hauswirth regarding the status of discovery. |
|------|----------------------------------------------|------|---------|---------------------------------------------------------------|
| L664 | 270 W. 39th St. Co., LLC -24-05055 | 1.30 | $691.50 | Revise mediation letter;<br><br>Negotiation with defendant's counsel and manage all issues related to mediation;<br><br>Draft memorandum to Attorney Sensale regarding mediation procedures. |
| L666 | Amazon.com, Inc. | 5.90 | $2,543.50 | Communication with Attorney Peterson regarding avoidance claims and confidentiality issues;<br><br>Draft and revise stipulation to extend time to respond;<br><br>Examine document production from banks related to avoidance claims;<br><br>Communication with Adam Lomas regarding avoidance claims;<br><br>Draft and revise an amended avoidance complaint. |
| L667 | Anthem Health Plans, Inc. -24-05058 | 1.30 | $612.50 | Draft and revise mediation letter;<br><br>Negotiate and draft second stipulation to extend time to respond. |
| L668 | Federal Express Corporation -24-05059 | 3.00 | $1,375.50 | Advise Trustee of status of pleadings;<br><br>Communication with Attorney Siedband regarding the status of mediation;<br><br>Draft and revise mediation letter;<br><br>Communication with Attorney Linsey regrading the status of mediation. |

| L669 | Apple, Inc. -24-05060 | 24.20 | $11,464.50 | Negotiate and draft stipulation to extend time to respond;<br><br>Prepare for and attend settlement negotiations with Attorneys Angelich and Feeny;<br><br>Examine document production from banks related to avoidance claims;<br><br>Draft and revise opposition to defendant's motion to exempt claims from mediation;<br><br>Communication with Attorney Mitchell regarding document production;<br><br>Draft memorandum to Attorney Angelich regarding motion to dismiss;<br><br>Research prepetition transactions on Relativity;<br><br>Analyze arguments in defendant's motion to dismiss. |
| L670 | Name Corp LLC-24-05061 | 4.10 | $1,956.50 | Draft and revise motion to request entry of default;<br><br>Communication with Attorney Seitz regarding settlement proposals;<br><br>Draft and revise settlement proposal;<br><br>Communication with Attorney Skalka regarding settlement offers. |
| L671 | Appsflyer Inc. -24-05062 | 2.60 | $1,225.00 | Prepare for and engage in settlement negotiations with the defendant and counsel;<br><br>Communication with Attorneys Kinsella and Sklarz regarding mediation;<br><br>Draft and revise mediation letter. |

| L672 | DJD Creative LLC -24-05063 | 5.10 | $2,541.50 | Examine documents related to avoidance claims;<br><br>Draft and revise mediation letter;<br><br>Communication with Attorney Polizzi regarding confidentiality designations;<br><br>Draft memorandum to Attorney Strong regarding a stipulation to extend time to respond;<br><br>Communication with Attorneys Barron and Bassett regarding the mediation letter;<br><br>Advise Trustee on the impact of the Debtor's criminal trial on avoidance claims. |
| L673 | JK Chef Collections LLC-24-05064 | 2.30 | $789.50 | Prepare and analyze applicable pleadings concerning service;<br><br>Draft and revise motion to request entry of default;<br><br>Send copies of the motion to request entry of default to Terry Dembowski-Jones. |
| L674 | A.Z. Bigiotterie S.A.S DI Zanutto Gabriele & C. -24-05065 | .10 | $42.50 | Prepare and analyze applicable pleadings concerning service. |
| L675 | Elixir Technical Consulting LLC -24-05066 | 2.50 | $1,188.00 | Prepare and analyze applicable pleadings;<br><br>Examine documents related to avoidance actions;<br><br>Draft and revise motion to request entry of default. |

| L676 | N.A.R Enterprises Inc. -24-05067 | 12.00 | $5,733.50 | Prepare and analyze applicable pleadings concerning service;<br><br>Draft and revise amended avoidance complaint;<br><br>Draft and revise motion to request entry of default;<br><br>Communication with Attorney Graham regarding the amended avoidance complaint. |
|------|------|------|------|------|
| L677 | Caribe Condado, LLC -24-05068 | 2.70 | $1,336.50 | Communication with Attorney Miranda regarding motion to stay and amended order;<br><br>Communication with Attorney Sklarz regarding motion to dismiss. |
| L678 | B&H Foto & Electronics Corp -24-05069 | 14.50 | $6,719.50 | Draft and revise mediation letter;<br><br>Draft and revise motion to request entry of default;<br><br>Communication with Attorney Akerman regarding motion to dismiss;<br><br>Communication with defendant regarding request for entry of default;<br><br>Prepare and analyze applicable pleadings concerning service;<br><br>Draft and revise objection to defendant's motion to dismiss. |
| L679 | Luxury Cleaning, Inc. -24-05070 | 2.50 | $1,237.50 | Prepare and analyze applicable pleadings;<br><br>Examine documents related to avoidance claims;<br><br>Prepare and analyze applicable pleadings concerning service. |

| L681 | John P. Morgan-24-05072 | .20 | $85.00 | Communication with Attorney Linsey regarding the status of the request for entry of default. |
| L682 | Leewayhertz Technologies-24-05073 | .40 | $170.00 | Draft and revise motion to request entry of default. |
| L683 | Leicester Hill Informatices LLC -24-0574 | 2.70 | $1,375.00 | Draft and revise mediation letter;<br><br>Communication with Attorney Chorches regarding the mediation letter;<br><br>Communication with Attorney Hernandez regarding the status of mediation. |
| L684 | Marcella Monica Falciani-24-05075 | .10 | $42.50 | Prepare and analyze applicable pleadings concerning service. |
| L685 | Mercedes-Benz Manhattan, Inc. -24-05076 | 2.70 | $1,336.50 | Draft and revise mediation letter;<br><br>Prepare for and attend settlement conference with Attorney Kaelin;<br><br>Draft memorandum to Attorney Kaelin regarding the status of mediation;<br><br>Communication with Attorney Barker regarding an investigation of the Debtor's vehicle;<br><br>Advise Trustee of settlement negotiations. |
| L686 | American Express Company -24-05077 | 13.40 | $6,334.00 | Communication with Attorney Skalka regarding Amex discovery issues;<br><br>Review bank document production concerning avoidance claims;<br><br>Draft memorandum to representatives from TD Bank and AMEX concerning discovery;<br><br>Communication with Attorney Laddin on status of avoidance claims; |

| | | | | Draft and revise mediation letter. |
|---|---|---|---|---|
| L688 | Peiru Luo-24-05079 | .10 | $42.50 | Prepare and analyze applicable pleadings concerning service. |
| L689 | Reinhard Plant S.R.L -24-05080 | .10 | $42.50 | Prepare and analyze applicable pleadings concerning service. |
| L691 | Ohtzar Shlomo Solomon Treasure LLC -24-05082 | 1.50 | $825.00 | Draft and revise mediation letter; Communication with Attorney Hellman regarding the status of mediation. |
| L692 | UK Import Services Limited -24-05083 | 3.80 | $1,701.00 | Communication with Attorneys Sutton and Bassett regarding avoidance claims; Communication with Attorney Miller regarding the defendant's position statement; Advise Trustee of avoidance claims; Negotiation and draft stipulation to extend time to respond; Examine documents related to avoidance claims. |
| L693 | Tavares Cutting Inc. -24-05084 | .80 | $372.50 | Communication with Attorney Hauswirth regarding the stipulation to extend time to respond. |
| L694 | Vandenloom Inc. -24-05085 | 4.10 | $1,807.50 | Draft and revise motion to request entry of default; Draft memorandum to Attorney Mitchell regarding motion to request entry of default. |
| L695 | The Clear Creek Group, LLC -24-05086 | .30 | $67.50 | Draft memo with copies of motion to dismiss to Attorney Linsey. |
| L696 | Mossicon Shoes SRL -24-05087 | .10 | $67.50 | Prepare and analyze applicable pleadings concerning service. |

| L697 | Tokyoseiki Co. LTD. -24-05088 | 4.80 | $2,271.00 | Draft and revise an amended avoidance complaint;<br><br>Communication with Kellyjohana Delcarmen Ahumada regarding service of complaint. |
|------|------|------|------|------|
| L698 | Pellettieri Di Parma SRL -24-05089 | .10 | $42.50 | Prepare and analyze applicable pleadings concerning service. |
| L699 | Swans Team Design Inc. -24-05090 | 3.00 | $1,485.00 | Prepare and analyze applicable pleadings;<br><br>Draft and revise motion to request entry of default. |
| L701 | Zeta Global Corp. -24-05092 | .20 | $95.00 | Draft and revise mediation letter. |
| L702 | 2 B Packing LLC – 24-05093 | 2.70 | $1,143.00 | Draft and revise motion to request entry of default;<br><br>Draft memorandum to Attorney Mitchell regarding request for entry of default. |
| L703 | Solazzo Calzature S.R.L. – 24-05094 | .10 | $42.50 | Prepare and analyze applicable pleadings concerning service. |
| L704 | SOD Stone Offroad Design GmbH – 24-05095 | 1.70 | $577.50 | Communication with Attorney Mitchell regarding filing of motion for appointment of process server;<br><br>Send copies of motion for appointment of process server to Attorney Bassett. |
| L708 | American Arbitration Association, Inc. -24-05099 | .10 | $22.50 | File stipulation to extend time to respond. |
| L709 | Grocyber, LLC | 3.50 | $1,748.00 | Communication with Attorneys Skalka and Linsey regarding an investigation of the defendant's services;<br><br>Draft memorandum to Attorney Vegliante regarding mediation procedures; |

| | | | | Draft and revise mediation letter;<br><br>Examine documents from Gettr related to avoidance claims. |
|---|---|---|---|---|
| L710 | Eficens Systems LLC – 24-05101 | 6.00 | $2,802.00 | Draft and revise motion to request entry of default;<br><br>Draft notice of withdrawal of request to default defendant;<br><br>Communication with Attorney Cannizzaro regarding stipulation to extend time to respond;<br><br>Draft memorandum to Attorney Mitchell regarding request for entry of default. |
| L711 | Ocorian Consulting LTD – 24-05102 | .40 | $170.00 | Prepare and analyze applicable pleadings concerning service. |
| L712 | Benhar Office Interiors LLC – 24-05103 | 3.90 | $1,462.50 | Prepare and analyze applicable pleadings concerning service;<br><br>Draft and revise motion to request entry of default. |
| L714 | N87 Inc. -24-05105 | 2.90 | $1,435.50 | Prepare and analyze applicable pleadings concerning service;<br><br>Draft and revise motion to request entry of default;<br><br>Examine documents related to avoidance claims. |
| L715 | Reach Manufacturing, LLC -24-05106 | .30 | $165.00 | Communication with Attorney Shaiken concerning the status of settlement. |
| L716 | 17 Miles, LLC -24-05107 | 2.00 | $990.00 | Prepare and analyze applicable pleadings concerning service;<br><br>Draft and revise motion to request entry of default. |
| L717 | Conservative Campaign Technology, LLC | 15.50 | $7,566.50 | Communication with Attorneys French and Flynn regarding the status of mediation; |

| | | | | |
|---|---|---|---|---|
| | -24-05108 | | | Draft memorandum to Attorney French concerning pleading deadlines and stipulations;<br><br>Prepare for and attend status conference;<br><br>Negotiation and draft stipulation to extend time to respond.<br><br>Communication with Attorneys French and Markus regarding the mediation letter. |
| L718 | Moran Yacht Management, Inc. -24-05109 | 25.90 | $11,341.50 | Draft memorandum to Attorney Linsey regarding the defendant's mediation letter;<br><br>Advise Trustee of settlement negotiations;<br><br>Communication with Attorney Feigenbaum regarding document production;<br><br>Email to Attorney Skalka regarding the defendant's document production;<br><br>Send copies of the defendant's document production to Attorneys Barron and Bassett;<br><br>Examine two years of bank account records related to the avoidance claims;<br><br>Draft and revise mediation letter;<br><br>Communication with Kroll regarding bank account records related to the avoidance claims;<br><br>Draft response to defendant's mediation position letter; |

| | | | | Draft memorandum to Attorney Bassett concerning the status of settlement. |
|---|---|---|---|---|
| L719 | Aaron Mitchell -24-05110 | 5.90 | $2,839.50 | Communication with Attorney Sklarz regarding a motion for extension of time; Send copies of defendant's motion to dismiss to Attorney Bassett; Draft and revise objection to defendant's motion to dismiss. |
| L721 | Empire Blue Cross Blue Shield -24-05112 | 2.20 | $1,023.00 | Negotiation and draft stipulation to extend time to respond; Draft and revise mediation letter; Communication with Attorney Kinsella regarding motion to amend the caption of the avoidance action; Draft motion to amend the caption of the avoidance action. |
| L722 | 1322089 B,C, LTD. – 24-05113 | .30 | $127.50 | Prepare and analyze applicable pleadings concerning service; |
| L723 | ModSquad Inc. -24-05114 | 4.40 | $2,196.50 | Prepare for and engage in settlement negotiations with Attorney Pesce; Communication with Attorneys Pesce and Brown regarding avoidance claims and defenses; Draft and revise mediation letter. |
| L724 | Cloudflare, Inc. -23-05115 | 3.70 | $1,947.50 | Prepare for and engage in settlement negotiations with Attorney Streusand; Draft memorandum to Attorneys Streusand and Fingold regarding mediation; Communication with Trustee on the status of settlement negotiations. |

| L725 | Hilton Management, LLC -24-05116 | .20 | $99.00 | Communication with Attorney Conklin regarding motion to stay the avoidance action. |
|---|---|---|---|---|
| L726 | Meta Platforms Inc. -24-05117 | 23.50 | $11,557.50 | Communication with Attorney Angelich regarding the status of mediation;<br><br>Draft memorandum to Attorney Linsey regarding Facebook and Meta transactions involving the defendant;<br><br>Draft memorandum to Attorney Angelich regarding motion to dismiss;<br><br>Draft memorandum to Attorney Linsey regarding the opposition to the defendant's motion to dismiss;<br><br>Communication with Attorney Angelich regarding discovery conferences;<br><br>Advise Trustee on the defendant's motion for exemption from mediation;<br><br>Draft and revise opposition to the defendant's motion for exemption from mediation. |
| L727 | J Tan Jewelry Design, Inc. – 24-05118 | .90 | $421.50 | Negotiate and draft stipulation to extend time to respond to complaint;<br><br>Communication with Attorney Hauswirth regarding stipulation to extend time to respond to complaint;<br><br>Send copies of the stipulation to extend time to respond to Kellyjohana Delcarmen Ahumada. |
| L728 | International Treasure Group LLC – 24-05119 | 3.20 | $1,353.00 | Draft and revise motion to request entry of default;<br><br>Communication with Attorney Kinsella regarding motion to request entry of default. |

| L729 | 3 Columbus Circle, LLC -24-05120 | 3.50 | $1,804.00 | Draft and revise mediation letter; Prepare for and engage in settlement negotiations with Attorneys Pesce and Kaelin; Draft memorandum to Attorney Pesce regarding the mediation letter. |
| --- | --- | --- | --- | --- |
| L731 | Indium Software Inc. – 24-05122 | .30 | $141.50 | Prepare for and engage in settlement negotiations with Attorney Reding. |
| L734 | Rilievi Group S.R.L. – 24-05125 | .60 | $255.00 | Prepare and analyze applicable pleadings concerning service; Communication with Attorney Sutton regarding service issues. |
| L735 | Cesare Attolini NY LLC -24-05126 | 2.60 | $1,287.00 | Draft and revise motion to request entry of default; Prepare and analyze applicable pleadings concerning service. |
| L736 | Waycap S.P.A. – 24-05127 | .10 | $42.50 | Prepare and analyze applicable pleadings and documents concerning service. |
| L737 | Miller Motorcars Inc. -24-05128 | 6.20 | $3,069.00 | Examine documents related to location of the Debtor's Rolls Royce; Communication with Attorney Graham regarding the status of asset recovery; Prepare for and engage in settlement negotiations with Attorney Seltzer. |
| L739 | On the Spot Home Improvement, Inc. -24-05130 | 6.50 | $3,131.50 | Negotiate and revise stipulation to extend time to respond to complaint; Communication with Attorney Baumgartner regarding the status of mediation; Communication with Attorney Flynn regarding stipulation to extend time to respond to complaint; |

| | | | | |
|---|---|---|---|---|
| | | | | Draft and revise mediation letter;<br><br>Draft correspondence with copies of the mediation letter to Judge Tancredi. |
| L740 | Lawrence River – 24-05131 | 1.90 | 867.50 | Draft and revise an amended avoidance complaint. |
| L741 | JM Bullion Inc. -24-05132 | 5.20 | $2,537.50 | Draft a notice of dismissal of the avoidance action;<br><br>Draft memorandum to Attorney Bassett and the Trustee concerning the defendant's answer to the complaint;<br><br>Communication with Attorney Bonteque regarding dismissal of avoidance action;<br><br>Draft stipulation for withdrawal of action and send copies of the same to Attorney Bassett. |
| L742 | Beile Li -24-05133 | 6.30 | $3,073.00 | Communication with Attorney Ladd-Smith regarding the status of mediation;<br><br>Draft and revise the mediation letter;<br><br>Draft memorandum to excuse avoidance action from mediation; |
| L743 | V.X. Cerda & Associates P.A -24-05134 | 24.90 | $11,883.00 | Research and draft an opposition to defendant's motion to dismiss;<br><br>Communication with defendant regarding the protective order;<br><br>Advise Trustee on the status of the opposition to the defendant's motion to dismiss;<br><br>Draft memo to Attorney Bassett regarding the defendant's motion to dismiss;<br><br>Draft memo to Attorneys Graham and Linsey regarding the table of contents |

21

| | | | | |
|---|---|---|---|---|
| | | | | and authorities in the opposition to the defendant's motion to dismiss. |
| L744 | Liberty Jet Management Corp. -24-05135 | 10.60 | $5,242.50 | Prepare opposition to the defendant's motion to dismiss; Prepare response to the defendant's motion for exemption from mediation; Draft memorandum to defendant's counsel regarding the status of mediation; Communication with Attorney Linsey regarding the defendant's motion to dismiss. |
| L745 | ASAP SRL – 24-05136 | 2.50 | $1,216.50 | Prepare and analyze applicable pleadings concerning service; Prepare for and engage in settlement negotiations with Attorney Serise; Communication with Attorneys Mitchell and Sutton regarding foreign service issues; Advise Trustee of settlement negotiations. |
| L750 | Flat Rate Movers, Ltd.- 24-05141 | 2.80 | $1,300.00 | Negotiation and draft stipulation for extension of time to respond; Prepare for and engage in settlement negotiations with the defendant and counsel. |
| L754 | Manhattan Motors, Inc. -24-05145 | 2.30 | $1,107.50 | Communication with Attorney Brown concerning the avoidance claims; Communication with Sarah Pierce and Attorney Kinsella regarding a stipulation to extend time to respond; Communication with Attorney Valauri regarding the status of mediation. |

| L755 | Fortnum Information Security Limited – 24-05146 | 3.90 | $1,839.50 | Draft and file certificate of service; Draft and revise an amended avoidance complaint; Communication with Attorney Sutton regarding amendment to the certificate of service. |
|------|------|------|------|------|
| L756 | Jamestown Associates, LLC-24-05147 | .20 | $95.00 | Draft and revise mediation letter. |
| L758 | The Deputy Group, LLC -24-05149 | 1.40 | $470.00 | Draft and revise motion to request entry of default; Draft memo to Attorney Skalka regarding a certificate of service; Draft and file certificate of service. |
| L761 | Troutman Pepper Hamilton Sanders LLP -24-05152 | .70 | $340.50 | Communication with Attorneys Lawall and Shaiken regarding confidentiality issues; Analyze and address confidentiality issues.; Communication with Attorney Kinsella and the Trustee regarding the defendant's mediation inquiries. |
| L763 | Kamel Debeche -24-05154 | 24.90 | $12,442.50 | Communication with Attorney Nealon regarding discovery; Draft memorandum to Attorney Linsey regarding discovery; Draft and revise requests for production; Prepare for and analyze pleadings concerning discovery. |
| L767 | RV Retailers East, LLC -24-05158 | 8.30 | $4,070.50 | Negotiate and draft stipulation for extension of time to respond to complaint; |

| | | | | |
|---|---|---|---|---|
| | | | | Communication with Attorneys Brookner and Baumgartner regarding the status of mediation;<br><br>Prepare for and engage in negotiations with Attorney England;<br><br>Communication with Attorneys Linsey and Bassett concerning the status of settlement negotiations;<br><br>Prepare for and analyze applicable pleadings concerning mediation. |
| L770 | Mandelli USA, Inc. – 24-05161 | 2.50 | $860.50 | Prepare and analyze applicable pleadings concerning service;<br><br>Email to Attorney Skalka regarding request for entry of default;<br><br>Draft and revise motion to request entry of default. |
| L771 | Nardello & Co., LLC -24-05162 | 3.20 | $1,598.50 | Draft and revise mediation letter;<br><br>Communication with Attorney Baer regarding avoidance claims;<br><br>Communication with Attorney Baer concerning the schedule of avoidance transactions. |
| L772 | Harcus Parker Limited – 24-05163 | 25.50 | $12,567.50 | Communication with Attorney Netburn regarding the status of mediation;<br><br>Draft memorandum to Trustee and Attorney Netburn regarding the status of pleadings;<br><br>Research and examine documents concerning the defendant's motion to dismiss;<br><br>Communication with Attorneys Barron and Catalano regarding the defendant's transfers; |

| | | | | Research caselaw related to personal jurisdiction over foreign entities;

Prepare opposition to the defendant's motion to dismiss.

Communication with Kroll regarding avoidance claims. |
|---|---|---|---|---|
| L774 | Oxford Visionary Ltd. – 24-05165 | 2.10 | $945.00 | Draft and revise an amended avoidance complaint;

Draft memo to Kellyjohana Delcarmen Ahumada regarding the amended avoidance complaint. |
| L775 | Chris Lee – 24-05166 | 4.10 | $1,952.50 | Draft and revise amended avoidance complaint;

Draft memo to Kellyjohana Delcarmen Ahumada regarding the amended avoidance complaint;

Communication with Attorney Schmitt regarding the status of pleadings. |
| L776 | GS Security Solutions Inc. – 24-05167 | 31.20 | $14,075.50 | Communication with Attorneys Barron and Bassett regarding the avoidance claims;

Draft memorandum to Attorney Linsey regarding the analysis of avoidance transfers from Kroll;

Draft and revise an amended avoidance complaint;

Communication with Attorney He regarding Capital One confidentiality designations;

Communication with Attorneys Kinsella and Smeriglio regarding an amended avoidance complaint;

Communication with Attorney Grand regarding the Trustee's amended avoidance complaint; |

| | | | | Draft and revise stipulation to extend time to respond to complaint;<br><br>Review of bank records to investigate avoidance transfers. |
|---|---|---|---|---|
| L777 | The Francis Firm PLLC -24-05168 | 28.90 | $13,715.50 | Research and examine documents concerning the defendant's motion to dismiss;<br><br>Assist Attorney Bassett with preparing an opposition to the defendant's motion to dismiss;<br><br>Communication with Attorney Graham and the Trustee regarding the defendant's motion to dismiss. |
| L779 | The Gertz File Investigative Reporting Project, Inc. – 24-05170 | .80 | $340.00 | Examine documents concerning the defendant's bankruptcy;<br><br>Communication with Attorney Linsey concerning an investigation of the defendant's bankruptcy.case |
| L780 | Joseph Chen dba Transcomputing Technologies – 24-05171 | .50 | $177.50 | Draft and revise motion to request entry of default. |
| L786 | Xiaobo He – 24-05177 | .90 | $447.50 | Prepare for and analyze pleadings concerning discovery and scheduling orders;<br><br>Email to Attorney Dooley regarding discovery. |
| L790 | Ganfer Shore Leeds & Zauderer, LLP -24-05181 | 1.50 | $734.50 | Communication with Kroll regarding the defendant's avoidance transfers;<br><br>Communication with Attorney Kinsella regarding the status of pleadings;<br><br>Prepare for and engage in settlement negotiations with Attorney Proscia. |
| L791 | Max Krasner -24-05182 | 3.40 | $1,805.00 | Negotiate and draft stipulation to extend time to respond to complaint; |

| | | | | Prepare for and engage in settlement negotiations with Attorney Hernandez;<br><br>Communication with Attorney Hernandez regarding the Rule 26(f) meeting. |
|---|---|---|---|---|
| L792 | Reverence Capital Partners Opportunities Fund I (Cayman) LP -24-05183 | .50 | $220.50 | Assist Attorneys Bassett and McGushin with preparing a stipulation to dismiss the avoidance action. |
| L793 | Yankwitt LLP -24-05184 | .90 | $399.00 | Review and analyze applicable pleadings and documents;<br><br>Prepare for and engage in settlement negotiations with the defendant and counsel. |
| L794 | Structure Design Build LLC – 24-05185 | 4.20 | $2,084.00 | Draft memorandum to Sarah Pierce regarding stipulation to extend time to respond;<br><br>Communication with Attorneys Charmoy and Schwimmer regarding the status of mediation;<br><br>Send copies of the mediation letter to Sarah Pierce. |
| L795 | Berkeley Rowe Limited – 24-05186 | 7.10 | $3,322.50 | Advise Trustee of settlement discussions;<br><br>Prepare for and engage in settlement negotiations with Attorney Willard;<br><br>Communication with Attorneys Sutton and Mitchell regarding the defendant's relation to the Debtor;<br><br>Draft and revise the certificate of service; |

| | | | | |
|---|---|---|---|---|
| | | | | Draft memorandum to Attorney Willard regarding a stipulation to extend time to respond. |
| L797 | Weddle Law PLLC -24-05188 | 3.90 | $1,745.50 | Communication with Attorney Corbi regarding the status of mediation;<br><br>Assist Paul Hastings with preparing opposition to defendant's motion to dismiss;<br><br>Draft memo to Kellyjohana Delcarmen Ahumada regarding Paul Hastings' appearances in the avoidance action;<br><br>Draft appearances for the Trustee and Attorneys Bassett, Bongartz, and Barron;<br><br>Advise Trustee of the defendant's motion to dismiss. |
| L798 | TD Avenue (The Diamond Avenue) 24-05189 | 8.10 | $3,717.00 | Communication with Attorney Hauswirth regarding the stipulation to extend time to respond;<br><br>Draft and revise mediation letter;<br><br>Examine documents related to avoidance claims;<br><br>Email to Attorney Linsey regarding an investigation of the defendant's business;<br><br>Draft memorandum to Attorneys Linsey and Smeriglio regarding documents relevant to the defendant's avoidance transfers;<br><br>Communication with Attorney Greene regarding the status of mediation. |
| L799 | Redis Lab, Inc.-24-05190 | 1.20 | $660.00 | Draft memorandum to Attorney Chorches regarding the status of stipulations; |

| | | | | Draft and revise mediation letter. |
|---|---|---|---|---|
| L802 | Fiesta Investment Ltd. f/k/a Fiesta Property Development Ltd. – 24-05193 | 5.50 | $2,434,00 | Assist Attorney Barron with analyzing the defendant's avoidance transfers; Communication with Attorney Flynn regarding the certificate of service; Draft and revise an amended avoidance complaint; Draft and file certificate of service. |
| L803 | McManimon, Scotland & Baumann, LLC -24-05194 | 1.00 | $495.00 | Prepare for and engage in settlement negotiations with Attorney Placona. |
| L804 | Shujuan Milne – 24-05195 | 1.80 | $896.00 | Communication with the Trustee and Attorney Bassett regarding avoidance claims; Prepare for and engage in settlement negotiations with Attorney Charmoy. |
| L805 | Morvillo Abramowitz Grand Iason & Anello P.C.-24-05196 | 1.20 | $590.00 | Prepare for and engage in settlement negotiations with Attorney Moffett; Communication with Attorneys Moffett and Kinsella regarding confidentiality issues; Advise Trustee of settlement negotiations. |
| L807 | G-Service LLC – 24-05198 | .70 | $140.00 | Prepare for and analyze conflict searches of discovery targets; Communication with Attorney Mitchell concerning discovery documents. |
| L808 | Lawall & Mitchell, LLC -24-05199 | 22.90 | $10,379.00 | Prepare opposition to the defendant's motion to dismiss; Advise Trustee of the defendant's motion to dismiss; |

| | | | | |
|---|---|---|---|---|
| | | | | Communication with Attorney Barron regarding the defendant's motion to dismiss. |
| L809 | Wedlake Bell LLP – 24-05200 | 1.10 | 523.50 | Prepare and analyze applicable pleadings concerning service;<br><br>Negotiation and revise stipulation to respond to complaint;<br><br>Communication with Attorney Mayerson regarding the status of pleadings;<br><br>Communication with Attorney Hartheimer regarding a stipulation to extend time to respond. |
| L810 | O.S.C. Orbit II Service Company LLC – 24-05201 | 1.40 | $633.50 | Draft and revise motion to request entry of default;<br><br>Draft memo to Attorney Skalka regarding request for default. |
| L811 | Clayman Rosenberg Kirshner & Linder LLP -24-05202 | 1.40 | $620.00 | Communication with Attorney Valauri regarding a stipulation to extend time to respond;<br><br>Draft memo to Kellyjohana Delcarmen Ahumada regarding status of pleadings. |
| L813 | G4S Security Systems (Hong Kong) Ltd. – 24-05204 | 1.60 | $522.00 | Communication with Attorney Sklarz regarding status of pleadings.<br><br>Communication with Attorney Baranowski regarding service of the avoidance complaint. |
| L814 | Marini Pietrantoni Muniz LLC -24-05205 | .20 | $99.00 | Communication with Attorney Rogers regarding mediation. |
| L815 | Hao Haidong – 24-05206 | .40 | $198.00 | Analyze complaint service issues. |
| L816 | Bering Yachts, LLC -24-05207 | .70 | $367.00 | Draft and revise mediation letter;<br><br>Communication with Attorney Kaelin regarding the status of pleadings. |

| L817 | Zeisler & Zeisler, P.C. -24-05208 | .80 | $215.00 | Draft memo to Kellyjohana Delcarmen Ahumada regarding a confidentiality agreement. |
|---|---|---|---|---|
| L818 | John B. Berryhill – 24-05209 | 8.20 | $3,751.00 | Draft and revise motion to request entry of default; <br><br> Prepare for and engage in settlement negotiations with Attorney Seitz; <br><br> Communication with Attorney Kinsella regarding the defendant's web domains; <br><br> Communication with Attorney Mitchell regarding the status of pleadings; <br><br> Advise Trustee of settlement negotiations. |
| L820 | Putnam's Landscaping LLC -24-5211 | 6.50 | $3,212.00 | Communication with Attorney Charmoy regarding the status of pleadings; <br><br> Draft and revise mediation letter; <br><br> Prepare for and engage in settlement negotiations with Attorney Charmoy; <br><br> Draft and revise stipulation to extend time to respond to complaint. |
| L822 | Georgiou Payne Stewien LLP a/k/a GPS McQuhae LLP – 24-05213 | 1.70 | $787.50 | Communication with Attorney Bassett regarding avoidance claims and settlement; <br><br> Communication with Attorney Hollembeak regarding a stipulation to extend time to respond; <br><br> Negotiation and revise stipulation to extend time to respond.to complaint |
| L823 | Petrillo Klein & Boxer LLP -24-05214 | .10 | $42.50 | Prepare for and engage in settlement negotiations with the defendant and counsel. |

| L824 | Bradley Staple, dba Staples Building Solutions – 24-05215 | 2.70 | $1,290.00 | Draft and revise amended avoidance complaint;<br><br>Communication with Kroll regarding avoidance claims. |
|------|------|------|------|------|
| L825 | GPP SRL – 24-05216 | .10 | $42.50 | Prepare and analyze applicable pleadings concerning service. |
| L828 | Jason Miller -24-05219 | 26.70 | $12,447.50 | Negotiation and draft stipulation to extend time to respond to complaint;<br><br>Draft memorandum to Attorney Colca regarding the status of pleadings;<br><br>Prepare opposition to defendant's motion to dismiss;<br><br>Prepare for and engage in settlement negotiations with the defendant and counsel;<br><br>Communication with the Trustee and Attorney Skalka regarding the defendant's motion to dismiss;<br><br>Draft memorandum to Attorney Hellman regarding the status of pleadings;<br><br>Communication with Attorneys Linsey and Skalka regarding caselaw in the defendant's motion to dismiss. |
| L830 | Gypsy Mei Food Services LLC -24-05221 | .10 | $35.50 | Communication with Attorney Moriarty regarding Rule 26(f) conference. |
| L831 | Sedgwick Realty Corp. -24-05222 | 3.00 | $1,492.50 | Communication with Attorneys Signor and Scarella regarding the status of pleadings;<br><br>Communication with Attorney Kinsella and Kellyjohanan Delcarmen Ahumada regarding the mediation;<br><br>Draft and revise mediation letter. |

| | | | | |
|---|---|---|---|---|
| L833 | OSC Orbit Service Company LLC-24-05224 | 1.20 | $426.00 | Draft and revise motion to request entry of default. |
| L834 | Cirrus Design Corporation -24-05225 | 1.70 | $815.50 | Draft and revise mediation letter;<br><br>Communication with Attorney Bernard regarding the status of pleadings. |
| L835 | ACASS Canada Ltd. -24-05226 | 16.20 | $7,736.00 | Research personal jurisdiction and minimum contacts caselaw;<br><br>Communication with Attorney Graham regarding an amended avoidance complaint;<br><br>Draft and revise an amended avoidance complaint. |
| L838 | Marcum LLP -24-05229 | 1.70 | $777.50 | Draft and revise mediation letter;<br><br>Prepare for and engage in settlement negotiations with the defendant;<br>;<br><br>Advise Trustee of settlement negotiations. |
| L839 | Cayuse Government Services, LLC -24-05230 | .40 | $198.00 | Communication with Attorney Bennett regarding confidentiality issues. |
| L842 | Brune Law PC -24-05233 | 1.20 | $539.50 | Prepare for and engage in settlement negotiations with the defendant;<br><br>Communication with Attorney Kinsella regarding the status of pleadings. |
| L847 | Qiang Guo -24-05238 | 9.10 | $3,832.00 | Prepare and analyze applicable pleadings concerning service;<br><br>Communication with the Trustee and Attorneys Barron and Flynn regarding the status of pleadings;<br><br>Draft memo to Attorney Skalka regarding certificates of service; |

| | | | | Draft and file certificate of service; <br><br> Draft and revise motion to request entry of default. |
|---|---|---|---|---|
| L851 | Cotton Craft Textiles Intl Trading – 24-05242 | 1.10 | $515.00 | Communication with Attorney Eilenberg regarding avoidance claims; <br><br> Attention to settlement negotiations. |
| L854 | RM Auctions Deutschland GmbH – 24-05245 | 1.80 | $613.00 | Assist Paul Hastings with preparing appointment of special process server for defendant. |
| L855 | WA & HF LLC -24-05246 | .30 | $165.00 | Draft memorandum to Sarah Pierce and Attorney Rich regarding a stipulation to extend time to respond. |
| L856 | Anthony DiBattista -24-05247 | .90 | $431.50 | Communication with counsel regarding discovery; <br><br> Draft and revise scheduling order. |
| L857 | Curiosity Corp. LLC -24-05248 | 4.10 | $1,960.00 | Draft and revise amended avoidance complaint. |
| L859 | Flying Colours Corp. -24-05248 | .20 | $99.00 | Communication with Attorney Matheney regarding mediation procedures. |
| L863 | Tut Co. Limited – 24-05248 | .10 | $42.50 | Prepare and analyze applicable pleadings concerning service of complaint. |
| L865 | Scarabaeus Wealth Management AG – 24-05250 | 3.60 | $1,660.00 | Communication with Attorneys Sutton and Bassett regarding the status of pleadings; <br><br> Send copies of hearing transcripts to Attorneys Smith and Trivigno; <br><br> Prepare for and attend hearing on motion to issue letter rogatory. |
| L867 | Gettr USA, Inc. – 24-05252 | 5.20 | $2,476.00 | Communication with Attorney Corbi regarding mediation procedures; <br><br> Analyze and address confidentiality issues; |

| | | | | |
|---|---|---|---|---|
| | | | | Communication with Attorney Barron regarding the status of pleadings;<br><br>Draft and revise an amended avoidance complaint. |
| L869 | NAV Consulting Inc. – 24-05254 | 1.60 | $800.00 | Communication with Attorneys Gilbert and Linsey regarding the status of pleadings;<br><br>Negotiation and draft stipulation to extend time to respond to complaint; |
| L872 | Mishcon de Reya LLP – 24-05257 | .40 | $198.00 | Communication with Attorney Powers concerning a stipulation to extend time to respond to complaint;<br><br>Email to Attorney Sorvino regarding confidentiality issues. |
| L875 | GCP Investment Advisors SL – 24-05260 | 1.20 | $582.50 | Communication with Attorney Klestadt regarding a stipulation extend time to respond. |
| L876 | Starling Bank Ltd. – 24-05261 | 1.90 | $890.00 | Draft and revise amended avoidance complaint. |
| L877 | Red Team Partners – 24-05262 | 2.20 | $1,025.00 | Draft and revise amended avoidance complaint. |
| L878 | G Club Holdco I LLC -24-05263 | 1.40 | 693.00 | Prepare and analyze applicable pleadings concerning service;<br><br>Examine documents related and in support of avoidance claims. |
| L879 | G Club Three – 24-04263 | .50 | 247.50 | Prepare and analyze applicable pleadings and documents concerning service of complaint;<br><br>Analyze avoidance complaint to determine whether the avoidance action is subject to the motion to stay. |
| L881 | Mountains of Spices Inc. – 24-05263 | .50 | 247.50 | Prepare and analyze applicable pleadings concerning service of complaint; |

| | | | | Analyze avoidance complaint to determine whether the avoidance action is subject to the Court's stay. |
|---|---|---|---|---|
| L882 | Omicron Nutraceutical LLC – 24-05263 | .30 | $148.50 | Prepare and analyze applicable pleadings concerning service of complaint. |
| L886 | Hong Kong International Funds Investment Limited – 24-05263 | .40 | $142.00 | Analyze the Bankruptcy Court's order affirming summary judgment. |
| L890 | Khaled Ashafy – 24-05267 | .20 | $110.00 | Draft memorandum to Attorney Hernandez regarding the status of pleadings. |
| L896 | Himalaya New York Rock – 24-05269 | .90 | $431.50 | Draft and revise amended avoidance complaint;<br><br>Draft memo to Attorney Graham regarding amended avoidance complaint. |
| L897 | Himalaya Shanghai Farm LLC – 24-05269 | 1.20 | $594.00 | Research issues relating to the Omnibus Himalaya Adversary proceeding;<br><br>Draft and revise amended avoidance complaint. |
| L902 | MOS Himalaya Foundation Inc. – 24-05269 | 2.00 | $990.00 | Examine documents related to avoidance claims;<br><br>Draft and revise amended avoidance complaint. |
| L903 | UK Himalaya Ltd. – 24-05269 | 1.50 | $637.50 | Draft and revise amended avoidance complaint. |
| L904 | Crocker Mansion Estate LLC – 24-05270 | .30 | $148.50 | Communication with Attorneys Carberry and Kinsella regarding the status of pleadings. |
| L905 | Weihua Li-24-05271 | 2.70 | $1,336.50 | Communication with Attorney Bassett regarding avoidance claims as to the defendant ;<br><br>Draft memo to Attorney Adler regarding the status of pleadings; |

| | | | | |
|---|---|---|---|---|
| | | | | Prepare for and attend conference with Attorney Baranowski. |
| L906 | Junjie Jiang – 24-05271 | .20 | $99.00 | Prepare and analyze applicable pleadings concerning service of complaint. |
| L910 | Xue Wang – 24-05271 | .20 | $42.40 | Prepare and analyze applicable pleadings concerning service of complaint. |
| L913 | Fanggui Zhu – 24-05271 | .20 | $99.00 | Analyze schedule of avoidance transfers to defendant. |
| L916 | Shiying Li – 24-05271 | .30 | $89.50 | Email to defendant's counsel regarding the sealed avoidance complaint;<br><br>Analyze schedule of avoidance transfers to defendant. |
| L917 | Cameron Smee – 24-05271 | .40 | $80.00 | Draft memorandum to Attorney Linsey concerning the status of avoidance claims. |
| L919 | Jianxiao Chen – 24-05271 | .10 | $42.50 | Prepare and analyze applicable pleadings concerning service of complaint. |
| L920 | Hayman Hong Kong Opportunities Offshore Fund LP -24-05272 | .80 | $397.50 | Communication with Attorney Baer regarding transactions involving the defendant;<br><br>Communication with Attorney Linsey regarding the status of avoidance claims against defendant . |
| L921 | Hayman Hong Kong Opportunities Onshore Fund LP -24-05272 | .10 | $49.50 | Communication with Attorney Baer regarding avoidance transfers. To defendant |
| L922 | Kin Ming Je – 24-05274 | 3.10 | $1,499.50 | Draft and revise amended avoidance complaint. |

| L932 | Cao -24-05001 | 1.50 | $742.50 | Prepare for and attend hearing on motion for judgment on the pleadings;<br><br>Communication with Attorneys Barron and Bassett regarding a stipulation to extend time to respond. |
| L933 | Spears & Imes LLP | 10.70 | $3,767.50 | Draft and revise tolling agreement;<br><br>Research and examine documents related to the defendant's relationship to the Debtor;<br><br>Draft memo to Attorney Skalka regarding the status of pleadings;<br><br>Prepare for and engage in settlement negotiations with the defendant and counsel;<br><br>Communication with Kroll regarding schedules in the avoidance complaint;<br><br>Advise Trustee of settlement negotiations. |
| L934 | ACASS U.S.A. Inc. – 24-05282 | 4.50 | $1,673.00 | Draft memorandum to Attorney Linsey regarding the status of pleadings;<br><br>Draft notice of applicability of avoidance action;<br><br>Negotiate and manage issues related to the avoidance procedures;<br><br>Examine documents related to avoidance claims against defendant;<br><br>Prepare and analyze applicable pleadings concerning service of complaint;<br><br>Draft and file certificate of service. |
| L941 | Zendesk Inc – 24-05299 | .10 | $42.50 | Prepare and analyze applicable pleadings concerning service of complaint. |

| L943 | Qun Ju – 24-05301 | .10 | $42.50 | Prepare and analyze applicable pleadings and documents concerning service of complaint. |
|------|------|------|------|------|
| L944 | Whole Alpha Trading LLC – 24-05302 | .20 | $85.00 | Prepare and analyze applicable pleadings and documents concerning service of complaint. |
| L926 | Omnibus 24-05275 | 1.90 | $730.50 | Communication with Attorney Newton regarding the avoidance claims; Prepare and analyze applicable pleadings and documents concerning service of complaint; Draft memo to Sarah Pierce regarding stipulation to extend time to respond to complaint; Draft and file certificate of service. |

# EXHIBIT E

**(Time Entries Detail by Category)**

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|---|------|--------------|--------|---|

**Phase ID B110 Case Administration**

| Client | Trans Date | Tkpr | H P | Task | Code | Rate | Hours to Bill | Amount | Description |
|--------|-----------|------|-----|------|------|------|--------------|--------|-------------|
| 5248.003 | 05/01/2024 | 8 | A | B110 | A111 | 550.00 | 0.30 | 165.00 | Draft memorandum to attorneys Sadler and Millman regarding bank account and security deposit information<br>Genever Holdings LLC<br>Bankruptcy Representation |
| 5248.003 | 05/02/2024 | 8 | A | B110 | A111 | 550.00 | 0.20 | 110.00 | Draft memo to Attorney Millman and T Jones regarding security deposit information<br>Genever Holdings LLC<br>Bankruptcy Representation |
| 5248.002 | 05/21/2024 | 8 | A | B110 | A111 | 550.00 | 0.40 | 220.00 | Review operating report (.3); draft memorandum to Director with operating report for review (.1)<br>Genever Holdings Corporation<br>Bankruptcy Representation |
| 5248.003 | 05/22/2024 | 8 | A | B110 | A111 | 550.00 | 0.40 | 220.00 | Review and revise operating report (.2); draft memorandum to T. Jones regarding revisions (.2)<br>Genever Holdings LLC<br>Bankruptcy Representation |
| 5248.003 | 05/23/2024 | 8 | A | B110 | A111 | 550.00 | 0.40 | 220.00 | Review revised operating report(.3); draft memorandum to attorney Barron with report for review(.1)<br>Genever Holdings LLC<br>Bankruptcy Representation |
| 5248.001 | 05/25/2024 | 8 | P | B110 | A111 | 550.00 | 0.10 | 55.00 | Draft memorandum to attorney Murray regarding testimony and 5/28 call<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/26/2024 | 8 | P | B110 | A111 | 550.00 | 0.30 | 165.00 | Telephone attorney Murray regarding testimony and scheduling issues<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.003 | 05/31/2024 | 8 | A | B110 | A111 | 550.00 | 0.20 | 110.00 | Draft memorandum to attorney Barron regading report and filing; draft memorandum to T. Jones regarding report<br>Genever Holdings LLC<br>Bankruptcy Representation |
| 5248.001 | 05/31/2024 | 70 | P | B110 | A101 | 200.00 | 0.20 | 40.00 | Attention to Metro Attorney Service invoice and prepare check request<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/07/2024 | 96 | P | B110 | A101 | 225.00 | 0.20 | 45.00 | Filed FIFTH CONSENTED TO MOTION OF CHAPTER 11 TRUSTEE TO ADJOURN HEARING ON MOTION OF CHAPTER 11 TRUSTEE FOR ENTRY OF ORDER COMPELLING DBS BANK LTD TO COMPLY WITH RULE 2004 SUBPOENA with Court<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/10/2024 | 82 | P | B110 | A104 | 495.00 | 0.10 | 49.50 | Arrange for hearing transcript<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/14/2024 | 70 | P | B110 | A101 | 200.00 | 0.20 | 40.00 | Draft and file Attorney Kinsella appearance in main case; e-mail to court clerk<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.003 | 06/24/2024 | 8 | A | B110 | A111 | 550.00 | 0.30 | 165.00 | Draft memorandum to T. Jones regarding revisions to Kwok reports and needed revisions on Genever reports (.2); forward revised reports to T. Jones (.1)<br>Genever Holdings LLC<br>Bankruptcy Representation |
| 5248.002 | 06/28/2024 | 91 | A | B110 | A101 | 220.00 | 0.50 | 110.00 | Prepare May 2024 monthly operating report and attachment(.4); Attend to filing |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|---|

**Phase ID B110 Case Administration**

|  |  |  |  |  |  |  |  | of the monthly operating report. (.1) Genever Holdings Corporation Bankruptcy Representation |
| 5248.002 | 06/28/2024 | 8 | A B110 | A111 | 550.00 | 0.40 | 220.00 | Review operating report (.2); Draft memorandum to Director with operating report (.1); draft memorandum to T. Jones regarding report (.1) Genever Holdings Corporation Bankruptcy Representation |
| 5248.003 | 06/28/2024 | 91 | A B110 | A101 | 220.00 | 0.40 | 88.00 | Direction from Attorney Skalka regarding revisions to the May 2024 monthly operating report(.1); Revise monthly operating report and the attachment. (.3) Genever Holdings LLC Bankruptcy Representation |
| 5248.003 | 06/28/2024 | 8 | A B110 | A111 | 550.00 | 0.70 | 385.00 | Review and revise amended operating report and May operating report (.4); draft memorandum to T. Jones regarding revisions and status of reports(.2); draft memorandum to D. Barron with April and May reports(.1) Genever Holdings LLC Bankruptcy Representation |
| 5248.003 | 07/01/2024 | 91 | A B110 | A101 | 220.00 | 0.20 | 44.00 | Prepare amended April monthly operating report for filing with the bankruptcy court. Genever Holdings LLC Bankruptcy Representation |
| 5248.003 | 07/01/2024 | 91 | A B110 | A101 | 220.00 | 0.30 | 66.00 | Prepare revisions of the amended March 2024 monthly operating report and the attachment to same. Genever Holdings LLC Bankruptcy Representation |
| 5248.001 | 07/01/2024 | 70 | P B110 | A101 | 200.00 | 0.70 | 140.00 | Serve Motion to Extend Removal Deadline on manual service list Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.003 | 07/08/2024 | 8 | A B110 | A111 | 550.00 | 0.20 | 110.00 | Draft memorandum to S. Pierce regarding status of operating report and filing issues Genever Holdings LLC Bankruptcy Representation |
| 5248.001 | 07/16/2024 | 70 | P B110 | A101 | 200.00 | 0.20 | 40.00 | Draft and file transcript request Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.003 | 07/17/2024 | 8 | A B110 | A111 | 550.00 | 0.40 | 220.00 | Draft memorandum toattorneys Sadler and Millman regarding bank statement and security balances for report Genever Holdings LLC Bankruptcy Representation |
| 5248.001 | 07/23/2024 | 70 | P B110 | A101 | 200.00 | 0.10 | 20.00 | E-mail Annecca Smith transcript from July 16 Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.002 | 07/24/2024 | 91 | A B110 | A101 | 220.00 | 0.50 | 110.00 | Review the June 2024 MOR filed in Kwok proceedings (.2)  Prepare draft June 2024 monthly operating report and attachments (.3) Genever Holdings Corporation Bankruptcy Representation |
| 5248.002 | 07/24/2024 | 8 | A B110 | A111 | 550.00 | 0.40 | 220.00 | Review operating report (.3))Draft memorandum to director with draft operating report (.1) Genever Holdings Corporation Bankruptcy Representation |
| 5248.003 | 07/24/2024 | 91 | A B110 | A101 | 220.00 | 0.70 | 154.00 | Review the June 2024 filed in Kwok (main case) (.2); Prepare draft June 2024 monthly |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|--------------|--------|---|

**Phase ID B110 Case Administration**

| | | | | | | | | operating report (.3); Prepare draft attachments for report (.2)<br>Genever Holdings LLC<br>Bankruptcy Representation |
| 5248.003 | 07/24/2024 | 8 | A B110 | A111 | 550.00 | 0.50 | 275.00 | Review and revise operating report(.3); draft memorandum to T . Jones regarding revisions (.1); draft memorandum to attorney Barron with draft report (.1)<br>Genever Holdings LLC<br>Bankruptcy Representation |
| 5248.003 | 07/25/2024 | 91 | A B110 | A101 | 220.00 | 0.30 | 66.00 | Finalize and revise the June 2024 monthly operating report for filing.<br>Genever Holdings LLC<br>Bankruptcy Representation |
| 5248.001 | 08/06/2024 | 70 | P B110 | A103 | 200.00 | 0.30 | 60.00 | File VCTR report on sale and print for service<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/06/2024 | 70 | P B110 | A103 | 200.00 | 0.60 | 120.00 | Serve VCTR sale report and trustees fourth amended response on manual service list<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/21/2024 | 8 | P B110 | A111 | 550.00 | 0.20 | 110.00 | Draft memorandum to attorney Sadler regarding bank statement and operating report<br>Genever Holdings LLC<br>Bankruptcy Representation |
| 5248.001 | 08/21/2024 | 41 | P B110 | A107 | 495.00 | 0.20 | 99.00 | Correspond and confer with D. Barron regarding U.S. Trustee fees<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.002 | 08/27/2024 | 8 | P B110 | A111 | 550.00 | 0.40 | 220.00 | Review operating report; Draft memorandum to client with operating report<br>Genever Holdings Corporation<br>Bankruptcy Representation |

| **Total for Phase ID B110** | | | Billable | | | 11.50 | 4,481.50 | Case Administration |

**Phase ID B120 Asset Analysis and Recovery**

| 5248.001 | 05/01/2024 | 70 | P B120 | A101 | 200.00 | 0.40 | 80.00 | Attention to supplemental production from Dime Community Bank (.1); upload same to sharefile and draft memo to S. Phan at ULX with direction to upload production to Relativity (.3)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/01/2024 | 68 | P B120 | A102 | 425.00 | 1.00 | 425.00 | Research contact information for microsoft's general counsel<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/01/2024 | 68 | P B120 | A108 | 425.00 | 0.20 | 85.00 | correspond w Kroll regarding specific entities DBS has banking ties to<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/01/2024 | 68 | P B120 | A103 | 425.00 | 0.90 | 382.50 | finish revisions to N3Q memorandum and exhibits<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/01/2024 | 68 | P B120 | A102 | 425.00 | 0.30 | 127.50 | Research attorney for Bank of China, serve courtesy copy of subpoena, request meet and confer<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/01/2024 | 68 | P B120 | A103 | 425.00 | 1.50 | 637.50 | Draft templates for tracking of ADP |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|--|

**Phase ID B120 Asset Analysis and Recovery**

records
Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 05/01/2024 | 68 | P | B120 | A105 | 425.00 | 0.30 | 127.50 | Confer w P. Linsey regarding organization of ADP data for client |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 05/01/2024 | 68 | P | B120 | A103 | 425.00 | 1.90 | 807.50 | Revise schedule of ADP records related to Kwok entities and employees for G Fashion |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 05/01/2024 | 68 | P | B120 | A104 | 425.00 | 0.30 | 127.50 | Review correspondence regarding 2004 discovery targets and confidentiality designations |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 05/01/2024 | 20 | P | B120 | A103 | 500.00 | 0.70 | 350.00 | Prepare stipulation extending time to answer. |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 05/01/2024 | 20 | P | B120 | A107 | 500.00 | 0.50 | 250.00 | Telephone J. Baumgartner regarding draft, comments thereto and final version of stipulation filed. |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 05/01/2024 | 41 | P | B120 | A108 | 495.00 | 4.00 | 1,980.00 | Correspond with Merrill Lynch and C. McGushin regarding stock issue (0.2), correspond with G. Weiner regarding DBS discovery and amended subpoena (0.2), prepare for conference with UBS counsel (0.3), confer with L. Fried regarding confidentiality designations issue (0.5), confer with K. Mitchell regarding confidentiality designations and open discovery matters (0.2), work on Microsoft letter and correspond and confer with K. Mitchell regarding same (0.5), correspond with trustee regarding Microsoft letter re: property of the estate (0.1), confer with S. Fox (Merrill Lynch) regarding stock issue (0.4), correspond with S. Fox regarding same (0.2), update to trustee regarding stock issue (0.3), review and analyze analysis from private equity counsel regarding Reverence issue (0.2), prepare for call with FDIC (0.2), confer with A. Devens (FDIC) regarding confidentiality designations issue (0.4), correspond and confer with K. Mitchell regarding ADP analysis project (0.3) |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.002 | 05/02/2024 | 41 | A | B120 | A107 | 495.00 | 1.60 | 792.00 | Correspond and confer with A. Bongartz regarding motion to approve cleaning apartment (0.2), review and analyze cleaning motion (0.3), correspond with trustee regarding motion to appear remotely (0.1), draft motion to appear remotely (0.4), correspond with trustee and A. Bongartz regarding motion (0.1), finalize motion and attention to filing same (0.2), correspond with clerk and T. Garg regarding remote hearing (0.2), correspond with trustee regarding same |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|--|------|---------------|--------|--|

**Phase ID B120 Asset Analysis and Recovery**

|  |  |  |  |  |  |  |  |  | (0.1) Genever Holdings Corporation Bankruptcy Representation |
| 5248.001 | 05/02/2024 | 54 | P | B120 | A104 | 355.00 | 0.10 | 35.50 | Review schedules of alter ego entities from Attorney Mitchell in preparation for NPM meeting to discuss ADP project Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/02/2024 | 28 | P | B120 | A104 | 355.00 | 0.20 | 71.00 | Review letter from ADP and corresponding ADP schedules for Kwok entities and employees in preparation for discussion with Attorneys K. Mitchell, S. Smeriglio Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/02/2024 | 28 | P | B120 | A105 | 355.00 | 0.50 | 177.50 | Confer with Attorneys K. Mitchell, S. Smeriglio regarding ADP production (.3); confer with K. Mitchell regarding same (.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/02/2024 | 68 | P | B120 | A101 | 425.00 | 0.80 | 340.00 | Prepare for meeting regarding ADP Schedule Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/02/2024 | 68 | P | B120 | A105 | 425.00 | 0.30 | 127.50 | Confer with L. Astone and S. Smeriglio regarding ADP Schedules Projects Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/02/2024 | 68 | P | B120 | A104 | 425.00 | 0.20 | 85.00 | Review correspondence with Bank of China counsel regarding availability to confer, respond to same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/02/2024 | 68 | P | B120 | A104 | 425.00 | 0.20 | 85.00 | Review response from Supreme Fintech regarding production of documents pursuant to subpoena Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/02/2024 | 68 | P | B120 | A102 | 425.00 | 0.30 | 127.50 | Research Microsoft's registered agent for service of default judgments Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/02/2024 | 54 | P | B120 | A105 | 355.00 | 0.30 | 106.50 | Confer with Attorneys L. Astone and K. Mitchell regarding ADP Schedule Projects Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/02/2024 | 68 | P | B120 | A108 | 425.00 | 0.20 | 85.00 | Follow up with ADP regarding GS Solutions records Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/02/2024 | 28 | P | B120 | A104 | 355.00 | 2.70 | 958.50 | Review/analyze ADP production for Golden Spring, Gypsy Mei, GFNY, and Gettr for purposes of updating schedules for Kwok entities and employees (2.5); update shared spreadsheet regarding same (.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/02/2024 | 68 | P | B120 | A105 | 425.00 | 0.20 | 85.00 | Correspond w L. Astone regarding ADP Schedules Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/02/2024 | 68 | P | B120 | A108 | 425.00 | 0.20 | 85.00 | correspond w E. Cohen regarding service of Microsoft documents Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|---|------|--------------|--------|---|

**Phase ID B120 Asset Analysis and Recovery**

| Client | Trans Date | Tkpr | H P | Task | Code | Rate | Hours to Bill | Amount | Description |
|--------|-----------|------|-----|------|------|------|--------------|--------|-------------|
| 5248.001 | 05/02/2024 | 68 | P | B120 | A104 | 425.00 | 0.30 | 127.50 | Review notes from and documents Kroll regarding DBS ties to other Kwok entities Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/02/2024 | 68 | P | B120 | A103 | 425.00 | 1.50 | 637.50 | Review ADP schedules related to Kwok entities and payroll Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/02/2024 | 54 | P | B120 | A103 | 355.00 | 0.60 | 213.00 | Prepare initial draft of motion to suspend briefing and consolidate hearings Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/02/2024 | 41 | P | B120 | A104 | 495.00 | 1.90 | 940.50 | Review and analyze Roadway Moving production (0.5), correspond with E. Sutton and PHC1 regarding same (0.3), review and analyze ADP production (0.6), confer with K. Mitchell regarding ADP analysis and motion to address confidentiality designations (0.5) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/03/2024 | 28 | P | B120 | A104 | 355.00 | 2.00 | 710.00 | Review/analyze ADP production for GFNY (.5) and Gettr (.8) for purposes of updating schedules for Kwok entities and employees; update shared spreadsheet (.5); provide update to K. Mitchell regarding same (.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/03/2024 | 54 | P | B120 | A103 | 355.00 | 2.70 | 958.50 | Continue to draft and revise motion to consolidate (2.3) and confirm briefing schedule (.2); and forward to Attorney Linsey (.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/03/2024 | 54 | P | B120 | A102 | 355.00 | 2.20 | 781.00 | Continue to research pleading standard for section 550(A)(1) (1.2) Draft memorandum research results regarding the same (1.0) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/03/2024 | 68 | P | B120 | A104 | 425.00 | 1.30 | 552.50 | Review and revise ADP payroll schedules Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/03/2024 | 68 | P | B120 | A104 | 425.00 | 0.30 | 127.50 | Review supplemental production from ADP, correspond with ULX regarding same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/03/2024 | 68 | P | B120 | A103 | 425.00 | 1.30 | 552.50 | Revise ADP schedule of employees and entities including supplemental data provided by ADP Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/03/2024 | 54 | P | B120 | A104 | 355.00 | 5.00 | 1,775.00 | Review ADP production for Golden Spring, Lamp Capital, and several other draft LLCs (1.0), Input employee data for Golden Spring (2.5), Input ADP data for the Lost Draft LLCs (1.5) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/03/2024 | 19 | P | B120 | A104 | 480.00 | 0.40 | 192.00 | Review/analyze notice of appeal in 3:23-cv-00375 (ECF No. 43) (0.2); correspond with Attorney Linsey regarding the same (0.2) Despins, Ch 11 Trustee/Luc A. |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|--|------|---------------|--------|--|

**Phase ID B120 Asset Analysis and Recovery**

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | Description |
|--------|-----------|------|-----|-----------|--|------|---------------|--------|------------|
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/03/2024 | 41 | P | B120 | A105 | 495.00 | 5.10 | 2,524.50 | Correspond and confer with K. Mitchell regarding ADP analysis and subpoena compliance progress (0.4), correspond and confer with K. Mitchell regarding memo regarding meet and confers with producing parties and review and analyze memo (0.3), attention to developments in criminal trial (Yvette Wang) and correspond and confer with PHC1 regarding same (0.4), review and analyze criminal court docket filings and coverage regarding Yvette Wang plea and impacts (0.6), revise motion regarding confidentiality designations and add section regarding redesignating highly confidential bank records (3.3), correspond with N. Bassett and J. Kosciewicz regarding same (0.1) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/04/2024 | 68 | P | B120 | A104 | 425.00 | 0.30 | 127.50 | Review correspondence from ULX regarding supplemental ADP production, respond to same |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/04/2024 | 68 | P | B120 | A103 | 425.00 | 0.80 | 340.00 | Review and revise ADP schedules related to Debtor entities, employees and payroll |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/04/2024 | 54 | P | B120 | A104 | 355.00 | 2.70 | 958.50 | Call with Attorney N. Kinsella regarding revising section 550(a) complaints (.2), Research caselaw and review complaints for purposes of revising allegations in section 550(a) complaints (2.5) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/05/2024 | 68 | P | B120 | A103 | 425.00 | 3.80 | 1,615.00 | Review and revise ADP employer, employee, payroll schedules |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/05/2024 | 41 | P | B120 | A107 | 495.00 | 5.50 | 2,722.50 | Correspond with N. Bassett regarding motion to redesignate highly confidential bank statements (0.2), draft/revise motion to approve stipulated order with Aviation Trust Company (3.8), review and analyze ATC documents regarding aircraft trusts and ownership for motion (0.6), correspond with K. Mitchell regarding ATC memo and documents (0.3), proof and revise motion (0.4), correspond with N. Bassett regarding motion (0.2) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/06/2024 | 68 | P | B120 | A103 | 425.00 | 1.40 | 595.00 | Draft Supplemental ADP schedules |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/06/2024 | 68 | P | B120 | A103 | 425.00 | 4.00 | 1,700.00 | Draft master sched of kwok employees |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/06/2024 | 68 | P | B120 | A105 | 425.00 | 0.40 | 170.00 | confer with P. Linsey regarding Employee Schedules |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/06/2024 | 54 | P | B120 | A104 | 355.00 | 5.50 | 1,952.50 | Research second circuit cases that survived |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|---|------|---------------|--------|---|

**Phase ID B120 Asset Analysis and Recovery**

| | | | | | | | | | a motion to dismiss in a section 550(a)(1) claim (2.5) Communicate with Attorney D. Carnelli regarding section 550(a)(1) claims (1.3) Draft memorandum regarding section 550 (a)(1) claims (1.7) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/06/2024 | 68 | P | B120 | A102 | 425.00 | 0.60 | 255.00 | Research Relativity for Amazing Sky Certificate of Incorporation Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/06/2024 | 68 | P | B120 | A108 | 425.00 | 0.30 | 127.50 | Follow up with ADP regarding GS Security Solutions Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/06/2024 | 54 | P | B120 | A103 | 355.00 | 0.20 | 71.00 | Initial draft of motion for extension of time to file fee application Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/06/2024 | 68 | P | B120 | A104 | 425.00 | 0.50 | 212.50 | Review employees that were employed by different entities for supplemental rule 2004 targets Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/06/2024 | 68 | P | B120 | A108 | 425.00 | 0.20 | 85.00 | Correspond with ADP and P Linsey regarding status of document production Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/06/2024 | 68 | P | B120 | A104 | 425.00 | 0.40 | 170.00 | Review supplemental production from ADP, correspond w ULX regarding same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/06/2024 | 8 | P | B120 | A111 | 550.00 | 0.90 | 495.00 | Attend conference call with client and attorney Linsey regarding discovery issues and plans for avoidance actions and mediations Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/06/2024 | 19 | P | B120 | A104 | 480.00 | 0.20 | 96.00 | Review/analyze Notice of Appeal to 2nd Circuit by Mei Guo, Attorney Vartan, and Attorney Vartan's firm in the main bankruptcy (re: specifically from sanctions order that was appealed in 3:23-cv-00375). Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/06/2024 | 41 | P | B120 | A108 | 495.00 | 3.30 | 1,633.50 | Correspond with C. McGushin regarding Reverence and Victory shares (0.2), correspond with S. Fox regarding same (0.3), review and analyze ADP memo from K. Mitchell (0.6), correspond and confer with K. Mitchell regarding ADP memo and further analysis required (0.4), confer with A. Lomas and K. Mitchell regarding further information needed from ADP (0.3), confer with A. Quinn (ADP) regarding further information needed (0.2), prepare and draft agenda for NPM update call (0.6), attend NPM update call with trustee and PH counsel (0.7) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/06/2024 | 41 | P | B120 | A106 | 495.00 | 2.20 | 1,089.00 | Correspond with trustee regarding Reverence interest (0.1), correspond with L. Fried and K. Mitchell regarding confidentiality designations motion (0.2), |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|

**Phase ID B120 Asset Analysis and Recovery**

| | | | | | | | | correspond with K. Mitchell regarding further ADP analysis needed (0.3), review and analyze production regarding DC property and research potential assets (0.3), review and analyze Y. Wang criminal case plea filings (0.8), correspond and confer with PHC1 regarding same (0.3), correspond with S. Ingram (ATC) regarding stipulation to waiting period before aircraft sale (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/06/2024 | 41 | P | B120 A106 | 495.00 | 2.20 | 1,089.00 | Correspond with trustee regarding Reverence interest (0.1), correspond with L. Fried and K. Mitchell regarding confidentiality designations motion (0.2), correspond with K. Mitchell regarding further ADP analysis needed (0.3), review and analyze production regarding DC property and research potential assets (0.3), review and analyze Y. Wang criminal case plea filings (0.8), correspond and confer with PHC1 regarding same (0.3), correspond with S. Ingram (ATC) regarding stipulation to waiting period before aircraft sale (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/06/2024 | 41 | P | B120 A105 | 495.00 | 4.10 | 2,029.50 | Correspond with D. Skalka regarding mediation procedures meeting (0.1), confer with D. Skalka regarding mediation procedures and next steps (0.3), correspond with D. Barron, N. Bassett and trustee regarding bucketing project (0.3), draft language for mediator PowerPoint presentation (0.7), correspond with D. Barron regarding same (0.2), correspond and confer with K. Ahumada regarding list of mediation-eligible avoidance actions (0.4), work on and analyze mediation-eligible avoidance actions for bucketing project (0.6), correspond with D. Barron regarding same (0.3), correspond with S. Pierce regarding motions to dismiss tracker (0.2), analyze mediation order impact on MTD deadlines (0.2), correspond with D. Skalka and K. Mitchell regarding complaint against tolling party and further tolling (0.3), correspond with J. Sklarz regarding avoidance defendants' consents to protective order/addendum (0.2), correspond with N. Bassett regarding same (0.3) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/07/2024 | 68 | P | B120 A108 | 425.00 | 0.20 | 85.00 | Call with ADP regarding source funds Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/07/2024 | 68 | P | B120 A103 | 425.00 | 0.70 | 297.50 | Con't revision of Master Employee ADP schedules Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/07/2024 | 54 | P | B120 A105 | 355.00 | 0.30 | 106.50 | Phone call with Attorney P. Linsey regarding service project (.1), Correspond with Attorneys N. Kinsella and P. Linsey |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|---|

**Phase ID B120 Asset Analysis and Recovery**

|  |  |  |  |  |  |  |  | regarding the service issue (.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/07/2024 | 54 | P | B120 A102 | 355.00 | 0.80 | 284.00 | Research whether service was effectuated on defendants in default in adversary proceedings (.6), Phone call with Attorney N. Kinsella regarding the same (.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/07/2024 | 68 | P | B120 A103 | 425.00 | 1.90 | 807.50 | Revise Schedules of Kwok Entities to include newly produced documents from ADP (.3 OSC Orbit) (.7 GS Security) (.9 HCHK tech w-2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/07/2024 | 68 | P | B120 A105 | 425.00 | 0.20 | 85.00 | Correspond w P. Linsey regarding Barnett and GS Security payroll Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/07/2024 | 68 | P | B120 A103 | 425.00 | 0.40 | 170.00 | Analyze payroll records and Revise employment schedules for HCHK 2022 records Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/07/2024 | 54 | P | B120 A109 | 355.00 | 1.50 | 532.50 | Meet with co-counsel, Attorneys Linsey, Skalka, Kinsella, Graham & Flynn to discuss updates of avoidance actions and procedures Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/07/2024 | 8 | P | B120 A111 | 550.00 | 1.50 | 825.00 | Attend conference call with attorneys Linsey, Kinsella, Flynn, Smeriglio, Graham and Mitchell regarding status of avoidance actions and mediation readiness Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/07/2024 | 8 | P | B120 A111 | 550.00 | 1.70 | 935.00 | Draft list of twenty non-stayed potentially mediation eligible cases(.5); review dockets in each case(.8); draft memorandum to attorney Linsey with list of cases and pleading status of each case (.4) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/07/2024 | 20 | P | B120 A105 | 500.00 | 0.70 | 350.00 | Communicate with co-counsel regarding mediation procedures, identification of mediation-eligible and ready cases and the mediation letter process. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/07/2024 | 20 | P | B120 A101 | 500.00 | 1.40 | 700.00 | Plan and prepare list of qualifying adversary proceedings for mediation and preparing letters for all qualifying adversary proceedings. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/07/2024 | 20 | P | B120 A107 | 500.00 | 0.20 | 100.00 | Communicate with Attorney S. French regarding exchange of information. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/07/2024 | 41 | P | B120 A108 | 495.00 | 1.70 | 841.50 | Correspond with C. Fornos (G Club) regarding motion to amend protective order (0.2), correspond with A. Layden (Baker Hostetler) regarding motion to amend protective order (0.2), correspond with N. Bassett regarding Baker Hostetler |

NEUBERT, PEPE & MONTEITH, P.C.

Detailed Task Code Billing Report

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|--------------|--------|---|

**Phase ID B120 Asset Analysis and Recovery**

|  |  |  |  |  |  |  |  | response and correspond with A. Layden regarding same (0.2), correspond and confer with A. Bongartz and N. Kinsella regarding accountant fee app (0.2), correspond with J. Moran (Raich Ende) regarding motion to amend protective order (0.2), prepare for conference and confer with A. Quinn (ADP) regarding outstanding discovery (0.3), confer with L. Fried regarding motion to modify protective order (0.4) |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/07/2024 | 41 | P | B120 A108 | 495.00 | 4.40 | 2,178.00 | Correspond with J. Sklarz regarding G&S proposal to modify consent to protective order for G&S avoidance actions and correspond with N. Bassett regarding same (0.3), work on list of mediation eligible defendants (0.6), prepare for meeting with NPM avoidance litigation team and draft agenda (0.7), confer with NPM avoidance litigation team regarding preparing avoidance actions for mediation (1.6), correspond with NPM avoidance litigation team (0.2), proof and edit HR Owen and McLaren complaints (0.9), correspond with trustee regarding same (0.1) |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/08/2024 | 68 | P | B120 A104 | 425.00 | 1.10 | 467.50 | Continued analysis of ADP payroll records, update schedules (HCHK 2023) |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/08/2024 | 70 | P | B120 A101 | 200.00 | 0.20 | 40.00 | File transcript request for May 6 hearing |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/08/2024 | 68 | P | B120 A104 | 425.00 | 2.80 | 1,190.00 | Analyze total data from ADP, consolidate into Schedule of Employees compensation per entity |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/08/2024 | 68 | P | B120 A103 | 425.00 | 0.50 | 212.50 | Revise Schedule of Employee payments through ADP |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/08/2024 | 68 | P | B120 A104 | 425.00 | 0.20 | 85.00 | Review correspondence regarding protective order and FDIC addendum |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/08/2024 | 8 | P | B120 A111 | 550.00 | 0.40 | 220.00 | Review and update case tracker with latest counsel information on cases |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/08/2024 | 20 | P | B120 A101 | 500.00 | 0.70 | 350.00 | Prepare and revise list of qualifying adversary proceedings for mediation and preparing letters for all qualifying adversary proceedings. |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/08/2024 | 20 | P | B120 A103 | 500.00 | 1.10 | 550.00 | Draft/revise memo to Attorney Linsey regarding mediation eligibility status of all assigned adversary proceedings. |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

NEUBERT, PEPE & MONTEITH, P.C.

Detailed Fee / Task Code Billing Report

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|-|
| **Phase ID B120 Asset Analysis and Recovery** | | | | | | | | |
| 5248.001 | 05/08/2024 | 8 | P | B120 A111 | 550.00 | 0.40 | 220.00 | Draft memorandum with summary of mediation ready cases(.3); draft memorandum to attorney Linsey regarding mediation cases not yet mediation eligible (.1)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/08/2024 | 8 | P | B120 A111 | 550.00 | 0.30 | 165.00 | Draft memorandum to attorneys ▮▮▮▮ and Linsey regarding tolling extension and court approval process<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/08/2024 | 41 | P | B120 A108 | 495.00 | 2.30 | 1,138.50 | Correspond with C. McGushin (Reverence) and S. Fox (Merrill) regarding Reverence shares (0.3), correspond with trustee regarding liquidating shares and tax consult (0.2), confer with A. Bongartz and memo to A. Bongartz summarizing estate's Reverence interest (0.4), correspond with S. Fox and trustee regarding VCTR liquidation (0.2), correspond with S. Fox and trustee regarding KYC and Merrill account issues (0.1), confer with C. Fornos (G Club) and K. Mitchell regarding motion to modify protective order (0.2), confer with S. Ingram regarding Aviation Trust Company assets (0.3), review and analyze Government and debtor filings in criminal case discussing fraud schemes (0.4), confer with PHC1 regarding criminal case (0.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/08/2024 | 41 | P | B120 A105 | 495.00 | 2.50 | 1,237.50 | Correspond with K. Mitchell regarding ADP meet and confer (0.1), correspond with A. Lomas regarding investigating registrations of vehicles (0.3), correspond with A. Lomas and PHC1 regarding NAV Consulting production (0.3), correspond with B. Gilbert (NAV Consulting) regarding motion to modify protective order (0.2), correspond with A. Lomas regarding G Club designations (0.2), review and analyze FDIC Addendum for motion to amend protective order (0.4), correspond with R. Barry regarding same (0.2), revise motion to modify protective order (0.7), correspond with N. Bassett regarding same (0.1)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/09/2024 | 68 | P | B120 A104 | 425.00 | 0.30 | 127.50 | Review producing parties with no designations for accuracy related to amended protective order notice<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/09/2024 | 68 | P | B120 A103 | 425.00 | 0.40 | 170.00 | Revise Chase motion to compel, correspond w P. Linsey regarding same<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/09/2024 | 68 | P | B120 A103 | 425.00 | 0.70 | 297.50 | Review and revise individual employee schedule<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/09/2024 | 68 | P | B120 A105 | 425.00 | 0.10 | 42.50 | Confer with P. Linsey regarding ADP data<br>Despins, Ch 11 Trustee/Luc A. |

NEUBERT, PEPE & MONTEITH, P.C.

Detail Fee Task Code Billing Report

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|---|

**Phase ID B120 Asset Analysis and Recovery**

| | | | | | | | | Ho Wan Kwok, Debtor |
|--------|-----------|------|-----|-----------|------|---------------|--------|---|
| 5248.001 | 05/09/2024 | 68 | P | B120 A103 | 425.00 | 0.50 | 212.50 | Further revisions to Employee schedule to incorporate comments from P. Linsey |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/09/2024 | 8 | P | B120 A111 | 550.00 | 0.40 | 220.00 | Draft memorandum to client regarding extension of tolling agreement with tolling party; review draft extension agreement |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/09/2024 | 8 | P | B120 A111 | 550.00 | 0.50 | 275.00 | Draft memorandum regarding mediation eligible cases to attorney Linsey |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/09/2024 | 8 | P | B120 A111 | 550.00 | 0.50 | 275.00 | Draft memorandum to client regarding tolling agreement extension with tolling party(.3); telephone attorney Linsey regarding agreement and fling of new stipulation (.2) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/09/2024 | 8 | P | B120 A111 | 550.00 | 0.90 | 495.00 | Draft revised tolling agreement extension(.4); draft memorandum to attorney ███████ with revised agreement (.2); draft memorandum to K. Ahumada regarding filing process for revised agreement (.3) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/09/2024 | 41 | P | B120 A101 | 495.00 | 3.50 | 1,732.50 | Prepare for Kroll update call (0.3), attend Kroll update call (0.8), correspond with M. Conway regarding Supreme Fintech discovery (0.2), correspond and confer with K. Mitchell regarding ADP analysis (0.2), confer with C. Macco regarding Yvette Wang issues (0.4), correspond with G. Matthews and PH regarding hearing transcript (0.1), review and analyze correspondence from Mercantile Int'l Bank regarding motion to amend protective order (0.3), correspond with J. Kosciewicz regarding same (0.2), correspond with D. Barron regarding Mercantile and review and analyze correspondence regarding automatic stay (0.4), correspond with N. Kinsella and D. Skalka regarding same (0.3), correspond with M. Conway regarding Supreme Fintech subpoena compliance (0.3) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/09/2024 | 41 | P | B120 A108 | 495.00 | 3.00 | 1,485.00 | Correspond with S. Fox (Merrill) regarding Reverence distribution (0.1), confer with S. Fox regarding same (0.2), correspond with trustee regarding Reverence distribution and proposed next steps (0.3), correspond with C. McGushin (Reverence) regarding distribution and motion (0.2), confer with H. Claiborn regarding Reverence distribution and motion (0.4), review and analyze H. Claiborn correspondence re: stock issue (0.2), correspond with R. Barry (FDIC) regarding FDIC comments on motion to modify protective order and analyze FDIC comments (0.5), correspond |

NEUBERT, PEPE & MONTEITH, P.C.

bill for fee/ code & billing report

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|---|

**Phase ID B120 Asset Analysis and Recovery**

|  |  |  |  |  |  |  |  | with N. Bassett regarding same and draft revised language for motion/order (0.4), correspond with B. Gilbert (NAV Consulting) regarding motion to modify protective order (0.2), correspond with N. Bassett regarding Aviation Trust Co. motion/confidentiality issues/next steps (0.3), correspond with N. Bassett regarding revisions to Aviation Trust Co. motion (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/10/2024 | 70 | P | B120 A101 | 200.00 | 0.60 | 120.00 | Confer with Attorney Flynn regarding certificate of service for K Legacy and Qiang Guo (.1); begin drafting certificate of service (.3); Telephone call with Attorney Linsey regarding questions and concerns; draft e-mail to Attorney Linsey and Flynn regarding same (.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/10/2024 | 68 | P | B120 A102 | 425.00 | 0.30 | 127.50 | Research general counsel for Oriental bank to f/u on subpoena compliance Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/10/2024 | 68 | P | B120 A102 | 425.00 | 0.40 | 170.00 | Research regarding american express subpoena compliance Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/10/2024 | 68 | P | B120 A108 | 425.00 | 0.20 | 85.00 | review correspondence from FDIC regarding amendment to addendum/protective order Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/10/2024 | 68 | P | B120 A104 | 425.00 | 1.40 | 595.00 | Review storage unit document productions Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/10/2024 | 68 | P | B120 A104 | 425.00 | 0.30 | 127.50 | Review correspondence from ADP regarding additional production of documents; and follow up with ADP TotalSource regarding their subpoena production status Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/10/2024 | 68 | P | B120 A104 | 425.00 | 0.60 | 255.00 | Review supplemental production from ADP Inc., correspond w ULX regarding same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/10/2024 | 68 | P | B120 A103 | 425.00 | 0.30 | 127.50 | Revise 2004 exam subpoena notes to reflect recent correspondence with targets Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/10/2024 | 68 | P | B120 A108 | 425.00 | 0.20 | 85.00 | Confer with FDIC regarding amended addendum to protective order Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/10/2024 | 68 | P | B120 A104 | 425.00 | 0.10 | 42.50 | Rec'v and review proposed language from FDIC related to P.O. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/10/2024 | 68 | P | B120 A108 | 425.00 | 0.10 | 42.50 | Correspond w ULX regarding ADP supplemental production upload Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|--------|------------|------|-----|-----------|--|------|---------------|--------|--|

**Phase ID B120 Asset Analysis and Recovery**

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|--------|------------|------|-----|-----------|--|------|---------------|--------|--|
| 5248.001 | 05/10/2024 | 68 | P | B120 | A104 | 425.00 | 0.20 | 85.00 | Review response from American Express regarding subpoena production |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|--------|------------|------|-----|-----------|--|------|---------------|--------|--|
| 5248.001 | 05/10/2024 | 41 | P | B120 | A108 | 495.00 | 3.40 | 1,683.00 | Correspond with R. Barry regarding P.O. addendum and bank statements (0.2), confer with R. Barry regarding P.O. addendum and bank statements (0.4), confer with K. Mitchell regarding same (0.1), finalize motion to approve transfer of title of Ducati (0.4), correspond with K. Ahumada regarding filing and service (0.1), correspond with D. Barron regarding Ducati motion (0.1), correspond with N. Biale regarding Bernardo Enriquez discovery and amended subpoena (0.3), correspond with D. Barron regarding same (0.2), correspond with B. Gilbert (NAV Consulting) regarding anticipated modifications to protective order (0.3), correspond with G. Weiner (DBS) regarding same (0.1), review and analyze Blackthorn notice and attention to UK wind down procedures (0.5), correspond with A. Lomas and D. Barron regarding same (0.3), correspond with N. Bassett regarding G Club and next steps (0.2), correspond with D. Barron regarding individuals in ADP records (0.2) |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|--------|------------|------|-----|-----------|--|------|---------------|--------|--|
| 5248.001 | 05/10/2024 | 41 | P | B120 | A108 | 495.00 | 5.20 | 2,574.00 | Correspond with S. Fox (Merrill) regarding motion re: VCTR shares (0.2), correspond with trustee regarding Gertz bk filing and correspond with K. Mitchell regarding notice (0.2), correspond with staff to ensure litigation hold on Gertz (0.2), work on motion to approve liquidation of VCTR shares (2.4), review/analyze/research transfers and Reverence Fund and draft memorandum to trustee regarding potential resolution of Reverence issues (2.2) |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|--------|------------|------|-----|-----------|--|------|---------------|--------|--|
| 5248.001 | 05/11/2024 | 41 | P | B120 | A106 | 495.00 | 0.80 | 396.00 | Lengthy correspondence with trustee and N. Bassett about paths for resolution of Reverence issues and further issues for investigation |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|--------|------------|------|-----|-----------|--|------|---------------|--------|--|
| 5248.001 | 05/12/2024 | 41 | P | B120 | A107 | 495.00 | 3.50 | 1,732.50 | Correspond with N. Bassett regarding status letter for Cheng v. Guo action (0.2), work on motion to approve liquidation of VCTR shares and distribution (2.9), memorandum to N. Bassett and trustee regarding same (0.4) |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|--------|------------|------|-----|-----------|--|------|---------------|--------|--|
| 5248.001 | 05/13/2024 | 68 | P | B120 | A104 | 425.00 | 0.20 | 85.00 | Rec'v correspondence from ADP TotalSource, review and analyze same |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|--------|------------|------|-----|-----------|--|------|---------------|--------|--|
| 5248.001 | 05/13/2024 | 68 | P | B120 | A102 | 425.00 | 1.60 | 680.00 | Research specified targets provided by ADP TotalSource for additional |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|---|------|---------------|--------|---|

**Phase ID B120 Asset Analysis and Recovery**

| | | | | | | | | | information to assist searching their records |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/13/2024 | 68 | P | B120 | A105 | 425.00 | 0.20 | 85.00 | correspond w D. Skalka and P Linsey regarding 2004 financial institution targets |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/13/2024 | 68 | P | B120 | A104 | 425.00 | 0.20 | 85.00 | Review correspondence with Kroll regarding accounts held at Mercantile by 2004 targets, correspond with BSI Group regarding same |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/13/2024 | 68 | P | B120 | A104 | 425.00 | 0.90 | 382.50 | Review Krasner computer records on Relativity |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/13/2024 | 68 | P | B120 | A108 | 425.00 | 0.20 | 85.00 | Correspond w Oriental Bank contact, |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/13/2024 | 68 | P | B120 | A103 | 425.00 | 0.30 | 127.50 | Revise 2004 motion subpoena tracker to update with new contact info |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/13/2024 | 68 | P | B120 | A105 | 425.00 | 0.20 | 85.00 | Confer with P. Linsey regarding 2004 exam targets and status of tracker |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/13/2024 | 8 | P | B120 | A111 | 550.00 | 0.70 | 385.00 | Telephone attorney Linsey regarding updated notice of disinterestedness and financial institution conflict reviews(.3) : draft memo to Coleman and K Ahumada regarding searches and conflict reviews(.4) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/13/2024 | 8 | P | B120 | A111 | 550.00 | 0.40 | 220.00 | Draft memo to courtroom deputy regarding filing of tolling agreement extension and reasons for filing and court approval |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/13/2024 | 41 | P | B120 | A107 | 495.00 | 5.60 | 2,772.00 | Correspond with A. Bongartz regarding motion re VCTR shares (0.1), correspond with trustee and N. Bassett regarding NPM weekly update (0.2), confer with D. Skalka regarding supplemental disinterestedness analysis (0.2), attention to Zoom hearing notice and correspond with clerk and trustee regarding same (0.3), revise motion to amend protective order to include P.O. addendum based on FDIC comments (1.1), correspond and confer with J. Kosciewicz regarding same (0.3), correspond and confer with D. Skalka regarding AMEX investigation and further analysis needed (0.3), correspond with Kroll regarding Reverence questions (0.2), work on motion to approve VCTR liquidation per N. Bassett comments (1.3), correspond with S. Fox (Merrill) regarding VCTR liquidation (0.2), correspond with C. McGushin (Reverence) regarding VCTR liquidation issues (0.2), correspond with N. Bassett regarding liquidation motion (0.2), correspond with |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|---|
| **Phase ID B120 Asset Analysis and Recovery** | | | | | | | | |
| | | | | | | | | PHC1 and D. Barron regarding 15th Rule 2004 motion and ADP transferee issues (0.2), memorandum to K. Mitchell regarding further work on Rule 2004 motion (0.3), review and analyze associate RFP form (0.2), attention to J. Kosciewicz revisions to motion to amend protective order and correspond with N. Bassett regarding same and next steps (0.3) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/14/2024 | 70 | P | B120 A101 | 200.00 | 0.60 | 120.00 | Attention to e-mail from Attorney Skalka regarding conflict searches of all 2004 targets (.2); respond to same to Attorney Skalka and K. Coleman (.4) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/14/2024 | 68 | P | B120 A103 | 425.00 | 0.70 | 297.50 | Revise 15th omnibus Rule 2004 motion to include additional parties Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/14/2024 | 68 | P | B120 A103 | 425.00 | 0.70 | 297.50 | Draft Exhibit B to 15th omnibus motion Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/14/2024 | 68 | P | B120 A103 | 425.00 | 0.50 | 212.50 | Revise RFP for 15th 2004 exam individual targets pursuant client's comments Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/14/2024 | 68 | P | B120 A108 | 425.00 | 0.30 | 127.50 | Confer w Chase regarding supplemental production, and request for final outstanding requests for the legal team Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/14/2024 | 68 | P | B120 A104 | 425.00 | 0.60 | 255.00 | Analyze supplemental Chase production Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/14/2024 | 68 | P | B120 A103 | 425.00 | 0.30 | 127.50 | Revise 15th supp 2004 motion to incorporate client's comments/edits Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/14/2024 | 68 | P | B120 A104 | 425.00 | 0.20 | 85.00 | Review correspondence from Supreme Fintech regarding meet and confer, confer with P Linsey regarding same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/14/2024 | 54 | P | B120 A104 | 355.00 | 0.90 | 319.50 | Review time entries in preparation to draft fee app (.7); Phone call with Attorney N. Kinsella regarding fee application (.4) Draft Initial draft of Eisner fee application (.5) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/14/2024 | 8 | P | B120 A111 | 550.00 | 0.40 | 220.00 | Telephone attorney Moran regarding change in designation on documents (.3); draft memorandum to attorney Linsey regarding call and document designation issue (.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/14/2024 | 8 | P | B120 A111 | 550.00 | 0.50 | 275.00 | Telephone attorney Hernandez regarding status of mediation order and applicability to cases and status of response dates Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/14/2024 | 8 | P | B120 A111 | 550.00 | 0.40 | 220.00 | Draft memorandum to attorney Linsey regarding status of Krasner adversary |

NEUBERT, PEPE & MONTEITH, P.C.

detail fee/code billing report

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|---|

**Phase ID B120 Asset Analysis and Recovery**

| | | | | | | | | proceedings and mediation request issue<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/14/2024 | 20 | P | B120 A105 | 500.00 | 0.40 | 200.00 | Communicate with team regarding status of adversary proceedings for mediation and memoranda summarizing cases.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/14/2024 | 20 | P | B120 A101 | 500.00 | 0.50 | 250.00 | Plan and prepare for communications with counsel for all assigned cases to maximize the number of mediation-eligible adversary proceedings.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/14/2024 | 41 | P | B120 A104 | 495.00 | 4.20 | 2,079.00 | Review and analyze criminal case filings regarding Kwok's use of counsel as implicates bankruptcy litigation and investigation (0.4), correspond with trustee and N. Bassett regarding same (0.2), correspond with A. Lomas regarding AMEX transfers (0.2), review and analyze A. Lomas analysis regarding AMEX transfers (0.4), confer with D. Skalka regarding same (0.2), correspond with K. Mitchell regarding 15th Rule 2004 motion (0.2), revise 15th Rule 2004 motion (0.7), correspond with D. Barron and E. Sutton regarding 15th Rule 2004 motion (0.2), correspond with K. Mitchell regarding further revisions to 15th Rule 2004 motion and review and analyze additional targets (0.2), prepare for conference with tax accountant (0.3), confer with A. Calascibetta (tax accountant) regarding VCTR liquidation issues (0.8), correspond with A. Calascibetta regarding tax analysis (0.3), correspond with K. Mitchell regarding Chase discovery (0.1)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/14/2024 | 41 | P | B120 A108 | 495.00 | 2.50 | 1,237.50 | Correspond with C. McGushin regarding VCTR liquidation (0.1), review and analyze trustee revisions to VCTR liquidation motion (0.3), correspond with K. Mitchell regarding amended B. Enriquez subpoena (0.2), further revise 15th Rule 2004 motion (0.7), correspond with D. Barron and N. Bassett regarding same (0.2), confer with K. Mitchell regarding Rule 2004 subpoena RFPs and Rule 2004 discovery (0.2), correspond with J. Moran regarding motion to amend protective order (0.2), correspond and confer with D. Barron regarding Ducati motion/hearing/service (0.3), draft certificate of service for Ducati motion/hearing notice and attention to filing same (0.3)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/14/2024 | 41 | P | B120 A104 | 495.00 | 1.60 | 792.00 | Work on appellee designation and analyze filings in adversary proceeding in light of same (0.8), correspond and confer with W. Farmer regarding appellee designation (0.2), review revised designation and correspond with W. Farmer and N. Bassett |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | regarding same (0.2), finalize appellee designation and notice and attention to filing same (0.4) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/15/2024 | 68 | P | B120 | A104 | 425.00 | 0.20 | 85.00 Rec'v and review correspondence from Citi regarding status of supplemental production, respond to same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/15/2024 | 68 | P | B120 | A103 | 425.00 | 0.30 | 127.50 Draft subpoena for B. Enriquez Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/15/2024 | 68 | P | B120 | A103 | 425.00 | 0.60 | 255.00 Draft RFPs for newly added targets to 15th 2004 exam Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/15/2024 | 68 | P | B120 | A105 | 425.00 | 0.20 | 85.00 Correspond w K. Ahumada and P. Linsey regarding 15th omnibus 2004 motion and subpoenas Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/15/2024 | 68 | P | B120 | A102 | 425.00 | 0.60 | 255.00 Research addresses for additional 2004 targets for the filing of the 15th supplemental 2004 motion, update Schedule B to motion regarding same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/15/2024 | 68 | P | B120 | A103 | 425.00 | 0.50 | 212.50 Further revisions of 15th supp motion and Exhibit B pursuant to client comments Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/15/2024 | 68 | P | B120 | A104 | 425.00 | 1.20 | 510.00 Review documents from GSNY computers Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/15/2024 | 68 | P | B120 | A103 | 425.00 | 0.30 | 127.50 Further revisions to 15th supplemental 2004 motion, correspond w P. Linsey regarding same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/15/2024 | 68 | P | B120 | A105 | 425.00 | 0.00 | 0.00 Confer w A. Ahumada regarding updates to 15th Rule 2004 motion Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/15/2024 | 54 | P | B120 | A103 | 355.00 | 1.80 | 639.00 Continue to draft interim fee application for Eisner Advisory Group LLC Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/15/2024 | 70 | P | B120 | A101 | 200.00 | 1.70 | 340.00 Confer with Attorney Mitchell regarding 15th supplemental 2004 motion (.1); draft subpoenas and assemble with RFP's; put together motion and send to Attorney Mitchell for review (1.4); make edits to document and re-send (.2); confer with Attorney Mitchell regarding potential service Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/15/2024 | 70 | P | B120 | A101 | 200.00 | 0.10 | 20.00 Confer with K. Coleman regarding conflict search of all rule 2004 targets Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/15/2024 | 68 | P | B120 | A103 | 425.00 | 0.30 | 127.50 Review and revise 15th supp omnibus motion, correspond w P. Linsey regarding same, update for filing tomorrow |

Phase ID B120 Asset Analysis and Recovery

Detail Level 5 code Billing Report 1
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|---|
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/15/2024 | 68 | P | B120 | A105 | 425.00 | 0.20 | 85.00 | Confer with K. Ahumada regarding timing for filing of motion |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/15/2024 | 80 | P | B120 | A105 | 200.00 | 0.10 | 20.00 | Conferred with Kelly Ahumada regarding 2004 Exam conflict checks |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/15/2024 | 80 | P | B120 | A110 | 200.00 | 1.00 | 200.00 | Conduct conflict checks for 2004 exam parties (.9); draft memo to K. Ahumada with results (.1) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/15/2024 | 41 | P | B120 | A108 | 495.00 | 0.50 | 247.50 | Correspond with S. Fox regarding VCTR liquidation (0.2), correspond and confer with K. Mitchell regarding 15th Rule 2004 motion (0.3) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/16/2024 | 8 | P | B120 | A111 | 550.00 | 0.90 | 495.00 | Review and revise amended tolling stipulation with tolling party extending tolling period by 3 months(.5); draft memorandum to attorney ████ with revised stipulation(.2); draft memorandum to K. Ahumada regarding plans for sealed filing of amended stipulation (.2) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/16/2024 | 70 | P | B120 | A101 | 200.00 | 0.20 | 40.00 | Draft and file request for transcript from May 14 hearing |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/16/2024 | 91 | P | B120 | A101 | 220.00 | 4.30 | 946.00 | Confer with Kelly Ahumada regarding mailing of Fifteenth omnibus motion(.3); Prepare mailing and certification of same (4.0) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/16/2024 | 70 | P | B120 | A101 | 200.00 | 2.40 | 480.00 | File 15th supplemental omnibus discovery motion (.4); confer with S. Pierce and T. Jones regarding service (.2); prepare service upon motion targets (1.8) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/16/2024 | 68 | P | B120 | A103 | 425.00 | 1.80 | 765.00 | Review status of supplemental subpoena productions (M&T .3), (Morgan Stanley .3), (signature bank .2), (TD Bank .4) (Banco Popular .1), (nexbank .2) (Citibank .2), (Wells Fargo .1) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/16/2024 | 68 | P | B120 | A108 | 425.00 | 0.10 | 42.50 | Correspond w P. Linsey and Bank of China counsel |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/16/2024 | 68 | P | B120 | A103 | 425.00 | 0.40 | 170.00 | Prepare for meeting with Supreme Fintech related to subpoena compliance |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/16/2024 | 68 | P | B120 | A108 | 425.00 | 0.20 | 85.00 | Correspond w Comerica Bank regarding supplemental documents, correspond w K. Ahumada regarding payment for docs |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |

**Phase ID B120 Asset Analysis and Recovery**

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|

**Phase ID B120 Asset Analysis and Recovery**

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|
| 5248.001 | 05/16/2024 | 70 | P | B120 | A101 | 200.00 | 0.20 | 40.00 | Ho Wan Kwok, Debtor<br>Correspond with Attorney K. Mitchell regarding Comerica bank payment; confer with A. DiDomenico regarding same<br>Despins, Ch 11 Trustee/Luc A. |
| 5248.001 | 05/16/2024 | 68 | P | B120 | A108 | 425.00 | 0.30 | 127.50 | Ho Wan Kwok, Debtor<br>Meet and confer with Supreme Fintech regarding subpoena compliance<br>Despins, Ch 11 Trustee/Luc A. |
| 5248.001 | 05/16/2024 | 68 | P | B120 | A103 | 425.00 | 0.30 | 127.50 | Ho Wan Kwok, Debtor<br>Review and revise B. Enriquez subpoena, correspond w P. Linsey regarding same<br>Despins, Ch 11 Trustee/Luc A. |
| 5248.001 | 05/16/2024 | 68 | P | B120 | A104 | 425.00 | 0.30 | 127.50 | Ho Wan Kwok, Debtor<br>Analyze Supreme Fintech's February and March subpoenas for change, fwd to counsel, correspond regarding same<br>Despins, Ch 11 Trustee/Luc A. |
| 5248.001 | 05/16/2024 | 68 | P | B120 | A104 | 425.00 | 0.50 | 212.50 | Ho Wan Kwok, Debtor<br>Review status of BoA productions related to Kroll's supplemental request, review prior amended BoA subpoena and RFP for targets, correspond with P Linsey regarding need for amended subpoena to include missing target<br>Despins, Ch 11 Trustee/Luc A. |
| 5248.001 | 05/16/2024 | 68 | P | B120 | A108 | 425.00 | 0.20 | 85.00 | Ho Wan Kwok, Debtor<br>Correspond w BoA related to amended subpoena<br>Despins, Ch 11 Trustee/Luc A. |
| 5248.001 | 05/16/2024 | 54 | P | B120 | A103 | 355.00 | 0.30 | 106.50 | Ho Wan Kwok, Debtor<br>Phone call with Attorney D. Skalka regarding service issue for nonappearing defendants<br>Despins, Ch 11 Trustee/Luc A. |
| 5248.001 | 05/16/2024 | 20 | P | B120 | A110 | 500.00 | 0.40 | 200.00 | Ho Wan Kwok, Debtor<br>Manage data direct appearances to be filed for all assigned cases.<br>Despins, Ch 11 Trustee/Luc A. |
| 5248.001 | 05/16/2024 | 20 | P | B120 | A105 | 500.00 | 0.20 | 100.00 | Ho Wan Kwok, Debtor<br>Communicate with Attorney Linsey re status of the mediation eligibility of assigned adversary proceedings.<br>Despins, Ch 11 Trustee/Luc A. |
| 5248.001 | 05/16/2024 | 19 | P | B120 | A105 | 480.00 | 3.50 | 1,680.00 | Ho Wan Kwok, Debtor<br>Correspond with Attorney Linsey regarding appeal of 3:23-cv-00375 to USCA2d--Second Circuit No. 24-1271 (0.2); review docket in USCA2d No. 24-1271 and applicable local appellate rules (1.5); prepare forms for appearances in USCA2d No. 24-1271 (0.4); review 28 USC sec. 158 and associated case law (1.4).<br>Despins, Ch 11 Trustee/Luc A. |
| 5248.001 | 05/16/2024 | 41 | P | B120 | A105 | 495.00 | 2.20 | 1,089.00 | Ho Wan Kwok, Debtor<br>Correspond with D. Carnelli regarding sanctions appeal (0.2), review and analyze jurisdictional issues re: sanctions appeal and correspond with D. Carnelli regarding same (0.3), correspond with D. Carnelli regarding sanctions appeal memo (0.2), correspond with C. McGushin regarding VCTR liquidation (0.1), correspond with A. Bongartz and J. Lindenberg (Eisner) regarding VCTR liquidation (0.2), |

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|---|

**Phase ID B120 Asset Analysis and Recovery**

| | | | | | | | | | correspond with trustee regarding progress on VCTR liquidation motion (0.3), correspond with J. Moran and E. Sutton about amended Raich Ende subpoena and motion to amend protective order (0.3), correspond with C. Fornos regarding Blackthorn notice (0.2), final review of 15th Rule 2004 motion (0.3) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/16/2024 | 41 | P | B120 | A105 | 495.00 | 4.60 | 2,277.00 | Correspond with K. Mitchell and K. Ahumada regarding same and service (0.2), review and analyze B. Enriquez amended subpoena (0.3), correspond with N. Biale regarding service of B. Enriquez amended subpoena (0.1), correspond with M. Conway regarding Supreme Fintech subpoena (0.2), correspond and confer with K. Mitchell regarding Supreme Fintech subpoena compliance (0.3), correspond with S. Fox regarding Merrill fees and moving forward VCTR liquidation (0.3), correspond with C. McGushin regarding same (0.2), review and analyze Kroll analysis regarding Reverence investment (0.4), correspond with A. Lomas regarding same (0.2), memorandum to trustee regarding Eisner call on Reverence (0.3), revise motion to approve VCTR liquidation (1.6), memorandum to trustee regarding VCTR motion/open issues/next steps (0.3), confer with N. Bassett regarding VCTR issues (0.2) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/17/2024 | 70 | P | B120 | A105 | 200.00 | 0.80 | 160.00 | Attend meeting with Attorneys Linsey, Skalka, Mitchell, Kinsella, Flynn, and Graham regarding mediation procedures |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/17/2024 | 68 | P | B120 | A103 | 425.00 | 0.70 | 297.50 | Draft amended bank of america subpoena to include additional targets |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/17/2024 | 70 | P | B120 | A105 | 200.00 | 0.30 | 60.00 | Draft certificate of service for 15th supplemental motion (.2); send to Attorney Linsey for review (.1) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/17/2024 | 8 | P | B120 | A111 | 550.00 | 1.00 | 550.00 | Attend conference call with attorneys Linsey, Kinsella, Graham, Flynn and Mitchell regarding mediation ready cases and plans for mediation of cases |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/17/2024 | 54 | P | B120 | A103 | 355.00 | 2.50 | 887.50 | Review professional schedule of time for Eisner (.5), Categorize time entries(.5), Draft exhibits of hours and rates of Eisner Advisory Group Professionals (1.5) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/17/2024 | 8 | P | B120 | A111 | 550.00 | 0.30 | 165.00 | Draft memorandum to attorney Laya regarding need for acknowledgements and protective order issues |

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|---|------|--------------|--------|---|

**Phase ID B120 Asset Analysis and Recovery**

| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/17/2024 | 20 | P | B120 | A105 | 500.00 | 0.80 | 400.00 | Communicate with co-counsel re status of mediation program participation, effort to maximize participation, Judge Tancredi's expectations for mediation program, avoidance action events and tasks in the coming weeks. |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/17/2024 | 19 | P | B120 | A103 | 480.00 | 5.10 | 2,448.00 | Draft/revise memorandum regarding appeal USCA2d No. 24-1271 (2.5); review FRAP, local rules, and the record in connection with memorandum regarding appeal in USCA2d No. 24-1271 (1.3); review 4th Circuit decision from Attorney Linsey and related case law governing same issue (1.6); correspond with Attorney Linsey regarding 4th Circuit decision (0.3). |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/17/2024 | 41 | P | B120 | A108 | 495.00 | 2.20 | 1,089.00 | Correspond and confer with C. Fornos regarding Blackthorn and correspond with N. Bassett regarding same (0.3), further revise motion regarding VCTR shares re: comments from trustee and N. Bassett (1.2), correspond with S. Fox (Merrill) regarding VCTR shares motion (0.2), correspond with C. McGushin (Reverence) regarding VCTR shares motion (0.2), correspond with trustee regarding VCTR shares motion (0.1), confer with T. Miltenberger regarding Golden Spring discovery (0.2) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/19/2024 | 68 | P | B120 | A103 | 425.00 | 0.40 | 170.00 | Draft summaries for mediation of avoidance actions |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/19/2024 | 68 | P | B120 | A103 | 425.00 | 0.20 | 85.00 | correspond with N. Kinsella regarding Crocker claims summary for mediation |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/20/2024 | 68 | P | B120 | A104 | 425.00 | 0.30 | 127.50 | Review ADP production for confidentiality designations |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/20/2024 | 19 | P | B120 | A103 | 480.00 | 2.40 | 1,152.00 | Complete drafting memorandum regarding USCA2d Docket No. 24-1271 (1.6); correspond with Attorney Linsey regarding the same (0.2); review correspondence from/correspond with Attorney Bassett and Attorney Linsey regarding next steps in USCA2d Docket No. 24-1271 (0.3); multiple correspondence with Attorney Vartan and Attorney Moriarty regarding meet-and-confer for the appendix in USCA2d No. 24-1271 (0.3). |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/20/2024 | 91 | P | B120 | A101 | 220.00 | 1.00 | 220.00 | Confer with Attorney Skalka regarding preparing summary of cases (.2); Prepare draft summary of cases and revise same |

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|---|
| **Phase ID B120 Asset Analysis and Recovery** | | | | | | | | |
| | | | | | | | | (.8) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/20/2024 | 68 | P B120 | A104 | 425.00 | 0.70 | 297.50 | Review documents related to Paychex to obtain responsive documents, correspond w contact regarding same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/20/2024 | 68 | P B120 | A102 | 425.00 | 0.30 | 127.50 | Research Paychex and Paychex Advance, review proof of service, for additional follow up for subpeona compliance Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/20/2024 | 54 | P B120 | A104 | 355.00 | 0.70 | 248.50 | Continue to revise, update and work on excel spreadsheet of active adversary proceedings Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/20/2024 | 68 | P B120 | A108 | 425.00 | 0.20 | 85.00 | Attention to voicemail from Chase, return call Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/20/2024 | 68 | P B120 | A104 | 425.00 | 0.20 | 85.00 | Review prior correspondence from Oriental Bank, f/u related to subpoena compliance Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/20/2024 | 68 | P B120 | A104 | 425.00 | 0.20 | 85.00 | F/u with BSI regarding status of subpoena production Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/20/2024 | 68 | P B120 | A105 | 425.00 | 0.20 | 85.00 | Correspond with P. Linsey regarding Oriental Bank motion to compel. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/20/2024 | 70 | P B120 | A103 | 200.00 | 0.30 | 60.00 | Make edits to and file 15th supplemental motion COS Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/20/2024 | 68 | P B120 | A103 | 425.00 | 0.30 | 127.50 | Draft motion to compel Bank of Montreal to comply with subpoena Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/20/2024 | 54 | P B120 | A103 | 355.00 | 1.20 | 426.00 | Correspond with Attorney N. Kinsella regarding changes to fee application (.2), Revise fee application (1.0) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/20/2024 | 8 | P B120 | A111 | 550.00 | 0.70 | 385.00 | Conference call with client, Attorneys Bassett, Song, Barron and Linsey regarding mediation plans, motions to dismiss, discovery motions and upcoming hearings Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/20/2024 | 8 | P B120 | A111 | 550.00 | 1.30 | 715.00 | Continue to draft , review and revise case summaries for assigned cases (1.1); draft memorandum to attorney Linsey  with case summaries (.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/20/2024 | 20 | P B120 | A105 | 500.00 | 0.20 | 100.00 | Communicate with co-counsel regarding mediation letter template. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/20/2024 | 20 | P B120 | A104 | 500.00 | 0.80 | 400.00 | Review/analyze mediation template letter |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|--------------|--------|---|

**Phase ID B120 Asset Analysis and Recovery**

| | | | | | | | | and mediation order. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/20/2024 | 20 | P | B120 | A101 | 500.00 | 0.50 | 250.00 | Plan and prepare for dissemination of mediation letters to appearing counsel. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/20/2024 | 41 | P | B120 | A104 | 495.00 | 3.90 | 1,930.50 | Review and analyze Reverence comments to VCTR motion (0.7), correspond with C. McGushin regarding same (0.2), memo to trustee and N. Bassett regarding Reverence comments on VCTR motion (0.2), correspond and confer with trustee regarding Reverence comments (0.3), confer with C. McGushin regarding Reverence comments (0.1), correspond with D. Carnelli regarding sanctions appeal and review and analyze D. Carnelli outline of tasks and deadline for Second Circuit appeal (0.3), correspond with N. Bassett regarding same (0.2), correspond with S. Fox regarding VCTR motion and planned filing (0.2), review and analyze Merrill comments to complaint (0.3), correspond with trustee and N. Bassett regarding fund counsel comments to VCTR motion (0.2), correspond with D. Sylvia regarding same (0.3), correspond with S. Fox regarding cash distributions (0.1), revise VCTR motion in response to Reverence comments (0.6), correspond with C. McGushin regarding same (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/20/2024 | 41 | P | B120 | A103 | 495.00 | 6.70 | 3,316.50 | Review/revise COS to 15th Rule 2004 motion and correspond with K. Ahumada regarding same (0.2), draft agenda and prepare for NPM update call (0.3), attend NPM update call (0.6), correspond with S. Fox regarding revised motion (0.2), correspond and confer with S. McGushin regarding Reverence L.P. interest (0.3), correspond with C. McGushin regarding Merrill comments (0.2), further revise VCTR motion re: Merrill comments and additional information (0.3), correspond with C. McGushin regarding same and confirming Reverence consent (0.2), correspond with trustee and N. Bassett regarding Merrill request for release and response (0.2), correspond with trustee regarding further revisions to motion (0.2), revise VCTR motion regarding Merrill Lynch (0.3), correspond with S. Fox regarding disagreements over motion (0.2), research regarding 363(b) notice for motion to expedite (0.7), draft motion to expedite/limit notice (2.2), proof/revise/finalize VCTR shares motion (0.3), proof/finalize motion to expedite/limit notice and attention to filing same (0.3) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.002 | 05/21/2024 | 91 | A | B120 | A101 | 220.00 | 0.60 | 132.00 | Review Kwok April 2024 monthly |

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|

**Phase ID B120 Asset Analysis and Recovery**

operating report(.3); Prepare draft April monthly operating report and attachment to same (.3)
Genever Holdings Corporation
Bankruptcy Representation

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 5248.003 | 05/21/2024 | 91 | A | B120 | A101 | 220.00 | 1.00 | 220.00 | Prepare the draft monthly operating report and attachments to same(.7); Review and revise the monthly operating report. (.3)<br>Genever Holdings LLC<br>Bankruptcy Representation |
| 5248.001 | 05/21/2024 | 68 | P | B120 | A103 | 425.00 | 1.70 | 722.50 | Con't draft of complaint against Bank of Montreal for subpoena compliance<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/21/2024 | 68 | P | B120 | A105 | 425.00 | 0.20 | 85.00 | Correspond with P. linsey regarding Bank of Montreal service of process related to the motion to compel compliance with subpoena<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/21/2024 | 68 | P | B120 | A104 | 425.00 | 0.80 | 340.00 | Rec'v production from Deutsche Bank, begin review of same<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/21/2024 | 68 | P | B120 | A105 | 425.00 | 0.20 | 85.00 | Correspond w P. Linsey regarding Barnett documents provided by Deutsche<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/21/2024 | 19 | P | B120 | A104 | 480.00 | 1.80 | 864.00 | Review/analyze additional filings by appellant in USCA2d No. 24-1271 (0.5); draft and file appearance in USCA2d No. 24-1271 (0.4); correspond with Attorney Linsey regarding USCA2d No. 24-1271 (0.1); multiple correspondence with Attorney Farmer and Attorney Bassett regarding state of preliminary filings and preliminary tasks in USCA2d No. 24-1271 (0.3); review local rules/FRAP regarding briefing (0.5).<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/21/2024 | 41 | P | B120 | A108 | 495.00 | 1.00 | 495.00 | Correspond with C. McGushin with VCTR motions as filed and next steps (0.3), correspond with S. Fox regarding VCTR motions as filed and next steps and attention to further Merrill comments (0.3), correspond with Lamp A.P. counsel regarding VCTR motion (0.1), correspond with D. Barron regarding Mercantile communications and review and analyze same (0.3)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.003 | 05/22/2024 | 91 | A | B120 | A101 | 220.00 | 0.40 | 88.00 | Meet with Attorney Skalka regarding the April monthly operating report(.1); Review and revise the monthly operating report and the attachment (.3)<br>Genever Holdings LLC<br>Bankruptcy Representation |
| 5248.001 | 05/22/2024 | 68 | P | B120 | A108 | 425.00 | 0.30 | 127.50 | Call with Citizens regarding supplemental production request from March<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/22/2024 | 68 | P | B120 | A108 | 425.00 | 0.20 | 85.00 | F/U with Comerica on receipt of payment and status of records production |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|---|------|--------------|--------|---|

**Phase ID B120 Asset Analysis and Recovery**

| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
|--------|-----------|------|-----|-----------|---|------|--------------|--------|---|
| 5248.001 | 05/22/2024 | 68 | P | B120 | A104 | 425.00 | 1.00 | 425.00 | con't review of Deutsche Bank Production Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/22/2024 | 68 | P | B120 | A104 | 425.00 | 0.20 | 85.00 | Review Yvette Wang Deutsche document related to Apple payment Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/22/2024 | 68 | P | B120 | A104 | 425.00 | 0.40 | 170.00 | Review supplemental production from Citizens/Investors, correspond w ULX regarding same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/22/2024 | 68 | P | B120 | A105 | 425.00 | 0.20 | 85.00 | confer with P. Linsey regarding Deutsche Bank production Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/22/2024 | 68 | P | B120 | A103 | 425.00 | 0.70 | 297.50 | start draft summary of Deutsche Bank production Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/22/2024 | 20 | P | B120 | A103 | 500.00 | 2.10 | 1,050.00 | Draft/revise memo summarizing facts and claims regarding defendants participating in the mediation program. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/22/2024 | 20 | P | B120 | A105 | 500.00 | 0.80 | 400.00 | Communicate with co-counsel regarding responding to parties seeking modify the language of the mediation letters. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/22/2024 | 19 | P | B120 | A105 | 480.00 | 0.70 | 336.00 | Correspond with Attorney Linsey and Attorney Skalka regarding appearance for Attorney Skalka in USCA2d No. 24-1271 (0.2); draft NOA and acknowledgment for USCA2d No. 24-1271 (0.3); follow-up correspondence with Attorneys Vartan, Moriarty, and Wernick regarding meet-and-confer for USCA2d No. 24-1271 (0.2). Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/22/2024 | 41 | P | B120 | A101 | 495.00 | 4.70 | 2,326.50 | Prepare for conference with PHC1 and D. Barron regarding numerous open litigation, discovery and avoidance matters (0.4), confer with D. Barron and PHC1 regarding same (1.2), correspond with trustee and N. Bassett regarding Monday NPM update (0.1), correspond and confer with K. Mitchell regarding DB discovery (0.4), review and analyze DB discovery (0.3), research regarding Genever entity (0.5), review and analyze K. Mitchell memo regarding DB discovery and correspond with trustee regarding same (0.3), correspond with D. Barron regarding DB discovery (0.1), confer and correspond with S. Fox (Merrill) regarding motion re VCTR shares (0.4), correspond with trustee and N. Bassett regarding Merrill exculpation provision (0.2), correspond with S. Fox regarding exculpation provision and trade settlement question (0.2), correspond and confer with H. |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|---|

**Phase ID B120 Asset Analysis and Recovery**

| | | | | | | | | Claiborn regarding VCTR motion (0.3), correspond with C. Fornos regarding Blackthorn (0.1), correspond with T. Miltenberger and M. Simon regarding Golden Spring discovery (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/23/2024 | 68 | P | B120 A108 | 425.00 | 0.20 | 85.00 | Attempt to contact Chase legal, f/u with contact via e-mail regarding 2015 transfers Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/23/2024 | 70 | P | B120 A101 | 200.00 | 0.60 | 120.00 | Attention to production from American Express (.1), download and access same and upload to Sharefile (.2); send to Attorneys Mitchell and Linsey (.1); draft and send e-mail to S. Phan with instructions to upload production to Relativity (.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/23/2024 | 68 | P | B120 A104 | 425.00 | 0.70 | 297.50 | Review Amex production Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/23/2024 | 68 | P | B120 A108 | 425.00 | 0.40 | 170.00 | Call with Legal department from Chase regarding outstanding records, correspond with P. Linsey and Kroll regarding same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/23/2024 | 54 | P | B120 A103 | 355.00 | 3.10 | 1,100.50 | Correspondence with Attorney R. Flynn regarding service issues (.1), Research and analyze service on ELJM Consulting, Leewayhertz, Vandeonloom Inc., 2 B Packing LLC, Eficiens Systems LLC, and Joseph Chen (1.5), Draft and revise excel spreadsheet regarding service on said defendants (1.5) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/23/2024 | 8 | P | B120 A111 | 550.00 | 0.20 | 110.00 | Telephone attorney Linsey regarding plans for 6/10 hearing and objection deadline issues Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/23/2024 | 19 | P | B120 A108 | 480.00 | 0.40 | 192.00 | Multiple correspondence with Attorney Vartan and Wernick regarding appendix in USCA2d No. 24-1271 (0.2); correspond with Attorney Linsey regarding deadlines in the short term in USCA2d No. 24-1271 (0.2). Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/23/2024 | 41 | P | B120 A108 | 495.00 | 3.00 | 1,485.00 | Correspond with Kroll regarding Deutsche Bank discovery (0.2), review and analyze Deutsche Bank production (0.3), correspond with N. Bassett regarding MBI automatic stay issue and attention to MBI response (0.2), correspond further with A. Lomas regarding AMEX production with analysis and questions (0.3), attend Kroll weekly briefing (0.6), confer with N. Bassett regarding criminal trial issues (0.2), attention to hearing order regarding VCTR motion and memorandum to trustee regarding same and next steps (0.3), |

Case 22-50073    Doc 3702    Filed 10/15/24    Entered 10/15/24 22:22:27    Page 110 of
446

Detailed Fee/Transaction File List
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|

**Phase ID B120 Asset Analysis and Recovery**

| | | | | | | | | attention to service of VCTR motion/hearing notice/etc. (0.2), draft revised proposed order granting VCTR motion (0.4), correspond with trustee regarding revised proposed order (0.1), finalize revised proposed order and attention to filing same (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/23/2024 | 41 | P | B120 | A106 | 495.00 | 2.50 | 1,237.50 | Correspond with trustee regarding Merrill consent (0.1), correspond and confer with D. Carnelli regarding 2d Cir. sanctions appeal and record on same (0.2), correspond with D. Papiez (MSFT) regarding data and stay issues and prepare for call (0.2), confer with D. Papiez (MSFT) regarding data and stay issues (0.4), correspond with D. Papiez regarding next steps for MSFT (0.2), memo to trustee with MSFT update (0.2), correspond with counsel for Merrill/Reverence/former Lamp counsel regarding revised order (0.2), correspond with J. Murray (USAO) (0.1), further revise motion to amend protective order (0.5), correspond with N. Bassett and J. Kosciewicz regarding same (0.2), correspond with M. Driscoll (NAV Consulting) regarding protective order (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/24/2024 | 68 | P | B120 | A103 | 425.00 | 0.20 | 85.00 | Revise table of producing parties with Confidential and highly confidential Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/24/2024 | 70 | P | B120 | A101 | 200.00 | 2.20 | 440.00 | Prepare 17 FedEx packages for service of Order on Motion to Expedite and Motion to Amend Protective Order on manual service list and extra parties Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/24/2024 | 70 | P | B120 | A101 | 200.00 | 0.50 | 100.00 | Prepare packages for Motion to Amend Protective Order via US mail and e-mail Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/24/2024 | 68 | P | B120 | A108 | 425.00 | 0.30 | 127.50 | Review correspondence from Kroll regarding issues accessing amex production, correspond w ULX regarding same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/24/2024 | 68 | P | B120 | A104 | 425.00 | 0.20 | 85.00 | Review response to subpoena from Oriental Bank Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/24/2024 | 68 | P | B120 | A108 | 425.00 | 0.30 | 127.50 | Confer w P. Linsey and correspond with Chase regarding outstanding items and motion to compel Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/24/2024 | 68 | P | B120 | A104 | 425.00 | 0.50 | 212.50 | Review docs on relativity for Oriental Bank connections to respond to Oriental Bank's "no records" response Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

Detailed Fee Task Code Billing Report
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|--|------|---------------|--------|--|

**Phase ID B120 Asset Analysis and Recovery**

| Client | Trans Date | Tkpr | H P | Task | Code | Rate | Hours to Bill | Amount | Description |
|--------|-----------|------|-----|------|------|------|---------------|--------|------------|
| 5248.001 | 05/24/2024 | 19 | P | B120 | A108 | 480.00 | 1.70 | 816.00 | Multiple correspondence with Attorney Vartan and Attorney Moriarty regarding USCA2d No. 24-1271 (0.4); telephone call with Attorney Moriarty regarding same (0.2); multiple correspondence with Attorneys Linsey and Skalka regarding same (0.4); attention to docket and filings in USCA2d No. 24-1271 (0.3); review NOA and Acknowledgment for Attorney Skalka (0.2); correspond with Attorney Bassett regarding state of USCA2d 24-1271 (0.2). Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/24/2024 | 20 | P | B120 | A105 | 500.00 | 0.30 | 150.00 | Communicate regarding various defendants requests to modify the mediation letter language. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/24/2024 | 41 | P | B120 | A107 | 495.00 | 5.40 | 2,673.00 | Correspond with D. Barron and D. Skalka regarding 2d Cir. appeal and next steps (0.2), correspond and confer with K. Mitchell regarding producing parties that designated materials confidential/highly confidential for motion to modify protective order (0.3), revise/finalize motion to modify protective order and draft contested matter notice and certificate of service (0.5), correspond with N. Bassett regarding service of motion to modify protective order (0.1), correspond and confer with K. Ahumada regarding service of VCTR motion and related filings (0.3), correspond with N. Bassett and trustee regarding motion to modify protective order (0.1), confer with J. Murray (USAO) regarding criminal trial (0.2), confer with D. Skalka regarding criminal trial and potential testimony (0.2), correspond with J. Murray (USAO) regarding same (0.1), confer with trustee regarding same (0.1) confer with PHC1 regarding criminal trial (0.2), review and analyze opening statements at criminal trial (0.8), work on outline of ███████ ███████ complaint (1.3), and review and analyze ███ correspondence as potential exhibits (0.4), confer with J. Graham regarding VCTR motion and hearing prep (0.5), correspond with J. Graham regarding same (0.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/27/2024 | 41 | P | B120 | A104 | 495.00 | 8.60 | 4,257.00 | Review and analyze ███ notes for ███████ complaint (0.8), review and analyze ███ correspondence for ███████ complaint (0.5), draft ███████ complaint (events regarding PAX litigation and pre-filing) (6.3), review and analyze ███████████████ (0.7), correspond with E. Sutton regarding ██████████ (0.2), correspond with D. Barron regarding exhibits (0.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|---|------|--------------|--------|---|

**Phase ID B120 Asset Analysis and Recovery**

| | | | | | | | | | |
|--------|-----------|------|-----|-----------|---|------|--------------|--------|---|
| 5248.001 | 05/28/2024 | 68 | P | B120 | A104 | 425.00 | 0.20 | 85.00 | Review response from Chase regarding supplemental request for documents, respond to same<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/28/2024 | 68 | P | B120 | A104 | 425.00 | 0.90 | 382.50 | Review supplemental production from comerica bank, correspond with ULX<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/28/2024 | 19 | P | B120 | A108 | 480.00 | 2.60 | 1,248.00 | Correspond with Attorney Wernick regarding appendix in USCA2d No. 24-1271 (0.1); correspond with Attorney Linsey regarding next steps in USCA2d No. 24-1271 (0.2); conduct legal research on question whether principle underlying 4th Circuit holding applies in 2nd Circuit (2.3).<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/28/2024 | 70 | P | B120 | A101 | 200.00 | 0.30 | 60.00 | Correspond with Attorney Linsey regarding draft Certificate of service for May 24 service and filing of two new Avoidance Adversary Proceedings (.1); draft certificate of service and send to Attorney Linsey for review (.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/28/2024 | 68 | P | B120 | A102 | 425.00 | 0.90 | 382.50 | Research IRS and DRS service information<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/28/2024 | 68 | P | B120 | A108 | 425.00 | 0.20 | 85.00 | Correspond w K. Ahumada regarding service to DRS and IRS<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/28/2024 | 8 | P | B120 | A111 | 550.00 | 0.30 | 165.00 | Telephone attorney Linsey regarding plans for 6/10 hearing on Reverence sale motion<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/28/2024 | 41 | P | B120 | A108 | 495.00 | 3.60 | 1,782.00 | Correspond with clerk and trustee regarding Zoom hearing (0.2), prepare for hearing on Ducati (0.3), attend Zoom hearing regarding Ducati ownership (0.4), correspond with A. Smith (PAX) regarding Ducati hearing (0.1), correspond with M. Krauss (U.S. Bank) regarding motion to amend protective order and correspond with J. Kosciewicz regarding same (0.2), correspond with L. Fried (UBS) and K. Mitchell regarding motion amend protective order (0.3), correspond with PHC1 regarding criminal trial (0.2), review and analyze memo from PHC1 regarding criminal trial (0.3), correspond with D. Carnelli regarding 2d Cir. sanctions appeal and next steps (0.2), correspond with K. Mitchell regarding IRS/DRS service of VCTR motion (0.2), revise motion to approve Aviation Trust Co. stipulation (0.6), correspond with S. Ingram regarding same (0.2), attention to order granting 15th Rule 2004 motion (0.1), correspond with K. Mitchell regarding service of new Rule 2004 subpoenas (0.1), review and analyze Chase updates from Kroll and K. Mitchell (0.2)<br>Despins, Ch 11 Trustee/Luc A. |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|
| **Phase ID B120 Asset Analysis and Recovery** | | | | | | | | |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/29/2024 | 68 | P | B120 | A108 | 425.00 | 0.20 | 85.00 | Rec'v and review correspondence from Oriental Bank regarding subpoena compliance, Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/29/2024 | 68 | P | B120 | A104 | 425.00 | 0.40 | 170.00 | Review response from BoA regarding amended subpoena, create redline of last and updated subpoena, provide redline and respond to email Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/29/2024 | 68 | P | B120 | A108 | 425.00 | 0.30 | 127.50 | Attention to voicemail from Chase, review spreadsheet last provided by Kroll, correspond with Kroll to obtain updated list of outstanding documents Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/29/2024 | 68 | P | B120 | A108 | 425.00 | 0.20 | 85.00 | Correspond w Chase regarding outstanding information Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/29/2024 | 68 | P | B120 | A104 | 425.00 | 0.20 | 85.00 | Review updated outstanding transactions needed from Chase created by Kroll Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/29/2024 | 68 | P | B120 | A108 | 425.00 | 0.10 | 42.50 | Attention to voicemail from China CITIC Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/29/2024 | 68 | P | B120 | A103 | 425.00 | 0.80 | 340.00 | prepare subpoenas for entities/individuals in 15th omnibus motion for 2004 examination for service, correspond w E. Cohen regarding same. Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/29/2024 | 68 | P | B120 | A108 | 425.00 | 0.20 | 85.00 | Call with UBS and P. Linsey regarding motion to amend protective order. Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/29/2024 | 68 | P | B120 | A105 | 425.00 | 0.20 | 85.00 | Correspond w P. Linsey regarding Supreme Fintech production Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/29/2024 | 68 | P | B120 | A108 | 425.00 | 0.10 | 42.50 | Correspond with Supreme Fintech regarding production of documents pursuant to subpoena Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/29/2024 | 68 | P | B120 | A102 | 425.00 | 0.90 | 382.50 | Research relativity for documents connected to Oriental Bank for subpoena production, correspond with Kroll regarding same Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/29/2024 | 68 | P | B120 | A103 | 425.00 | 1.00 | 425.00 | Complete subpoenas for service (related to 15th supp 2004 motion), correspond w E. Cohen regarding same Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/29/2024 | 68 | P | B120 | A108 | 425.00 | 0.20 | 85.00 | Correspond w K. Ahumada and S. Pierce regarding service of 15th supp subpoenas on foreign entities Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/29/2024 | 68 | P | B120 | A104 | 425.00 | 0.30 | 127.50 | Review coded transaction spreadsheet |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|---|------|--------------|--------|---|

**Phase ID B120 Asset Analysis and Recovery**

|  |  |  |  |  |  |  |  |  | from Chase indicating status of records requests/productions, correspond with contact for clarification<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/29/2024 | 68 | P | B120 | A108 | 425.00 | 0.20 | 85.00 | Correspond w E. Cohen regarding Headwater Subpoena<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/29/2024 | 41 | P | B120 | A108 | 495.00 | 1.60 | 792.00 | Correspond with C. McGushin regarding VCTR motion (0.2), correspond with K. Mitchell regarding service of UK subpoena (0.2), correspond with N. Bassett and trustee regarding Reverence follow-up (0.1), correspond and confer with L. Fried regarding motion to modify protective order (0.4), review and analyze criminal trial testimony regarding ROL entities (0.6), correspond with PHC1 regarding same (0.1)<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/30/2024 | 68 | P | B120 | A103 | 425.00 | 0.30 | 127.50 | Revise Headwater Service subpoena, correspond w E. Cohen regarding service of same<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/30/2024 | 68 | P | B120 | A105 | 425.00 | 0.20 | 85.00 | Confer with P. Linsey regarding outstanding DBS requests, correspond with Kroll requesting update<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/30/2024 | 68 | P | B120 | A108 | 425.00 | 0.20 | 85.00 | call with China CITIC counsel regarding subpoena<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/30/2024 | 68 | P | B120 | A105 | 425.00 | 0.10 | 42.50 | Correspond with P. Linsey regarding China CITIC position on subpoena.<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/30/2024 | 68 | P | B120 | A103 | 425.00 | 0.90 | 382.50 | Draft 7th motion to extend removal deadline<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/30/2024 | 68 | P | B120 | A108 | 425.00 | 0.20 | 85.00 | Correspond with Chase regarding coded transactions spreadsheet.<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/30/2024 | 68 | P | B120 | A103 | 425.00 | 0.40 | 170.00 | Draft amended Chase subpoena to include missing 2004 exam targets<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/30/2024 | 68 | P | B120 | A104 | 425.00 | 0.20 | 85.00 | Review query from Kroll regarding AMEX production, respond to same<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/30/2024 | 68 | P | B120 | A102 | 425.00 | 0.40 | 170.00 | Research relativity for Andrea Volpe current contact information, correspond with E. Cohen regarding findings<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/30/2024 | 68 | P | B120 | A108 | 425.00 | 0.30 | 127.50 | Correspond with Paychex regarding non-compliance with subpoena and request meet and confer,<br>Despins, Ch 11 Trustee/Luc A. |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|---|
| **Phase ID B120 Asset Analysis and Recovery** | | | | | | | | |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/30/2024 | 68 | P | B120 | A104 | 425.00 | 0.20 | 85.00 | Correspond w P. Linsey and counsel for Intesa Sanpaolo regarding 2004 exam subpoena |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/30/2024 | 41 | P | B120 | A105 | 495.00 | 2.40 | 1,188.00 | Correspond and confer with K. Mitchell regarding status of DBS discovery and attention to Kroll update regarding same (0.3), correspond with PHC1 regarding criminal trial schedule (0.1), correspond with G. Weiner (DBS) regarding open issues re: DBS discovery and confidentiality (0.3), correspond with D. Papiez (MSFT) regarding property of the estate (0.2), correspond with K. Mitchell regarding Intesa Sanpaolo (0.1), work on drafting ██████████ complaint and review and analyze exhibits for same (1.4) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/31/2024 | 68 | P | B120 | A108 | 425.00 | 0.30 | 127.50 | correspond with E. Cohen regarding service of amended Chase subpoena (.1), and inability to serve AG, correspond w K. Ahumada regarding certified mail service to AG (.2) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/31/2024 | 68 | P | B120 | A104 | 425.00 | 0.40 | 170.00 | Review information provided from Kroll regarding Intesa Sanpaolo transfers, prepare for meeting with counsel for same, |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/31/2024 | 68 | P | B120 | A108 | 425.00 | 0.60 | 255.00 | Confer with counsel for Intesa Sanpaolo regarding subpoena compliance |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/31/2024 | 68 | P | B120 | A105 | 425.00 | 0.30 | 127.50 | Correspond w P. Linsey regarding position of Intesa Sanpaolo |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/31/2024 | 8 | P | B120 | A105 | 550.00 | 0.20 | 110.00 | Review correspondence from Attorney P. Linsey regarding motion to approve VCTR proceeds, and draft reply to same |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/31/2024 | 68 | P | B120 | A105 | 425.00 | 0.20 | 85.00 | Correspond with P. Linsey regarding motion to distribute VTCR proceeds, reply to same |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/31/2024 | 82 | P | B120 | A105 | 495.00 | 0.10 | 49.50 | Communicate (in firm) with Attorney Linsey re upcoming hearing on sale of securities by Reverence Fund LLC and distribution to Ch. 11 estate, issues regarding pending Lamp appeal and lack of stay |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/31/2024 | 41 | P | B120 | A105 | 495.00 | 11.10 | 5,494.50 | Confer with J. Graham regarding VCTR motion (0.1), correspond with N. Bassett and trustee regarding next steps for VCTR motion and hearing date (0.2), correspond with K. Mitchell regarding IRS/DRS service |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|--------------|--------|---|

**Phase ID B120 Asset Analysis and Recovery**

|  |  |  |  |  |  |  |  | of VCTR motion (0.2), draft ███████ complaint (5.4), review/analyze ███████ (0.4), review/analyze ███ correspondence for complaint (0.6), research regarding ████████ complaint (0.7), research regarding ██████ complaint (0.5), draft ███ complaint - counts (2.2), revise █████████ complaint (0.5), correspond with N. Bassett regarding ████████████ complaint (0.3)<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/02/2024 | 41 | P | B120 | A105 | 495.00 | 0.70 | 346.50 | Correspond with K. Mitchell and D. Barron regarding investigations workflow (0.2), confer with K. Mitchell regarding June priorities (0.2), correspond with K. Ahumada regarding new avoidance actions (0.1), correspond with K. Mitchell regarding Intesa Sao Paolo and compelling production (0.2)<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/03/2024 | 8 | P | B120 | A104 | 550.00 | 0.20 | 110.00 | Review correspondence with invoices from subpoena service, foward to K. Ahumada for processing<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/03/2024 | 68 | P | B120 | A105 | 425.00 | 0.20 | 85.00 | Correspond and confer with K. Ahumada regarding service of motion to distribute VTCR proceeds<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/03/2024 | 68 | P | B120 | A104 | 425.00 | 0.20 | 85.00 | Review service proofs for motion to disburse VCTR shares<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/03/2024 | 68 | P | B120 | A102 | 425.00 | 0.60 | 255.00 | Research updated contact information for Makaya Randall for service of subpoena<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/03/2024 | 68 | P | B120 | A102 | 425.00 | 0.20 | 85.00 | Research updated contact information on Relativity an Lexis for Summer Bridges<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/03/2024 | 68 | P | B120 | A108 | 425.00 | 0.20 | 85.00 | Review correspondence from Paychex regarding status of subpoena production, reply to same<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/03/2024 | 68 | P | B120 | A102 | 425.00 | 0.50 | 212.50 | Research updated contact information for subpoena service to RN Sotheby on Relativity and Lexis<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/03/2024 | 68 | P | B120 | A106 | 425.00 | 0.50 | 212.50 | Meeting with Team and client regarding Kwok update<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/03/2024 | 68 | P | B120 | A101 | 425.00 | 0.40 | 170.00 | Prepare for call with DBS regarding Conf designation and subpoena compliance<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/03/2024 | 68 | P | B120 | A108 | 425.00 | 0.30 | 127.50 | confer with DBS regarding outstanding |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|---|

**Phase ID B120 Asset Analysis and Recovery**

subpoena compliance
Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

| 5248.001 | 06/03/2024 | 68 | P | B120 | A108 | 425.00 | 0.10 | 42.50 | Recap with P Linsey regarding DBS call |

Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

| 5248.001 | 06/03/2024 | 8 | P | B120 | A111 | 550.00 | 1.00 | 550.00 | Conference call with client and attorneys Linsey, Bassett and Barron on review of NPM matters (.8); telephone attorney Linsey regarding agenda for call , coverage issues (.2) |

Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

| 5248.001 | 06/03/2024 | 20 | P | B120 | A104 | 500.00 | 0.40 | 200.00 | Review/analyze presentation decks |

Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

| 5248.001 | 06/03/2024 | 41 | P | B120 | A107 | 495.00 | 3.10 | 1,534.50 | Confer with N. Bassett regarding ███████ (0.2), correspond with C. McGushin regarding Reverence motion (0.1), correspond with K. Mitchell regarding responses to subpoena from ADP payment recipients and attention to messages from same (0.2), confer with Dean Rabideau (Rule 2004 subpoena target) (0.2), memorandum to PHC1 regarding same (0.2), prepare for NPM litigation update/August 15 update call and draft agenda (0.6), attend NPM litigation update/August 15 update meeting (0.9), confer with K. Mitchell regarding Rule 2004 subpoena compliance (0.2), correspond with L. Fried regarding terms of side agreement on amended Protective Order to resolve UBS objection (0.4), correspond with N. Bassett regarding ███████ (0.1) |

Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

| 5248.001 | 06/04/2024 | 68 | P | B120 | A104 | 425.00 | 0.30 | 127.50 | Rec'v and review correspondence from BoA, including objections and responses to amended subpoena, reply to same |

Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

| 5248.001 | 06/04/2024 | 68 | P | B120 | A108 | 425.00 | 0.20 | 85.00 | Correspond w Paychex rep regarding subpoena status |

Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

| 5248.001 | 06/04/2024 | 68 | P | B120 | A103 | 425.00 | 0.30 | 127.50 | Draft 5th motion to adjourn hearing on DBS motion to compel |

Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

| 5248.001 | 06/04/2024 | 68 | P | B120 | A102 | 425.00 | 0.40 | 170.00 | Research Relativity for additional information for Chase updated subpoena search |

Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

| 5248.001 | 06/04/2024 | 68 | P | B120 | A108 | 425.00 | 0.20 | 85.00 | Correspond with E. Sanchez regarding 15th Supp Omnibus motion for 2004 exam subpoena |

Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

| 5248.001 | 06/04/2024 | 68 | P | B120 | A102 | 425.00 | 0.40 | 170.00 | Research Relativity for transactions with Oriental Bank for their search for responsive docs |

Despins, Ch 11 Trustee/Luc A.

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|--|
| **Phase ID B120 Asset Analysis and Recovery** | | | | | | | | |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/04/2024 | 68 | P | B120 | A108 | 425.00 | 0.20 | 85.00 Call with Chase regarding additional production related to amended subpoena |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/04/2024 | 68 | P | B120 | A102 | 425.00 | 1.20 | 510.00 Research ADP records for identifying information to provide to banks for subpoena response (1), correspond with Chase regarding same (.2) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/04/2024 | 68 | P | B120 | A104 | 425.00 | 0.70 | 297.50 Review memorandum from Kroll re Amex production for Qiang Guo and Debtor cards, analyze production on Relativity, draft correspondence to follow up with Amex regarding same |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/04/2024 | 68 | P | B120 | A104 | 425.00 | 0.20 | 85.00 Review reply from Paychex regarding status of subpoena production, reply to same |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/04/2024 | 68 | P | B120 | A104 | 425.00 | 0.30 | 127.50 Attention to proposed language for amended protective order, and correspondence from FDIC regarding same |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/04/2024 | 68 | P | B120 | A104 | 425.00 | 0.50 | 212.50 Review records related to Maya Fawaz, correspond w L. Song regarding same |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/04/2024 | 68 | P | B120 | A104 | 425.00 | 0.40 | 170.00 Review outline regarding citibank records from Kroll, |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/04/2024 | 68 | P | B120 | A104 | 425.00 | 0.80 | 340.00 Con't analysis of Deutsche bank records related to citibank transfers in preparation of f/u request to Citi, correspond with Kroll regarding same |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/04/2024 | 68 | P | B120 | A108 | 425.00 | 0.30 | 127.50 correspond w Kroll regarding Citibank transfers and intersection with Deutsche Bank, |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/04/2024 | 19 | P | B120 | A106 | 480.00 | 3.80 | 1,824.00 Multiple correspondence with D. Mohamed regarding filings for USCA2d No. 24-1271 (0.4); multiple correspondence with Attorney Bassett regarding the same and also as to motion practice/briefing schedule (0.5); correspond with Attorney Linsey regarding status of the same (0.1); attention to/review of supplemental authorities/case law regarding potential motion practice in connection with 4th Circuit decision (2.8) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/04/2024 | 41 | P | B120 | A108 | 495.00 | 2.20 | 1,089.00 Confer with C. McGushin regarding VCTR motion (0.1), correspond and confer with K. Mitchell regarding further 2004 exams (0.3), correspond with S. Ingram regarding |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|--------------|--------|---|

**Phase ID B120 Asset Analysis and Recovery**

|  |  |  |  |  |  |  |  | Aviation Trust and aircraft (0.2), correspond with trustee and N. Bassett regarding Aviation Trust and next steps (0.3), correspond with D. Mohamed regarding calendaring deadlines (0.1), correspond with L. Fried regarding motion to amend Protective Order and UBS issues (0.1), correspond with D. Carnelli regarding CSG sanctions appeal (0.2), review and analyze Capital One objections to motion to amend protective order (0.7), correspond with R. Barry (FDIC) regarding FDIC Addendum issues re: amending protective order (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/04/2024 | 41 | P B120 | A108 | 495.00 | 3.20 | 1,584.00 | Correspond with C. McGushin regarding VCTR/Reverence claims (0.2), correspond with K. Mitchell regarding law firms that provided services for debtor (0.2), draft provision for order amending Protective Order to implement potential resolution with UBS (0.8), correspond with L. Fried regarding same (0.2), correspond with C. McGushin regarding VCTR motion and next steps (0.1), draft/revise ▮▮▮▮▮ (1.7) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/05/2024 | 68 | P B120 | A101 | 425.00 | 0.40 | 170.00 | Prepare for call with Paychex regarding subpoena compliance Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/05/2024 | 68 | P B120 | A108 | 425.00 | 0.40 | 170.00 | Confer with Paychex regarding status of compliance Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/05/2024 | 68 | P B120 | A108 | 425.00 | 0.50 | 212.50 | correspond with Kroll regarding 2004 discovery targets known Paychex use, provide add'l details obtained from call with Paychex Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/05/2024 | 68 | P B120 | A105 | 425.00 | 0.30 | 127.50 | Draft statement to Chase regarding position on producing records from 2015, correspond with P. Linsey regarding same. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/05/2024 | 68 | P B120 | A108 | 425.00 | 0.20 | 85.00 | Correspond with Chase legal regarding the outstanding 2015 transfers Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/05/2024 | 68 | P B120 | A104 | 425.00 | 0.30 | 127.50 | Analyze date from Kroll related to Paychex entities, correspond with Paychex regarding same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/05/2024 | 68 | P B120 | A103 | 425.00 | 0.90 | 382.50 | analyze list of 2004 discovery targets, revise RFP for bank 2004 subpoenas accordingly Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/05/2024 | 68 | P B120 | A104 | 425.00 | 0.30 | 127.50 | Review draft of 5th motion to adjourn motion to compel DBS compliance, correspond with Counsel for DBS and P. |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|--|------|---------------|--------|--|

**Phase ID B120 Asset Analysis and Recovery**

| | | | | | | | | | Linsey regarding same |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/05/2024 | 68 | P | B120 | A104 | 425.00 | 0.20 | 85.00 | attention to Capital One proposals to amended protective order and responses |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/05/2024 | 68 | P | B120 | A105 | 425.00 | 0.10 | 42.50 | Correspond with S. Pierce and T. Dembowski regarding motion to adjourn hearing on motion to compel DBS |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/05/2024 | 68 | P | B120 | A104 | 425.00 | 0.70 | 297.50 | Analyze recent Chase supplemental production of documents and correlating correspondence/declaration |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/05/2024 | 68 | P | B120 | A104 | 425.00 | 0.60 | 255.00 | Analyze Paychex production, correspond with Paychex regarding same (possible a wrong production) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/05/2024 | 68 | P | B120 | A104 | 425.00 | 0.40 | 170.00 | Draft memorandum regarding subpoena compliance and status |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/05/2024 | 54 | P | B120 | A105 | 355.00 | 0.30 | 106.50 | Meet with Attorney D. Skalka to discuss Microsoft subpoena and list of non-appearing defendants |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/05/2024 | 19 | P | B120 | A104 | 480.00 | 4.30 | 2,064.00 | Review/analyze memoranda regarding domain issue (0.4); confer with Attorney Skalka regarding the same (0.4); multiple correspondence with Attorney Skalka regarding memorandum on domain issue (0.2); begin conducting research on SCA and domain issue (3.3). |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/05/2024 | 8 | P | B120 | A111 | 550.00 | 0.90 | 495.00 | Telephone attorney Linsey regarding status of motion  to modify protective order and bank party concerns(.3); telephone attorney Linsey regarding domain name issues and Microsoft position (.3); draft memorandum to attorney Linsey regarding domain issues and preservation issues (.3); review motion to preserve and store property and draft memo ot attorney Carnelli with motion (.2) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/05/2024 | 8 | P | B120 | A111 | 550.00 | 0.50 | 275.00 | Draft memorandum to attorney Smeriglio regarding domain issues and stored communication act issues; telephone attorney Smeriglio regarding issues and memo on stored communications act |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/05/2024 | 41 | P | B120 | A107 | 495.00 | 2.80 | 1,386.00 | Confer with N. Bassett regarding motion to amend protective order and digital property of chapter 11 estate (0.5), correspond with K. Mitchell regarding Chase production and next steps (0.2), correspond with C. McGushin regarding |

Case 22-50073   Doc 3702   Filed 10/15/24   Entered 10/15/24 22:22:27   Page 121 of 446

Detailed Fee/Task Code Billing Report
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task | Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|------|------|------|---------------|--------|---|

**Phase ID B120 Asset Analysis and Recovery**

|  |  |  |  |  |  |  |  |  | VCTR motion (0.2), correspond with L. Fried regarding motion to amend protective order (0.2), confer with D. Skalka regarding motion to amend protective order and potential motion to preserve property in custody of MSFT (0.3), confer with K. Mitchell regarding June priorities while PRL OOO (0.5), confer with D. Papiez (MSFT) regarding digital property in custody of MSFT (0.4), correspond with D. Papiez regarding same (0.1), confer with N. Bassett regarding digital assets that are property of estate (0.2), correspond with J. Graham regarding motions to expedite (0.2) |
|  |  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/05/2024 | 41 | P | B120 | A105 | 495.00 | 4.50 | 2,227.50 | Memorandum to D. Skalka regarding MSFT dispute and next steps (0.3), correspond with trustee and N. Bassett regarding Aviation Trust issues and next steps (0.1), correspond with S. Ingram regarding Aviation Trust and property of the estate (0.3), review motion to adjourn DBS hearing and correspond with K. Mitchell regarding same (0.3), correspond with PHC1 regarding digital property (0.2), prepare chart responding and correspond with H. Kang regarding Capital One issues re: motion to amend protective order (0.5), review UBS motion to extend time to respond to motion to amend Protective Order and correspond with L. Fried regarding same (0.3), correspond with E. Sutton regarding E. Cramer counsel subpoena/response (0.1), draft/revise ███████ (2.4) |
|  |  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/05/2024 | 19 | P | B120 | A104 | 480.00 | 0.20 | 96.00 | Review/analyze Acknowledgment and NOA filed in USCA2d No. 24-1271. |
|  |  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/06/2024 | 68 | P | B120 | A108 | 425.00 | 0.20 | 85.00 | Correspond with Process server regarding issues serving 2004 Exam subpoena |
|  |  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/06/2024 | 68 | P | B120 | A108 | 425.00 | 0.20 | 85.00 | Correspond with Standard Chartered regarding status of subpoena production |
|  |  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/06/2024 | 68 | P | B120 | A101 | 425.00 | 0.40 | 170.00 | Review materials in advance of weekly meeting with client and Kroll |
|  |  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/06/2024 | 68 | P | B120 | A105 | 425.00 | 0.80 | 340.00 | Weekly meeting with Kroll and PH regarding new avoidance and 2004 targets |
|  |  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/06/2024 | 68 | P | B120 | A108 | 425.00 | 0.20 | 85.00 | Return call to Maya Fawaz regarding subpoena |
|  |  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/06/2024 | 68 | P | B120 | A108 | 425.00 | 0.20 | 85.00 | Return call to Summer Bridges regarding subpoena issued related to 15th omnibus |

NEUBERT, PEPE & MONTEITH, P.C.

Detailed Fees/Time Code Summary Report

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|

**Phase ID B120 Asset Analysis and Recovery**

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | motion Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/06/2024 | 68 | P B120 | A108 | 425.00 | 0.50 | 212.50 | Call with Summer Bridges regarding 2004 examination subpoena Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/06/2024 | 68 | P B120 | A102 | 425.00 | 0.40 | 170.00 | Research EIN and other information related to G Club Operations LLC for Oriental Bank search Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/06/2024 | 68 | P B120 | A104 | 425.00 | 0.20 | 85.00 | Review proofs of service from E. Cohen, correspond with K. Ahumada regarding same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/06/2024 | 54 | P B120 | A102 | 355.00 | 4.50 | 1,597.50 | Continued research on the Stored Communication and impact on domain issue Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/06/2024 | 68 | P B120 | A104 | 425.00 | 0.20 | 85.00 | Correspond with E. Cohen regarding process issues for E. Aquino, respond to same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/06/2024 | 68 | P B120 | A108 | 425.00 | 0.20 | 85.00 | Review correspondence from K. He regarding protective order, confer with D. Skalka regarding same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/06/2024 | 68 | P B120 | A106 | 425.00 | 0.20 | 85.00 | attention to response from N. Bassett regarding Cap One and amended protective order, correspond with Cap One regarding same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/06/2024 | 68 | P B120 | A103 | 425.00 | 0.40 | 170.00 | Draft memorandum regarding call with Summer Bridges Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/06/2024 | 68 | P B120 | A108 | 425.00 | 0.20 | 85.00 | attention to correspondence from process server regarding needing better address for M. Randall, reply to same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/06/2024 | 54 | P B120 | A103 | 355.00 | 1.60 | 568.00 | Draft and revise research memorandum on the Stored Communication Act requirements regarding obligations to provide domain access to Attorneys D. Carnelli and D. Skalka Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/06/2024 | 8 | P B120 | A111 | 550.00 | 0.50 | 275.00 | Draft memorandum to attorney Carnelli regarding domain issues(.2); telephone attorney Carnelli regarding domain issues and Microsoft position and callw ith Microsoft cousnel (.2); draft memorandum to Microsoft counsel (.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/06/2024 | 19 | P B120 | A102 | 480.00 | 5.60 | 2,688.00 | Draft memorandum on SCA and domain issue (1.9); continue research on SCA and domain issue, including review of case law |

NEUBERT, PEPE & MONTEITH, P.C.

Detail Fee/Task Code Billing Report

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|---|

**Phase ID B120 Asset Analysis and Recovery**

|  |  |  |  |  |  |  |  |  | applying/addressing SCA in bankruptcy context and SCA exclusivity provision (3.1); review/analyze memorandum from Attorney Smeriglio regarding SCA issue (0.4); call with Attorney Skalka regarding meet-and-confer on 6/7/24 (0.2). Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/07/2024 | 68 | P | B120 | A104 | 425.00 | 0.30 | 127.50 | Rec'v and review supplemental production from Chase, correspond with ULX regarding same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/07/2024 | 68 | P | B120 | A104 | 425.00 | 1.40 | 595.00 | Review subpoena production from Summer Bridges, correspond with ULX regarding same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/07/2024 | 68 | P | B120 | A103 | 425.00 | 0.30 | 127.50 | Revise 5th motion to adjourn motion to compel, correspond with T. Dembowski and S. Pierce regarding filing of same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/07/2024 | 68 | P | B120 | A102 | 425.00 | 0.40 | 170.00 | Research Relativity for different address for M. Randall for service of 2004 examination subpoena Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/07/2024 | 68 | P | B120 | A104 | 425.00 | 0.20 | 85.00 | attention to correspondence from E. Cohen regarding RM Sotheby service issues Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/07/2024 | 82 | P | B120 | A104 | 495.00 | 0.40 | 198.00 | Review limited objection filed by Lamp Capital to motion to liquidate shares Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/07/2024 | 82 | P | B120 | A102 | 495.00 | 1.30 | 643.50 | Research ███████████████████ ████████████████ Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/07/2024 | 19 | P | B120 | A104 | 480.00 | 0.30 | 144.00 | Review/analyze supplemental memorandum of follow-up research on SCA from Attorney Smeriglio. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/08/2024 | 19 | P | B120 | A105 | 480.00 | 0.20 | 96.00 | Correspond with Attorney Skalka regarding availability for meet-and-confer on 6/10 in regarding to SCA issue. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/10/2024 | 68 | P | B120 | A104 | 425.00 | 0.20 | 85.00 | Attention to correspondence with D. Barron regarding avoidance bucket analysis materials Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/10/2024 | 5 | P | B120 | A103 | 475.00 | 0.20 | 95.00 | Draft/revise correspondence regarding letter of credit Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/10/2024 | 70 | P | B120 | A101 | 200.00 | 0.40 | 80.00 | Phone call with Jordan from Kirkland & Ellis regarding hearing transcript(.1); e-mail with Attorneys Graham, Skalka, and |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|--|------|---------------|--------|--|

**Phase ID B120 Asset Analysis and Recovery**

|  |  |  |  |  |  |  |  |  | Mitchell regarding same(.2); file request for transcript in main case (.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/10/2024 | 68 | P | B120 | A104 | 425.00 | 0.20 | 85.00 | Review correspondence from client regarding M. Randall address, respond to same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/10/2024 | 68 | P | B120 | A106 | 425.00 | 0.20 | 85.00 | Correspond with L. Song regarding status of Amex follow up. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/10/2024 | 68 | P | B120 | A104 | 425.00 | 0.30 | 127.50 | Review correspondence from Standard Chartered and status of supplemental productions, reply to same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/10/2024 | 68 | P | B120 | A104 | 425.00 | 0.20 | 85.00 | Review correspondence related to UBS request for additional language in modified protective order with client and D. Skalka Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/10/2024 | 54 | P | B120 | A105 | 355.00 | 0.20 | 71.00 | Phone call with Attorney D. Skalka regarding follow up research on giving notice to a non-party Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/10/2024 | 54 | P | B120 | A102 | 355.00 | 2.40 | 852.00 | Research notice requirements of a subpoena in a civil case and forward research results to Attorneys D. Carnelli and D. Skalka Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/10/2024 | 8 | P | B120 | A111 | 550.00 | 1.10 | 605.00 | Conference call with attorney Papiez regarding Microsoft position on domain issues(.6) ; meet with attorney Carnelli regarding next steps(.2); telephone attorney Smeriglio regarding subpoena issues (.3) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/10/2024 | 8 | P | B120 | A111 | 550.00 | 0.60 | 330.00 | Conference call with attorney Papiez and Carnelli regarding Microsoft position on domain names and stored communications act issues Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/10/2024 | 8 | P | B120 | A111 | 550.00 | 0.90 | 495.00 | Review Mahwah motion to preserve evidence and court's order (.3); ; draft memorandum to attorney Smeriglio regarding stored communication act issues (.3); meet with attorney Carnelli regarding  domain discovery issues (.3) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/10/2024 | 19 | P | B120 | A104 | 480.00 | 5.60 | 2,688.00 | Continue review and analysis of SCA in connection with motion to preserve, including exclusivity provision that may encompass preservation issue and interplay between SCA and turnover provisions of bankruptcy code (3.1); multiple correspondence with Attorney Skalka regarding SCA issue (0.4); |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|--|------|--------------|--------|--|

**Phase ID B120 Asset Analysis and Recovery**

|  |  |  |  |  |  |  |  |  | review/analyze multiple correspondence and attachments from Attorney Song regarding/in connection with preparing motion to preserve (1.2); attend meet-and-confer with Attorney Skalka regarding SCA issue (0.6); review memorandum from Attorney Smeriglio regarding service of subpoena (0.3). Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/11/2024 | 68 | P | B120 | A104 | 425.00 | 0.30 | 127.50 | Review supplemental production from Chase, correspond with ULX regarding same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/11/2024 | 68 | P | B120 | A105 | 425.00 | 0.30 | 127.50 | Rec'v inquiry from Paychex regarding 2004 examination targets and variations that have been found, compare and contrast names to subpoena targets, reply to correspondence regarding same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/11/2024 | 70 | P | B120 | A101 | 200.00 | 0.10 | 20.00 | Telephone call with Attorney Graham regarding filing of revised proposed order Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/11/2024 | 68 | P | B120 | A105 | 425.00 | 0.20 | 85.00 | attention to correspondence from L. Fried and D. Skalka regarding modified protective order. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/11/2024 | 68 | P | B120 | A103 | 425.00 | 0.60 | 255.00 | Revise modified protective order to include specific UBS language, correspond with D. Skalka  and UBS regarding same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/11/2024 | 68 | P | B120 | A105 | 425.00 | 0.30 | 127.50 | Confer with K. Ahumada regarding revisions to motions to appoint process server, review final draft prior to filing Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/11/2024 | 68 | P | B120 | A104 | 425.00 | 0.20 | 85.00 | Review final motions to appoint process server Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/11/2024 | 8 | P | B120 | A111 | 550.00 | 0.60 | 330.00 | Draft memorandum to attorney Bassett regarding domain issues and Microsoft position (.3); conference call with attorneys Bassett and Carnelli regarding domain issue, discovery issues and preservation issues (.3) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/11/2024 | 19 | P | B120 | A104 | 480.00 | 0.20 | 96.00 | Review/analyze motion in 3:24-cv-00724 regarding appellate briefing schedule. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/11/2024 | 19 | P | B120 | A106 | 480.00 | 0.30 | 144.00 | Telephone call with Attorney Skalka and Attorney Bassett regarding SCA issue. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/12/2024 | 68 | P | B120 | A101 | 425.00 | 0.40 | 170.00 | Prepare for call with Paychex regarding subpoena compliance Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

NEUBERT, PEPE & MONTEITH, P.C.

**Phase ID B120 Asset Analysis and Recovery**

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|--|------|---------------|--------|--|
| 5248.001 | 06/12/2024 | 68 | P | B120 | A108 | 425.00 | 0.50 | 212.50 | Call with Paychex Advance, access staffing regarding status of subpoena compliance<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/12/2024 | 68 | P | B120 | A102 | 425.00 | 0.30 | 127.50 | Review request by E. Cohen regarding further information related to service of subpoena to Eddy Aquino, research apt number, respond to same<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/12/2024 | 68 | P | B120 | A108 | 425.00 | 0.30 | 127.50 | Correspond with American Express regarding outstanding records of Q. Guo.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/12/2024 | 68 | P | B120 | A104 | 425.00 | 0.20 | 85.00 | Review correspondence from D. Barron and L. Song regarding Motion to Dismiss response deadlines, review NPM master spreadsheet for response deadlines not covered<br>Despins, Ch 11 Trustee/Luc A. |
| 5248.001 | 06/12/2024 | 5 | P | B120 | A105 | 475.00 | 1.60 | 760.00 | Prepare and review correspondence regarding defaults (.4); review and prepare correspondence regarding global spreadsheet regarding complaint responses (.2); review and prepare correspondence regarding letter of credit research (.3)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/12/2024 | 54 | P | B120 | A105 | 355.00 | 0.20 | 71.00 | Review and analyze research conducted by Attorney D. Carnelli regarding the Microsoft subpoena and associated motion to preserve<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/12/2024 | 68 | P | B120 | A104 | 425.00 | 0.30 | 127.50 | Review analysis from D. Carnelli regarding Microsoft service, review response from D. Skalka regarding how to proceed<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/12/2024 | 8 | P | B120 | A111 | 550.00 | 0.90 | 495.00 | Attend conference call with attorneys Flynn, Kinsella and Graham regarding mediation plans and plans for 6/18 mediation sessions(.7); draft memorandum to attorney Barron regarding 6/18 mediation sessions(.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/12/2024 | 8 | P | B120 | A111 | 550.00 | 0.30 | 165.00 | Draft memorandum to attorneys Bassett and Fried regarding revisions to amended protective order<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/12/2024 | 8 | P | B120 | A111 | 550.00 | 0.20 | 110.00 | Draft memorandum to attorney Mitchell regarding international service issue<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/12/2024 | 8 | P | B120 | A111 | 550.00 | 0.20 | 110.00 | Draft memorandum to attorney Carnelli regarding subpoena and domain issue and 6/13 meeting<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/12/2024 | 19 | P | B120 | A103 | 480.00 | 1.90 | 912.00 | Draft/revise memorandum regarding SCA-compliant subpoena and motion to |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|---|
| **Phase ID B120 Asset Analysis and Recovery** | | | | | | | | | |
| | | | | | | | | | preserve (1.3); correspond with Attorneys Skalka, Smeriglio, and Mitchell regarding the same (0.3); confer with Attorney Skalka regarding the same (0.3). Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/13/2024 | 68 | P | B120 | A101 | 425.00 | 0.20 | 85.00 | Prepare for Kroll call, including review documents/information on agenda Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/13/2024 | 68 | P | B120 | A106 | 425.00 | 0.50 | 212.50 | Confer with Kroll and client regarding recent developments Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/13/2024 | 68 | P | B120 | A105 | 425.00 | 0.70 | 297.50 | meeting with S. Smeriglio, D. Carnelli, and D. Skalka regarding microsoft issue Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/13/2024 | 70 | P | B120 | A101 | 200.00 | 0.30 | 60.00 | Correspond with Attorney Mitchell (.1); file modified protective order (.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/13/2024 | 54 | P | B120 | A104 | 355.00 | 0.70 | 248.50 | Meet with Attorneys D. Carnelli, D. Skalka, and K. Mitchell regarding Microsoft service issue Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/13/2024 | 68 | P | B120 | A103 | 425.00 | 2.20 | 935.00 | draft subpoena and RFP for Microsoft, research correlating topics for RFP Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/13/2024 | 68 | P | B120 | A102 | 425.00 | 0.90 | 382.50 | Research issue if Attorney/client priv attaches to source of payment made to law firm Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/13/2024 | 68 | P | B120 | A104 | 425.00 | 0.40 | 170.00 | review analysis from Kroll regarding AMEX production, including supporting documents Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/13/2024 | 8 | P | B120 | A111 | 550.00 | 0.90 | 495.00 | Meeting with attorneys Carnelli, Mitchell and Smeriglio regarding domain discovery and preservation issues(.4); review and revise draft motion for default entry and draft memorandum to attorney Smeriglio with revised motion (.5) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/13/2024 | 8 | P | B120 | A111 | 550.00 | 0.60 | 330.00 | Telephone S. Pierce regarding status of protective order parties and acknowledgements and updated spreadsheet (.4); draft memorandum to attorneys Kinsella, Graham and Flynn with information on acknowledgments(.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/13/2024 | 8 | P | B120 | A111 | 550.00 | 0.60 | 330.00 | Meet with attorneys Carnelli, Smeriglio and Mitchell regading domain discovery issues and preservation of information issues Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/13/2024 | 8 | P | B120 | A111 | 550.00 | 0.50 | 275.00 | Telephone attorney Barron regarding mediation presentation and process (.3); |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|

**Phase ID B120 Asset Analysis and Recovery**

|  |  |  |  |  |  |  |  | draft memorandum to attorneys Graham, Kinsella and Flynn with update (.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/13/2024 | 19 | P | B120 | A105 | 480.00 | 4.50 | 2,160.00 | Meeting with Attorney Skalka, Attorney Mitchell, and Attorney Smeriglio regarding SCA and subpoena (0.6); follow-up correspondence regarding subpoena preparation and RFPs with Attorney Mitchell (0.3); follow-up research regarding option of employing document preservation subpoena under SCA (1.5); follow-up review of case law where SCA held not to prohibit compliance with subpoenas under similar circumstances (1.7); review draft RFPs from Attorney Mitchell (0.4).<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/14/2024 | 68 | P | B120 | A108 | 425.00 | 0.20 | 85.00 | Correspond with Kroll regarding additional Amex accounts that need follow up<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/14/2024 | 68 | P | B120 | A104 | 425.00 | 0.60 | 255.00 | Attention to revisions and suggestions of D. Carnelli on Microsoft subpoena<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/14/2024 | 8 | P | B120 | A111 | 550.00 | 1.10 | 605.00 | Review and revise draft subpoena and motion for preservation (.7) draft memoranda to attorneys Mitchell and Carnelli with comments on documents and next steps (.4)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/14/2024 | 68 | P | B120 | A102 | 425.00 | 0.70 | 297.50 | legal reserach regarding ███████████<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/14/2024 | 68 | P | B120 | A103 | 425.00 | 0.60 | 255.00 | Draft memorandum for P. Linsey regarding ███████████<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/14/2024 | 68 | P | B120 | A104 | 425.00 | 0.30 | 127.50 | Review draft motion regarding preservation of domain information, review correspondence from D. Carnelli and D. Skalka regarding same<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/14/2024 | 68 | P | B120 | A108 | 425.00 | 0.40 | 170.00 | multiple correspondence with A. Lomas and J. Lazarus regarding outstanding and new bank subpoena follow up needed<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/14/2024 | 19 | P | B120 | A105 | 480.00 | 3.90 | 1,872.00 | Begin drafting RFPs and SCA-specific instructions for subpoena (1.6); multiple correspondence with Attorney Mitchell and Attorney Skalka regarding the same and regarding proposed revisions to draft RFPs (0.6); research 2nd Circuit case law concerning where/when/how duty to preserve arises for non-party (in potential avoidance of SCA question) (1.7).<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|--|------|--------------|--------|--|

**Phase ID B120 Asset Analysis and Recovery**

| Client | Trans Date | Tkpr | H P | Task | Code | Rate | Hours to Bill | Amount | Description |
|--------|-----------|------|-----|------|------|------|--------------|--------|-------------|
| 5248.001 | 06/16/2024 | 68 | P | B120 | A105 | 425.00 | 0.30 | 127.50 | attention to correspondence between D. Skalka and Harcus Parker counsel regarding extension, confer with D. Skalka regarding same<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/17/2024 | 70 | P | B120 | A101 | 200.00 | 0.20 | 40.00 | Telephone call with Tom McHale regarding subpoena(.1); Telephone call with Attorney Mitchell regarding same (.1)<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/17/2024 | 68 | P | B120 | A103 | 425.00 | 0.70 | 297.50 | Revise memorandum regarding ███████ ███████<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/17/2024 | 68 | P | B120 | A102 | 425.00 | 0.80 | 340.00 | Research how to compel inspection of premises through 2004 examination<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/17/2024 | 19 | P | B120 | A103 | 480.00 | 7.40 | 3,552.00 | Draft/revise motion for preservation (3.5); complete drafting RFPs for subpoena (1.4); supplemental review of subscriber subpoenas and related case-law dealing with SCA (1.9); correspond with Attorneys Skalka, Mitchell, and Smeriglio regarding motion for preservation and RFPs (0.3); review proposed revisions to motion to preserve (0.3).<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/17/2024 | 68 | P | B120 | A102 | 425.00 | 0.50 | 212.50 | Research relativity for proper address for service to RM Sotheby<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/17/2024 | 68 | P | B120 | A108 | 425.00 | 0.20 | 85.00 | Correspond with E. Cohen regarding RM Sothebys service issues<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/17/2024 | 68 | P | B120 | A103 | 425.00 | 0.80 | 340.00 | Review and revise Microsoft emergency motion and RFP<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/17/2024 | 68 | P | B120 | A105 | 425.00 | 0.20 | 85.00 | Correspond w D. Carnelli regarding type of subpoenas used in FRCP<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/17/2024 | 54 | P | B120 | A103 | 355.00 | 0.20 | 71.00 | Review and comment Microsoft Corporation requests for production from Attorney D. Carnelli (.1), Draft e-mail to Attorney D. Carnelli regarding the same (.1)<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/17/2024 | 70 | P | B120 | A101 | 200.00 | 0.20 | 40.00 | Attention to response from 15th supplemental target Intesa Sanpaolo S.P.A.; send to Attorneys Mitchell and Linsey; send to ULX for upload to Relativity<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/17/2024 | 54 | P | B120 | A103 | 355.00 | 0.60 | 213.00 | Review and comment on draft microsoft subpoena RFPs (.3) Review and comment on draft emergency motion (.3)<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/17/2024 | 68 | P | B120 | A104 | 425.00 | 0.30 | 127.50 | Review response from Amex regarding |

Detail Cost Task Code Time Report

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|---|
| **Phase ID B120 Asset Analysis and Recovery** | | | | | | | | |
| | | | | | | | | inability to access foreign records, correspond with PHC1 regarding same<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/17/2024 | 68 | P | B120 | A105 | 425.00 | 0.20 | 85.00 | Correspond with D. Carnelli regarding Domain motion and subpoena<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/18/2024 | 19 | P | B120 | A106 | 480.00 | 2.50 | 1,200.00 | Correspond with Attorney Bassett regarding Microsoft subpoena and related motion (0.4); implement revisions to Microsoft subpoena RFPs and related motion (1.4); telephone call with Attorney Bassett regarding the same (0.4); multiple correspondence with Attorney Mitchell regarding 13th 2004 subpoena (0.3)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/18/2024 | 68 | P | B120 | A102 | 425.00 | 2.10 | 892.50 | Research applicability of subpoena to permit inspection of premises<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/18/2024 | 68 | P | B120 | A103 | 425.00 | 0.50 | 212.50 | Revise Roadway subpoena and RFP, draft informal memo to client regarding subpoena issues<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/18/2024 | 68 | P | B120 | A106 | 425.00 | 0.10 | 42.50 | Confer w E. Sutton regarding Roadway subpoena question<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/18/2024 | 68 | P | B120 | A105 | 425.00 | 0.20 | 85.00 | Correspond with D. Carnelli regarding FRCP 69 and motion for 2004 exam<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/18/2024 | 68 | P | B120 | A104 | 425.00 | 0.20 | 85.00 | review response from D. Carnelli regarding issuing Roadway subpoena in GSNY AP, reply to same<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/18/2024 | 68 | P | B120 | A104 | 425.00 | 1.40 | 595.00 | Review supplemental production from Chase (.9), request information from Kroll (.3), correspond with ULX regarding same (.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/18/2024 | 5 | P | B120 | A103 | 475.00 | 0.50 | 237.50 | Draft/revise memorandum regarding letter of credit drawn by landlord (.4); telephone conference with Attorney S.Smeriglio regarding memorandum (.1)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/18/2024 | 5 | P | B120 | A109 | 475.00 | 1.20 | 570.00 | Appear for/attend zoom calls with Mediator and Parties with claims in Buckets 1 (.7) and Bucket 2 (.5)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/18/2024 | 68 | P | B120 | A108 | 425.00 | 0.30 | 127.50 | Call with Thomas McHale regarding subpoena issued in connection with 15th omnibus motion<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/18/2024 | 82 | P | B120 | A103 | 495.00 | 2.10 | 1,039.50 | Finalize motion to reconsider and amend Order ECF 3244, and file and serve motion<br>Despins, Ch 11 Trustee/Luc A. |

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|--------------|--------|---|

**Phase ID B120 Asset Analysis and Recovery**

| Client | Trans Date | Tkpr | P | Task Code | Rate | Hours to Bill | Amount | Description |
|--------|-----------|------|---|-----------|------|--------------|--------|-------------|
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/19/2024 | 19 | P | B120 A103 | 480.00 | 2.40 | 1,152.00 | Supplemental revisions to subpoena and related motion to preserve (1.6); multiple correspondence with client regarding the same (0.5); telephone call with client regarding the same (0.1); correspond with Attorney Mitchell regarding motion to seal (0.2). |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/19/2024 | 68 | P | B120 A104 | 425.00 | 0.40 | 170.00 | attention to subpoena and related correspondence for Roadway Movers (.2), correspond with P. Linsey and E. Sutton regarding same (.2) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/19/2024 | 5 | P | B120 A104 | 475.00 | 0.60 | 285.00 | Review/analyze and revise memorandum regarding letter of credit |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/19/2024 | 68 | P | B120 A103 | 425.00 | 0.60 | 255.00 | Draft memorandum distilling information received from calls with S. Bridges and T. McHale, correspond with P. Linsey regarding same |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/19/2024 | 68 | P | B120 A103 | 425.00 | 0.80 | 340.00 | Draft memo for P. Linsey regarding financial institutions where motions to compel are needed |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/19/2024 | 68 | P | B120 A108 | 425.00 | 0.20 | 85.00 | Follow up with contact for Oriental Bank regarding status of production |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/19/2024 | 68 | P | B120 A108 | 425.00 | 0.20 | 85.00 | Follow up with counsel for BSI Group requesting dates and times for meet and confer |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/19/2024 | 68 | P | B120 A104 | 425.00 | 0.30 | 127.50 | Review prior correspondence with Supreme Fintech Counsel, review notes from last meet and confer, correspond regarding whether Supreme Fintech intends to comply with subpoena |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/19/2024 | 68 | P | B120 A105 | 425.00 | 0.60 | 255.00 | Confer with P. Linsey regarding status of several projects in progress |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/19/2024 | 68 | P | B120 A104 | 425.00 | 0.30 | 127.50 | Attention to response from Kroll regarding potential new accounts, reply to same |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/19/2024 | 68 | P | B120 A104 | 425.00 | 0.30 | 127.50 | Review comments from PH regarding Microsoft motion, attention to request from D. Carnelli regarding motion to seal Microsoft pleading, correspond with him regarding same |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/19/2024 | 68 | P | B120 A105 | 425.00 | 0.20 | 85.00 | review correspondence from D. Skalka regarding sample motion to seal |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |

Detailed Fee Code Time Report
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|---|
| **Phase ID B120 Asset Analysis and Recovery** | | | | | | | | | |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/20/2024 | 68 | P | B120 | A103 | 425.00 | 1.30 | 552.50 | Draft motion to seal for Microsoft emergency preserve motion |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/20/2024 | 68 | P | B120 | A104 | 425.00 | 0.40 | 170.00 | Review edited RFP, Motion to Seal, and Motion to Preserve |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/20/2024 | 68 | P | B120 | A105 | 425.00 | 0.20 | 85.00 | Correspond with D. Carnelli regarding motion to seal |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/20/2024 | 19 | P | B120 | A103 | 480.00 | 4.30 | 2,064.00 | Prepare initial draft of motion to seal the motion to preserve regarding non-party/SCA (2.9); conduct research of basis/grounds for sealing under bankruptcy code in connection with preparation of motion to seal, including whether prevention of destruction of evidence is basis for sealing (1.2); correspond with Attorney Bassett regarding draft motion to seal motion to preserve (0.2). |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/20/2024 | 19 | P | B120 | A104 | 480.00 | 0.50 | 240.00 | Review/analyze order regarding Attorney Carnelli appearance in USCA2d No. 24-1271 (0.1); review/analyze supplemental orders in USCA2d No. 24-1271 (0.3); review/analyze Local Rule 31.2 Scheduling Notice (0.1). |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.003 | 06/21/2024 | 91 | A | B120 | A101 | 220.00 | 0.50 | 110.00 | Review memos from Attorney Skalka and Attorney Sadler regarding necessary revisions to the March, April and May monthly operating reports(.1); Prepare draft amended monthly operating report for March 2024. (.4) |
| | | | | | | | | | Genever Holdings LLC |
| | | | | | | | | | Bankruptcy Representation |
| 5248.001 | 06/21/2024 | 68 | P | B120 | A104 | 425.00 | 0.30 | 127.50 | Review morgan stanley RFP for inclusion of Crane advisory group |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/21/2024 | 68 | P | B120 | A104 | 425.00 | 0.20 | 85.00 | attention to request from P. Linsey regarding crane advisory group accounts from Morgan Stanley |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/21/2024 | 68 | P | B120 | A105 | 425.00 | 0.20 | 85.00 | Correspond with P. Linsey and L. Song regarding clarification of records required from Morgan Stanley |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/21/2024 | 68 | P | B120 | A102 | 425.00 | 0.40 | 170.00 | Research Morgan Stanley production on Relativity for crane advisory records |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/21/2024 | 68 | P | B120 | A104 | 425.00 | 0.80 | 340.00 | Review Paychex/Access Staffing subpoena production |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/21/2024 | 68 | P | B120 | A108 | 425.00 | 0.40 | 170.00 | compile information from Paychex and |

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|---|------|---------------|--------|---|

**Phase ID B120 Asset Analysis and Recovery**

| Client | Trans Date | Tkpr | H P | Task | Code | Rate | Hours to Bill | Amount | Description |
|--------|-----------|------|-----|------|------|------|---------------|--------|-------------|
| | | | | | | | | | Correspond with Kroll and P. Linsey regarding production |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/21/2024 | 68 | P | B120 | A108 | 425.00 | 0.20 | 85.00 | Correspond with Oriental Bank regarding status of production. |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/21/2024 | 68 | P | B120 | A108 | 425.00 | 0.20 | 85.00 | Correspond with Standard Chartered regarding production related to updated subpoena |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/21/2024 | 68 | P | B120 | A102 | 425.00 | 1.00 | 425.00 | Research Relativity for documents related to G Club ops loan to Fiesta |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/21/2024 | 68 | P | B120 | A105 | 425.00 | 0.70 | 297.50 | Confer with P. Linsey regarding status of subpoena compliance, and motions to compel |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/21/2024 | 68 | P | B120 | A104 | 425.00 | 0.50 | 212.50 | Review Bank of Montreal service address attached to motion for 2004 exam (.3), correspond with E. Cohen requesting clarification (.2). |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/21/2024 | 68 | P | B120 | A108 | 425.00 | 0.10 | 42.50 | attention to response from E. Cohen regarding Bank of Montreal service address |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/21/2024 | 68 | P | B120 | A104 | 425.00 | 1.70 | 722.50 | Con't review Relativity for documents/transaction related to Fiesta (1.4), correspond with L. Song and Kroll regarding same (.3) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/21/2024 | 19 | P | B120 | A104 | 480.00 | 0.30 | 144.00 | Review/analyze recent docket activity in USCA2d No. 24-1271 (0.1); correspond with Attorney Linsey regarding the same (0.2). |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/22/2024 | 19 | P | B120 | A103 | 480.00 | 1.40 | 672.00 | Revise motion to seal in Golden Spring (1.2); correspond with Trustee regarding the same (0.2). |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/22/2024 | 68 | P | B120 | A105 | 425.00 | 0.20 | 85.00 | Correspond with P. Linsey regarding Supreme Fintech and Chase motions to compel. |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/22/2024 | 68 | P | B120 | A104 | 425.00 | 0.30 | 127.50 | Review edited motion to seal motion to preserve |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/23/2024 | 68 | P | B120 | A103 | 425.00 | 0.60 | 255.00 | Revise second motion to compel Chase, correspond with P. Linsey regarding same |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/23/2024 | 19 | P | B120 | A106 | 480.00 | 1.10 | 528.00 | Telephone call with Attorney Bassett regarding testimony on 6/24/2024 (0.4); |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|

**Phase ID B120 Asset Analysis and Recovery**

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | multiple correspondence with client and Attorney Bassett regarding motion to preserve and motion to seal the same (0.4); flag revisions in motion to seal (0.3). Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/23/2024 | 41 | P | B120 A107 | 495.00 | 3.90 | 1,930.50 | Confer with N. Bassett regarding criminal trial and privilege issues (0.2), correspond and confer with D. Skalka regarding same (0.2), confer with D. Skalka and N. Bassett regarding criminal trial testimony (0.4), confer with D. Skalka and AUSA regarding criminal trial testimony (2.4), confer with N. Bassett and D. Skalka regarding criminal trial testimony (0.2), confer with PHC1 regarding developments in criminal trial (0.3), correspond with D. Barron and PHC1 regarding exhibits to S. Kindseth deposition (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.003 | 06/24/2024 | 91 | A | B120 A101 | 220.00 | 0.40 | 88.00 | Review amended Kwok monthly operating report.(.2); Review and revise March monthly operating report and attachment to same. (.2) Genever Holdings LLC Bankruptcy Representation |
| 5248.003 | 06/24/2024 | 91 | A | B120 A101 | 220.00 | 0.50 | 110.00 | Review Kwok's amended April 2024 monthly operating report(.2); Prepare amended April MOR for Genever Holdings LLC. (.3) Genever Holdings LLC Bankruptcy Representation |
| 5248.001 | 06/24/2024 | 68 | P | B120 A104 | 425.00 | 0.30 | 127.50 | Review inquiry from TD Bank regarding entry of amended protective order, review order and respond to same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/24/2024 | 68 | P | B120 A104 | 425.00 | 0.20 | 85.00 | attention to correspondence from Standard Chartered regarding their hiring of outside counsel Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/24/2024 | 68 | P | B120 A108 | 425.00 | 0.20 | 85.00 | correspond with Counsel to Standard Chartered Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/24/2024 | 68 | P | B120 A103 | 425.00 | 1.30 | 552.50 | Draft motion to compel Supreme Fintech compliance with 2004 subpoena Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/24/2024 | 68 | P | B120 A108 | 425.00 | 0.30 | 127.50 | Multiple correspondence with Oriental Bank regarding production of documents Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/24/2024 | 68 | P | B120 A104 | 425.00 | 0.40 | 170.00 | Review production from Oriental Bank, correspond with ULX regarding same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/24/2024 | 41 | P | B120 A109 | 495.00 | 7.60 | 3,762.00 | Attend criminal trial to ensure protection of trustee privilege/work product during D. Skalka testimony Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.003 | 06/25/2024 | 91 | A | B120 A101 | 220.00 | 0.70 | 154.00 | Review memo from Attorney Skalka |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|--|------|---------------|--------|--|

**Phase ID B120 Asset Analysis and Recovery**

regarding revisions to the March and April 2024 monthly operating reports(.2) Revise same. (.5)
Genever Holdings LLC
Bankruptcy Representation

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | Description |
|--------|-----------|------|-----|-----------|--|------|---------------|--------|------------|
| 5248.003 | 06/25/2024 | 91 | A | B120 | A101 | 220.00 | 0.50 | 110.00 | Review bank statement, security deposit balance and ledger report.   Prepare draft monthly operating report for May 2024 and the attachment to same. |

Genever Holdings LLC
Bankruptcy Representation

| 5248.001 | 06/25/2024 | 68 | P | B120 | A104 | 425.00 | 0.70 | 297.50 | Review motion to compel Supreme Fintech, correspond w P. Linsey regarding same |

Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

| 5248.001 | 06/25/2024 | 19 | P | B120 | A103 | 480.00 | 2.30 | 1,104.00 | Revise motion to seal motion to preserve (2.1); correspond with Attorney Linsey regarding same (0.2). |

Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

| 5248.001 | 06/25/2024 | 41 | P | B120 | A109 | 495.00 | 7.10 | 3,514.50 | Attend criminal trial to ensure protection of trustee privilege/work product during D. Skalka testimony (6.6), correspond with N. Bassett regarding criminal proceedings (0.2), review criminal trial testimony transcripts re sidebars (0.3) |

Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

| 5248.001 | 06/26/2024 | 68 | P | B120 | A104 | 425.00 | 1.20 | 510.00 | Review production from BoA (1), correspond with counsel to BoA (.1) and ULX regarding same (.1) |

Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

| 5248.001 | 06/26/2024 | 68 | P | B120 | A108 | 425.00 | 0.20 | 85.00 | Correspond with P. Linsey and counsel for Standard Chartered regarding meet and confer |

Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

| 5248.001 | 06/26/2024 | 68 | P | B120 | A104 | 425.00 | 0.40 | 170.00 | attention to Kroll explanation and breakdown regarding Fiesta loan and Crane Advisory (.3), correspond with P. Linsey regarding same (.1) |

Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

| 5248.001 | 06/26/2024 | 68 | P | B120 | A105 | 425.00 | 0.40 | 170.00 | Confer with P. Linsey regarding motions to compel |

Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

| 5248.001 | 06/26/2024 | 68 | P | B120 | A104 | 425.00 | 0.70 | 297.50 | Review supplemental production from DBS (.6), correspond with ULX regarding same (.1) |

Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

| 5248.001 | 06/26/2024 | 68 | P | B120 | A102 | 425.00 | 0.20 | 85.00 | Research Lexis for Eddy Sanchez address for service of subpoena |

Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

| 5248.001 | 06/26/2024 | 41 | P | B120 | A103 | 495.00 | 0.90 | 445.50 | Review/revise motion to extend time to remove civil actions and correspond with A. Bongartz regarding same (0.3), review/revise motion to seal motion to preserve evidence (0.4), correspond with D. Carnelli regarding motion to seal and issues re: motion to preserve (0.2), confer |

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|---|

**Phase ID B120 Asset Analysis and Recovery**

| | | | | | | | | | with H. Claiborn regarding progress on litigation matters and investigations |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/27/2024 | 68 | P | B120 | A108 | 425.00 | 0.30 | 127.50 | Confer with Standard Chartered regarding status of production |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/27/2024 | 68 | P | B120 | A102 | 425.00 | 0.60 | 255.00 | Research current addresses for M. Baranowitz and Revolut Ltd. on Relativity and Lexis, correspond w L. Song regarding same |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/27/2024 | 68 | P | B120 | A108 | 425.00 | 0.20 | 85.00 | Correspond with P. Linsey and E. Cohen regarding service issues |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/27/2024 | 68 | P | B120 | A104 | 425.00 | 0.20 | 85.00 | Review invoice from E. Cohen for Summer Bridges - correspond with K. Ahumada regarding same |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/27/2024 | 68 | P | B120 | A104 | 425.00 | 0.50 | 212.50 | Review notes from Kroll regarding additional accounts at comerica (.2), draft amended RFP and subpoena (.2), correspond with Comerica regarding same (.1) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/27/2024 | 68 | P | B120 | A104 | 425.00 | 0.60 | 255.00 | Review additional accounts found by Kroll for Chase bank (.1), draft amended subpoena to include new entities (.3), correspond with E. Cohen regarding service (.1), correspond w contact from Chase regarding service of same (.1) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/27/2024 | 68 | P | B120 | A104 | 425.00 | 0.60 | 255.00 | Review Kroll request for additional account at BoA (.1), draft amended subpoena and RFP (.3), correspond with counsel to BoA regarding same (.2) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/27/2024 | 19 | P | B120 | A103 | 480.00 | 2.30 | 1,104.00 | Additional revisions to motion to seal main motion (1.9); multiple correspondence with client, Attorney Bassett, and Attorney Linsey regarding the same (0.4). |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/27/2024 | 41 | P | B120 | A105 | 495.00 | 0.60 | 297.00 | Confer with K. Mitchell regarding Standard Chartered subpoena compliance and Rule 2004 investigations status (0.2), confer with S. Dollar regarding Standard Chartered subpoena compliance (0.4) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/28/2024 | 68 | P | B120 | A104 | 425.00 | 0.30 | 127.50 | Attention to request from BoA regarding differences in subpoenas, compare and respond |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/28/2024 | 68 | P | B120 | A104 | 425.00 | 0.50 | 212.50 | Review analysis by L. Song regarding IDB Trust account and creation of trust, review |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|--|------|---------------|--------|--|

**Phase ID B120 Asset Analysis and Recovery**

| | | | | | | | | | attached documents,<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/28/2024 | 68 | P | B120 | A105 | 425.00 | 0.20 | 85.00 | Correspond with P. Linsey regarding IDB and Kearny bank possible need for amended subpoenas related to new trust<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/28/2024 | 68 | P | B120 | A104 | 425.00 | 0.40 | 170.00 | Review Evan Cramer production<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/28/2024 | 68 | P | B120 | A105 | 425.00 | 0.20 | 85.00 | Confer with P. Linsey regarding order granting modification of protective order<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/28/2024 | 68 | P | B120 | A103 | 425.00 | 0.20 | 85.00 | Draft and disseminate order approving modification of protective order to parties designated highly confidential<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/28/2024 | 19 | P | B120 | A103 | 480.00 | 1.50 | 720.00 | Supplemental revisions to motion to seal main motion (1.2); multiple correspondence with client, Attorney Bassett, and Attorney Linsey regarding the same (0.3).<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/28/2024 | 8 | P | B120 | A111 | 550.00 | 2.20 | 1,210.00 | Attend Trustee presentations during mediation sessions to third , fourth and fifth bucket of defendants; review Trustee slide presentations<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/29/2024 | 68 | P | B120 | A108 | 425.00 | 0.20 | 85.00 | Review correspondence from ULX and P Linsey regarding issue uploading Cohn Birnbaum production, attention to sharefile,<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/01/2024 | 68 | P | B120 | A108 | 425.00 | 0.20 | 85.00 | Rec'v request from Comerica Bank regarding costs for reproduction of records, respond to same<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/01/2024 | 68 | P | B120 | A105 | 425.00 | 0.30 | 127.50 | Correspond with R. Flynn regarding BMO and Bank of the West issues<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/01/2024 | 68 | P | B120 | A105 | 425.00 | 0.20 | 85.00 | Confer with R. Flynn regarding process for BMO/Bank of the West motion to compel compliance with subpoena<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/01/2024 | 54 | P | B120 | A103 | 355.00 | 1.80 | 639.00 | Review and revise list of default defendants after review of docket of partial stay and no-stay adversary proceedings<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/01/2024 | 41 | P | B120 | A101 | 495.00 | 2.70 | 1,336.50 | Prepare for NPM projects update meeting and draft agenda (0.6), correspond with trustee and N. Bassett regarding agenda (0.1), attend NPM projects update meeting (1.2), correspond with Kroll team regarding Kroll project updates (0.2), correspond |

Case 22-50073    Doc 3702    Filed 10/15/24    Entered 10/15/24 22:22:27    Page 138 of
446

Case 22-50073    Doc 3702    Filed 10/15/24    Detailed Cost & Time Report    Page 138 of
446
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|

**Phase ID B120 Asset Analysis and Recovery**

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | with D. Carnelli and D. Skalka regarding next steps in second circuit appeal re: sanctions (0.2), correspond with A. Mitchell regarding New York State Court litigation re: Boies Schiller (0.2), attention to Cohn Birnbaum production and correspond with N. Bassett regarding same (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/01/2024 | 20 | P | B120 A105 | 500.00 | 0.80 | 400.00 | Communicate with Attorney Mitchell regarding Bank of Montreal subpoena. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/01/2024 | 54 | P | B120 A103 | 355.00 | 1.70 | 603.50 | Draft a current list of defendants in default Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/02/2024 | 68 | P | B120 A108 | 425.00 | 0.30 | 127.50 | Confer with Chase regarding status of supplemental production Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/02/2024 | 68 | P | B120 A108 | 425.00 | 0.20 | 85.00 | Review correspondence from Kroll regarding Bank of America production Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/02/2024 | 68 | P | B120 A105 | 425.00 | 0.30 | 127.50 | review correspondence from CIMB Bank, correspond with P. Linsey regarding same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/02/2024 | 41 | P | B120 A105 | 495.00 | 1.50 | 742.50 | Attention to correspondence from CIMB Bank and correspond with K. Mitchell regarding same (0.3), review and analyze criminal case orders re: findings impacting bk. Case and correspond with trustee and N. Bassett regarding same (0.5), memorandum to J. Graham regarding 7/7 hearing (0.4), correspond with trustee and N. Bassett regarding motion re: property of the estate (0.3) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/02/2024 | 19 | P | B120 A104 | 480.00 | 0.40 | 192.00 | Review and analyze docket in USCA2d appeal Docket No. 24-1271 (0.2); correspond with Attorneys Skalka and Linsey regarding the same (0.2). Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/03/2024 | 68 | P | B120 A104 | 425.00 | 0.30 | 127.50 | Review production from Bank of America for William Je records, correspond with ULX regarding upload, correspond with Kroll regarding same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/03/2024 | 68 | P | B120 A105 | 425.00 | 0.20 | 85.00 | Confer with P. Linsey regarding Bank of China (.1), correspond with attorney from Bank of China regarding meet and confer (.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/03/2024 | 68 | P | B120 A104 | 425.00 | 0.20 | 85.00 | Review inquiry from Paychex Advance regarding outstanding records, reply to same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/03/2024 | 68 | P | B120 A104 | 425.00 | 0.50 | 212.50 | Review Bank of America Kin Ming Je production |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|--------------|--------|--|

**Phase ID B120 Asset Analysis and Recovery**

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | Description |
|--------|-----------|------|-----|-----------|------|--------------|--------|-------------|
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/03/2024 | 91 | P | B120 | A101 | 220.00 | 0.20 | 44.00 | Prepare and attend to filing of the appearance of Attorney Skalka in pending case in the Second Circuit court of Appeals. |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/03/2024 | 41 | P | B120 | A109 | 495.00 | 2.30 | 1,138.50 | Attend weekly Kroll call regarding investigations (1.0), confer with A. Lomas regarding banks discovery (0.1), review and analyze Cramer production (0.4), correspond with J. Coyne regarding Cramer production (0.1), correspond with N. Bassett, D. Carnelli and trustee regarding motion to preserve emails (0.3), confer with D. Carnelli regarding motion to preserve emails (0.3), correspond with trustee regarding ▮▮▮▮▮▮ ▮▮▮▮▮ (0.1) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/03/2024 | 19 | P | B120 | A105 | 480.00 | 0.60 | 288.00 | Telephone Attorney Linsey regarding motion to preserve, motion to seal, and revisions thereto (0.4); review strike order in USCA2d No. 24-1271 (0.2). |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/05/2024 | 19 | P | B120 | A104 | 480.00 | 0.40 | 192.00 | Review docket in USCA2d No. 24-1271 and correspond with Attorney Linsey regarding clerk entries on 7/3/2024. |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/05/2024 | 68 | P | B120 | A103 | 425.00 | 0.20 | 85.00 | Correspond with Kroll regarding follow up requests with Amex |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/05/2024 | 41 | P | B120 | A101 | 495.00 | 2.70 | 1,336.50 | Prepare for conference and confer with S. Dollar (Standard Chartered) regarding bank records production (0.4), review further trustee comments on ▮▮▮ ▮▮▮▮▮ complaint and further revise ▮▮▮▮▮▮ complaint re: same (1.9), correspond and confer with trustee and counsel regarding ▮▮▮▮▮▮▮ complaint (0.4) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/08/2024 | 68 | P | B120 | A108 | 425.00 | 0.30 | 127.50 | Review prior communications and f/u with Amex regarding password needed to analyze production |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/08/2024 | 68 | P | B120 | A104 | 425.00 | 0.60 | 255.00 | review amex production, and correspondence related to GFNY production (.4), correspond Amex requesting production on same (.2) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/08/2024 | 68 | P | B120 | A104 | 425.00 | 0.40 | 170.00 | Review comments from Amex regarding editing prior production and status of outstanding GFNY request (.2), correspond with Kroll regarding same (.1), reply to Amex regarding GFNY account (.1) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |

### Phase ID B120 Asset Analysis and Recovery

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/08/2024 | 68 | P | B120 | A105 | 425.00 | 0.20 | 85.00 | Correspond with K. Ahumada regarding comerica invoice |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/08/2024 | 68 | P | B120 | A101 | 425.00 | 0.50 | 212.50 | Prepare for call with Bank of China incl research relativity |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/08/2024 | 68 | P | B120 | A108 | 425.00 | 0.20 | 85.00 | Correspond with Kroll regarding Bank of China |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/08/2024 | 68 | P | B120 | A101 | 425.00 | 0.40 | 170.00 | Confer with P. Linsey and Kroll regarding Bank of China transactions |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/08/2024 | 68 | P | B120 | A105 | 425.00 | 0.20 | 85.00 | Correspond with P. Linsey regarding A&M valuation of intangible assets |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/08/2024 | 68 | P | B120 | A108 | 425.00 | 0.50 | 212.50 | Call with Bank of China counsel and P. Linsey regarding subpoena compliance |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/08/2024 | 68 | P | B120 | A102 | 425.00 | 2.60 | 1,105.00 | reserach alvarez marsal in relativity |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/08/2024 | 68 | P | B120 | A103 | 425.00 | 0.70 | 297.50 | Draft memorandum to P Linsey regarding A&M projects and transfer of Gettr |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/08/2024 | 68 | P | B120 | A108 | 425.00 | 0.20 | 85.00 | Correspond with Counsel from Bank of China regarding updated subpoena |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/08/2024 | 41 | P | B120 | A105 | 495.00 | 0.50 | 247.50 | Correspond with J. Graham regarding July 9 hearing (0.2), correspond with trustee and D. Carnelli regarding motion to preserve electronic property (0.3) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/08/2024 | 19 | P | B120 | A104 | 480.00 | 2.40 | 1,152.00 | Review of file and multiple correspondence with Attorney Bassett and Attorney Linsey regarding motion to preserve and motion to seal the same (1.1); follow-on legal research of Stored Communications Act regarding same issue (0.5); review and analyze draft motion to preserve in connection with including additional entity (0.8) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/09/2024 | 68 | P | B120 | A104 | 425.00 | 1.10 | 467.50 | Review Bernard Enriquez production (.9), correspond with ULX regarding same (.2) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/09/2024 | 68 | P | B120 | A105 | 425.00 | 0.20 | 85.00 | Correspond with P. Linsey regarding A&M research (.1), correspond with client regarding same (.1) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/09/2024 | 19 | P | B120 | A103 | 480.00 | 7.60 | 3,648.00 | Draft and revise motion to preserve evidence and motion to seal the same for filing in main case and inclusion of |

NEUBERT, PEPE & MONTEITH, P.C.

Detail Level Fee Code Report 1

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|---|

**Phase ID B120 Asset Analysis and Recovery**

| | | | | | | | | additional non-party (5.3); review transcript from criminal trial in connection with revising motion to preserve evidence and motion to seal the same (0.8); review 11 USC secs. 105 and 362, and associated case law, in connection with revising motion to preserve evidence and motion to seal the same (0.9); multiple correspondence with Attorney Bassett and Attorney Linsey regarding revised motion to preserve and motion to seal (0.3); confer with Attorney Linsey regarding revisions to motion to preserve and inclusion of additional entity (0.3). Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/09/2024 | 68 | P | B120 A108 | 425.00 | 0.40 | 170.00 | Confer with Chase regarding status of outstanding subpoena production Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/09/2024 | 82 | P | B120 A106 | 495.00 | 0.10 | 49.50 | Follow up with Trustee on reporting sales of shares Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/09/2024 | 41 | P | B120 A105 | 495.00 | 0.50 | 247.50 | Correspond and confer with D. Carnelli regarding motion to preserve electronic property Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/10/2024 | 68 | P | B120 A104 | 425.00 | 0.60 | 255.00 | Review recent production from Paychex Advance (.4), correspond with ULX regarding same (.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/10/2024 | 68 | P | B120 A108 | 425.00 | 0.30 | 127.50 | multiple correspondence with ULX regarding upload of Paychex production Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/10/2024 | 68 | P | B120 A108 | 425.00 | 0.20 | 85.00 | Correspond with Paychex contact regarding upcoming productions Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/10/2024 | 68 | P | B120 A108 | 425.00 | 0.40 | 170.00 | Call with Paychex regarding status of subpoena production Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/10/2024 | 82 | P | B120 A106 | 495.00 | 0.10 | 49.50 | Review correspondence re amendment to Merrill sale order Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/10/2024 | 41 | P | B120 A104 | 495.00 | 3.60 | 1,782.00 | Further review and analysis of Cramer production (0.5), correspond with N. Bassett regarding same (0.2), meet and confer with J. Coyne regarding Cramer subpoena (0.4), correspond and confer with N. Bassett and D. Barron regarding Cramer/Fazekas involvement (0.4), draft questions for J. Coyne regarding $1 million transfer/Cramer/Fazekas (0.8), correspond with N. Bassett regarding Fazekas/Cramer and revise questions (0.3), correspond with J. Coyne regarding follow-up questions (0.1), research regarding C. Fazekas (0.4), confer with D. Carnelli regarding motion to preserve emails (0.3), correspond with N. |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|

**Phase ID B120 Asset Analysis and Recovery**

| | | | | | | | | Bassett regarding motion to preserve emails (0.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/10/2024 | 41 | P | B120 A107 | 495.00 | 1.30 | 643.50 | Correspond with E. Sutton/D. Barron/N. Bassett regarding Boies Schiller state court litigation (0.3), analyze Boies Schiller state court litigation re: next steps (0.2), memorandum to N. Kinsella regarding ACASS USA complaint (0.3), correspond with D. Barron regarding status of Mercantile issues (0.1), correspond with G. Weiner regarding request for extension to redesignate bank statements (0.2), correspond with J. Kosciewicz regarding redesignation of bank statements (0.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/10/2024 | 19 | P | B120 A103 | 480.00 | 2.80 | 1,344.00 | Draft and revise motion to preserve and correspond motion to seal specifically to incorporate supplemental revisions regarding service (2.4); correspond with Attorney Bassett and Attorney Linsey regarding the same (0.2); Draft memo to Trustee regarding the same (0.2).<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/11/2024 | 19 | P | B120 A103 | 480.00 | 4.10 | 1,968.00 | Complete final supplemental revisions to motion for preservation and corresponding motion to seal for filing in main case (3.2); draft multiple correspondence with Attorney Linsey regarding the same (0.4); electronically file, under seal, motion for preservation and corresponding motion to seal (0.4); correspond with Attorney Linsey regarding the same (0.1).<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/11/2024 | 68 | P | B120 A103 | 425.00 | 0.70 | 297.50 | Revise Bank of China subpoena (.2), research Relativity for Defeng Cao PII (.3), correspond with P. Linsey regarding new RFP (.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/11/2024 | 68 | P | B120 A103 | 425.00 | 1.00 | 425.00 | Draft notice of related proceedings<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/11/2024 | 68 | P | B120 A104 | 425.00 | 0.90 | 382.50 | Rec'v and review supplemental productions from Paychex Advance (.7), correspond with ULX regarding same (.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/11/2024 | 68 | P | B120 A104 | 425.00 | 0.30 | 127.50 | Review response/objections from BoA to updated subpoena, correspond with P. Linsey regarding same<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/11/2024 | 68 | P | B120 A105 | 425.00 | 0.20 | 85.00 | Correspond with P. Linsey regarding amended protective order<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/11/2024 | 68 | P | B120 A105 | 425.00 | 0.20 | 85.00 | Confer with P. Linsey regarding Bank of China disco<br>Despins, Ch 11 Trustee/Luc A. |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|---|------|--------------|--------|---|

**Phase ID B120 Asset Analysis and Recovery**

| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/11/2024 | 68 | P | B120 | A105 | 425.00 | 0.20 | 85.00 | Correspond with P. Linsey regarding bank statements redesignation |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/11/2024 | 68 | P | B120 | A105 | 425.00 | 0.10 | 42.50 | correspond with P. Linsey regarding DBS production |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/11/2024 | 41 | P | B120 | A103 | 495.00 | 3.10 | 1,534.50 | Draft agenda and prepare for NPM update (0.4), attend Kroll investigations update (0.9), provide NPM update regarding litigation and investigations projects (0.8), correspond and confer with K. Mitchell regarding Bank of China discovery (0.2), correspond with PHC1 regarding Bank of China subpoena (0.1), correspond with R. DePalma regarding Bank of China subpoena and potential jurisdictional dispute (0.3), attention to status of bank statements redesignation and correspond (0.2), correspond with K. Mitchell and N. Bassett regarding bank statements redesignation (0.2) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/11/2024 | 41 | P | B120 | A105 | 495.00 | 2.60 | 1,287.00 | Confer with D. Carnelli regarding motion to preserve email domains (0.2), correspond with D. Carnelli and N. Bassett regarding motion to preserve email domains (0.2), review/revise motion to preserve email domains (0.4), review/revise motion to seal regarding motion to preserve email domains (0.5), correspond with E. Cohan regarding service of motion to preserve on tech companies (0.2), correspond with D. Carnelli regarding service and finalizing/filing motions (0.2), correspond with D. Papiez (MSFT) regarding motion to preserve and next steps (0.3), correspond with Google legal department regarding motion to preserve and next steps (0.4), attention to service of motion to preserve (0.2) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/11/2024 | 41 | P | B120 | A105 | 495.00 | 0.30 | 148.50 | Correspond with K. Mitchell regarding DBS production (0.1), review and analyze Kroll issues re: DBS production (0.2) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/11/2024 | 8 | P | B120 | A111 | 550.00 | 0.40 | 220.00 | Telephone attorney Linsey regarding Kroll update and additional transfer information, 8/ 15 deadline and next steps |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/12/2024 | 68 | P | B120 | A104 | 425.00 | 0.70 | 297.50 | Review prior IDB subpoena, compare to notes from L. Song, revise RFP, correspond with P. Linsey regarding same |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/12/2024 | 68 | P | B120 | A104 | 425.00 | 0.70 | 297.50 | Review request Kroll regarding outstanding items from DBS, draft memo/request to DBS regarding same, correspond with P. Linsey |

NEUBERT, PEPE & MONTEITH, P.C.

Detailed Fee/Disbursement Report

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|

**Phase ID B120 Asset Analysis and Recovery**

| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/12/2024 | 68 | P | B120 | A108 | 425.00 | 0.20 | 85.00 Correspond with A. Lomas regarding DBS requests |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/12/2024 | 68 | P | B120 | A104 | 425.00 | 0.20 | 85.00 Review edits to DBS request from P. Linsey, correspond with DBS regarding same |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/12/2024 | 5 | P | B120 | A107 | 475.00 | 0.20 | 95.00 Draft memo to defendant's counsel regarding potential value of domain names |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/12/2024 | 68 | P | B120 | A102 | 425.00 | 0.40 | 170.00 Research Defeng Cao on Relativity related to Standard Chartered subpoena |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/12/2024 | 68 | P | B120 | A103 | 425.00 | 0.30 | 127.50 Draft request to IDB for additional documents, review subpoena, call with P. Linsey regarding same |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/12/2024 | 68 | P | B120 | A103 | 425.00 | 1.30 | 552.50 Prepare memorandum of outstanding items for follow up (1), correspond with P. Linsey regarding same (.2), correspond with K. Ahumada and S. Pierce regarding attention to certs of service issues (.1) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/12/2024 | 68 | P | B120 | A106 | 425.00 | 0.20 | 85.00 correspond with L. Song regarding IDB status |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/12/2024 | 68 | P | B120 | A105 | 425.00 | 0.10 | 42.50 confer with P. Linsey regarding f/u of outstanding items |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/12/2024 | 41 | P | B120 | A105 | 495.00 | 2.70 | 1,336.50 Correspond with K. Mitchell about IDB subpoena and review and analyze IDB subpoena (0.2), correspond with D. Barron regarding law firms' production and investigations (0.3), correspond with S. Dollar regarding Standard Chartered production (0.2), review/revise ███ ███complaint (0.4), review and analyze email memo regarding law firm responses and correspond with E. Sutton and D. Barron regarding same (0.3), attention to Bank of China PII issues and correspond with K. Mitchell and R. DePalma (Bank of China) regarding same (0.4), attention to Court's order granting motion to seal re: motion to preserve digital property (0.2), correspond with Committee and U.S. Trustee regarding same (0.2), correspond with custodians of digital assets regarding order on motion to seal (0.3), update Trustee regarding developments on motion to preserve digital property (0.2) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|---|

**Phase ID B120 Asset Analysis and Recovery**

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|---|
| 5248.001 | 07/12/2024 | 19 | P | B120 | A105 | 480.00 | 0.60 | 288.00 | Draft memo to Attorney Linsey regarding service of motion to preserve and motion to seal pleading (0.3); review order on motion to seal (0.1); review and revise correspondence with entities regarding motion to preserve and service thereof (0.2). Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/14/2024 | 68 | P | B120 | A105 | 425.00 | 0.20 | 85.00 | Review correspondence regarding expiration of secure link with Kearney Bank, follow up with P. Linsey regarding same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/14/2024 | 8 | P | B120 | A111 | 550.00 | 0.50 | 275.00 | Review tolling party correspondence / position paper and exhibits (.3) ; draft memorandum to attorney Linsey with position paper(.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/14/2024 | 41 | P | B120 | A105 | 495.00 | 1.20 | 594.00 | Correspond with D. Skalka regarding documents and information provided by Spears & Imes (0.2), review and analyze Spears & Imes memorandum and invoices (0.6), correspond with D. Barron regarding same (0.2), correspond with D. Skalka regarding next steps (0.1), correspond with D. Mohamed about next motion to extend time to remove civil actions (0.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/15/2024 | 19 | P | B120 | A104 | 480.00 | 0.50 | 240.00 | Begin reviewing/analyzing Mei Guo's appellant's brief in 3:24-cv-00724 (KAD). Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/15/2024 | 41 | P | B120 | A107 | 495.00 | 0.20 | 99.00 | Confer with PHC1 regarding criminal trial Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/15/2024 | 41 | P | B120 | A108 | 495.00 | 1.00 | 495.00 | Correspond and confer with J. Moriarty regarding appellant brief (0.2), preliminary review of appellant brief (0.8) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/16/2024 | 19 | P | B120 | A105 | 480.00 | 2.90 | 1,392.00 | Draft memo to Attorney Linsey regarding appellee's brief in 3:24-cv-00724 (0.3); Draft memo to Attorney Smeriglio regarding the same (0.2); conduct initial review and analysis of appellee's brief in 3:24-cv-00724 (2.1); review docket regarding deadlines and designations on appeal (0.3). Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/16/2024 | 68 | P | B120 | A107 | 425.00 | 0.20 | 85.00 | attention to response from IDB regarding ability to accept subpoena via e-mail, respond to same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/16/2024 | 41 | P | B120 | A101 | 495.00 | 6.80 | 3,366.00 | Prepare for July 16 hearings (1.4), attend hearings in Bridgeport bankruptcy court (3.8), review and analyze developments in debtor's criminal trial including verdict (0.8), correspond and confer with PHC1 regarding criminal trial developments (0.2), |

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|

**Phase ID B120 Asset Analysis and Recovery**

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | finalize notice regarding criminal verdict and attention to filing same (0.3), correspond with N. Bassett regarding criminal proceedings (0.1), correspond with G. Weiner regarding DBS production (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/16/2024 | 41 | P | B120 A105 | 495.00 | 0.40 | 198.00 | Confer with D. Carnelli regarding appellant brief and response (0.3), correspond with D. Carnelli regarding same (0.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/16/2024 | 41 | P | B120 A107 | 495.00 | 0.10 | 49.50 | Confer with A. Bongartz regarding revised order Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/17/2024 | 41 | P | B120 A107 | 495.00 | 0.20 | 99.00 | Correspond and confer with PHC1 and W. Farmer regarding notices on criminal verdict Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/17/2024 | 19 | P | B120 A103 | 480.00 | 2.80 | 1,344.00 | Continue preparation of draft outline for appellee's brief in 3:24-cv-00724 (1.3); review docket and designations of record (0.8); review trial court decision in connection with appellant's claims of error (0.7). Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/18/2024 | 68 | P | B120 A105 | 425.00 | 0.20 | 85.00 | review note from P. Linsey regarding Chase production, respond to same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/18/2024 | 82 | P | B120 A107 | 495.00 | 1.10 | 544.50 | Confer with Attorney Fox regarding steps required for Merrill, Reverence to release funds to Trustee (0.3); Correspondence to Attorney Fox, Trustee Despins confirming instructions (0.4); Prepare calculation of anticipated net proceeds from trade confirmations and forward to Attorney Fox for confirmation (0.4) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/18/2024 | 41 | P | B120 A109 | 495.00 | 1.30 | 643.50 | Attend Kroll investigations briefing (0.6), correspond with D. Barron regarding Cirrus aircraft and attention to aircraft memos (0.3), correspond with C. McGushin regarding VCTR shares and proceeds (0.2), correspond with J. Graham and A. Bongartz/T. Sadler regarding liquidation of VCTR shares and obtaining proceeds from Merrill (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/20/2024 | 41 | P | B120 A106 | 495.00 | 0.20 | 99.00 | Correspond and confer with trustee regarding ▓▓▓▓▓▓ complaint Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/21/2024 | 41 | P | B120 A108 | 495.00 | 1.10 | 544.50 | Correspond with S. Fox regarding Merrill proceeds from VCTR liquidation (0.2), further revise ▓▓▓▓▓▓ complaint (0.7), correspond with trustee and N. Bassett regarding ▓▓▓▓▓▓ complaint (0.2) |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|---|

**Phase ID B120 Asset Analysis and Recovery**

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | Description |
|--------|-----------|------|-----|-----------|------|---------------|--------|-------------|
| 5248.001 | 07/22/2024 | 91 | P | B120 A101 | 220.00 | 1.50 | 330.00 | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor File Notice of Filing of Supplemental Motion to Extend Time to File Avoidance Actions in over 40 actions |
| 5248.001 | 07/22/2024 | 68 | P | B120 A107 | 425.00 | 0.20 | 85.00 | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor Correspond with contact from Bank of China regarding status of production of documents |
| 5248.001 | 07/22/2024 | 68 | P | B120 A105 | 425.00 | 0.10 | 42.50 | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor Correspond with P. Linsey regarding status of DBS supplemental production |
| 5248.001 | 07/22/2024 | 68 | P | B120 A104 | 425.00 | 0.50 | 212.50 | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor Review recent supplemental production from Chase, correspond with ULX regarding same |
| 5248.001 | 07/22/2024 | 68 | P | B120 A104 | 425.00 | 0.20 | 85.00 | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor Review inquiry from P. Linsey regarding IDB Bank, review my prior correspondence with bank rep and respond |
| 5248.001 | 07/22/2024 | 68 | P | B120 A105 | 425.00 | 0.10 | 42.50 | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor correspond with K. Ahumada regarding status of Comerica payment for production |
| 5248.001 | 07/22/2024 | 68 | P | B120 A104 | 425.00 | 0.20 | 85.00 | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor review proposed specifications for upload to ULX, respond to same |
| 5248.001 | 07/22/2024 | 70 | P | B120 A101 | 200.00 | 0.30 | 60.00 | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor Draft and file notice of appearance for Attorney Mitchell |
| 5248.001 | 07/22/2024 | 68 | P | B120 A104 | 425.00 | 0.10 | 42.50 | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor attention to correspondence from Bank of China regarding subpoena production |
| 5248.001 | 07/22/2024 | 5 | P | B120 A104 | 475.00 | 1.40 | 665.00 | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor Review and analyze information with respect to domain names potentially owned by estate (.9) prepare correspondence (.5) |
| 5248.001 | 07/22/2024 | 68 | P | B120 A104 | 425.00 | 0.30 | 127.50 | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor research related to possible RFPA issue with IDB and recent subpoena issued |
| 5248.001 | 07/22/2024 | 68 | P | B120 A102 | 425.00 | 1.40 | 595.00 | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor Research Relativity for GTV II and IDB connection |
| 5248.001 | 07/22/2024 | 41 | P | B120 A106 | 495.00 | 3.10 | 1,534.50 | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor Correspond with trustee regarding ███ ███ complaint and privilege/confidentiality issues (0.3), confer with J. Graham regarding ███████ complaint (0.2), memorandum to J. Graham regarding research issues on ██████ complaint (0.4), correspond with trustee further regarding law firm |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|--------------|--------|---|

**Phase ID B120 Asset Analysis and Recovery**

| | | | | | | | | claims (0.2), prepare for NPM weekly projects update and draft agenda (0.8), attend NPM weekly projects update meeting (1.0), correspond with D. Polizzi (IDB) regarding subpoena compliance (0.1), correspond with C. McGushin regarding Reverence distributions (0.1)<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/23/2024 | 91 | P | B120 A101 | 220.00 | 1.10 | 242.00 | Attend to filing of Notices of Entry of Notice of Hearing in more than 30 cases<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/23/2024 | 68 | P | B120 A103 | 425.00 | 1.40 | 595.00 | Review banks discovery status and make revisions to materials<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/23/2024 | 68 | P | B120 A103 | 425.00 | 0.50 | 212.50 | Draft lengthy correspondence to China CITIC regarding lack of compliance, request response w/i 5 days<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/23/2024 | 68 | P | B120 A108 | 425.00 | 0.30 | 127.50 | multiple correspondence with E. Cohen regarding proof of service for China CITIC, Intesa Sanpaolo, and CIMB<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/23/2024 | 68 | P | B120 A105 | 425.00 | 0.20 | 85.00 | confer with K. Ahumada regarding China CITIC<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/23/2024 | 68 | P | B120 A105 | 425.00 | 0.20 | 85.00 | Correspond with P. Linsey regarding response from Lloyds Bank<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/23/2024 | 68 | P | B120 A104 | 425.00 | 0.30 | 127.50 | Review response from E. Cohan regarding CIMB service, review 15th supplemental 2004 exam motion regarding same<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/23/2024 | 68 | P | B120 A104 | 425.00 | 0.50 | 212.50 | review response and objections, and draft and send communication to Intesa San Paolo regarding lack of compliance with 2004 examination subpoena<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/23/2024 | 68 | P | B120 A104 | 425.00 | 0.20 | 85.00 | attention to Comerica status regarding invoice and supplemental production of documents, correspond with contact regarding same<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/23/2024 | 82 | P | B120 A104 | 495.00 | 0.50 | 247.50 | Review of Merrill accounting for sale of VCTR shares and flag questions as to amount of dividend proceeds; consideration to status of disposition of cash held by Reverence Fund in accounts other than Merrill<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/23/2024 | 68 | P | B120 A104 | 425.00 | 0.10 | 42.50 | Rec'v and review correspondence from Intesa Sanpaolo regarding subpoena compliance<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

NEUBERT, PEPE & MONTEITH, P.C.

Detailed Fee Task Code Billing Report

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount |
|--------|-----------|------|-----|-----------|------|---------------|--------|

**Phase ID B120 Asset Analysis and Recovery**

| 5248.001 | 07/23/2024 | 41 | P | B120 | A101 | 495.00 | 2.10 | 1,039.50 |

Prepare for call with ████████ (0.7), correspond and confer with trustee in prep for call with ████ (0.3), confer with ████ (0.2), correspond with ████ regarding same (0.1), confer with trustee following call (0.1), correspond with D. Wilson (LBUSA) regarding subpoena compliance and correspond with K. Mitchell regarding same (0.2), correspond with C. McGushin regarding resolving Reverence issues (0.3), correspond with trustee regarding ████ (0.2)
Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

| 5248.001 | 07/23/2024 | 41 | P | B120 | A102 | 495.00 | 1.40 | 693.00 |

Research regarding ████ privilege issues (0.6), correspond with J. Graham regarding update on ████ timing (0.1), correspond with J. Graham regarding Reverence cash distributions (0.2), correspond with J. Kaplan (Intesa Sanpaolo) regarding subpoena compliance and protective order and attention to initial production (0.3), correspond with trustee regarding ████ privilege issues (0.2)
Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

| 5248.001 | 07/24/2024 | 68 | P | B120 | A104 | 425.00 | 0.40 | 170.00 |

Review production from Intesa Sanpaolo, correspond with ULX regarding same
Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

| 5248.001 | 07/24/2024 | 68 | P | B120 | A105 | 425.00 | 0.20 | 85.00 |

Correspond with K. Ahumada regarding status of comerica check, review response
Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

| 5248.001 | 07/24/2024 | 68 | P | B120 | A108 | 425.00 | 0.20 | 85.00 |

Correspond with Comerica regarding timing of check issued and regarding status of supplemental production
Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

| 5248.001 | 07/24/2024 | 82 | P | B120 | A105 | 495.00 | 0.10 | 49.50 |

Confer with Attorney Linsey re realization of Reverence Fund cash not held in Merrill account
Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

| 5248.001 | 07/24/2024 | 82 | P | B120 | A104 | 495.00 | 1.60 | 792.00 |

████████████████████
Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

| 5248.001 | 07/24/2024 | 41 | P | B120 | A102 | 495.00 | 5.00 | 2,475.00 |

████████████████████ correspond and confer with E. McDaniels regarding B. Enriquez subpoena compliance (0.3), correspond with S. Topping regarding Standard Chartered production (0.1), correspond with W.

DETAILED LEGAL FEES & DISBURSEMENTS
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|---|
| **Phase ID B120 Asset Analysis and Recovery** | | | | | | | | |
| | | | | | | | | Farmer and D. Carnelli regarding briefing schedule for Second Circuit brief in sanctions appeal (0.2), correspond and confer with W. Farmer ████████ |
| | | | | | | | | ████████████████████████████████ |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/24/2024 | 19 | P | B120 A105 | 480.00 | 0.80 | 384.00 | Review USCA2d local rules in connection with USCA2d No. 24-1271 (0.3); correspond with Attorney Bassett, Attorney Farmer, and Attorney Linsey regarding USCA2d appeal in No. 24-1271 (0.2); review orders/entries in USCA2d 24-1271 (0.3). Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/25/2024 | 68 | P | B120 A104 | 425.00 | 1.10 | 467.50 | Analyze data provided by Kroll related to 16th motion for 2004 examination preparation Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/25/2024 | 68 | P | B120 A105 | 425.00 | 0.20 | 85.00 | Confer and correspond with P. Linsey and Kroll regarding new bank accounts Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/25/2024 | 68 | P | B120 A103 | 425.00 | 0.70 | 297.50 | Continued analysis of new banks identified by gov't and 2004 exam targets Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/25/2024 | 68 | P | B120 A103 | 425.00 | 0.50 | 212.50 | memorandum to file regarding status of bank production and follow up required Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/25/2024 | 8 | P | B120 A111 | 550.00 | 0.70 | 385.00 | Attend conference call with attorneys Linsey, Kinsella, Graham, Mitchell, Flynn and Smeriglio as well as S. Pierce and K. Ahumada to review discovery and scheduling order issues and status of defaults Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/25/2024 | 41 | P | B120 A107 | 495.00 | 3.50 | 1,732.50 | Confer with PHC1 regarding information from avoidance defendants regarding debtor's activities (0.4), correspond with D. Barron and PHC1 regarding Cirrus aircraft (0.2), prepare for Kroll update call (0.2), attend Kroll update call (1.0), correspond with S. Fox, C. McGushin, and H. Claiborn regarding VCTR proceeds (0.3), correspond with C. McGushin, T. Sadler, and trustee regarding cash distribution (0.3), review and analyze Microsoft objection to motion to preserve evidence (0.6), memorandum to trustee and N. Bassett regarding Microsoft objection and next steps (0.3), correspond with S. Elam (JNFX) regarding subpoena compliance and update trustee regarding same (0.2) |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|---|

**Phase ID B120 Asset Analysis and Recovery**

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | Description |
|--------|-----------|------|-----|-----------|------|---------------|--------|-------------|
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/26/2024 | 68 | P | B120 A108 | 425.00 | 0.20 | 85.00 | Correspond with DBS counsel regarding status of supplemental production of documents |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/26/2024 | 68 | P | B120 A105 | 425.00 | 0.60 | 255.00 | Call with P. Linsey and Kroll regarding bank accounts identified in criminal trial |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/26/2024 | 68 | P | B120 A108 | 425.00 | 0.30 | 127.50 | Attention to response and inquiries from DBS, confer with P. Linsey and provide response |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/26/2024 | 68 | P | B120 A104 | 425.00 | 0.50 | 212.50 | Review data from Standard Chartered and associated correspondence, confer with K. Ahumada regarding same |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/26/2024 | 68 | P | B120 A108 | 425.00 | 0.20 | 85.00 | Correspond with Standard Chartered regarding document production |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/26/2024 | 68 | P | B120 A108 | 425.00 | 0.20 | 85.00 | Review inquiries and respond to DBS regarding supplemental production |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/26/2024 | 68 | P | B120 A108 | 425.00 | 0.20 | 85.00 | Correspond with Bank of China regarding status of document production |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/26/2024 | 68 | P | B120 A104 | 425.00 | 0.40 | 170.00 | Review farm entities list and draft memorandum regarding same |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/26/2024 | 68 | P | B120 A102 | 425.00 | 0.90 | 382.50 | Research Relativity for farm entity accounts previously produced by banks |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/26/2024 | 68 | P | B120 A102 | 425.00 | 0.40 | 170.00 | Review production from Standard Chartered, correspond with contact regarding same |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/26/2024 | 68 | P | B120 A108 | 425.00 | 0.10 | 42.50 | correspond with ULX regarding recent production from Standard Chartered |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/26/2024 | 8 | P | B120 A111 | 550.00 | 0.70 | 385.00 | Review and revise extension of tolling stipulation with tolling party (.5); draft memorandum to ███████ regading stipulation (.2) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/26/2024 | 41 | P | B120 A108 | 495.00 | 1.30 | 643.50 | Confer with D. Sloane (Reverence) regarding Reverence Fund limited partnership interest (0.5), correspond and confer with trustee regarding Reverence Fund limited partnership interest (0.2), correspond with N. Bassett regarding same (0.1), confer with J. Moriarty regarding sealed motion (0.1), correspond with S. Elam (JNFX) regarding subpoena |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|
| **Phase ID B120 Asset Analysis and Recovery** | | | | | | | | |
| | | | | | | | | compliance (0.2), correspond with D. Carnelli regarding response to motion to preserve evidence (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/26/2024 | 19 | P | B120 A104 | 480.00 | 1.10 | 528.00 | Initial review and analysis of opposition to motion to preserve evidence and authorities cited therein (0.7); multiple correspondence with Attorney Linsey and Attorney Bassett regarding the same (0.4). Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/29/2024 | 68 | P | B120 A108 | 425.00 | 0.20 | 85.00 | attention to correspondence from kroll regarding banks analysis for 16th 2004 motion, reply to same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/29/2024 | 68 | P | B120 A104 | 425.00 | 0.20 | 85.00 | Review recent list of 2004 discovery targets, correspond with A. Lomas regarding same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/29/2024 | 68 | P | B120 A104 | 425.00 | 0.70 | 297.50 | Analyze data provided from Kroll regarding newly identified bank Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/29/2024 | 68 | P | B120 A103 | 425.00 | 0.40 | 170.00 | Review and revise RFP to include new targets Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/29/2024 | 68 | P | B120 A104 | 425.00 | 0.50 | 212.50 | Review Standard Chartered production as uploaded Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/29/2024 | 68 | P | B120 A105 | 425.00 | 0.20 | 85.00 | Correspond with P. Linsey regarding SC production Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/29/2024 | 68 | P | B120 A105 | 425.00 | 0.20 | 85.00 | review request by DBS regarding adjournment of motion to compel, correspond with P. Linsey regarding same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/29/2024 | 68 | P | B120 A104 | 425.00 | 0.30 | 127.50 | Analyze data related to Standard Chartered from Kroll Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/29/2024 | 19 | P | B120 A104 | 480.00 | 6.70 | 3,216.00 | Complete review and analysis of opposition to motion to preserve in connection with preparing reply memorandum (1.2); review/analyze authorities cited in opposition to motion to preserve in connection with preparing reply memorandum (1.9); begin drafting reply memorandum to opposition to motion to preserve (3.3); confer with with Attorney Linsey regarding reply memorandum (0.3). Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/29/2024 | 8 | P | B120 A111 | 550.00 | 0.70 | 385.00 | Conference call with client, attorney Linsey, Attorney Bassett and attorney Barron regarding discovery status, settlement discussions, mediation status and default issues |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|---|
| **Phase ID B120 Asset Analysis and Recovery** | | | | | | | | |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/29/2024 | 68 | P | B120 A104 | 425.00 | 0.80 | 340.00 | Analyze Janover production on Relativity Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/29/2024 | 68 | P | B120 A104 | 425.00 | 0.60 | 255.00 | attention to new banks materials, review status of subpoena productions and draft memorandum to file regarding same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/29/2024 | 41 | P | B120 A101 | 495.00 | 1.50 | 742.50 | Prepare for weekly NPM update and draft agenda (0.6), attend weekly NPM update (0.7), correspond with D. Carnelli regarding motion to preserve evidence (0.1), correspond with T. Sadler regarding VCTR proceeds (0.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/29/2024 | 8 | P | B120 A111 | 550.00 | 0.40 | 220.00 | Revise tolling agreement extension (.3); draft memorandum to counsel for tolling party with revised agreement (.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/29/2024 | 8 | P | B120 A111 | 550.00 | 0.40 | 220.00 | Draft memorandum to tolling party counsel with settlement proposal and mediation presentation information Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/30/2024 | 68 | P | B120 A103 | 425.00 | 0.30 | 127.50 | Draft motion to adjourn motion to compel hearing Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/30/2024 | 68 | P | B120 A103 | 425.00 | 0.60 | 255.00 | Draft 16th motion for 2004 examination Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/30/2024 | 19 | P | B120 A103 | 480.00 | 3.90 | 1,872.00 | Complete initial draft of reply to opposition to main motion to preserve (3.1); conduct associated supplemental review of Stored Communications Act in completing initial draft of reply (.8) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/30/2024 | 68 | P | B120 A103 | 425.00 | 0.50 | 212.50 | con't draft of 16th omnibus motion for 2004 exam, correspond with P. Linsey regarding same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/30/2024 | 68 | P | B120 A103 | 425.00 | 0.80 | 340.00 | Draft subpeonas and RFPs for 16th 2004 omnibus motion, correspond with P. Linsey regarding same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/30/2024 | 68 | P | B120 A103 | 425.00 | 0.40 | 170.00 | Draft/revise motion to adjourn DBS motion to compel, correspond with K. Ahumada regarding filing of same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/30/2024 | 68 | P | B120 A105 | 425.00 | 0.20 | 85.00 | Confer with P. Linsey regarding DBS Motion and 16th motion for 2004 exams Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/30/2024 | 68 | P | B120 A104 | 425.00 | 0.70 | 297.50 | review analysis from Kroll regarding additional documents needed from Standard Chartered, follow up with contact regarding same |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|---|
| **Phase ID B120 Asset Analysis and Recovery** | | | | | | | | |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/30/2024 | 68 | P | B120 | A108 | 425.00 | 0.10 | 42.50 | Correspond with Kroll regarding Standard Chartered |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/30/2024 | 68 | P | B120 | A108 | 425.00 | 0.40 | 170.00 | Confer with P. Reich of China CITIC bank regarding subpoena compliance |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/30/2024 | 68 | P | B120 | A105 | 425.00 | 0.20 | 85.00 | Correspond with P. Linsey regarding China CITIC response and meet and confer |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/30/2024 | 68 | P | B120 | A108 | 425.00 | 0.10 | 42.50 | Correspond with China CITIC regarding response letter |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/30/2024 | 68 | P | B120 | A105 | 425.00 | 0.20 | 85.00 | Confer with K. Ahumada regarding DBS motion to adjourn |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/30/2024 | 68 | P | B120 | A104 | 425.00 | 0.20 | 85.00 | attention to correspondence from IDB Bank regarding RFPA issues |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/30/2024 | 68 | P | B120 | A108 | 425.00 | 0.20 | 85.00 | Further follow up correspondence with Bank of China regarding production of documents |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/30/2024 | 68 | P | B120 | A103 | 425.00 | 0.60 | 255.00 | Con't draft of 16th Rule 2004 motion, |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/30/2024 | 41 | P | B120 | A105 | 495.00 | 2.80 | 1,386.00 | Correspond and confer with K. Mitchell regarding DBS discovery (0.2), correspond and confer with D. Polizzi regarding banking privacy issues raised by Israel Discount Bank and analyze same (0.4), confer with K. Mitchell regarding Rule 2004 subpoena compliance and 16th Rule 2004 motion (0.2), attend Zoom status conferences re: Greenwich and Mahwah properties (1.1), confer with H. Claiborn regarding status conference on Greenwich and Taconic properties (0.3), correspond with T. Sadler and C. McGushin and S. Fox regarding VCTR distributions (0.3), correspond with D. Carnelli regarding evidence preservation motion and attention to partial draft reply (0.3) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/31/2024 | 68 | P | B120 | A104 | 425.00 | 0.70 | 297.50 | Analyze citibank production for completeness |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/31/2024 | 68 | P | B120 | A105 | 425.00 | 0.20 | 85.00 | Correspond with ULX regarding relativity issue |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/31/2024 | 68 | P | B120 | A104 | 425.00 | 0.80 | 340.00 | analysis of citi production related to data request from Kroll |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|--------------|--------|--|
| **Phase ID B120 Asset Analysis and Recovery** | | | | | | | | |
| 5248.001 | 07/31/2024 | 82 | P | B120  A103 | 495.00 | 0.50 | 247.50 | Verify information on wire received from Reverence Fund and compile details of VCTR share sales for reporting pursuant on Court's order<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/31/2024 | 41 | P | B120  A108 | 495.00 | 1.30 | 643.50 | Correspond with C. McGushin and S. Fox regarding transfer of VCTR share proceeds (0.2), correspond with trustee and J. Graham regarding report of sale (0.2), correspond with H. Claiborn to update U.S. Trustee regarding funds received (0.1), review and analyze new investor documents from Reverence (0.4), correspond with trustee regarding same (0.1), confer with ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ (0.3)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/31/2024 | 19 | P | B120  A103 | 480.00 | 2.40 | 1,152.00 | Begin drafting outline of appellee brief in 3:24-cv-00724 (1.1); begin conducting associated legal research of points and authorities relied upon by appellant in support of her appellate claims in 3:24-cv-00724 (1.3).<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/01/2024 | 68 | P | B120  A108 | 425.00 | 1.00 | 425.00 | Attend weekly Kroll meeting<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/01/2024 | 68 | P | B120  A105 | 425.00 | 0.30 | 127.50 | Confer with P. Linsey regarding Bank of China and RM Sothebys<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/01/2024 | 68 | P | B120  A108 | 425.00 | 0.20 | 85.00 | Follow up with Bank of China regarding supplemental responses<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/01/2024 | 68 | P | B120  A108 | 425.00 | 0.20 | 85.00 | Review correspondence from Bank of China regarding need for additional information for search, reply to same<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/01/2024 | 68 | P | B120  A108 | 425.00 | 0.20 | 85.00 | Review correspondence from Standard Chartered regarding underlying documents, reply to same<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/01/2024 | 54 | P | B120  A104 | 355.00 | 0.80 | 284.00 | Review appellants brief<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/01/2024 | 68 | P | B120  A104 | 425.00 | 0.40 | 170.00 | Review notes from Kroll call, correspond with A. Lomas and J. Lazarus regarding data for IDB Bank, Santander and ADP.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/01/2024 | 68 | P | B120  A104 | 425.00 | 0.70 | 297.50 | Analyze M&T bank production<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/01/2024 | 82 | P | B120  A104 | 495.00 | 0.60 | 297.00 | Revisions to form and substance of Trustee's report of VCTR share sales<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/01/2024 | 8 | P | B120  A111 | 550.00 | 0.90 | 495.00 | Telephone attorney Linsey regarding tolling party issue and motion to extend |

Detailed Fee/Code Billing Report

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|---|
| **Phase ID B120 Asset Analysis and Recovery** | | | | | | | | |
| | | | | | | | | tolling agreement (.4);telephone attorney Linsey regarding filing of avoidance actions prior to 8/15,  Kroll documentation for actions and additional discovery targets  (.5); Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/01/2024 | 8 | P | B120  A111 | 550.00 | 0.30 | 165.00 | Draft memorandum to ▬▬▬▬▬ with filed stipulation (.2); draft memorandum to K. Ahumada regarding sealed filing (.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/01/2024 | 41 | P | B120  A101 | 495.00 | 2.00 | 990.00 | Attention to agenda and prepare for Kroll investigations update (0.3), attend Kroll investigations update (1.0), revise sale report re: VCTR shares (0.5), correspond with J. Graham and trustee regarding same (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/01/2024 | 19 | P | B120  A108 | 480.00 | 2.30 | 1,104.00 | Multiple correspondence with office of appellants' counsel in 3:24-cv-00724 regarding appendix (0.6); conduct preliminary/initial review of appellant's appendix in 3:24-cv-00724 and cross-reference for items not included from underlying record (1.7). Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/01/2024 | 19 | P | B120  A105 | 480.00 | 0.20 | 96.00 | Correspond with Attorney Linsey regarding filing of documents under seal. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/01/2024 | 19 | P | B120  A104 | 480.00 | 3.30 | 1,584.00 | Review underlying Bankruptcy court decisions appealed to district court and the district court's decision affirming the same from which appellants have appealed in USCA2d No. 24-1271 (1.1); review statutory provisions and related decisional law governing scope/standard of review on appeal in USCA2d No. 24-1271 (2.2). Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/02/2024 | 68 | P | B120  A103 | 425.00 | 4.20 | 1,785.00 | Research relativity documents and Revise PII chart related to 2004 exam targets Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/02/2024 | 68 | P | B120  A104 | 425.00 | 0.30 | 127.50 | Review response from China CITIC regarding non-compliance with subpoena, reply to same seeking confirmation of position Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/02/2024 | 41 | P | B120  A106 | 495.00 | 0.30 | 148.50 | Correspond with trustee regarding cash distribution from Reverence (0.2), correspond with C. McGushin regarding same (0.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/02/2024 | 19 | P | B120  A104 | 480.00 | 2.90 | 1,392.00 | Continue review of appellant's brief in 3:23-cv-00724 (0.8); continue preparing and revising outline for appellee's brief, including items for discussion with Attorney Smeriglio (1.3); conduct |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|---|------|---------------|--------|---|

**Phase ID B120 Asset Analysis and Recovery**

| | | | | | | | | | supplemental legal research on finality of judgments in connection with preparation of appellee's brief/outline of the same (0.8). |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/03/2024 | 41 | P | B120 | A106 | 495.00 | 0.20 | 99.00 | Correspond with trustee regarding August 6 hearing |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/05/2024 | 19 | P | B120 | A105 | 480.00 | 2.90 | 1,392.00 | Confer with Attorney Smeriglio regarding preparation of appellee's brief in No. 3:23-cv-00724 (KAD) (.9); review underlying record on summary judgment, including documents submitted in reply to defendant's/appellant's opposition to the Trustee's Motion for Summary Judgment (0.7); review case law cited in appellant's brief regarding consideration of reply documents in summary judgment context (1.3). |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/05/2024 | 54 | P | B120 | A105 | 355.00 | 0.90 | 319.50 | Correspondance with Attorney D. Carnelli regarding claims in brief |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/05/2024 | 68 | P | B120 | A104 | 425.00 | 0.40 | 170.00 | Review ADP transactions related to Gettr, attention to spreadsheets of Kwok entities regarding same |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/05/2024 | 8 | P | B120 | A111 | 550.00 | 0.50 | 275.00 | Telephone ██████████████ and next steps in matter |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/05/2024 | 8 | P | B120 | A111 | 550.00 | 0.60 | 330.00 | Attend conference call with client regarding new avoidance actions , mediation status, tolling party discussions, form scheduling orders and discovery issues |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/05/2024 | 41 | P | B120 | A101 | 495.00 | 1.60 | 792.00 | Prepare for NPM weekly update and draft agenda (0.5), attend NPM weekly update and brief trustee (0.6), ██████████ ████████████ (0.2), correspond with trustee and clerk regarding zoom hearing (0.1), correspond with B. Ha (counsel for Rule of Law entities) about litigations involving Rule of Law and confidentiality (0.2) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/06/2024 | 70 | P | B120 | A101 | 200.00 | 0.10 | 20.00 | Draft memorandum to Attorney Smeriglio regarding United Lex contact information |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/06/2024 | 68 | P | B120 | A108 | 425.00 | 0.20 | 85.00 | Correspond with E. Cohen regarding subpoena targets |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/06/2024 | 54 | P | B120 | A104 | 355.00 | 0.70 | 248.50 | Review briefs from Attorney D. Carnelli for purposes of drafting counterstatement of |

NEUBERT, PEPE & MONTEITH, P.C.

Detail Fee Task Code Billing Report

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|

**Phase ID B120 Asset Analysis and Recovery**

| | | | | | | | | facts Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/06/2024 | 54 | P | B120 A104 | 355.00 | 0.20 | 71.00 | Correspondence with Seema Devi regarding transfer information Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/06/2024 | 82 | P | B120 A104 | 495.00 | 0.20 | 99.00 | Review final VCTR sales report for filing with court Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/06/2024 | 8 | P | B120 A111 | 550.00 | 0.50 | 275.00 | Telephone attorney Smeriglio and draft memorandum to attorney Smeriglio regarding complaint in connection with tolling party(.4) ; review transfer history(.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/06/2024 | 41 | P | B120 A106 | 495.00 | 0.80 | 396.00 | Correspond with trustee regarding VCTR sale report (0.1), finalize VCTR sale report and correspond with H. Claiborn regarding same (0.2), ▓▓▓▓▓▓▓ ▓▓▓▓▓▓ (0.3), correspond with N. Bassett and E. Sutton regarding same (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/07/2024 | 68 | P | B120 A103 | 425.00 | 1.60 | 680.00 | Revise schedule of 2004 discovery targets with additional information Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/07/2024 | 68 | P | B120 A108 | 425.00 | 0.20 | 85.00 | Rec'v and review correspondence from DBS regarding account numbers of newly identified accounts, reply to same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/07/2024 | 8 | P | B120 A111 | 550.00 | 0.60 | 330.00 | Attend conference call with attorneys Linsey, Mitchell, Kinsella, Flynn, Graham, Smeriglio and Astone regarding new avoidance action information and filings and sealed information Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/07/2024 | 41 | P | B120 A105 | 495.00 | 0.30 | 148.50 | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ (0.1), correspond and confer with D. Barron regarding multiple counsel/actions and protective order/confidentiality issues (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/07/2024 | 8 | P | B120 A111 | 550.00 | 0.20 | 110.00 | Draft memorandum to attorney Hernandez with 8/1 mediation presentation Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/08/2024 | 8 | P | B120 A111 | 550.00 | 0.90 | 495.00 | Draft memorandum to ▓▓▓▓▓▓▓▓▓ (.3); draft revised tolling extension agreement (.4); draft memorandum to client regarding tolling agreement(.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/08/2024 | 41 | P | B120 A107 | 495.00 | 1.70 | 841.50 | Correspond and confer with D. Barron regarding vehicles (0.3), analyze vehicle claims and correspond with N. Bassett |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount |
|--------|-----------|------|-----|-----------|---|------|---------------|--------|

**Phase ID B120 Asset Analysis and Recovery**

regarding same (0.2), review and analyze updated analysis from Kroll regarding vehicles (0.4), finalize motion for remote hearing for Aug. 13 and attention to filing same (0.3).

████████████████ (0.2) ████████████████ (0.3)

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 08/08/2024 | 8 | P | B120 | A111 | 550.00 | 0.80 | 440.00 | Review and revise draft complaint against tolling party(.6); draft memorandum to attorney Smeriglio with revisions and comments (.2)
Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor |
| 5248.001 | 08/09/2024 | 68 | P | B120 | A104 | 425.00 | 0.60 | 255.00 | Rec'v and review supplemental production from DBS. Correspond with K. Ahumada regarding upload to ULX
Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor |
| 5248.001 | 08/09/2024 | 8 | P | B120 | A111 | 550.00 | 0.40 | 220.00 | Telephone attorney Linsey regarding NJ real estate counsel, status of draft complaints, plans for review and filing
Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor |
| 5248.001 | 08/09/2024 | 8 | P | B120 | A111 | 550.00 | 0.30 | 165.00 | Draft memorandum to attorney Claiborn regarding tolling stipulation (.1); draft memorandum to K. Ahumada regarding filing of stipulation (.2)
Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor |
| 5248.001 | 08/10/2024 | 19 | P | B120 | A103 | 480.00 | 1.80 | 864.00 | Continue drafting/revising appellee's brief in 3:24-cv-00724, including associated legal research regarding applicability, vel non, of Rule 32 v. Rule 56 in connection with consideration of deposition transcripts in proceedings on motion for summary judgment.
Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor |
| 5248.001 | 08/11/2024 | 8 | P | B120 | A111 | 550.00 | 3.20 | 1,760.00 | Review and revise approximately twenty new avoidance action complaints ( 2.8); draft memorandum to attorneys Mitchell and Linsey regarding comments and status of complaints (.4)
Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor |
| 5248.001 | 08/11/2024 | 41 | P | B120 | A103 | 495.00 | 2.00 | 990.00 | Revise 16th Rule 2004 motion (0.5), correspond with D. Barron and Kroll team regarding same (0.2), prepare for NPM update meeting and draft agenda (0.6), correspond with S. Elam (JNFX) regarding discovery (0.1), research regarding Cirrus jet movement (0.4), correspond with J. Barker regarding same (0.2)
Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor |
| 5248.001 | 08/11/2024 | 41 | P | B120 | A105 | 495.00 | 0.20 | 99.00 | Correspond with D. Carnelli regarding appellee brief
Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor |
| 5248.001 | 08/11/2024 | 19 | P | B120 | A103 | 480.00 | 6.60 | 3,168.00 | Complete outline of appellee brief in 3:24-cv-00724 (1.3); begin drafting appellee's brief in 3:24-cv-00724, including |

Case 22-50073    Doc 3702    Filed 10/15/24    Entered 10/15/24 22:22:27    Page 160 of 446

Detailed Fee Task Code Billing Report
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|--------------|--------|---|
| **Phase ID B120 Asset Analysis and Recovery** | | | | | | | | |
| | | | | | | | | review of record and appellant's brief (5.3). Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/12/2024 | 68 | P | B120 | A103 | 425.00 | 0.90 | 382.50 | Revise schedule B for 16th Supplemental 2004 motion, correspond with P. Linsey regarding same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/12/2024 | 68 | P | B120 | A104 | 425.00 | 0.30 | 127.50 | Review additional bank identified by Kroll for 16th Omnibus 2004 Motion Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/12/2024 | 68 | P | B120 | A103 | 425.00 | 0.90 | 382.50 | Revise 16th supplemental motion for 2004 examinations Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/12/2024 | 68 | P | B120 | A105 | 425.00 | 0.20 | 85.00 | Correspond with K. Ahumada regarding filing of 16th supp motion Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/12/2024 | 70 | P | B120 | A101 | 200.00 | 0.20 | 40.00 | Send Tolling Agreement to Attorney Sutton Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/12/2024 | 68 | P | B120 | A102 | 425.00 | 2.30 | 977.50 | Research and revise PII materials for subpoena targets Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/12/2024 | 70 | P | B120 | A101 | 200.00 | 0.70 | 140.00 | Draft and finalize 16th supplemental motion (.5); correspond with Attorney Mitchell regarding same (.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/12/2024 | 68 | P | B120 | A103 | 425.00 | 0.20 | 85.00 | Confer with K. Ahumada regarding filing of 16th Rule 2004 motion Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/12/2024 | 8 | P | B120 | A111 | 550.00 | 0.70 | 385.00 | Attend conference call with client, attorney Linsey, attorney Bassett , attorney Barron and attorney Song to review status of new complaints, mediation issues and discovery issues Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/12/2024 | 8 | P | B120 | A111 | 550.00 | 2.60 | 1,430.00 | Review and revise twelve new avoidance action complaints for pre and post petition transfers ( 2.3); draft memorandum to attorney Linsey regarding status of complaints (.3) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/12/2024 | 8 | P | B120 | A111 | 550.00 | 0.40 | 220.00 | Telephone attorneys Linsey and Sherman regarding title and recording issues for Greenwich property Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/12/2024 | 41 | P | B120 | A101 | 495.00 | 1.50 | 742.50 | Prepare for NPM weekly update meeting (0.3), attend NPM projects update meeting with Trustee and PH counsel (0.5), correspond and confer with K. Mitchell regarding 16th rule 2004 motion and attention to potential last-minute additions (0.3), correspond with PHC1 and K. Mitchell regarding Credit Agricole and attention to criminal trial exhibit (0.2), |

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|--------------|--------|--|
| **Phase ID B120 Asset Analysis and Recovery** | | | | | | | | |
| | | | | | | | | correspond with S. Elam about JNFX subpoena (0.2)<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/12/2024 | 19 | P | B120 | A105 | 480.00 | 0.20 | 96.00 | Correspond with Attorney Linsey regarding appellee's brief in 24-cv-00724 (KAD)<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/12/2024 | 19 | P | B120 | A104 | 480.00 | 6.10 | 2,928.00 | Complete review/analysis of appellant's appendix in 24-cv-00724 (1.6); conduct legal research in connection with preparing appellee's brief in 24-cv-00724 regarding preservation, waiver, and abandonment of issues (2.8); begin drafting counterstatement of case in appellee's brief for 24-cv-00724 (1.7).<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/13/2024 | 68 | P | B120 | A104 | 425.00 | 0.30 | 127.50 | Final review of 16th omnibus motion for 2004 exams, correspond with K. Ahumada regarding edits and filing of same<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/13/2024 | 91 | P | B120 | A101 | 220.00 | 0.80 | 176.00 | Prepare sixteenth supplemental omnibus motion for mailing.<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/13/2024 | 70 | P | B120 | A101 | 200.00 | 0.20 | 40.00 | Draft certificate of service for service of 16th supplemental motion and send same to Attorney Linsey for review<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/13/2024 | 68 | P | B120 | A102 | 425.00 | 0.60 | 255.00 | Con't research for 2004 discovery targets information on relativity<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/13/2024 | 70 | P | B120 | A101 | 200.00 | 0.20 | 40.00 | Correspond with Attorney Linsey regarding complaint filing; file complaint<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/13/2024 | 68 | P | B120 | A108 | 425.00 | 0.20 | 85.00 | Correspond with DBS regarding confirmation of account numbers<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/13/2024 | 41 | P | B120 | A108 | 495.00 | 3.60 | 1,782.00 | Correspond with S. Elam regarding JNFX subpoena (0.1), correspond with B. Ha and J. Newton regarding pleading issues/deadlines in various litigations (0.3), correspond with D. Barron regarding Head Win Group (0.2), attention to 16th Rule 2004 motion as filed and correspond with K. Mitchell and K. Ahumada regarding COS (0.1), attention to update and correspond with E. Sutton and Kroll regarding additional REM production (0.2), attend hearing on various matters including MET to file avoidance actions and Mahwah issues (2.5), correspond with DBS and K. Mitchell regarding DBS questions for account searches (0.2)<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/13/2024 | 19 | P | B120 | A103 | 480.00 | 2.80 | 1,344.00 | Continue drafting and revising appellee brief in No. 3:24-cv-00724, specifically |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|--------------|--------|---|
| **Phase ID B120 Asset Analysis and Recovery** | | | | | | | | |
| | | | | | | | | preliminary statement/introduction and procedural history.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/14/2024 | 68 | P | B120 | A105 | 425.00 | 0.30 | 127.50 | Correspond with P. Linsey regarding Softcat PLC, Strategic Vision and Golden Sealine complaints<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/14/2024 | 96 | P | B120 | A110 | 225.00 | 0.40 | 90.00 | Review and save ECF mail from several adversary proceedings<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/14/2024 | 54 | P | B120 | A104 | 355.00 | 1.90 | 674.50 | Review complaint, memorandum of law in support of summary judgment, and reply brief to draft counterstatement of facts (1.4) Conference with Attorney D. Carnelli regarding reply brief (.5)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/14/2024 | 54 | P | B120 | A102 | 355.00 | 1.80 | 639.00 | Review transcript from summary judgment hearing to determine if defendant raised evidentiary issue on appeal (.8) Research second circuit caselaw holding that issues not raised in the trial court will be deemed waived on appeal in the context of authentication of evidence (1.0)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/14/2024 | 96 | P | B120 | A103 | 225.00 | 2.60 | 585.00 | Draft and file complaints and amended complaints<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/14/2024 | 41 | P | B120 | A106 | 495.00 | 1.30 | 643.50 | Memorandum to trustee regarding aiding and abetting fraud (0.4), research regarding aiding and abetting fraud claims (0.7), memorandum to trustee further research (0.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/14/2024 | 19 | P | B120 | A103 | 480.00 | 4.30 | 2,064.00 | Continue drafting and revising appellee's brief in 24-cv-00724 (KAD), specifically with respect to third claim partially adjudicated below (and associated attention to/review of record below).<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/15/2024 | 54 | P | B120 | A104 | 355.00 | 0.10 | 35.50 | Review JNFX limited subpoena in preparation for meeting<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/15/2024 | 54 | P | B120 | A104 | 355.00 | 0.40 | 142.00 | Attend meeting with S. Elam and Attorney P. Linsey regarding subpoena issue<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/15/2024 | 96 | P | B120 | A110 | 225.00 | 0.40 | 90.00 | Review and save ECF mail regarding several adversary proceedings<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/15/2024 | 70 | P | B120 | A101 | 200.00 | 0.60 | 120.00 | Phone call with Attorney Skalka regarding filing of tolling stip (.1); Phone call with Attorney Linsey regarding same, draft edits to caption and exhibit page (.3); file same (/2)<br>Despins, Ch 11 Trustee/Luc A. |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|---|------|--------------|--------|---|

**Phase ID B120 Asset Analysis and Recovery**

| | | | | | | | | | |
|--------|-----------|------|-----|-----------|---|------|--------------|--------|---|
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/15/2024 | 54 | P | B120 | A102 | 355.00 | 0.80 | 284.00 | Research second circuit cases for appellee brief (.7) Draft correspondence with Attorney D. Carnelli with case information (.1) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/15/2024 | 96 | P | B120 | A110 | 225.00 | 5.20 | 1,170.00 | Draft updates to master case spread sheet with new case information |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/15/2024 | 19 | P | B120 | A103 | 480.00 | 6.30 | 3,024.00 | Continue drafting appellee brief in No. 3:24-cv-00724 (district court appeal), including review of record, appellant's brief, and decisional authority governing issues on appeal. |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/15/2024 | 41 | P | B120 | A101 | 495.00 | 1.60 | 792.00 | Prepare to confer with S. Elam regarding JNFX subpoena/investigation (0.3), confer with S. Elam regarding JNFX subpoena/investigation (0.4), draft correspondence to S. Elam regarding trustee's investigation (0.3), attention to correspondence from Lloyds Bank and correspond with K. Mitchell regarding same (0.2), correspond with A. Lomas and J. Lazarus regarding JNFX transactions (0.2), correspond and confer with C. McGushin and trustee (0.2) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/16/2024 | 70 | P | B120 | A101 | 200.00 | 0.10 | 20.00 | Finalize draft of 16th motion certificate of service and send to Attorney Mitchell for review |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/16/2024 | 68 | P | B120 | A104 | 425.00 | 0.20 | 85.00 | Review draft COS for 16th supplemental 2004 examination, correspond with K. ahumada regarding filing of same |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/16/2024 | 70 | P | B120 | A101 | 200.00 | 0.10 | 20.00 | File 16th motion certificate of service |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/16/2024 | 70 | P | B120 | A101 | 200.00 | 0.90 | 180.00 | Draft and finalize monthly fee statement (.7); send to Attorney Linsey for review (.2) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/16/2024 | 41 | P | B120 | A102 | 495.00 | 4.40 | 2,178.00 | Research jurisdictional issues re: reply in support of motion to preserve digital property of estate (1.3), draft/revise reply in support of motion to preserve digital property of estate (1.4), correspond with trustee regarding same (0.2), draft further argument for reply in support of motion to preserve digital property (0.8), proof/revise reply (0.4), finalize reply and attention to filing and service of same (0.3) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/17/2024 | 19 | P | B120 | A103 | 480.00 | 7.30 | 3,504.00 | Continue drafting and revising appellee brief in No. 3:24-cv-00724 (district court appeal), including review of record, appellant's brief, and decisional authority |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|--------------|--------|--|

**Phase ID B120 Asset Analysis and Recovery**

| | | | | | | | | governing issues on appeal. |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/17/2024 | 68 | P | B120 | A104 | 425.00 | 0.20 | 85.00 | attention to correspondence from A. Lomas and amended subpoenas, respond to same |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/17/2024 | 41 | P | B120 | A105 | 495.00 | 0.10 | 49.50 | Correspond with D. Carnelli regarding Second Circuit appeal of sanctions decision |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/18/2024 | 54 | P | B120 | A104 | 355.00 | 2.40 | 852.00 | Correspondence from Attorney D. Carnelli regarding appellant brief (.1) Compare and contrast issues presented in the SJ hearing, opposition brief, and appellant brief to determine claims made on appeal that were waived (1.5) Draft and revise memorandum to Attorney D. Carnelli regarding the same (.8) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/19/2024 | 54 | P | B120 | A104 | 355.00 | 0.70 | 248.50 | Continue to review appellants brief for claims not presented (.5); Correspondence with Attorney D. Carnelli regarding the same (.2) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/19/2024 | 68 | P | B120 | A108 | 425.00 | 0.20 | 85.00 | Follow up with IDB regarding Q. Guo account |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/19/2024 | 68 | P | B120 | A106 | 425.00 | 0.10 | 42.50 | correspond with L. Song regarding IDB account |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/19/2024 | 68 | P | B120 | A104 | 425.00 | 0.60 | 255.00 | Initial review of standard chartered supplemental production (.5), correspond with ULX regarding upload of same (.1) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/19/2024 | 19 | P | B120 | A103 | 480.00 | 6.70 | 3,216.00 | Continue drafting appellee brief in 3:24-cv-00724, including review of decisional law governing finality of judgments (6.3); multiple correspondence with Attorney Smeriglio regarding same (0.4). |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/19/2024 | 8 | P | B120 | A111 | 550.00 | 1.00 | 550.00 | Attend conference call with client , attorney Linsey, attorney Bassett, attorney Barron and attorney Song on mediation issues , discovery issues, foreign defendant issues  and new actions |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/19/2024 | 41 | P | B120 | A103 | 495.00 | 1.60 | 792.00 | Draft agenda and prepare for NPM weekly update (0.6), attend NPM weekly update (1.0) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/20/2024 | 8 | P | B120 | A111 | 550.00 | 1.10 | 605.00 | Attend conference call with attorneys Linsey, Mitchell, Graham, Smeriglio and Flynn regarding discovery issues, discovery |

Detailed Fee/Code Time Report
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|

**Phase ID B120 Asset Analysis and Recovery**

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | schedules and 26 f conferences (.8); telephone attorney Linsey regarding coverage issues on foreign defendant cases(.3) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/20/2024 | 41 | P | B120 | A104 | 495.00 | 0.70 | 346.50 | Review and analyze order granting motion to preserve digital property (0.3), correspond and confer with D. Carnelli and trustee regarding same (0.2), correspond with trustee regarding next steps (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/20/2024 | 19 | P | B120 | A104 | 480.00 | 4.60 | 2,208.00 | Review/analyze appellant's brief and statement of issues in 24-cv-00724 (KAD) (0.6); continue drafting and revising appellee's brief in 24-cv-00724 (KAD) (4.0). Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/21/2024 | 68 | P | B120 | A108 | 425.00 | 0.20 | 85.00 | Correspond with contact from United Bank regarding subpoena Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/21/2024 | 68 | P | B120 | A105 | 425.00 | 0.20 | 85.00 | Correspond with P. Linsey regarding payments to Melissa Francis Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/21/2024 | 41 | P | B120 | A104 | 495.00 | 1.00 | 495.00 | Review and analyze Hamilton Capital Holding Ltd. UK administration filing (0.3), research assets in connection with UK filing (0.2), correspond with D. Barron regarding same (0.2), correspond and confer with K. Mitchell and N. Bassett regarding payments to Melissa Francis (0.3) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/21/2024 | 19 | P | B120 | A104 | 480.00 | 0.50 | 240.00 | Review/analyze court order regarding preservation (0.4); correspond with Attorney Linsey regarding same (0.1). Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/22/2024 | 68 | P | B120 | A104 | 425.00 | 0.30 | 127.50 | Review f/u request from Kroll for DBS, correspond with DBS related to accounts we are seeking Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/22/2024 | 68 | P | B120 | A108 | 425.00 | 0.30 | 127.50 | Correspond with First Fidelity Bank regarding subpoena compliance Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/22/2024 | 68 | P | B120 | A108 | 425.00 | 0.70 | 297.50 | Attend weekly Kroll-PH meeting Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/22/2024 | 68 | P | B120 | A108 | 425.00 | 0.30 | 127.50 | Review status outstanding and new subpoena items/targets, correspond with Kroll Team regarding same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/22/2024 | 68 | P | B120 | A108 | 425.00 | 0.20 | 85.00 | Further follow up request with Bank of China for specific targets Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/22/2024 | 68 | P | B120 | A108 | 425.00 | 0.40 | 170.00 | Confer with contact from United Bank regarding subpoena compliance |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|---|------|--------------|--------|---|

**Phase ID B120 Asset Analysis and Recovery**

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|---|------|--------------|--------|---|
| 5248.001 | 08/22/2024 | 68 | P | B120 | A108 | 425.00 | 0.10 | 42.50 | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor Correspond with Kroll regarding United Bank accounts |
| 5248.001 | 08/22/2024 | 68 | P | B120 | A104 | 425.00 | 0.20 | 85.00 | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor Review information from Kroll regarding United Bank, correspond with contact regarding same |
| 5248.001 | 08/22/2024 | 68 | P | B120 | A105 | 425.00 | 0.10 | 42.50 | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor Correspond with A. Lomas regarding Standard Chartered response |
| 5248.001 | 08/22/2024 | 41 | P | B120 | A109 | 495.00 | 1.00 | 495.00 | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor Attend Kroll weekly update (0.7), review/analyze memorandum regarding new Reverence distribution and correspond with trustee regarding same (0.2), correspond with C. McGushin regarding further Reverence distribution (0.1) |
| 5248.001 | 08/23/2024 | 68 | P | B120 | A102 | 425.00 | 0.80 | 340.00 | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor Research China Construction Bank and China Minsheng Bank for subpoena issuance |
| 5248.001 | 08/23/2024 | 68 | P | B120 | A105 | 425.00 | 0.10 | 42.50 | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor Correspond with P. Linsey regarding 17th 2004 motion |
| 5248.001 | 08/23/2024 | 68 | P | B120 | A104 | 425.00 | 1.30 | 552.50 | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor Review Standard Chartered production, correspond with Kroll regarding upload |
| 5248.003 | 08/23/2024 | 91 | P | B120 | A101 | 220.00 | 1.00 | 220.00 | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor Review filed Kwok July 2024 MOR. Prepare draft monthly operating report for July 2024 and its attachments. Genever Holdings LLC Bankruptcy Representation |
| 5248.001 | 08/26/2024 | 68 | P | B120 | A104 | 425.00 | 0.20 | 85.00 | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor Review order granting 16th motion for 2004 examination, correspond with K. Ahumada regarding same |
| 5248.001 | 08/26/2024 | 68 | P | B120 | A104 | 425.00 | 0.90 | 382.50 | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor Review status of subpoena compliance, draft memorandum to file regarding same |
| 5248.001 | 08/26/2024 | 41 | P | B120 | A108 | 495.00 | 2.30 | 1,138.50 | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor Correspond with Google legal department regarding order and attention to service of Google registered agent (0.3), memorandum to D. Carnelli regarding Court's preservation order and next steps to obtain digital property of the estate and preliminary analysis (0.4), attention to order granting 16th Rule 2004 motion and correspond with K. Mitchell regarding service of subpoenas (0.2), attend Creditors Committee update call (1.2), correspond with courtroom deputy regarding remote hearing and with clerk and trustee regarding Zoom instructions |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|--|
| **Phase ID B120 Asset Analysis and Recovery** | | | | | | | | |
| | | | | | | | | (0.2)<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/26/2024 | 19 | P | B120 | A104 | 480.00 | 3.80 | 1,824.00 | Review/analyze order in USCA2d 24-1271 regarding briefing deadlines (0.2); correspond with Attorney Linsey regarding the same (0.1); complete review/analysis of appellants' brief and appendix in USCA2d 24-1271, including underlying District Court decision (3.5).<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/27/2024 | 68 | P | B120 | A104 | 425.00 | 0.30 | 127.50 | Review materials from A. Lomas regarding additional HSBC records needed, correspond with P. Linsey regarding same<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.002 | 08/27/2024 | 91 | P | B120 | A101 | 220.00 | 0.40 | 88.00 | Prepare draft July 2024 monthly operating report and attachment.<br>Genever Holdings Corporation Bankruptcy Representation |
| 5248.001 | 08/27/2024 | 68 | P | B120 | A108 | 425.00 | 0.20 | 85.00 | Review correspondence from IDB Bank regarding outstanding information, reply to same<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/27/2024 | 91 | P | B120 | A101 | 220.00 | 0.50 | 110.00 | Prepare certificate of service for request for entry of default<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/27/2024 | 41 | P | B120 | A109 | 495.00 | 0.80 | 396.00 | Attend hearing on consensual prelitigation mediation procedures and default judgment motion<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/27/2024 | 19 | P | B120 | A105 | 480.00 | 1.20 | 576.00 | Confer with Attorney Linsey regarding preservation order, compliance therewith by Google and Microsoft, and next steps concerning the same (0.4); attention to service of sealed preservation order upon Google and Microsoft (0.2); multiple correspondence with Attorney Linsey regarding Google and Microsoft preservation (0.3); follow-up/multiple correspondence with Microsoft's counsel regarding preservation (0.3).<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/27/2024 | 19 | P | B120 | A104 | 480.00 | 1.10 | 528.00 | Review/analyze decision in 3:23-cv-00458 in connection with preparation of appellee's brief in 3:24-cv-00724 (0.4); attention to implementation/citation of the same in appellee's brief in 3:24-cv-00724 (0.7)<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/28/2024 | 68 | P | B120 | A103 | 425.00 | 0.70 | 297.50 | Review and revise HSBC RFP to include recent targets identified by Kroll<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/28/2024 | 70 | P | B120 | A101 | 200.00 | 0.20 | 40.00 | Review and file transcript request in main case<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/28/2024 | 68 | P | B120 | A103 | 425.00 | 0.30 | 127.50 | Draft detailed message to HSBC |

Case 22-50073    Doc 3702    Filed 10/15/24    Entered 10/15/24 22:22:27    Page 168 of 446

Detail Fee Task Code Billing Report
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|

**Phase ID B120 Asset Analysis and Recovery**

| | | | | | | | | requesting response to amended subpoena<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/28/2024 | 68 | P | B120 A105 | 425.00 | 0.50 | 212.50 | Prepare subpoenas for 16th supplemental omnibus 2004 motion, correspond with K. Ahumada regarding service of same<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/28/2024 | 68 | P | B120 A102 | 425.00 | 1.10 | 467.50 | Research relativity for AAGV Limited<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/28/2024 | 68 | P | B120 A103 | 425.00 | 0.40 | 170.00 | Revise materials for newly identified targets<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/28/2024 | 19 | P | B120 A103 | 480.00 | 8.50 | 4,080.00 | Continue drafting appellee's brief in 3:24-cv-00724 (5.5); conduct legal research in connection with drafting appellee's brief (3.0).<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/29/2024 | 68 | P | B120 A108 | 425.00 | 0.20 | 85.00 | Correspond with Bank of China regarding subpoena compliance<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/29/2024 | 68 | P | B120 A103 | 425.00 | 1.70 | 722.50 | Review status of subpoena compliance (1.1), update internal materials (.3) and draft outline of follow up matters (.4)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/29/2024 | 68 | P | B120 A103 | 425.00 | 0.90 | 382.50 | draft subpoenas and finalize for 16th supplemental 2004 motion, confer with K. Ahumada regarding service of same<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/29/2024 | 70 | P | B120 A101 | 200.00 | 0.40 | 80.00 | Correspond with Attorney Mitchell; finalize drafts of 16th supplemental subpoenas and rfp's; send same to E. Cohen for service<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/29/2024 | 8 | P | B120 A111 | 550.00 | 1.40 | 770.00 | Draft memorandum to attorneys Linsey and Mitchell regarding terms of new complaint (.4); review and revise draft complaint and draft memorandum to attorney Mitchell with revised complaint (.8); draft memorandum to attorney ▮▮▮▮ regarding status and 8/30 call (.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/29/2024 | 19 | P | B120 A103 | 480.00 | 7.30 | 3,504.00 | Continue drafting and revising appellee's brief in 3:24-cv-00724, specifically completion of legal analysis.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/30/2024 | 8 | P | B120 A111 | 550.00 | 1.30 | 715.00 | Telephone attorney Skowzen regarding settlement status and proposals (.4); telephone attorney Mitchell (2x) regarding revisions to complaint ( .4); draft memorandum to attorney Mitchell regarding filing of complaint and review revised complaint (.5)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|---|------|--------------|--------|---|

**Phase ID B120 Asset Analysis and Recovery**

| | | | | | | | | | |
|--------|-----------|------|-----|-----------|---|------|--------------|--------|---|
| 5248.001 | 08/30/2024 | 19 | P | B120 | A103 | 480.00 | 8.20 | 3,936.00 | Continue revising and finalizing appellee's brief in 3:24-cv-00724 (8.0); correspond with Attorney Linsey regarding same (0.2). Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/30/2024 | 41 | P | B120 | A105 | 495.00 | 1.20 | 594.00 | Correspond with D. Carnelli regarding draft brief (0.1), review and analyze draft brief (0.8), correspond with D. Carnelli regarding comments on draft brief (0.3) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/30/2024 | 19 | P | B120 | A108 | 480.00 | 0.90 | 432.00 | Correspond with Google and Microsoft regarding preservation order and confirmation of preservation (0.4); multiple correspondence with Google regarding meet-and-confer in connection with preservation order (0.3); attention to confirmation from Microsoft that preservation is completed (0.2). Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID B120** | | | | Billable | | | 877.60 | 397,621.50 | Asset Analysis and Recovery |
|--------|-----------|------|-----|-----------|---|------|--------------|--------|---|

**Phase ID B130 Asset Disposition**

| | | | | | | | | | |
|--------|-----------|------|-----|-----------|---|------|--------------|--------|---|
| 5248.001 | 05/23/2024 | 82 | P | B130 | A101 | 495.00 | 0.50 | 247.50 | Review pending motion (ECF 3203) and prepare for assisting with objection reply, upcoming hearing re Reverence Fund LLC cash and securities distributions Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/24/2024 | 82 | P | B130 | A105 | 495.00 | 0.80 | 396.00 | Review of pending motion regarding disposition of Reverence Fund LLC distributions (0.4); Communicate (in firm) with Attorney Linsey re assistance with upcoming briefing/hearing on motion respecting distributions, and consideration to potential objections and responses thereto (0.4) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/05/2024 | 82 | P | B130 | A104 | 495.00 | 1.60 | 792.00 | Review, analyze, and prepare for hearing on proposed sale of securities held by Reverence Fund Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/06/2024 | 82 | P | B130 | A101 | 495.00 | 0.30 | 148.50 | Review correspondence from Attorney Bassett re contact with Lamp Capital and reservation of rights (0.1); Respond to Trustee's request for status of judgment vs. Lamp Capital and appeal (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/07/2024 | 82 | P | B130 | A106 | 495.00 | 0.20 | 99.00 | Telephone conference with Attorney Basset re upcoming hearing and position taken by Lamp Capital's limited objection Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/08/2024 | 82 | P | B130 | A106 | 495.00 | 1.10 | 544.50 | Review correspondence from Trustee Despins re upcoming hearing on sale of assets by Reverence Fund and gather and provide documentation as requested (0.5); Review additional correspondence from Trustee Despins and gather and provide additional documentation with |

NEUBERT, PEPE & MONTEITH, P.C.

Detailed Fee/Task Code Billing Report

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|
| **Phase ID B130 Asset Disposition** | | | | | | | | |
| | | | | | | | | commentary (0.6) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/08/2024 | 82 | P | B130 A101 | 495.00 | 1.60 | 792.00 | Research ████████████████████████████████████████████████████ Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/09/2024 | 82 | P | B130 A101 | 495.00 | 2.20 | 1,089.00 | Plan and prepare for hearing on disposition of assets, including providing additional documentation to Trustee, tracking status of Lamp appeal and issues raised therein, formulating opposition to Lamp Capital's limited objection Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/10/2024 | 82 | P | B130 A106 | 495.00 | 2.30 | 1,138.50 | Respond to request from Trustee for additional information re VCTR shares (0.2); TC- Trustee Despins re content of order (0.1); Follow up re issues regarding disposition of shares and limitations on permissible directions for disposition in context of recent volatility in share price (0.4); Review e-mails re hearing scheduling (0.2); Correspondences with Attorney Bassett and Trustee Despins re evolution of order provisions on mode of disposition and revisions needed thereto (0.3); Correspondences and telephone conference with  Merrill Lynch counsel (Shawn Fox) re proposed revisions to order of disposition (0.2); Correspondences to Reverence counsel regarding proposed revisions to order of disposition (0.2); Correspondences with Trustee Despins regarding revisions to order (0.2); Revise order to reflect proposed changes to instructions for and timing of disposition (0.3); Circulate revised order terms to counsel for Reverence and Merrill Lynch and obtain approvals (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/10/2024 | 82 | P | B130 A109 | 495.00 | 0.80 | 396.00 | Appear for/attend contested hearing on sale of alter ego's assets Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/10/2024 | 82 | P | B130 A103 | 495.00 | 1.80 | 891.00 | Draft/revise proposed orders pursuant to Court's direction, confer with client re content and circulate to interested parties Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/10/2024 | 82 | P | B130 A107 | 495.00 | 0.20 | 99.00 | Communicate with counsel for Merrill Lynch re reflecting authorization for non-market orders in connection with disposition of VCTR shares Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/10/2024 | 82 | P | B130 A104 | 495.00 | 0.60 | 297.00 | Review and analysis of Lamp's proposed order comment thereon (0.4); Correspond |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|---|------|---------------|--------|---|

**Phase ID B130 Asset Disposition**

| | | | | | | | | | with Attorney Bassett and Trustee Despins re Lamp proposal (0.2) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/11/2024 | 82 | P | B130 | A106 | 495.00 | 3.10 | 1,534.50 | Correspondence to Trustee and Paul Hastings team re whether Reverence Fund and/or Merrill has weighed in on language for disposition of shares via limit order, or form of order from Lamp (0.2); Follow-up with Merrill counsel (Mr. Fox) regarding authorization disposition by for limit order (0.4); Review correspondence from Attorney Bassett re responses from Lamp, Reverence, Merrill and respond thereto (0.2); Correspondence to Reverence Fund counsel (Mr McGushin) re types of transactions allowed under Merrill account (0.2); Review correspondence from Mr. Fox review availability of limit orders and procedures therefor, and follow-up call (0.3); Correspondence to PH team confirming availability and requirements for limit order transactions (0.2); Draft proposed revised order language (0.3); Circulate proposed revised order language (0.1); Correspondence with Trustee re status of Lamp proposal, likely response (0.1); Revise proposed order for submission to Court (0.3); Review proposal from Lamp Capital and discuss with Attorney Grand (0.3); Finalize proposed order and blackline for submission to Court (0.4); Telephone conference with Attorney Grand re submission of competing orders (0.1); Arrange to file proposed order and circulate same (0.2) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/12/2024 | 82 | P | B130 | A107 | 495.00 | 0.20 | 99.00 | Forward Court's order to Merrill counsel along with notification of Trustee's disposition instructions |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/13/2024 | 82 | P | B130 | A107 | 495.00 | 0.60 | 297.00 | Communications with Attorney Fox confirming amount of shares and requirements for sale instructions fromm Trustee and/or Reverence Fund (0.4); Correspondence with Trustee relaying instructions from Merrill (0.1); Correspondence to Reverence counsel confirming Trustee's instructions for disposition of VCTR shares (0.1) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/20/2024 | 82 | P | B130 | A104 | 495.00 | 0.20 | 99.00 | Review documentation re sale of securities from Merrill and related correspondences |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/21/2024 | 82 | P | B130 | A107 | 495.00 | 0.10 | 49.50 | Correspondence to Attorney Fox confirming revised order containing Merrill exculpation |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/27/2024 | 82 | P | B130 | A106 | 495.00 | 0.10 | 49.50 | Correspondence to/from Mr. Despins following up on sale of VCTR shares and |

Case 22-50073   Doc 3702   Filed 10/15/24   Entered 10/15/24 22:22:27   Page 172 of
446

Detail Level 5 - Code Time Report
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|---|

**Phase ID B130 Asset Disposition**

|  |  |  |  |  |  |  |  | reporting obligations related thereto<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |

| **Total for Phase ID B130** |  |  |  |  | Billable | 18.30 | 9,058.50 | Asset Disposition |

**Phase ID B160 Fee/Employment Applications**

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|---|
| 5248.001 | 05/01/2024 | 41 | P | B160 | A107 | 495.00 | 0.30 | 148.50 | Confer with A. Bongartz regarding fee applications (0.1), correspond with H. Claiborn and A. Bongartz regarding fee apps (0.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/02/2024 | 54 | P | B160 | A105 | 355.00 | 0.30 | 106.50 | Confer with Attorney P. Linsey regrding motion for extension of time (.2) Confer with Attorney P. Linsey regarding motion to confirm briefing schedule (.1)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/02/2024 | 41 | P | B160 | A105 | 495.00 | 0.20 | 99.00 | Confer with S. Smeriglio regarding extending time to file fee apps<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/07/2024 | 54 | P | B160 | A103 | 355.00 | 0.40 | 142.00 | Revise motion to extend time to file fee application<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/09/2024 | 41 | P | B160 | A103 | 495.00 | 0.30 | 148.50 | Revise motion to extend time to file fee apps and correspond with A. Bongartz regarding same<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/10/2024 | 41 | P | B160 | A107 | 495.00 | 0.90 | 445.50 | Correspond with A. Bongartz regarding motion to extend time to file fee apps (0.1), revise motion to extend time to file fee apps (0.2), correspond with H. Claiborn regarding motion to extend time to file fee apps (0.2), finalize motion to extend time to file fee apps and correspond with S. Pierce regarding filing and service (0.4)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/14/2024 | 5 | P | B160 | A103 | 475.00 | 1.10 | 522.50 | Draft/revise Eisner fee application (.5); review summary of services and retention order (.4); telephone conference with Attorney S. Smeriglio regarding application (.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/16/2024 | 5 | P | B160 | A105 | 475.00 | 0.20 | 95.00 | Communicate with Attorney Skalka regarding Eisner fee application<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/19/2024 | 54 | P | B160 | A103 | 355.00 | 3.70 | 1,313.50 | Work on exhibits and categorization issues for Eisner fee application (2.7), Attention to tax-related tasks for Eisner fee application (1.0)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/19/2024 | 54 | P | B160 | A103 | 355.00 | 3.20 | 1,136.00 | Draft and revise exhibits in fee application (2.5), Revise summary of fee application (.7)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/20/2024 | 54 | P | B160 | A104 | 355.00 | 1.00 | 355.00 | Review and revise fee application for |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|---|

**Phase ID B160 Fee/Employment Applications**

Eisner Advisory Group LLC
Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 05/20/2024 | 5 | P | B160 | A103 | 475.00 | 1.20 | 570.00 | Draft/revise Eisner Amper fee application |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 05/22/2024 | 8 | P | B160 | A111 | 550.00 | 0.30 | 165.00 | Telephone attorney Linsey regarding fee statments and plan for fee application (.3); draft memorandum to C. Rosarbo regarding time entries (.1) |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 05/23/2024 | 8 | P | B160 | A111 | 550.00 | 0.30 | 165.00 | Draft memorandum to attorney Kinsella regading fee application (.2) telephone attorney Kinsella regarding application (.1) |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 05/23/2024 | 8 | P | B160 | A111 | 550.00 | 1.30 | 715.00 | Begin review of March and April time records for 8 timekeepers ( 1.2); telephone attorney Linsey regarding review of time records(.1) |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 05/24/2024 | 8 | P | B160 | A111 | 550.00 | 1.70 | 935.00 | Review March and April time records for 8 timekeepers fee statements and application |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 05/24/2024 | 41 | P | B160 | A105 | 495.00 | 0.20 | 99.00 | Correspond with C. Rosarbo regarding materials for fee app prep |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 05/28/2024 | 5 | P | B160 | A103 | 475.00 | 2.40 | 1,140.00 | Draft/revise NPM Fifth Interim Application (1.4); prepare correspondence regarding application (.2); review time records and prepare correspondence regarding reports (.8) |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 05/29/2024 | 5 | P | B160 | A104 | 475.00 | 0.50 | 237.50 | Review/analyze draft summary avoidance adversary proceedings; telephone conference with S. Smeriglio |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 05/29/2024 | 54 | P | B160 | A103 | 355.00 | 5.50 | 1,952.50 | Draft and revise summary of services rendered for 200 adversary defendants for fee application |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 05/30/2024 | 70 | P | B160 | A105 | 200.00 | 0.10 | 20.00 | Telephone call with Attorney Linsey regarding February and March monthly fee statements |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 05/30/2024 | 70 | P | B160 | A101 | 200.00 | 0.80 | 160.00 | Revise February monthly fee statement (.3); Review time entries for tolling stipulation redactions(.4); Send to Attorney Linsey for review of redactions (.1) |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 05/30/2024 | 70 | P | B160 | A101 | 200.00 | 0.60 | 120.00 | Continue working on February Monthly Fee Statement (.4); send e-mail to C. Rosarbo requesting statement exhibits (.2) |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|---|------|--------------|--------|---|

**Phase ID B160 Fee/Employment Applications**

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|---|------|--------------|--------|---|
| 5248.001 | 05/30/2024 | 70 | P | B160 | A101 | 200.00 | 1.40 | 280.00 | Finalize draft February monthly fee statement (1.2); redact exhibits (.3); send to Attorney Linsey for review (.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/30/2024 | 5 | P | B160 | A103 | 475.00 | 0.40 | 190.00 | Draft/revise correspondence regarding draft summary of avoidance action work Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/30/2024 | 54 | P | B160 | A103 | 355.00 | 6.50 | 2,307.50 | Continue to draft and revise summary of services rendered for 200 adversary defendants and schedules for fee application (5.0), Confer with Attorney N. Kinsella regarding the same (.3), Draft and revise fee application (1.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/31/2024 | 70 | P | B160 | A101 | 200.00 | 0.20 | 40.00 | Make final edits to February monthly fee statement Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/31/2024 | 70 | P | B160 | A101 | 200.00 | 0.20 | 40.00 | File February Monthly Fee Statement and send to Attorneys Linsey and Skalka Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/31/2024 | 91 | P | B160 | A101 | 220.00 | 0.40 | 88.00 | Confer with Attorney Skalka regarding revisions to Eisner fee application(.1); Revise same. (.3) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/31/2024 | 8 | P | B160 | A111 | 550.00 | 1.30 | 715.00 | Review and revise draft fee application for trustee's accountants (1.1); draft memorandum to attorney Bongartz with draft application (.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/02/2024 | 54 | P | B160 | A103 | 355.00 | 3.50 | 1,242.50 | Begin drafting summaries of services provided for 5th fee application Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/03/2024 | 70 | P | B160 | A101 | 200.00 | 0.40 | 80.00 | Correspond with Attorney Linsey regarding March monthly fee statements(.1); make edits to entries (.3) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/03/2024 | 70 | P | B160 | A103 | 200.00 | 1.70 | 340.00 | Draft March monthly fee statement (1.5); send to Attorney Linsey for review (.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/03/2024 | 5 | P | B160 | A103 | 475.00 | 0.90 | 427.50 | Draft/revise Fifth Interim Fee application (.6) prepare and review correspondence regarding billing (.3) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/03/2024 | 54 | P | B160 | A103 | 355.00 | 1.20 | 426.00 | Continue to draft and revise summary of services for 200 adversary proceedings for 5th fee application Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/04/2024 | 54 | P | B160 | A104 | 355.00 | 4.50 | 1,597.50 | Review 300 pages of time entries for the month of January, February, March, and April for purposes of drafting and revising summary of services in the fee application (2.5), Review pleadings and outcome of pleadings cited in the time sheets for |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|---|

**Phase ID B160 Fee/Employment Applications**

| | | | | | | | | | purposes of drafting narratives in NPM fee application (2.0)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/05/2024 | 54 | P | B160 | A103 | 355.00 | 0.60 | 213.00 | Revise NPM's 5th Interim Fee Application based on comments from Attorney N. Kinsella<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/05/2024 | 5 | P | B160 | A103 | 475.00 | 1.80 | 855.00 | Draft/revise Fifth interim fee application<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/12/2024 | 8 | P | B160 | A111 | 550.00 | 0.40 | 220.00 | Draft memorandum to attorneys Bongartz and Kinsella regarding plans for 6/18 hearing on Wright fee application<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/13/2024 | 68 | P | B160 | A103 | 425.00 | 0.50 | 212.50 | Draft motion to appear remotely for uncontested Paul Wight App, correspond with D. Skalka regarding same<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/13/2024 | 8 | P | B160 | A111 | 550.00 | 0.70 | 385.00 | Review and revise motion for remote hearing on 6/18 Wright fee application(.4); draft memorandum to attorneys Mitchell and Bongartz with revised application (.3)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/15/2024 | 8 | P | B160 | A111 | 550.00 | 1.80 | 990.00 | Review and revise draft NPM fee application (1.4); draft memorandum to K. Ahumada regarding revisions to cover sheet(.2) drfat memorandum to attonrey Kinsella regarding fee statement information (.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/17/2024 | 70 | P | B160 | A101 | 200.00 | 1.80 | 360.00 | Work on revisions to Jan-April Fee Application (1.4); Send update e-mail to Attorney Skalka regarding need for further revisions (.4)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/18/2024 | 70 | P | B160 | A103 | 200.00 | 2.70 | 540.00 | Revise and make edits to NPM fifth interim fee application based on newly run reports(2.4); send draft to Attorneys Skalka, Linsey and Kinsella for review (.3)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/18/2024 | 5 | P | B160 | A109 | 475.00 | 0.30 | 142.50 | Appear for/attend hearing on Paul Wright fee application<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/20/2024 | 41 | P | B160 | A105 | 495.00 | 1.40 | 693.00 | Correspond with D. Skalka regarding 5th interim fee application (0.2), begin further drafting/revisions to 5th interim fee application (1.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/23/2024 | 68 | P | B160 | A105 | 425.00 | 0.20 | 85.00 | Review correspondence from P. Linsey regarding filing of motion to extend time to file<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/23/2024 | 41 | P | B160 | A108 | 495.00 | 0.60 | 297.00 | Correspond with MFS notice parties regarding extension for NPM fee |

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|

**Phase ID B160 Fee/Employment Applications**

| | | | | | | | | application (0.2), draft motion for extension of time to file fee application (0.4)<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/24/2024 | 68 | P | B160 | A104 | 425.00 | 0.50 | 212.50 Review motion to extend time to file fee application (.3), correspond with P. Linsey (.1), the Committee (.1), and K. Ahumada (.1) regarding same<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/24/2024 | 68 | P | B160 | A105 | 425.00 | 0.20 | 85.00 confer with P. Linsey regarding motion to extend time to file fee app<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/24/2024 | 70 | P | B160 | A101 | 200.00 | 0.20 | 40.00 File Motion for Extension of Time<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/24/2024 | 54 | P | B160 | A103 | 355.00 | 0.70 | 248.50 Email to/from Attorney D. Skalka regarding fee application (.2) Revise summary of services in fee application (.5)<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/24/2024 | 8 | P | B160 | A111 | 550.00 | 1.70 | 935.00 Review and revise fee application ( 1.2); draft memo to attorney Linsey regarding fee calculations and case descriptions(.4); draft memo to C. Rosarbo regarding expense information (.1)<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/24/2024 | 8 | P | B160 | A111 | 550.00 | 0.50 | 275.00 Draft memorandum to attorney Smeriglio regarding adversary case descriptions(.3); review revised descriptions(.2)<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/24/2024 | 41 | P | B160 | A105 | 495.00 | 0.60 | 297.00 Correspond and confer with K. Mitchell and A. Bongartz regarding fee applications and extension of time for NPM fee application (0.2), attention to further work needed on fee application regarding summaries of work performed and descriptions and correspond with K. Mitchell regarding same (0.4)<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/25/2024 | 68 | P | B160 | A105 | 425.00 | 0.20 | 85.00 Confer with P. Linsey regarding edits to fee app<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/25/2024 | 68 | P | B160 | A105 | 425.00 | 0.10 | 42.50 Correspond with K. Ahumada regarding edits that needed for fee app<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/25/2024 | 68 | P | B160 | A105 | 425.00 | 0.20 | 85.00 Confer with K. Ahumada regarding time records and edits needed to fee app<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/25/2024 | 68 | P | B160 | A103 | 425.00 | 2.30 | 977.50 Revise 5th interim fee app<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/25/2024 | 68 | P | B160 | A105 | 425.00 | 0.20 | 85.00 Confer with K. Ahumada regarding updating and edits to fee application<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/25/2024 | 68 | P | B160 | A105 | 425.00 | 0.20 | 85.00 Confer w P. Linsey regarding adjustments |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|---|

**Phase ID B160 Fee/Employment Applications**

|  |  |  |  |  |  |  |  | to time records<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/25/2024 | 68 | P B160 | A103 | 425.00 | 0.50 | 212.50 | Further revisions to fifth monthly fee app, confer with K. Ahumada regarding same<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/25/2024 | 70 | P B160 | A101 | 200.00 | 1.80 | 360.00 | Review and revise fifth interim fee application (1.3); confer with Attorney Mitchell regarding same (.3); Telephone call with Attorney Linsey regarding same (.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/25/2024 | 68 | P B160 | A103 | 425.00 | 1.70 | 722.50 | Review and revise fee app related to time entries and task codes, prepare materials regarding the avoidance actions in which work has been billed<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/25/2024 | 8 | P B160 | A111 | 550.00 | 1.30 | 715.00 | Review and revise latest draft of fee application (.8); Telephone and draft memorandum to attorney Linsey regarding comments to application and calculations(.5)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/25/2024 | 8 | P B160 | A111 | 550.00 | 0.20 | 110.00 | Draft memorandum to K. Ahumada and C. Rosarbo regarding expenses fro fee application<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/25/2024 | 41 | P B160 | A107 | 495.00 | 4.60 | 2,277.00 | Correspond and confer with A. Bongartz regarding fee application (0.2), correspond and confer with K. Mitchell regarding NPM fee application (0.2), correspond and confer with D. Skalka regarding NPM fee application and D. Skalka final comments (0.2), draft/revise fee application (3.2), correspond with D. Skalka and A. Bongartz regarding courtesy reduction (0.1), proof/finalize NPM fee application and attention to filing same (0.7)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/26/2024 | 70 | P B160 | A101 | 200.00 | 0.10 | 20.00 | E-mails with C. Rosarbo regarding production of time reports for Attorney Skalka and fee application<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/26/2024 | 8 | P B160 | A111 | 550.00 | 0.30 | 165.00 | Draft memorandum to attorney Claiborn regarding LEDES data for fee application (.1); draft memorandum to C. Rosarbo regarding same (.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/27/2024 | 91 | P B160 | A101 | 220.00 | 1.00 | 220.00 | Begin service of monthly fee statement.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/27/2024 | 70 | P B160 | A101 | 200.00 | 1.10 | 220.00 | Begin preparing service of monthly fee application (.8); correspond with T. Jones regarding same (.3)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/28/2024 | 91 | P B160 | A101 | 220.00 | 0.50 | 110.00 | Complete service of monthly fee |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | P | H B160 Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|---|------------------|------|---------------|--------|---|

**Phase ID B160 Fee/Employment Applications**

statement.
Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 06/28/2024 | 70 | P | B160 | A101 | 200.00 | 0.20 | 40.00 | Correspond with Attorney Linsey regarding fee application service(.1); serve via e-mail to Dundon advisors (.1)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/28/2024 | 41 | P | B160 | A107 | 495.00 | 0.20 | 99.00 | Correspond and confer with A. Bongartz and K. Ahumada regarding service of NPM fee application and hearing notice<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/01/2024 | 70 | P | B160 | A101 | 200.00 | 0.40 | 80.00 | Draft certificate of service for Fifth Interim Fee App and Notice of Hearing (.3); send to Attorney Linsey for review (.1)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/01/2024 | 41 | P | B160 | A105 | 495.00 | 0.50 | 247.50 | Confer and correspond with K. Ahumada regarding NPM fee app/hearing notice service (0.2), revise fee apps certificate of service (0.2), confer with D. Mohamed regarding service of other fee apps (0.1)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/02/2024 | 70 | P | B160 | A101 | 200.00 | 0.40 | 80.00 | Draft certificate of service for Fee Applications served by Paul Hastings<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/02/2024 | 41 | P | B160 | A103 | 495.00 | 0.70 | 346.50 | Review and revise omnibus certificate of service regarding service of eight fee applications and hearing notice (0.3), correspond with K. Ahumada and A. Bongartz regarding same (0.2), correspond further with D. Mohamed and K. Ahumada regarding fee apps service and COS (0.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/12/2024 | 8 | P | B160 | A111 | 550.00 | 0.30 | 165.00 | Telephone attorney Linsey regarding client and US Trustee position on fee application and propsoed response<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/22/2024 | 41 | P | B160 | A106 | 495.00 | 0.50 | 247.50 | Correspond with trustee, K. Mayhew and H. Claiborn regarding Zoom hearing (0.2), correspond with courtroom deputy regarding same (0.1), correspond with clerk to request Zoom instructions (0.1), confer with H. Claiborn regarding NPM fee app and revised order (0.1)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/23/2024 | 41 | P | B160 | A103 | 495.00 | 2.80 | 1,386.00 | Revise NPM fee app order and draft notice of revised order (0.4), correspond with H. Claiborn regarding same (0.1), prepare for hearing on fee applications (0.6), correspond and confer with numerous counsel and clerk regarding Zoom instructions (0.2), attend Zoom hearing on fee applications (1.1), further revise order granting NPM fee application (0.3), correspond with A. Bongartz and H. Claiborn regarding same (0.1)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|---|
| **Phase ID B160 Fee/Employment Applications** | | | | | | | | |
| 5248.001 | 07/24/2024 | 41 | P | B160 A103 | 495.00 | 0.20 | 99.00 | Further revise NPM proposed order and correspond with courtroom deputy and A. Bongartz regarding same<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/12/2024 | 70 | P | B160 A101 | 200.00 | 0.20 | 40.00 | Correspond with Attorney Linsey regarding June and July monthly fee application<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/12/2024 | 8 | P | B160 A111 | 550.00 | 1.10 | 605.00 | Complete review of May time entries for eight time keepers for fee statement<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/13/2024 | 70 | P | B160 A101 | 200.00 | 1.10 | 220.00 | Draft edits for May and June monthly fee statement<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/13/2024 | 70 | P | B160 A101 | 200.00 | 1.80 | 360.00 | Finalize and file 16th supplemental omnibus motion; service of motion on targets and manual service list<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/13/2024 | 70 | P | B160 A101 | 200.00 | 0.30 | 60.00 | Draft edits to May/June time per Attorney Skalka review<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/13/2024 | 8 | P | B160 A111 | 550.00 | 0.80 | 440.00 | Review  June time entries for eight time keepers for fee statement<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/14/2024 | 70 | P | B160 A101 | 200.00 | 0.70 | 140.00 | Draft and finalize revisions to May and June time for monthly fee application<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/14/2024 | 70 | P | B160 A101 | 200.00 | 1.70 | 340.00 | E-mail with Attorney Linsey (.1); Begin drafting monthly fee statement for May and June (1.2); Draft redactions to exhibits (.3); Send to Attorney Linsey for review (.1)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/15/2024 | 70 | P | B160 A101 | 200.00 | 0.40 | 80.00 | Telephone call with Attorney Linsey regarding monthly fee statement revisions<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/15/2024 | 70 | P | B160 A101 | 200.00 | 0.50 | 100.00 | Draft memorandum regarding fee entries to Attorney Linsey for review and revision (.2); Draft revisions discussed on phone call (.3)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/15/2024 | 70 | P | B160 A101 | 200.00 | 0.70 | 140.00 | Draft redactions to fee statements and send to Attorney Linsey for review<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/22/2024 | 41 | P | B160 A104 | 495.00 | 3.30 | 1,633.50 | Review revised broker agreement and correspond with W. Sherman regarding same (0.3), revise Addendum to broker agreement (0.3), correspond with W. Sherman regarding broker agreement (0.2), correspond and confer with E. Sutton and trustee regarding application to employ broker (0.3), revise application to employ broker and declaration of agent (1.7), further revise agent declaration and |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|--------------|--------|---|

**Phase ID B160 Fee/Employment Applications**

|  |  |  |  |  |  |  |  | correspond and confer with E. Sutton regarding same (0.3), confer with H. Claiborn regarding broker (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/23/2024 | 41 | P B160 | A105 | 495.00 | 0.90 | 445.50 | Confer with W. Sherman regarding broker engagement (0.2), confer with E. Sutton regarding application to employ Compass (0.1), revise/finalize application to employ Compass and motion to expedite same and attention to filing same (0.5), correspond with E. Sutton regarding broker retention application and service (0.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/26/2024 | 41 | P B160 | A106 | 495.00 | 1.10 | 544.50 | Confer with trustee and W. Sherman regarding broker engagement (0.2), attention to order on motion to expedite broker retention and correspond with E. Sutton regarding same/attention to service (0.2), correspond with K. Ahumada regarding email service and COS (0.2), prepare monthly fee statements from Kroll LLC and correspond with P. Parizek regarding same (0.3), finalize Kroll monthly fee statements and attention to filing and service of same (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/27/2024 | 41 | P B160 | A104 | 495.00 | 0.30 | 148.50 | Review and analyze UST objection to application to employ Compass (0.2), correspond/confer with trustee regarding same (0.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/28/2024 | 41 | P B160 | A103 | 495.00 | 1.30 | 643.50 | Draft supplemental declaration (Haffenreffer) in support of Compass retention application (0.4), correspond with trustee and D. Haffenreffer regarding same (0.2), finalize supplemental declaration/draft notice/draft certificate of service regarding Compass retention filings (0.6), correspond with trustee regarding same (0.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/30/2024 | 5 | P B160 | A103 | 475.00 | 3.20 | 1,520.00 | Draft/revise Winne Banta Basralian and Kahn employment application Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID B160** | | | | | Billable | 108.20 | 42,394.00 | Fee/Employment Applications |

**Phase ID B180 Avoidance Action Analysis**

| 5248.001 | 05/01/2024 | 68 | P B180 | A108 | 425.00 | 0.30 | 127.50 | Confer with P Linsey and rep from Capital One regarding confidentiality designations Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/01/2024 | 68 | P B180 | A108 | 425.00 | 0.60 | 255.00 | meet and confer with UBS regarding confidentiality designations Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/01/2024 | 68 | P B180 | A108 | 425.00 | 0.40 | 170.00 | Meet and confer with FDIC regarding Despins, Ch 11 Trustee/Luc A. |

Case 22-50073    Doc 3702    Filed 10/15/24    Detailed Fee and Cost Report    Page 181 of

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|---|------|---------------|--------|---|
| **Phase ID B180 Avoidance Action Analysis** | | | | | | | | | |
| 5248.001 | 05/01/2024 | 41 | P | B180 | A107 | 495.00 | 1.40 | 693.00 | Correspond and confer with E. Sutton regarding service in avoidance actions and open issues (0.4), correspond with D. Skalka regarding service issues (0.2), correspond with courtroom deputy regarding revised mediation procedures order (0.1), review and analyze Court's revisions to mediation procedures order (0.4), correspond with trustee and N. Bassett regarding Court's revisions (0.2), correspond with courtroom deputy regarding Court's revisions to mediation order (0.1)
Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/02/2024 | 5 | P | B180 | A102 | 475.00 | 0.70 | 332.50 | Research section 550a1 intended beneficiary of transfer issue (.4) telephone conference with Attorney Linsey and telephone conference with with S. Smeriglio regarding research issues (.3)
Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/02/2024 | 54 | P | B180 | A103 | 355.00 | 2.00 | 710.00 | Confer with Attorney Kinsella regarding section 550(a) research (.2), Review memorandum to dismiss section 550(a) count for purposes of researching section 550(a) pleading standards (.2), Research standard for pleading how the transferee benefited from the section 550a transfer (1.6)
Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/02/2024 | 54 | P | B180 | A103 | 355.00 | 2.20 | 781.00 | Continue research of second circuit cases regarding a motion to dismiss a section 550(a) complaint
Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/02/2024 | 54 | P | B180 | A103 | 355.00 | 0.20 | 71.00 | Review Mei Guo's motion for withdrawal of the reference in preparation to draft motion to request same briefing schedule as V. Cerda
Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/02/2024 | 68 | P | B180 | A105 | 425.00 | 0.20 | 85.00 | Confer with P. Linsey regarding confidentiality project
Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/02/2024 | 82 | P | B180 | A101 | 495.00 | 1.10 | 544.50 | Strategize / plan and prepare with Attorney Linsey for discussions, negotiations with 20+ assigned alter ego adversary defendants
Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/02/2024 | 82 | P | B180 | A104 | 495.00 | 1.50 | 742.50 | Review/analyze research ████████████ ████████████████████████ ████████████
Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/02/2024 | 82 | P | B180 | A101 | 495.00 | 0.50 | 247.50 | Plan and prepare for conference with Attorney Linsey procedures and protocols regarding assigned adversary proceedings
Despins, Ch 11 Trustee/Luc A. |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|

**Phase ID B180 Avoidance Action Analysis**

| | | | | | | | | Ho Wan Kwok, Debtor |
|---|---|---|---|---|---|---|---|---|
| 5248.001 | 05/02/2024 | 19 | P | B180 A104 | 480.00 | 0.30 | 144.00 | Review/analyze order directing parties to mediation (ECF No. 3163). Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/02/2024 | 41 | P | B180 A107 | 495.00 | 3.00 | 1,485.00 | Correspond with D. Barron regarding mediation procedures (0.1), confer with D. Barron regarding mediation procedures and bucketing (0.8), confer with N. Kinsella regarding mediation procedures and next steps in avoidance actions (0.4), confer with J. Graham regarding avoidance actions on his list and underlying facts (1.1), correspond with trustee and Judge Tancredi regarding mediation procedures (0.2), memo to NPM avoidance litigation team regarding mediation procedures (0.4) Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/03/2024 | 68 | P | B180 A103 | 425.00 | 0.30 | 127.50 | Draft outline of notes related confidentiality designation meet and confers Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/03/2024 | 68 | P | B180 A103 | 425.00 | 0.40 | 170.00 | Revise memorandum of meet and confers related to change in confidentiality designations Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/03/2024 | 68 | P | B180 A105 | 425.00 | 0.30 | 127.50 | Confer with P. Linsey regarding change of confidentiality designation and memorandum regarding same Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/03/2024 | 68 | P | B180 A102 | 425.00 | 0.90 | 382.50 | Review UBS production for confidentiality grouping Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/03/2024 | 68 | P | B180 A104 | 425.00 | 0.30 | 127.50 | Review Capital One production regarding highly confidential designation, correspond with P. Linsey regarding same. Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/03/2024 | 68 | P | B180 A105 | 425.00 | 0.30 | 127.50 | correspond w P. Linsey regarding conference with designations related to am protective order Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/05/2024 | 41 | P | B180 A107 | 495.00 | 0.30 | 148.50 | Correspond and confer with D. Barron regarding buckets analysis Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/06/2024 | 5 | P | B180 A102 | 475.00 | 0.50 | 237.50 | Research intended beneficiary standard under section 550(a)(1) Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/06/2024 | 19 | P | B180 A105 | 480.00 | 2.70 | 1,296.00 | Communicate (in firm) with Attorney Smeriglio regarding sec. 550(a) claims (1.4); review pleading, statute, and case law regarding FRCP 12(b)(6) standard as applied to such claims (1.3). Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/06/2024 | 68 | P | B180 A104 | 425.00 | 0.30 | 127.50 | Review correspondence from P. Linsey regarding Spears and Imes avoidance |

Detailed Fee/Code Entry Report
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|---|

### Phase ID B180 Avoidance Action Analysis

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | complaint, review directly, respond to same |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/06/2024 | 70 | P | B180 | A101 | 200.00 | 1.80 | 360.00 | Correspond with Attorney Linsey regarding new spreadsheet listing defendants for mediation (.3); draft spreadsheet and send to Attorney Linsey for review (1.5) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/06/2024 | 70 | P | B180 | A101 | 200.00 | 0.40 | 80.00 | Continue drafting spreadsheet of defendants eligible for mediation |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/06/2024 | 82 | P | B180 | A101 | 495.00 | 1.20 | 594.00 | Plan and prepare for team meeting regarding avoidance action procedures and status |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/07/2024 | 68 | P | B180 | A105 | 425.00 | 1.60 | 680.00 | Meeting with Team regarding avoidance action analysis status and procedures going forward |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/07/2024 | 70 | P | B180 | A105 | 200.00 | 1.50 | 300.00 | Meet with Attorneys Skalka, Flynn, Smeriglio, Mitchell, Kinsella, Linsey, and Graham to discuss updates of avoidance actions and procedures |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/07/2024 | 5 | P | B180 | A104 | 475.00 | 5.20 | 2,470.00 | Review/analyze mediation ready claims in supervised cases (2.7); prepare schedule of cases for mediation (.8); attendance on interoffice conference call regarding adversary proceedings (1.5); telephone conference with Attorney S. Smeriglio regarding service review of defaulting parties(.2) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/07/2024 | 68 | P | B180 | A108 | 425.00 | 0.30 | 127.50 | Confer with UBS and P. Linsey regarding amended protective order |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/07/2024 | 70 | P | B180 | A101 | 200.00 | 1.30 | 260.00 | Transfer notes and information from contact and counsel spreadsheet into official avoidance analysis spreadsheet |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/07/2024 | 68 | P | B180 | A104 | 425.00 | 0.20 | 85.00 | Review correspondence w G Club regarding conf des and protective order |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/07/2024 | 82 | P | B180 | A105 | 495.00 | 1.60 | 792.00 | Teleconference with avoidance action team regarding mediation procedures and eligibility, stays, pleadings and amendments, stipulations, appearances, moving for defaults, calendaring, document management |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/07/2024 | 96 | P | B180 | A101 | 225.00 | 2.00 | 450.00 | Prepare and review spreadsheet of no reply defendants |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|

**Phase ID B180 Avoidance Action Analysis**

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/07/2024 | 96 | P | B180 A101 | 225.00 | 2.00 | 450.00 | Review and revise master case spreadsheet |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/08/2024 | 70 | P | B180 A101 | 200.00 | 0.90 | 180.00 | Confer with S. Pierce regarding master spreadsheet maintenance and edits to spreadsheet |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/08/2024 | 54 | P | B180 A103 | 355.00 | 2.00 | 710.00 | Continue research on whether service was effectuated on defendants in default in the adversary proceedings and update spreadsheet regarding the same |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/08/2024 | 68 | P | B180 A108 | 425.00 | 0.20 | 85.00 | meet and confer with G Club about amended protective order |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/08/2024 | 68 | P | B180 A105 | 425.00 | 0.20 | 85.00 | Correspond w P Linsey regarding FDIC comments on amendment to protective order |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/08/2024 | 41 | P | B180 A104 | 495.00 | 4.40 | 2,178.00 | Review and analyze status of avoidance actions from N. Kinsella and work on mediation tracker (0.6), review and analyze status of avoidance actions from J. Graham and work on mediation tracker (0.5), correspond with J. Graham regarding same (0.2), review and analyze status of avoidance actions from R. Flynn and work on mediation tracker (0.6), correspond and confer with R. Flynn regarding status of avoidance actions and mediation prospects (0.3), review and analyze status of avoidance actions from D. Skalka and work on mediation tracker (0.5), correspond with D. Skalka regarding defendants for follow-up (0.2), correspond with avoidance litigation team regarding next steps for mediation prep (0.3), correspond and confer with D. Skalka regarding tolling party extension to tolling stip (0.2), attention to D. Barron questions regarding bucketing analysis and correspond with D. Barron regarding same (0.3), work on mediation actions analysis and next steps for mediation-eligible actions (0.7) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/08/2024 | 19 | P | B180 A104 | 480.00 | 1.50 | 720.00 | Review/analyze sufficiency of alter ego allegations for avoidance claims asserted against transferee of debtor's alter ego (1.2); attention to mediation-ready lists (0.3). |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/09/2024 | 68 | P | B180 A104 | 425.00 | 0.40 | 170.00 | Review Mercantile's response to amendment to protective order, research production on Relativity for examples of inappropriate highly conf designations. |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|--|

**Phase ID B180 Avoidance Action Analysis**

| | | | | | | | | Ho Wan Kwok, Debtor |
|--|--|--|--|--|--|--|--|--|
| 5248.001 | 05/09/2024 | 68 | P | B180 | A104 | 425.00 | 0.30 | 127.50 | Review NAV production re confidentiality designation, update information on charts Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/09/2024 | 5 | P | B180 | A104 | 475.00 | 2.00 | 950.00 | Review/analyze status for mediation reports (.5); telephone conference with Attorney Linsey regarding amended complaint (.3); review and prepare correspondence regarding mediation procedures (.4); review return of service analysis for defaulting defendants (.6); prepare correspondence regarding potential service issues (.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/09/2024 | 68 | P | B180 | A104 | 425.00 | 0.40 | 170.00 | Review correspondence from BSI counsel regarding additional information needed for their search, review Mercantile records for accounts, correspond w Kroll regarding compilation of data Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/09/2024 | 82 | P | B180 | A102 | 495.00 | 1.40 | 693.00 | Research ███████████████ ███████ ██████ Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/09/2024 | 20 | P | B180 | A101 | 500.00 | 0.90 | 450.00 | Plan and prepare for qualifying adversary proceedings for mediation and preparing letters for all qualifying adversary proceedings. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/09/2024 | 20 | P | B180 | A105 | 500.00 | 0.20 | 100.00 | Communicate with Attorney P. Linsey regarding status of assigned adversary proceedings. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/09/2024 | 41 | P | B180 | A107 | 495.00 | 2.70 | 1,336.50 | Correspond with D. Barron regarding list of mediation-eligible actions (0.2), confer with D. Barron and J. Lazarus regarding mediation-eligible actions (0.3), correspond with J. Lazarus regarding mediation-eligible actions list (0.2), correspond with R. Flynn regarding mediation-eligible analysis and stips (0.2), work on mediation-eligible avoidance actions analysis spreadsheet (0.8), correspond with J. Graham regarding mediation-eligible analysis (0.1), correspond with D. Skalka regarding tolling stip extension (0.2), correspond with NPM avoidance litigation team regarding revised mediation-eligible list and further analysis needed (0.3), draft notice of entry of mediation order for filing in avoidance actions and correspond and confer with K. Ahumada regarding same (0.4) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/10/2024 | 70 | P | B180 | A101 | 200.00 | 0.40 | 80.00 | Confer with S. Pierce and T. Jones regarding filing mediation orders in all |

Detailed Fee Code Time Report
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|
| **Phase ID B180 Avoidance Action Analysis** | | | | | | | | |
| | | | | | | | | avoidance adversary proceedings<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/10/2024 | 91 | P B180 | A101 | 220.00 | 4.00 | 880.00 | Prepare and file notices of entry of avoidance and mediation procedures order and confirmations of filings.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/10/2024 | 70 | P B180 | A101 | 200.00 | 0.40 | 80.00 | Correspond with Attorney Flynn regarding certs of service (.1); file same (.3)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/10/2024 | 82 | P B180 | A110 | 495.00 | 0.50 | 247.50 | Update data for master spreadsheet and provide list of mediation eligible avoidance action defendants<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/10/2024 | 41 | P B180 | A105 | 495.00 | 1.50 | 742.50 | Correspond with S. Pierce regarding answering defendants (0.2), correspond with N. Kinsella regarding NBK avoidance actions (0.2), correspond with J. Graham regarding status of his mediation-eligible avoidance actions (0.2), work on mediation-eligible avoidance action tracker (0.4), correspond with D. Barron regarding mediation actions (0.2), correspond with NPM avoidance team regarding defendants restored to pleading compliance that may become mediation eligible (0.3)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/10/2024 | 96 | P B180 | A101 | 225.00 | 2.00 | 450.00 | File NOTICE OF ENTRY OF ORDER DIRECTING PARTIES TO MEDIATION, APPOINTING THE HONORABLE JAMES J. TANCREDI AS MEDIATOR, AND AMENDING ORDER APPROVING PROCEDURES APPLICABLE TO AVOIDANCE CLAIM ADVERSARY PROCEEDINGS x100<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/10/2024 | 96 | P B180 | A101 | 225.00 | 0.50 | 112.50 | File Motion to Extend Time for Professional Fees with Court<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/10/2024 | 96 | P B180 | A101 | 225.00 | 1.50 | 337.50 | Prepare new case spreadsheet with defendants answers<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/12/2024 | 41 | P B180 | A107 | 495.00 | 0.40 | 198.00 | Correspond with N. Bassett regarding motions to dismiss (0.2), correspond with S. Pierce regarding further information for answers tracker (0.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/13/2024 | 70 | P B180 | A101 | 200.00 | 0.80 | 160.00 | Confer with Attorney Skalka regarding filing of revised tolling agreement (.2); draft document and send to Attorneys Linsey and Skalka for review(.3); file same in main case (.3)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/13/2024 | 82 | P B180 | A110 | 495.00 | 0.80 | 396.00 | Update master avoidance action spreadsheet to reflect current status |

Detailed Fee/Task Code Billing Report

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|------------|------|-----|-----------|------|---------------|--------|---|

## Phase ID B180 Avoidance Action Analysis

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | Description |
|--------|------------|------|-----|-----------|------|---------------|--------|------------|
| 5248.001 | 05/13/2024 | 82 | P | B180 | A102 | 495.00 | 1.20 | 594.00 | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor<br>Research ███████████████████ |
| 5248.001 | 05/13/2024 | 20 | P | B180 | A103 | 500.00 | 0.70 | 350.00 | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor<br>Draft memorandum to Attorney Linsey regarding mediation eligibility of various defendants. |
| 5248.001 | 05/13/2024 | 41 | P | B180 | A105 | 495.00 | 1.40 | 693.00 | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor<br>Correspond with K. Ahumada and D. Skalka regarding tolling stip extension and notice (0.2), correspond and confer with D. Skalka regarding sealing tolling stip and obtaining sealed pleadings (0.2), correspond with ████████ ███████ tolling stips and review same (0.3), correspond with R. Flynn regarding avoidance defendants' updates (0.2), correspond with J. Graham regarding same (0.2), correspond with NPM avoidance litigation team regarding mediation/discovery/Thursday meeting (0.3) |
| 5248.001 | 05/13/2024 | 19 | P | B180 | A104 | 480.00 | 0.30 | 144.00 | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor<br>Attention to correspondence re: tracker/notes section for mediation status of avoidance matters. |
| 5248.001 | 05/14/2024 | 82 | P | B180 | A105 | 495.00 | 0.60 | 297.00 | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor<br>Prepare summary analysis of assigned cases |
| 5248.001 | 05/14/2024 | 41 | P | B180 | A108 | 495.00 | 0.80 | 396.00 | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor<br>Correspond with P. Ciccolini regarding extended tolling stipulation (0.1), review and analyze tolling stipulation as ordered and correspond with D. Skalka regarding same and need for corrected order (0.3), confer with D. Barron regarding mediation issues (0.2), correspond with Judge Tancredi regarding mediation meeting (0.1), correspond with NPM team about mediation and next steps (0.1) |
| 5248.001 | 05/15/2024 | 68 | P | B180 | A103 | 425.00 | 0.40 | 170.00 | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor<br>Revise claims spreadsheets to combine claim data, confer with P. Linsey regarding same |
| 5248.001 | 05/15/2024 | 41 | P | B180 | A101 | 495.00 | 9.10 | 4,504.50 | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor<br>Prepare for meeting with Judge Tancredi including review/analysis of presentation and review of facts and legal principles for discussion (2.6), correspond with trustee regarding meeting with Judge Tancredi (0.1), correspond with Judge Tancredi and correspond and confer with D. Barron regarding N. Bassett Zoom attendance at hearing (0.2), confer and correspond with D. Barron regarding presentation for Judge |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|---|

**Phase ID B180 Avoidance Action Analysis**

| | | | | | | | | | Tancredi (0.4), attend meeting with Judge Tancredi regarding mediation at Hartford Bankruptcy Court (5.8) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/15/2024 | 41 | P | B180 | A105 | 495.00 | 1.10 | 544.50 | Correspond and confer with D. Skalka regarding tolling stipulation (0.3), confer with D. Skalka regarding mediation meeting with Judge Tancredi (0.2), correspond and confer with K. Mitchell regarding analysis needed to respond to Judge Tancredi inquiry (0.2), review and analyze avoidance claims and draft correspondence to Judge Tancredi regarding same (0.4) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/15/2024 | 19 | P | B180 | A105 | 480.00 | 1.60 | 768.00 | Communicate (in firm) with Attorney Graham regarding offensive issue preclusion (0.3); conduct research regarding offensive issue preclusion (1.3). Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/15/2024 | 96 | P | B180 | A101 | 225.00 | 2.00 | 450.00 | Prepare new case spreadsheet with counsel for defendants Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/16/2024 | 68 | P | B180 | A103 | 425.00 | 0.90 | 382.50 | Draft summaries of avoidance claims assigned to N. Kinsella for mediation Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/16/2024 | 8 | P | B180 | A111 | 550.00 | 0.70 | 385.00 | Telephone attorney Smeriglio regarding preparation of case files ready for prosecution and verficatn of service issues (.4); telephone attorney Linsey regarding plans for avoidance cases not stayed or subject to mediation (.3) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/16/2024 | 8 | P | B180 | A111 | 550.00 | 0.40 | 220.00 | Telephone attorney Linsey regarding status of avoidance actions not stayed, mediation ready list of cases and 5/17 call Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/16/2024 | 82 | P | B180 | A110 | 495.00 | 0.60 | 297.00 | Update master spreadsheet with information review assigned cases in anticipation of mediation Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/16/2024 | 20 | P | B180 | A104 | 500.00 | 0.40 | 200.00 | Review status of mediation eligibility of assigned matters. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/16/2024 | 20 | P | B180 | A104 | 500.00 | 0.80 | 400.00 | Review status of non-appearing parties, service thereon, and potential filing of requests for default. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/16/2024 | 41 | P | B180 | A103 | 495.00 | 4.40 | 2,178.00 | Revise correspondence to Judge Tancredi responding to inquiry and send (0.2), correspond with NPM avoidance litigation team regarding organizational issues (0.1), correspond with NPM avoidance litigation team regarding mediation-eligible defendants (0.3), correspond and confer |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|--|

**Phase ID B180 Avoidance Action Analysis**

with R. Flynn regarding mediating defendants (0.3), correspond with J. Graham regarding mediating defendants (0.2), correspond and confer with D. Skalka regarding mediating defendants (0.3), work on mediation-eligible defendants tracker (0.5), attention to mediation-eligible defendants assigned to self/check status and dockets (0.4), correspond with Microsoft regarding property of the estate issue (0.2), work on mediation parties analysis (0.3), draft memorandum to trustee regarding mediation parties and notice to Court regarding filing of mediation list (0.7), draft memorandum to trustee and N. Bassett regarding next steps on discovery-ready avoidance claims and Mediation Letters (0.6), correspond with trustee regarding mediating with law firms (0.1), confer with K. Ahumada regarding sharing avoidance materials with PH team (0.2)

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | Description |
|--------|-----------|------|-----|-----------|------|---------------|--------|-------------|
| 5248.001 | 05/16/2024 | 96 | P | B180 | A101 | 225.00 | 1.00 | 225.00 | Prepare Attorney Flynn cases spreadsheet Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/17/2024 | 68 | P | B180 | A105 | 425.00 | 0.80 | 340.00 | Meeting with Team regarding status of mediations Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/17/2024 | 68 | P | B180 | A104 | 425.00 | 0.30 | 127.50 | Review format for Avoidance procedure summaries, Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/17/2024 | 68 | P | B180 | A105 | 425.00 | 0.30 | 127.50 | Confer w N. Kinsella regarding summaries of avoidance complaints Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/17/2024 | 5 | P | B180 | A103 | 475.00 | 5.70 | 2,707.50 | Draft/revise mediation case summaries for supervised cases (4.8) telephone conferences with Attorney Linsey regarding preparation of summaries (.3); attendance at firm update meeting (.6); Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/17/2024 | 8 | P | B180 | A111 | 550.00 | 1.70 | 935.00 | Draft twenty case summaries of assigned avoidance actions, review pleadings and defendants backgrounds Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/17/2024 | 82 | P | B180 | A105 | 495.00 | 0.70 | 346.50 | Team meeting re upcoming mediations and management thereof Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/17/2024 | 82 | P | B180 | A105 | 495.00 | 0.20 | 99.00 | Review list of first wave mediation participants from Attorney Linsey and submit corrections Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/17/2024 | 41 | P | B180 | A101 | 495.00 | 4.90 | 2,425.50 | Prepare for avoidance litigation team update (0.4), confer with NPM team regarding avoidance mediations and mediation letters (0.8), correspond with |

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|

## Phase ID B180 Avoidance Action Analysis

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | trustee and N. Bassett regarding notice of mediating defendants (0.2), work on notice of mediating defendants (0.8), finalize notice of mediating defendants and attention to filing same (0.2), confer with N. Kinsella regarding mediation procedures (0.3), revise H.R. Owen complaint per trustee comments (1.3), correspond with trustee regarding same (0.2), correspond with Judge Tancredi regarding notice of mediating defendants (0.2), correspond with trustee regarding notice of mediating defendants (0.1), correspond with NPM team regarding mediating defendants notice (0.2), correspond with D. Skalka regarding additional mediating defendants (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/17/2024 | 19 | P | B180 | A104 | 480.00 | 0.30 | 144.00 Review/analyze Notice of Avoidance Defendants for Mediation Referral (ECF No. 3200) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/17/2024 | 96 | P | B180 | A101 | 225.00 | 0.80 | 180.00 Attend status meeting with Attorneys on mediation process and discovery issues Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/17/2024 | 96 | P | B180 | A101 | 225.00 | 2.00 | 450.00 Review status of adversary proceeding complaints (1.5), create a new folder with sealed complaints (.5) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/18/2024 | 5 | P | B180 | A103 | 475.00 | 0.70 | 332.50 Revise mediation case summaries Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/19/2024 | 41 | P | B180 | A104 | 495.00 | 2.60 | 1,287.00 Analyze mediation procedures and draft template for joint mediation letters (2.3), correspond with trustee and N. Bassett regarding same (0.2), correspond with N. Bassett regarding partial stay defendants (0.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/20/2024 | 5 | P | B180 | A103 | 475.00 | 0.40 | 190.00 Draft/revise summary cases for mediation Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/20/2024 | 68 | P | B180 | A104 | 425.00 | 0.20 | 85.00 Review directory for Crocker Mansion complaint for mediation summary, correspond with S. Pierce and K. Ahumada Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/20/2024 | 68 | P | B180 | A104 | 425.00 | 0.40 | 170.00 Rec'v and review Crocker and Taurus complaint, and draft summary for N. Kinsella Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/20/2024 | 70 | P | B180 | A105 | 200.00 | 0.40 | 80.00 Confer with S. Pierce regarding list of sealed avoidance procedures in directory Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/20/2024 | 68 | P | B180 | A104 | 425.00 | 0.40 | 170.00 Review GS Security Solutions amended complaint Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|--|------|---------------|--------|--|

**Phase ID B180 Avoidance Action Analysis**

| | | | | | | | | | |
|--------|-----------|------|-----|------|------|--------|------|--------|---|
| 5248.001 | 05/20/2024 | 41 | P | B180 | A105 | 495.00 | 1.20 | 594.00 | Correspond with S. Pierce and K. Ahumada regarding avoidance defendants' motions to dismiss (0.3), correspond with K. Mitchell regarding VCTR motion (0.2), correspond with trustee and N. Bassett regarding timing to move to be excused from mediation (0.1), correspond with trustee regarding introductory Zoom to mediation (0.2), correspond with D. Skalka regarding avoidance defendants' requests to attend mediation by Zoom (0.2), correspond with D. Skalka regarding mediation letter template (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/21/2024 | 68 | P | B180 | A103 | 425.00 | 0.80 | 340.00 | Draft mediation letter for Morvillo, Clayman, Petrillo Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/21/2024 | 68 | P | B180 | A103 | 425.00 | 0.40 | 170.00 | Draft mediation letters for Cirrus and Marcum Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/21/2024 | 5 | P | B180 | A103 | 475.00 | 6.60 | 3,135.00 | Draft/revise mediation letters for adversary proceedings (multiple);(5.4) draft correspondence to opposing counsel regarding mediation letters (multiple) (1.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/21/2024 | 68 | P | B180 | A105 | 425.00 | 0.20 | 85.00 | Correspond with N. Kinsella regarding mediation letters Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/21/2024 | 68 | P | B180 | A104 | 425.00 | 0.30 | 127.50 | Review draft mediation letter Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/21/2024 | 68 | P | B180 | A105 | 425.00 | 0.20 | 85.00 | Correspond with N. Kinsella regarding the drafts I completed of mediation letters Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/21/2024 | 70 | P | B180 | A101 | 200.00 | 0.60 | 120.00 | Confer with Attorney Smeriglio, and prepare list of non responsive defendants(.4); make further edits to list (.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/21/2024 | 54 | P | B180 | A103 | 355.00 | 1.70 | 603.50 | Continue to revise excel spreadsheet and review dockets to determine which non-stay adversary complaints are in default Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/21/2024 | 91 | P | B180 | A101 | 220.00 | 0.30 | 66.00 | Prepare draft mediation letters. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/21/2024 | 5 | P | B180 | A103 | 475.00 | 2.30 | 1,092.50 | Draft/revise mediation letters multiple Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/21/2024 | 8 | P | B180 | A111 | 550.00 | 0.70 | 385.00 | Draft proposed mediation letter in accordance with mediation order (.4); meet with T . Jones regarding formatting of letters to be sent to counsel for review(.3) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/21/2024 | 82 | P | B180 | A105 | 495.00 | 0.20 | 99.00 | Communicate w Attorney Linsey regarding |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|---|

**Phase ID B180 Avoidance Action Analysis**

alter ego issues
Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5248.001 | 05/21/2024 | 82 | P B180 | A110 | 495.00 | 0.80 | 396.00 | Update and Manage data/files re assigned avoidance cases |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 05/21/2024 | 20 | P B180 | A103 | 500.00 | 1.20 | 600.00 | Draft memo summarizing facts and claims regarding defendants participating in the mediation program. |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 05/21/2024 | 20 | P B180 | A105 | 500.00 | 1.10 | 550.00 | Communicate with Attorneys Linsey, Skalka, Kinsella & Graham regarding revisions to letter to add reference to NY statutory claims and potential modifications to mediation letter in response to defendant requests. |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 05/21/2024 | 20 | P B180 | A107 | 500.00 | 0.40 | 200.00 | Communicate with Attorney A Scarella regarding mediation letter. |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 05/21/2024 | 41 | P B180 | A105 | 495.00 | 0.90 | 445.50 | Confer with J. Graham regarding mediation proceedings and non-appearing defendants (0.3), correspond with D. Skalka and trustee regarding party reps requesting excusal from mediation and/or to attend via Zoom (0.4), correspond with N. Kinsella and D. Skalka regarding excusal vs. remote attendance and responses to requests re: same (0.2) |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 05/22/2024 | 91 | P B180 | A101 | 220.00 | 2.80 | 616.00 | Prepare draft joint mediation letters for eleven cases (1.9); Revise joint mediation letters. (.9) |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 05/22/2024 | 70 | P B180 | A103 | 200.00 | 1.70 | 340.00 | Confer with Attorney Flynn (.2); draft and prepare six mediation letters (1.4); send same to Attorney Flynn for review (.1) |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 05/22/2024 | 70 | P B180 | A103 | 200.00 | 0.50 | 100.00 | Finalize four mediation letters with signatures |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 05/22/2024 | 54 | P B180 | A104 | 355.00 | 1.50 | 532.50 | Review and revise non-responsive defendants spreadsheet and foward to Attorney Skalka |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 05/22/2024 | 82 | P B180 | A101 | 495.00 | 0.50 | 247.50 | Prepare summary of mediation order features for outreach to mediation eligible defendants |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 05/22/2024 | 41 | P B180 | A107 | 495.00 | 1.60 | 792.00 | Correspond with D. Mohamed regarding introductory mediation session (0.1), correspond with Judge Tancredi regarding introductory mediation session (0.2), confer with K. Ahumada regarding mediation letters (0.1), correspond with N. |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|---|

**Phase ID B180 Avoidance Action Analysis**

|  |  |  |  |  |  |  |  | Kinsella and avoidance litigation team regarding mediation letters (0.2), attention to correspondence from Judge Tancredi and correspond with trustee regarding same (0.1), correspond with trustee and N. Bassett regarding pre-call with Judge Tancredi (0.3), correspond with N. Bassett regarding language to respond to requests for excusal/Zoom attendance at mediation (0.2), memorandum to NPM avoidance litigation team regarding responding to requests for Zoom attendance/excusal for client reps (0.4) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/23/2024 | 70 | P | B180 | A101 | 200.00 | 0.50 | 100.00 Correspond with Attorneys Kinsella and Linsey (.2); make edits to official spreadsheet to reflect mediation eligible defendants (.3) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/23/2024 | 70 | P | B180 | A101 | 200.00 | 0.30 | 60.00 Correspond with Attorney Kinsella regarding confidentiality acknowledgements Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/23/2024 | 70 | P | B180 | A101 | 200.00 | 0.40 | 80.00 Update spreadsheet with new appearances filed and new stipulation deadlines Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/23/2024 | 5 | P | B180 | A104 | 475.00 | 2.60 | 1,235.00 Review/analyze status of mediation letter (1.6); review dockets to confirm attorney information in multiple adversary proceedings (.6); prepare and review correspondence to resolve outstanding issues (.4) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/23/2024 | 20 | P | B180 | A105 | 500.00 | 0.60 | 300.00 Communicate with Attorney P. Linsey reporting on the status of mediation letters for all mediation eligible matters. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/23/2024 | 20 | P | B180 | A105 | 500.00 | 0.40 | 200.00 Communicate with Attorney S. Smeriglio assigning project evaluating effectiveness of service of process on non-appearing defendants. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/23/2024 | 20 | P | B180 | A104 | 500.00 | 0.20 | 100.00 Review/analyze Attorney S. Smeriglio memo regarding service on non-appearing parties. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/23/2024 | 41 | P | B180 | A106 | 495.00 | 2.30 | 1,138.50 Correspond with trustee and Judge Tancredi regarding mediation issues (0.3), work on avoidance claim tracker/mediation tracker (0.4), correspond with NPM avoidance litigation team regarding mediation ready cases and joint letters (0.2), review and analyze AMEX production (0.8), correspond with A. Lomas regarding AMEX production (0.2), correspond with N. Kinsella regarding mediation letters (0.2), update avoidance |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|--|

**Phase ID B180 Avoidance Action Analysis**

|  |  |  |  |  |  |  |  | tracker re: new counsel (0.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/24/2024 | 41 | P | B180 A103 | 495.00 | 0.40 | 198.00 | Work on summaries for cases in mediation<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/24/2024 | 96 | P | B180 A101 | 225.00 | 0.20 | 45.00 | Prepare mailing labels<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/28/2024 | 70 | P | B180 A101 | 200.00 | 0.10 | 20.00 | Draft and send e-mail to Attorneys Skalka, Linsey, Graham, Flynn, and Kinsella regarding updated mediation letters<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/28/2024 | 70 | P | B180 A101 | 200.00 | 0.60 | 120.00 | File 2 new avoidance adversary proceedings (McLaren) (H.R. Owen Dealerships)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/28/2024 | 70 | P | B180 A101 | 200.00 | 0.20 | 40.00 | Update mastersheet to reflect 2 new avoidance procedures<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/28/2024 | 70 | P | B180 A101 | 200.00 | 0.10 | 20.00 | File May 24 Certificate of Service<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/28/2024 | 54 | P | B180 A104 | 355.00 | 1.00 | 355.00 | Review and update spreadsheet of defendants who have been defaulted<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/28/2024 | 70 | P | B180 A101 | 200.00 | 0.50 | 100.00 | Update mediation eligible defendants spreadsheet<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/28/2024 | 5 | P | B180 A103 | 475.00 | 1.90 | 902.50 | Draft/revise mediation letters<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/28/2024 | 20 | P | B180 A107 | 500.00 | 0.50 | 250.00 | Communicate with Attorney S Charmoy regardinng mediation letter & June 3 Zoom conference.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/28/2024 | 20 | P | B180 A105 | 500.00 | 0.60 | 300.00 | Communicate with Attorney P. Linsey regarding status of mediation eligible matter.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/28/2024 | 41 | P | B180 A107 | 495.00 | 2.80 | 1,386.00 | Correspond with D. Barron regarding mediation tracker (0.2), correspond with NPM avoidance litigation team regarding joint letters (0.2), correspond with K. Ahumada regarding further tracking for claims under mediation and joint letters outstanding (0.2), correspond with trustee regarding Zoom introductory presentation and pre-call with Judge Tancredi (0.2), correspond with Judge Tancredi regarding mediation primer (0.2), review and analyze mediation primer (0.4), correspond with trustee and N. Bassett regarding same (0.2), confer with trustee and N. Bassett regarding mediation issues (0.5), confer with trustee and Judge Tancredi regarding mediation issues (0.7)<br>Despins, Ch 11 Trustee/Luc A. |

Case 22-50073    Doc 3702    Filed 10/15/24    Entered 10/15/24 22:22:27    Page 195 of 446
Detail Fee/Employee-Code Time Report
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|

**Phase ID B180 Avoidance Action Analysis**

Ho Wan Kwok, Debtor

| 5248.001 | 05/28/2024 | 41 | P | B180 | A103 | 495.00 | 3.50 | 1,732.50 | Work on case summaries for mediation claims tracker (0.9), correspond with NPM litigation team regarding mediation claims tracker (0.2), revise McLaren complaint (0.6), finalize McLaren and HR Owen complaints (0.4), correspond and confer with K. Ahumada regarding new avoidance complaints (0.2), correspond with A. Lomas and J. Lazarus regarding new avoidance complaints and confidentiality issues (0.2), attention to Kroll analysis and correspond with K. Ahumada regarding sealed filings (0.2), review and analyze "questions" submitted by J. Sklarz to Judge Tancredi (0.2), correspond with D. Barron and N. Bassett regarding same (0.2), correspond and confer with D. Skalka regarding mediation/defaulting defendants/further analysis needed regarding non-appearing defendants (0.4) |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 05/28/2024 | 96 | P | B180 | A101 | 225.00 | 0.60 | 135.00 | Prepare non-responsive defendants spreadsheet for Attorney Smeriglio |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 05/29/2024 | 70 | P | B180 | A101 | 200.00 | 0.90 | 180.00 | Review and finalize mediation letters from Attorneys Kinsella, Linsey, Graham, and Skalka; update spreadsheet and send e-mail to Attorney Linsey with updates |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 05/29/2024 | 70 | P | B180 | A101 | 200.00 | 0.30 | 60.00 | Draft Notice of Entry of Avoidance and Mediation Procedures for filing in two new adversary proceedings (24-05279 and 24-05280); send to Attorney Linsey for review |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 05/29/2024 | 70 | P | B180 | A101 | 200.00 | 0.30 | 60.00 | Review and finalize 6 additional mediation letters from Attorneys Kinsella and Skalka(.2); update spreadsheet with counsel contact information (.1) |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 05/29/2024 | 54 | P | B180 | A104 | 355.00 | 0.80 | 284.00 | Review and analyze partially stayed cases to determine service and/or motion for defaults |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 05/29/2024 | 70 | P | B180 | A101 | 200.00 | 0.40 | 80.00 | Continue to prepare mediation letters |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 05/29/2024 | 70 | P | B180 | A101 | 200.00 | 0.50 | 100.00 | Correspond with Attorney Linsey regarding mediation letters to Judge Tancredi(.2); make spreadsheet listing all official mediation parties and counsel (.3) |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 05/29/2024 | 70 | P | B180 | A101 | 200.00 | 0.70 | 140.00 | Continue finalizing mediation letters in PDF form and make folder of all letters(.5); confer with Attorneys regarding official list and any changes (.2) |

Despins, Ch 11 Trustee/Luc A.

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|---|------|---------------|--------|---|

### Phase ID B180 Avoidance Action Analysis

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|---|------|---------------|--------|---|
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/29/2024 | 70 | P | B180 | A101 | 200.00 | 1.00 | 200.00 | Continue work on mediation letters and spreadsheet(.2); correspond with Attorney Skalka regarding American Express letter and make edits to same(.4); correspond with Attorney Linsey regarding letters and sending spreadsheet to Judge (.4) Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/29/2024 | 54 | P | B180 | A103 | 355.00 | 4.00 | 1,420.00 | Continue review of partially stayed list of adversary defendants to determine eligibility for a motion for default (3.0) Draft and revise excel sheet regarding the same (1.0) Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/29/2024 | 20 | P | B180 | A105 | 500.00 | 0.80 | 400.00 | Communicate with Attorney P. Linsey and K. Ahumada regarding status of and finalizing mediation letters. Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/29/2024 | 41 | P | B180 | A105 | 495.00 | 4.20 | 2,079.00 | Correspond with N. Kinsella regarding mediation letters and further revisions to same (0.2), correspond with R. Flynn regarding mediation letters (0.2), correspond with D. Skalka regarding mediation letters (0.2), correspond and confer with K. Ahumada regarding outstanding mediation letters and follow-up for same (0.3), attention to draft mediation and contacts tracker and correspond with K. Ahumada regarding same (0.3), correspond with D. Barron regarding mediation tracker and updates (0.1), work on mediation/contacts tracker for Judge Tancredi (0.6), correspond with trustee regarding same (0.2), confer with D. Barron regarding classification of avoidance claims (0.2), review/QC mediation letters package (49 letters) for Judge Tancredi (1.2), correspond with Judge Tancredi regarding same (0.3), correspond with NPM avoidance litigation team regarding letters and next steps (0.2), revise amended notice of applicability of avoidance actions (0.2) Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/30/2024 | 70 | P | B180 | A101 | 200.00 | 0.30 | 60.00 | File Notice of Applicability of Mediation Order in HR Owens avoidance action and McLaren avoidance actions Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/30/2024 | 5 | P | B180 | A103 | 475.00 | 0.40 | 190.00 | Draft/revise and review correspondence regarding mediation Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/30/2024 | 54 | P | B180 | A103 | 355.00 | 0.80 | 284.00 | Revise excel spreadsheet outlining when adversary defendants filed an appearance, answer, and/or stipulation to extend time to respond Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/30/2024 | 96 | P | B180 | A101 | 225.00 | 2.50 | 562.50 | E-mail out joint mediation letters 46 parties |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|---|

**Phase ID B180 Avoidance Action Analysis**

|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/30/2024 | 41 | P | B180 | A105 | 495.00 | 2.90 | 1,435.50 | Correspond with N. Kinsella and K. Ahumada regarding service of mediation letters on counsel (0.2), correspond with Judge Tancredi regarding mediation scheduling and correspond with trustee and N. Bassett regarding same (0.3), correspond and confer with D. Barron regarding avoidance claim classifications (0.2), correspond and confer with PHC1 regarding introductory Zoom presentation (0.4), draft lengthy email to all counsel for mediating defendants regarding introductory Zoom presentation (0.8), correspond with PHC1 (several) regarding introductory zoom (0.3), correspond with PHC1 regarding mediation contacts list (0.2), plan and prepare for introductory zoom (0.4), correspond with trustee regarding mediation primer (0.1) |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/31/2024 | 68 | P | B180 | A108 | 425.00 | 0.20 | 85.00 | Attention to correspondence from UBS regarding confidentiality designations |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/31/2024 | 68 | P | B180 | A105 | 425.00 | 0.70 | 297.50 | meeting with Team regarding status of avoidance litigation and mediation proceedings |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/31/2024 | 8 | P | B180 | A111 | 550.00 | 0.70 | 385.00 | Conference call with attorneys Linsey, Kinsella, Flynn, Mitchell and Graham regarding 6/3 hearing, mediation plans, motions for default and discovery issues |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/31/2024 | 82 | P | B180 | A105 | 495.00 | 0.70 | 346.50 | Team meeting re upcoming mediations, entry of defaults in alter-ego adversary proceedings |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/31/2024 | 20 | P | B180 | A105 | 500.00 | 0.80 | 400.00 | Communicate with co counsel re status of mediation program participation, Judge Tancredi's written protocol, expected mediation timeline, avoidance action events and tasks in the coming weeks. |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/31/2024 | 41 | P | B180 | A101 | 495.00 | 3.10 | 1,534.50 | Prepare for meeting with NPM avoidance litigation team (0.4), meet with NPM avoidance litigation team regarding mediations/pursuing defaults (0.6), correspond with N. Bassett and trustee regarding mediation primer (0.2), correspond with N. Bassett and trustee regarding discussion of suggested revisions to mediation primer (0.2), correspond further with N. Bassett and trustee regarding suggested revisions (0.2), correspond with Judge Tancredi regarding mediation primer (0.2), correspond with mediating defendants regarding mediation primer (0.3), |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|---|

**Phase ID B180 Avoidance Action Analysis**

correspond with numerous counsel and PHC1 regarding introductory zoom and mediation issues (0.4), correspond with J. Graham regarding Del. Ch. avoidance case and review and analyze case (0.4), correspond with trustee regarding same (0.2)
Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | Description |
|--------|-----------|------|-----|-----------|------|---------------|--------|------------|
| 5248.001 | 06/02/2024 | 8 | P | B180 A105 | 550.00 | 0.20 | 110.00 | Confer with Attorney P. Linsey regarding default and defaulting parties status |

Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

| 5248.001 | 06/02/2024 | 8 | P | B180 A105 | 550.00 | 0.20 | 110.00 | Confer with Attorney P. Linsey regarding defaulting defendants and seeking entry of default |

Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

| 5248.001 | 06/02/2024 | 68 | P | B180 A105 | 425.00 | 0.20 | 85.00 | Confer with P. Linsey regarding defendants that have defaulted and process for moving for entry of default |

Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

| 5248.001 | 06/02/2024 | 41 | P | B180 A106 | 495.00 | 0.20 | 99.00 | Correspond with trustee about progress on defaults and international service |

Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

| 5248.001 | 06/03/2024 | 70 | P | B180 A101 | 200.00 | 0.20 | 40.00 | Save and e-mail summons filed in 24-05279 and 24-05280 to Attorney Linsey |

Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

| 5248.001 | 06/03/2024 | 68 | P | B180 A105 | 425.00 | 1.00 | 425.00 | Mediation procedure Zoom meeting |

Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

| 5248.001 | 06/03/2024 | 5 | P | B180 A109 | 475.00 | 1.10 | 522.50 | Appear for/attend pre-mediation conference with Judge Tancredi |

Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

| 5248.001 | 06/03/2024 | 82 | P | B180 A109 | 495.00 | 0.90 | 445.50 | Attend introductory mediation Zoom conference with Judge Tancredi, Paul Hastings team, avoidance defendants |

Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

| 5248.001 | 06/03/2024 | 8 | P | B180 A111 | 550.00 | 1.00 | 550.00 | Attend mediation conference call with Judge Tancredi and Trustee regarding mediation process |

Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

| 5248.001 | 06/03/2024 | 20 | P | B180 A109 | 500.00 | 1.10 | 550.00 | Appear for/attend Mediation Program Introductory zoom presentations |

Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

| 5248.001 | 06/03/2024 | 41 | P | B180 A106 | 495.00 | 3.40 | 1,683.00 | Correspond with R. Kearney and trustee regarding mediation presentation (0.1), prepare for Zoom mediation introduction presentation (0.6), correspond with Judge Tancredi regarding Zoom mediation presentation (0.1), correspond with M. Stiles regarding presentation and mediation contacts (0.2), attend mediation presentation (1.0), correspond with PHC1 and M. Pesce regarding mediation presentation (0.1), correspond with R. Moffett regarding Zoom presentation and questions (0.3), correspond with trustee |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|

**Phase ID B180 Avoidance Action Analysis**

| | | | | | | | | regarding mediation presentation follow-up (0.1), correspond with E. Sutton and W. Farmer regarding international service of new avoidance complaints and attention to service packages (0.3), correspond with trustee and counsel that attended mediation presentation regarding slides (0.2), correspond with A. Lomas regarding FOR I TECHNOLOGY LTD transfers (0.2), correspond with Kroll team regarding August 15 preparation on new avoidance actions (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/04/2024 | 68 | P | B180 A103 | 425.00 | 0.20 | 85.00 | Attention to mediation bucket chart contact information, correspond w P. Linsey and S. Pierce regarding project Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/04/2024 | 68 | P | B180 A103 | 425.00 | 1.10 | 467.50 | Review and revise materials related to avoidance claim bucket analysis (1); research add for Manhattan motorcars (.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/04/2024 | 68 | P | B180 A105 | 425.00 | 0.10 | 42.50 | correspond w P. Linsey regarding COS for complaints Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/04/2024 | 68 | P | B180 A103 | 425.00 | 1.60 | 680.00 | prepare materials for avoidance claims bucket analysis Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/04/2024 | 96 | P | B180 A101 | 225.00 | 0.20 | 45.00 | Filed Request for Default 24-05249 Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/04/2024 | 96 | P | B180 A101 | 225.00 | 2.00 | 450.00 | Prepare mediation bucket spreadsheet for Attorney Mitchell Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/04/2024 | 41 | P | B180 A105 | 495.00 | 0.70 | 346.50 | Correspond with K. Mitchell regarding chart to track mediation parties/contacts (0.2), review and analyze in progress mediation chart and correspond with D. Barron and K. Mitchell regarding same (0.3), confer with K. Mitchell regarding work on mediation tracking chart (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/05/2024 | 68 | P | B180 A103 | 425.00 | 1.30 | 552.50 | Prepare materials for avoidance claim bucket analysis Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/05/2024 | 68 | P | B180 A103 | 425.00 | 0.60 | 255.00 | Draft template certificate of service for foreign service of avoidance complaints, correspond w P. Linsey regarding same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/05/2024 | 68 | P | B180 A104 | 425.00 | 0.30 | 127.50 | attention to summary of foreign parties and service status and process for drafting and filing certs Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/05/2024 | 68 | P | B180 A104 | 425.00 | 0.20 | 85.00 | attention to docket re motions to seal Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

Case 22-50073    Doc 3702    Filed 10/15/24    Entered 10/15/24 22:22:27    Page 200 of
446

Detailed Fee Code Time Report
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|---|

**Phase ID B180 Avoidance Action Analysis**

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | Description |
|--------|-----------|------|-----|-----------|------|---------------|--------|-------------|
| 5248.001 | 06/05/2024 | 54 | P | B180 | A105 | 355.00 | 0.50 | 177.50 | Update list of non-appearing defendants in preparation for draft motion for defaults Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/05/2024 | 54 | P | B180 | A102 | 355.00 | 0.90 | 319.50 | Initial research of the Stored Communications Act requirements and domain issue Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/05/2024 | 41 | P | B180 | A104 | 495.00 | 0.50 | 247.50 | Review/finalize avoidance mediations chart (0.2), correspond with D. Barron regarding same (0.1), correspond with D. Barron regarding mediations (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/06/2024 | 68 | P | B180 | A103 | 425.00 | 0.40 | 170.00 | Revise materials related to avoidance action bucket analysis Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/06/2024 | 68 | P | B180 | A103 | 425.00 | 0.40 | 170.00 | Further revisions to avoidance bucket analysis materials Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/06/2024 | 68 | P | B180 | A103 | 425.00 | 0.20 | 85.00 | Review client edits and suggestions regarding CoS for foreign defendants Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/06/2024 | 96 | P | B180 | A101 | 225.00 | 2.00 | 450.00 | Edit mediation bucket spreadsheet for Attorney Mitchell Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/10/2024 | 70 | P | B180 | A101 | 200.00 | 0.20 | 40.00 | Correspond with Attorney Flynn regarding sealed complaints; send e-mail to J. Kuo regarding same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/10/2024 | 68 | P | B180 | A103 | 425.00 | 2.70 | 1,147.50 | Revise avoidance bucket analysis materials Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/10/2024 | 68 | P | B180 | A103 | 425.00 | 0.50 | 212.50 | Draft samples of foreign defendant CoS (4 defendants) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/10/2024 | 68 | P | B180 | A106 | 425.00 | 0.20 | 85.00 | Multiple correspondence and call w D. Barron regarding avoidance bucket analysis materials Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/10/2024 | 68 | P | B180 | A104 | 425.00 | 0.30 | 127.50 | Review correspondence from E.S. regarding captions for pleadings tb filed, draft and provide same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/11/2024 | 70 | P | B180 | A101 | 200.00 | 0.50 | 100.00 | Telephone call with Attorney Mitchell regarding answer deadlines for specific adversary proceedings (.3); review dates in master spreadsheet and e-mail with S. Pierce regarding same (.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/11/2024 | 68 | P | B180 | A105 | 425.00 | 0.30 | 127.50 | Confer with K. Ahumada regarding service of foreign defendants and NPM tracker Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/11/2024 | 68 | P | B180 | A106 | 425.00 | 0.20 | 85.00 | Correspond w D. Barron regarding Q Guo |

NEUBERT, PEPE & MONTEITH, P.C.

Detailed Fee/Code Billing Report

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|---|

**Phase ID B180 Avoidance Action Analysis**

| | | | | | | | | service timing<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/11/2024 | 68 | P | B180 A104 | 425.00 | 0.30 | 127.50 | Review SOD Stone motion to appt special process server, correspond w D. skalka regarding same<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/11/2024 | 68 | P | B180 A105 | 425.00 | 0.30 | 127.50 | multiple correspondence with D. Skalka regarding motion to appoint process server on German defendants, correspond with K. Ahumada and S. Pierce regarding the filing of same<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/11/2024 | 68 | P | B180 A105 | 425.00 | 0.20 | 85.00 | Correspond with Team regarding Qiang Guo notice of default<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/11/2024 | 68 | P | B180 A105 | 425.00 | 0.20 | 85.00 | Correspond with N. Kinsella, R. Flynn, J. Graham, D. Skalka regarding status of defaulted parties<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/11/2024 | 5 | P | B180 A104 | 475.00 | 0.30 | 142.50 | Review/analyze correspondence regarding mediation buckets<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/11/2024 | 54 | P | B180 A105 | 355.00 | 0.50 | 177.50 | Draft and review e-mails from Attorneys D. Skalka and K. Mitchell regarding motion for defaults (.2), Review and revise chart of non-responsive defendants (.3)<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/11/2024 | 20 | P | B180 A105 | 500.00 | 0.30 | 150.00 | Communicate with Attorney Mitchell regarding forms for motions for default and requests for entry of default<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/11/2024 | 20 | P | B180 A102 | 500.00 | 0.70 | 350.00 | Research forms and rules for entry of default and motions for default<br>.7<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/11/2024 | 20 | P | B180 A104 | 500.00 | 0.20 | 100.00 | Review/analyze schedule of defendants/claims assigned to mediation buckets<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/11/2024 | 20 | P | B180 A105 | 500.00 | 0.20 | 100.00 | Communicate with Attorneys Skalka, Kinsella & Graham regarding joint effort to complete requests for default for defaulting parties<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/12/2024 | 68 | P | B180 A105 | 425.00 | 0.30 | 127.50 | Correspond with S. Smeriglio regarding entries of default, review corresponding documents<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/12/2024 | 68 | P | B180 A105 | 425.00 | 0.30 | 127.50 | Confer with S. Smeriglio regarding entry of default drafting<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/12/2024 | 54 | P | B180 A105 | 355.00 | 0.20 | 71.00 | Phone call with Attorney K. Mitchell to |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|--|

**Phase ID B180 Avoidance Action Analysis**

| | | | | | | | | discuss status of motion for defaults |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/12/2024 | 68 | P | B180 | A103 | 425.00 | 0.30 | 127.50 | Review further edits to amended protective order from UBS, revise draft incorporating same, correspond with L. Fried and D. Skalka |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/12/2024 | 68 | P | B180 | A103 | 425.00 | 0.50 | 212.50 | Draft sample certificate of foreign service for defendants served by Harneys |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/12/2024 | 68 | P | B180 | A106 | 425.00 | 0.10 | 42.50 | Correspond w PH regarding draft proposed certificate of foreign service |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/12/2024 | 68 | P | B180 | A104 | 425.00 | 0.40 | 170.00 | Review (38) service letters from PH's London Office, correspond with D. Skalka regarding possible errors in same |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/12/2024 | 70 | P | B180 | A105 | 200.00 | 0.30 | 60.00 | Correspond with Attorney Mitchell regarding service for Qiang Guo (.2); review e-mails and forward information regarding same (.1) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/12/2024 | 70 | P | B180 | A105 | 200.00 | 0.20 | 40.00 | Telephone call with Attorney Mitchell regarding foreign service of complaints and summons and dates of same |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/12/2024 | 70 | P | B180 | A105 | 200.00 | 1.40 | 280.00 | Review adversary proceeding dockets and update master spreadsheet with newly filed appearances and stipulation dates |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/12/2024 | 82 | P | B180 | A105 | 495.00 | 0.50 | 247.50 | Confer with Attorney Skalka, Attorney Kinsella, Attorney Flynn re mediations, defaults, confidentiality acknowledgements, communications with defense counsel, and general file and data maintenance issues |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/12/2024 | 20 | P | B180 | A105 | 500.00 | 0.90 | 450.00 | Attend meeting with Attorneys Graham, Kinsella & Skalka to discuss adversary proceeding issues |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/13/2024 | 70 | P | B180 | A101 | 200.00 | 1.80 | 360.00 | Review multiple adversary proceeding dockets and update the spreadsheet with deadlines and appearances |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/13/2024 | 70 | P | B180 | A101 | 200.00 | 0.20 | 40.00 | Telephone call with Attorney Skalka regarding protective order acknowledgements and tracking system for same |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/13/2024 | 70 | P | B180 | A101 | 200.00 | 1.20 | 240.00 | Continue work on reviewing adversary proceeding dockets and updating spreadsheet |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|--|------|---------------|--------|--|

**Phase ID B180 Avoidance Action Analysis**

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 06/13/2024 | 68 | P | B180 | A105 | 425.00 | 0.30 | 127.50 | Confer w R. Flynn regarding mediation talks w Meta and Apple |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 06/13/2024 | 20 | P | B180 | A105 | 500.00 | 0.40 | 200.00 | Communicate with Attorney Mitchell regarding forms for requests for entry of default |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 06/13/2024 | 20 | P | B180 | A105 | 500.00 | 0.50 | 250.00 | Communicate with team regarding maintaining records of acknowledgements received from defendants and firms |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 06/14/2024 | 68 | P | B180 | A106 | 425.00 | 0.20 | 85.00 | Correspond with E. Sutton regarding certificates of service for the foreign defendants, |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 06/14/2024 | 68 | P | B180 | A103 | 425.00 | 0.40 | 170.00 | Draft sample certificate of service to foreign defendants from PH's London office, correspond with PH regarding same |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 06/14/2024 | 5 | P | B180 | A103 | 475.00 | 1.40 | 665.00 | Draft/revise Memorandum regarding letter of credit issues (.8); attention to fee application hearings (.3); review correspondence (.3) |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 06/14/2024 | 70 | P | B180 | A105 | 200.00 | 0.10 | 20.00 | Telephone call with Attorney Flynn regarding protective orders |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 06/14/2024 | 20 | P | B180 | A104 | 500.00 | 0.50 | 250.00 | Review/analyze draft request for entry of default against Qiang Guo and ancillary papers |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 06/17/2024 | 70 | P | B180 | A101 | 200.00 | 0.30 | 60.00 | Correspond with Attorney Sutton regarding sealed avoidance complaints(.1); transfer sealed complaints to Attorney Sutton via sharefile (.2) |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 06/17/2024 | 68 | P | B180 | A104 | 425.00 | 0.20 | 85.00 | Attention to information from PH regarding updated Ancillary affidavits of service for the certs of service, respond to same |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 06/18/2024 | 70 | P | B180 | A101 | 200.00 | 1.10 | 220.00 | Continue to review dockets and update master spreadsheet with new dates, motions to dismiss, appearances, etc. |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 06/18/2024 | 82 | P | B180 | A109 | 495.00 | 1.20 | 594.00 | Attend "Bucket 1" mediation presentation before Judge Trancredi (0.7); Attend "Bucket 2" mediation presentation (0.5) |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 06/18/2024 | 20 | P | B180 | A109 | 500.00 | 1.80 | 900.00 | Appear for/attend mediation bucket presentations |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|--------------|--------|---|

**Phase ID B180 Avoidance Action Analysis**

|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/18/2024 | 20 | P | B180 | A104 | 500.00 | 0.80 | 400.00 | Review/analyze bucket presentation decks |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/19/2024 | 70 | P | B180 | A101 | 200.00 | 3.60 | 720.00 | Finish review of 165 adversary proceeding dockets and make revisions to spreadsheet to reflect appearances, answers, motions, etc. filed |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/19/2024 | 68 | P | B180 | A104 | 425.00 | 0.20 | 85.00 | Review comments from N. Kinsella regarding request for entry of default |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/19/2024 | 68 | P | B180 | A105 | 425.00 | 0.30 | 127.50 | multiple correspondence with N. Kinsella regarding substance of requests for entry of default |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/19/2024 | 96 | P | B180 | A101 | 225.00 | 2.00 | 450.00 | Prepare file with sealed complaints |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/19/2024 | 41 | P | B180 | A105 | 495.00 | 1.90 | 940.50 | Correspond with N. Kinsella and D. Skalka regarding responses to motions to dismiss and briefing schedules across avoidance actions (0.2), correspond with K. Mitchell regarding Roadway and review Roadway subpoena (0.2), confer with E. Sutton regarding Roadway subpoena and next steps (0.2), correspond with D. Barron regarding amended protective order (0.2), confer with K. Mitchell regarding progress in investigation and litigation (0.7), confer with PHC1 regarding developments in investigation and criminal trial (0.4) |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/19/2024 | 41 | P | B180 | A107 | 495.00 | 1.20 | 594.00 | Confer with D. Barron regarding progress in mediation and next steps (0.4), review and analyze mediation presentations for buckets 1 and 2 (0.8) |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/20/2024 | 82 | P | B180 | A101 | 495.00 | 0.40 | 198.00 | Plan and prepare for filing of Rule 7055 motions vs. multiple defendants |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/20/2024 | 41 | P | B180 | A107 | 495.00 | 0.30 | 148.50 | Correspond and confer with D. Barron regarding partial stays |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/21/2024 | 5 | P | B180 | A105 | 475.00 | 1.20 | 570.00 | Communicate with Attorneys Linsey & Skalka regarding discovery in mediation and late answers (.4) Review and revise research memorandum regarding letter of credit draw (.5) Review correspondence regarding memo (.3) |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/21/2024 | 41 | P | B180 | A107 | 495.00 | 2.40 | 1,188.00 | Correspond with E. Sutton regarding procedures to appoint special process servers internationally and comment on motions (0.4), correspond with trustee and |

Case 22-50073    Doc 3702    Filed 10/15/24    Entered 10/15/24 22:22:27    Page 205 of
446

Detail Level/Code Time Report
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount |
|--------|-----------|------|-----|-----------|-|------|---------------|--------|

**Phase ID B180 Avoidance Action Analysis**

|  |  |  |  |  |  |  |  | N. Bassett regarding termination of stay/partial stay (0.4), correspond and confer with E. Sutton regarding international service/international law issues and impact on pleading deadlines (0.3), correspond and confer with K. Ahumada regarding prep for buckets 3/4/5 mediation presentations (0.2), correspond with defendants in bucket 3 regarding Zoom mediation presentation (0.3), correspond with defendants in bucket 4 regarding Zoom mediation presentation (0.2), correspond with defendants in bucket 5 regarding Zoom mediation presentation (0.2), correspond with D. Barron regarding buckets 3/4/5 mediation presentations (0.2), confer with D. Barron regarding buckets 3/4/5 mediation presentations and issues in mediation (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/23/2024 | 68 | P | B180 | A104 | 425.00 | 0.40 | 170.00 Review list of defaulting parties that need requests for entry of default, correspond with N. Kinsella regarding same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/24/2024 | 68 | P | B180 | A105 | 425.00 | 0.20 | 85.00 Correspond with N. Kinsella regarding defaulting defendants needing req for entry of default Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/24/2024 | 68 | P | B180 | A103 | 425.00 | 0.70 | 297.50 Review proofs of foreign service in preparation of drafting certs project Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/24/2024 | 68 | P | B180 | A103 | 425.00 | 0.70 | 297.50 attention to drafts of form certs of service (.4), correspond with D. Skalka and P. Linsey regarding review, and next steps (.3) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/25/2024 | 20 | P | B180 | A105 | 500.00 | 0.20 | 100.00 Communicate with Attorney Mitchell regarding motion to compel subpoena compliance Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/26/2024 | 68 | P | B180 | A104 | 425.00 | 0.60 | 255.00 Review language regarding service in affidavits for req for entry of defaults (.5), correspond with P. Linsey regarding same (.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/26/2024 | 68 | P | B180 | A105 | 425.00 | 0.20 | 85.00 Correspond with K. Ahumada regarding D's requiring req for entry of defaults. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/26/2024 | 70 | P | B180 | A101 | 200.00 | 0.20 | 40.00 Correspond with Attorney Mitchell regarding requests for entry of defaults filed in avoidance actions(.1); refer to dockets and master spreadsheet (.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/26/2024 | 68 | P | B180 | A105 | 425.00 | 0.10 | 42.50 Confer with P. Linsey regarding affidavits of service for foreign defendants Despins, Ch 11 Trustee/Luc A. |

Case 22-50073    Doc 3702    Filed 10/15/24    Entered 10/15/24 22:22:27    Page 206 of
446

Detailed Levels of Code Time Report
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|--------------|--------|---|

**Phase ID B180 Avoidance Action Analysis**

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | Description |
|--------|-----------|------|-----|-----------|------|--------------|--------|------------|
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/26/2024 | 68 | P | B180 A104 | 425.00 | 0.20 | 85.00 | documents related to affidavits of service for foreign defendants |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/26/2024 | 68 | P | B180 A105 | 425.00 | 0.30 | 127.50 | Confer w P. Linsey regarding requests for entry of default |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/26/2024 | 41 | P | B180 A105 | 495.00 | 0.30 | 148.50 | Correspond and confer with K. Mitchell regarding requests for entry of default and moving new requests in volume (0.3) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/26/2024 | 19 | P | B180 A105 | 480.00 | 0.30 | 144.00 | Multiple correspondence with Attorney Linsey regarding motion to seal revisions and motion to preserve. |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/27/2024 | 68 | P | B180 A105 | 425.00 | 0.20 | 85.00 | Confer with K. Ahumada and S. Pierce regarding affidavits of service project |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/27/2024 | 68 | P | B180 A103 | 425.00 | 0.30 | 127.50 | Draft sample affidavit of service, correspond with K. Ahumada and S. Pierce regarding same |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/27/2024 | 68 | P | B180 A106 | 425.00 | 0.10 | 42.50 | Correspond with E. Sutton regarding affidavit of service format |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/27/2024 | 70 | P | B180 A101 | 200.00 | 0.70 | 140.00 | Correspond with Attorney Mitchell regarding affidavits of service(.2); draft captions for affidavits of service (.5) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/27/2024 | 68 | P | B180 A105 | 425.00 | 0.20 | 85.00 | Correspond with P. Linsey and E. Sutton regarding new affidavits of service |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/27/2024 | 96 | P | B180 A101 | 225.00 | 1.20 | 270.00 | Draft UK, BVI, Cayman Certificate of Service for 43 pleadings |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/27/2024 | 20 | P | B180 A104 | 500.00 | 0.60 | 300.00 | Review/analyze Slide decks for presentations for buckets 3, 4 and 5 |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/27/2024 | 41 | P | B180 A107 | 495.00 | 0.20 | 99.00 | Correspond and confer with D. Barron regarding buckets 3/4/5 presentations |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/28/2024 | 68 | P | B180 A104 | 425.00 | 0.40 | 170.00 | Review and revise Harneys affidavits of service |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/28/2024 | 5 | P | B180 A107 | 475.00 | 2.40 | 1,140.00 | Communicate (other outside counsel) and attendance on zoom presentations for Buckets 3,(.8) 4 (.8) and 5 (.8) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/28/2024 | 68 | P | B180 A104 | 425.00 | 0.30 | 127.50 | Review amended affidavits of service from Ancillary and update from E. Cohen |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|--|------|---------------|--------|--|

**Phase ID B180 Avoidance Action Analysis**

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|--|------|---------------|--------|--|
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/28/2024 | 82 | P | B180 | A109 | 495.00 | 0.70 | 346.50 | Attend  Zoom mediation presentation (Bucket 3) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/28/2024 | 82 | P | B180 | A109 | 495.00 | 0.70 | 346.50 | Attend  Zoom mediation presentation (Bucket 4) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/28/2024 | 82 | P | B180 | A109 | 495.00 | 0.60 | 297.00 | Attend  Zoom mediation presentation (Bucket 5) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/28/2024 | 96 | P | B180 | A101 | 225.00 | 3.00 | 675.00 | Attend bucket mediation meetings with Trustee |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/28/2024 | 41 | P | B180 | A101 | 495.00 | 4.60 | 2,277.00 | Prepare for buckets 3/4/5 presentations (0.5), attend buckets 3/4/5 presentations (2.9), attention to production from E. Cramer and correspond with ULX regarding same (0.2), review and analyze E. Cramer production (0.6), attention to production by CBS and correspond with D. Barron regarding same (0.2), correspond and confer with D. Barron regarding follow-up with counsel in buckets 3/4/5 (0.2) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/29/2024 | 68 | P | B180 | A104 | 425.00 | 0.20 | 85.00 | Review information provided by ULX regarding recent upload, respond to same |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/01/2024 | 68 | P | B180 | A105 | 425.00 | 0.40 | 170.00 | Confer with P. Linsey regarding requests for entry of default |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/01/2024 | 70 | P | B180 | A101 | 200.00 | 0.60 | 120.00 | Attention to review of PACER notifications from over the weekend and update spreadsheets with motion for default statuses, response deadlines, appearances; forward filed documents to corresponding NPM attorneys working on cases |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/01/2024 | 68 | P | B180 | A105 | 425.00 | 0.20 | 85.00 | Correspond with S. Pierce regarding Harneys draft certs project |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/01/2024 | 68 | P | B180 | A105 | 425.00 | 0.10 | 42.50 | Confer with P. Linsey regarding Gettr accounts |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/01/2024 | 68 | P | B180 | A102 | 425.00 | 1.40 | 595.00 | Research Relativity for Gettr transfers to Meta/Facebook and Apple |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/01/2024 | 96 | P | B180 | A101 | 225.00 | 1.50 | 337.50 | Prepare and revise spreadsheet of defendants that have filed answers |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/01/2024 | 68 | P | B180 | A104 | 425.00 | 1.10 | 467.50 | Review and revise Harneys affidavits |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |

Detail Fee Task Code Billing Report

NEUBERT, PEPE & MONTEITH, P.C.

**Phase ID B180 Avoidance Action Analysis**

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|
| 5248.001 | 07/01/2024 | 68 | P | B180 | A108 | 425.00 | 0.20 | 85.00 | Correspond with E. Sutton, P. Linsey, and Harneys regarding edited certs<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/01/2024 | 54 | P | B180 | A103 | 355.00 | 0.10 | 35.50 | Draft e-mail to Attorney Skalka regarding Flat Rate Movers action<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/01/2024 | 70 | P | B180 | A101 | 200.00 | 0.10 | 20.00 | Call with Attorney Linsey regarding status of defendants in mediation<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/01/2024 | 70 | P | B180 | A101 | 200.00 | 0.20 | 40.00 | Correspond with Attorney Smeriglio regarding master sheet and defendants in default<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/01/2024 | 68 | P | B180 | A105 | 425.00 | 0.10 | 42.50 | Confer with R. Flynn regarding requests for entry of default<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/01/2024 | 68 | P | B180 | A103 | 425.00 | 0.20 | 85.00 | Draft list of requests for entry of default that are ready for filing, correspond with Team regarding same<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/01/2024 | 8 | P | B180 | A111 | 550.00 | 0.40 | 220.00 | Telephone attorney Smeriglio and S. Pierce regarding revisions to entry of Default filings and status of pleadings<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/01/2024 | 8 | P | B180 | A111 | 550.00 | 0.80 | 440.00 | Attend call with client and attorneys Linsey, Bassett and Barron regarding motions to dismiss , foreign defendants in mediation, motions to compel and other claims<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/01/2024 | 8 | P | B180 | A111 | 550.00 | 0.20 | 110.00 | Draft memorandum to ███████ regarding tolling party issues and information<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/01/2024 | 41 | P | B180 | A105 | 495.00 | 0.90 | 445.50 | Correspond and confer with K. Mitchell regarding form for requests for entry of default and numerous drafts in progress (0.4), confer with J. Graham regarding same (0.3), confer with D. Skalka re: open items for litigation teams in avoidance actions (0.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/01/2024 | 41 | P | B180 | A106 | 495.00 | 7.90 | 3,910.50 | Correspond and confer with trustee regarding ███████ complaint and trustee revisions (0.3), revise ███████ complaint re: trustee revisions (0.4), correspond and confer with A. Lomas regarding damages analysis (0.3), review and analyze A. Lomas analysis (0.3), revise/supplement ███████ complaint re: ███████ ███████ (4.1), research negligent misrepresentation and omission (0.9), draft negligent misrepresentation and omissions claims (1.6) |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|--------------|--------|---|

**Phase ID B180 Avoidance Action Analysis**

| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
|---|---|---|---|---|---|---|---|---|
| 5248.001 | 07/02/2024 | 68 | P | B180 A102 | 425.00 | 0.80 | 340.00 | Research Gettr contacts with Apple and Meta (.6), correspond with P. Linsey regarding same (.2) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/02/2024 | 68 | P | B180 A105 | 425.00 | 1.30 | 552.50 | Meeting regarding status of avoidance actions, discovery, motions to dismiss, and service of foreign defendants |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/02/2024 | 70 | P | B180 A101 | 200.00 | 1.20 | 240.00 | Attend Zoom meeting with NPM Attorneys regarding default motions and mediation updates |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/02/2024 | 91 | P | B180 A101 | 220.00 | 1.00 | 220.00 | Conference regarding status of adversary proceedings and requests for entry of defaults. |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/02/2024 | 5 | P | B180 A105 | 475.00 | 1.20 | 570.00 | Attend (in firm) conference call regarding defaults and mediation updates |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/02/2024 | 68 | P | B180 A105 | 425.00 | 0.30 | 127.50 | Confer with P. Linsey regarding requests for default judgment and certs for foreign defendants |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/02/2024 | 54 | P | B180 A105 | 355.00 | 1.20 | 426.00 | Attend meeting with NPM attorneys to discuss motion for defaults and status of adversary proceedings |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/02/2024 | 82 | P | B180 A105 | 495.00 | 1.10 | 544.50 | Team conference regarding outstanding requests for default and standardization thereof, status reporting, initial discovery, processing cases not subject to stay or mediation (0.9); forward standard language for declarations in support of requests for entry of default to team members (0.2) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/02/2024 | 68 | P | B180 A105 | 425.00 | 0.20 | 85.00 | Confer with P. Linsey regarding requests for entry of default ready to be filed |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/02/2024 | 68 | P | B180 A103 | 425.00 | 0.30 | 127.50 | Confer with P. Linsey regarding revisions to requests for entry of default |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/02/2024 | 8 | P | B180 A111 | 550.00 | 1.20 | 660.00 | Attend conference call with attorneys Linsey, Kinsella, Graham, Mitchell, Smeriglio and Flynn and K. Ahumada, and S. Pierce regarding entries of default, stayed cases, mediation presentations, motions to dismiss and foreign defendants |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/02/2024 | 41 | P | B180 A101 | 495.00 | 4.70 | 2,326.50 | Prepare for NPM meeting regarding avoidance litigation (0.3), attend NPM meeting regarding avoidance litigation |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|--------------|--------|---|
| **Phase ID B180 Avoidance Action Analysis** | | | | | | | | |
| | | | | | | | | (1.2), review/analyze certificate of service/affidavit forms for service of process outside United States and correspond and confer with E. Sutton and K. Mitchell regarding same (0.6), correspond with D. Skalka and K. Mitchell regarding requests for entry of default ready for filing (0.2), review and analyze avoidance actions for filing requests for entry of default and correspond with trustee and N. Bassett regarding requests for default (0.2), correspond with D. Skalka regarding requests for default (0.1), correspond with N. Bassett and trustee regarding correspondence to buckets 1 and 2 counsel regarding further mediation and draft update to counsel (0.8), correspond with counsel for bucket 1 regarding further proceedings (0.2), correspond with counsel for bucket 2 regarding further proceedings (0.2), confer with J. Graham regarding litigation issues in avoidance actions (0.2), confer with R. Flynn regarding litigation issues in avoidance actions (0.4), confer with K. Mitchell regarding revisions to default filings (0.3) |
| 5248.001 | 07/02/2024 | 20 | P | B180 A109 | 500.00 | 0.70 | 350.00 | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor<br>Appear for and attend mediation bucket presentation. |
| 5248.001 | 07/02/2024 | 20 | P | B180 A107 | 500.00 | 0.30 | 150.00 | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor<br>Communicate with counsel regarding bucket presentations. |
| 5248.001 | 07/02/2024 | 20 | P | B180 A105 | 500.00 | 0.30 | 150.00 | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor<br>Communicate with Attorney Graham regarding language for requests for entry of default and correct form for declarations. |
| 5248.001 | 07/02/2024 | 20 | P | B180 A105 | 500.00 | 0.40 | 200.00 | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor<br>Communicate with Attorney Mitchell regarding drafts requests for entry of default. |
| 5248.001 | 07/03/2024 | 70 | P | B180 A101 | 200.00 | 0.20 | 40.00 | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor<br>Telephone call with Attorney Linsey regarding filing and service of requests for entry for defaults |
| 5248.001 | 07/03/2024 | 70 | P | B180 A101 | 200.00 | 0.20 | 40.00 | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor<br>Draft certificate of service for Requests for entry of default; draft memo to Attorney Linsey for review |
| 5248.001 | 07/03/2024 | 68 | P | B180 A104 | 425.00 | 0.40 | 170.00 | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor<br>Review notarized certs of service from Harneys |
| 5248.001 | 07/03/2024 | 68 | P | B180 A104 | 425.00 | 0.30 | 127.50 | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor<br>Review draft certificate of service for requests for entry of default, correspond with K. Ahumada regarding same |

NEUBERT, PEPE & MONTEITH, P.C.

Detail Level Code Time Report

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|---|
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/03/2024 | 68 | P | B180 A108 | 425.00 | 0.30 | 127.50 | Review 6 requests as filed, correspond with Team regarding same |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/03/2024 | 70 | P | B180 A101 | 200.00 | 2.30 | 460.00 | File and service 14 of Requests for Entry of Default in multiple avoidance actions (1.9); follow up with memos to Attorneys Linsey, Graham, and Mitchell regarding filings (.4) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/03/2024 | 82 | P | B180 A105 | 495.00 | 0.20 | 99.00 | Work with KA to standardize certs of service for Rule 55a requests, manner of service, and arrange for filing and service |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/03/2024 | 82 | P | B180 A106 | 495.00 | 0.10 | 49.50 | Review correspondence from client regarding early settlement conference |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/03/2024 | 41 | P | B180 A105 | 495.00 | 1.60 | 792.00 | Correspond and confer with K. Ahumada regarding numerous requests for entry of default and attention to service (0.3), correspond with bucket 1 defendants regarding further mediation sessions (0.2), correspond with bucket 2 defendants regarding further mediation sessions (0.2), correspond with E. Goldstein regarding buckets 1 and 2 mediation sessions (0.1), correspond with trustee regarding scheduling further mediation sessions (0.2), draft email to Judge Tancredi regarding Greenwich Land summary judgment decision with analysis (0.4), correspond with trustee regarding Judge Tancredi email and send (0.2) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/05/2024 | 82 | P | B180 A104 | 495.00 | 0.50 | 247.50 | Review/analyze status of "partially stayed" entities |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/05/2024 | 8 | P | B180 A111 | 550.00 | 0.30 | 165.00 | Telephone attorney Young regarding extension of time fro foreign defendant; draft memo to attorney Linsey regarding call |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/05/2024 | 41 | P | B180 A107 | 495.00 | 0.30 | 148.50 | Correspond and confer with E. Sutton regarding service dates in international service |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/06/2024 | 41 | P | B180 A106 | 495.00 | 1.30 | 643.50 | Correspond with trustee regarding discovery in avoidance actions (0.2), correspond with trustee regarding punitive damages and brief research regarding same (0.5), correspond with trustee and D. Barron regarding Alvarez and Marsal transfers and review and analyze same (0.4), correspond with A. Lomas regarding Alvarez and Marsal transfers (0.2) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

**Phase ID B180 Avoidance Action Analysis**

Detailed Fee Code Time Report
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|--------------|--------|---|
| **Phase ID B180 Avoidance Action Analysis** | | | | | | | | |
| 5248.001 | 07/07/2024 | 41 | P | B180 A103 | 495.00 | 0.30 | 148.50 | Work on report regarding answers in avoidance actions and correspond with N. Bassett regarding same<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/08/2024 | 68 | P | B180 A104 | 425.00 | 0.70 | 297.50 | Review Harneys BVI and Cayman Islands executed certs (.4), prepare materials for drafts of certs of service project (.3)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/08/2024 | 68 | P | B180 A103 | 425.00 | 0.10 | 42.50 | confer with K. Ahumada regarding Tolling Stipulations chart<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/08/2024 | 68 | P | B180 A103 | 425.00 | 0.30 | 127.50 | Revise tolling stipulation memorandum for E. Sutton, correspond with him regarding same<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/08/2024 | 70 | P | B180 A101 | 200.00 | 0.80 | 160.00 | Draft memo to Attorney Linsey regarding status of appearances (.1); make list of avoidance actions that have appearances filed (.7)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/08/2024 | 70 | P | B180 A101 | 200.00 | 0.30 | 60.00 | Telephone call with Attorney Mitchell regarding tolling agreements (.1); Prepare list of execution dates for tolling agreements (.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/08/2024 | 70 | P | B180 A101 | 200.00 | 1.10 | 220.00 | Telephone call with Attorney Linsey regarding status of cases (.2); review and revise spreadsheet regarding avoidance actions that are not stayed, not subject to mediation and where an answer has been filed (.7); draft memo and send finalized list to Attorney Linsey and S. Pierce (.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/08/2024 | 96 | P | B180 A101 | 225.00 | 1.00 | 225.00 | Prepare Cayman Island Certificate of Services for pleading<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/08/2024 | 41 | P | B180 A108 | 495.00 | 2.00 | 990.00 | Correspond and confer with A. Lomas regarding transfers to A&M (0.3), analyze A&M analysis and correspond with trustee regarding same (0.4), correspond and confer with K. Mitchell regarding A&M searches (0.2), correspond with counsel for bucket 1 defendants regarding second Zoom session (0.3), correspond with counsel for bucket 2 defendants regarding second Zoom session (0.3), correspond with S. Maza regarding electronic service of motion to further extend avoidance deadline on existing avoidance defendants (0.2), correspond and confer with R. Flynn regarding avoidance action discovery (0.3)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/08/2024 | 20 | P | B180 A107 | 500.00 | 0.30 | 150.00 | Draft memo to defense counsel regarding bucket presentations.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|--|------|---------------|--------|--|

## Phase ID B180 Avoidance Action Analysis

| 5248.001 | 07/09/2024 | 70 | P | B180 | A101 | 200.00 | 0.70 | 140.00 | Draft E-mail to Attorney Mitchell regarding spreadsheet on service ; input international service dates and deadlines into spreadsheet Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/09/2024 | 68 | P | B180 | A104 | 425.00 | 0.40 | 170.00 | Review Harney's certs to prepare for drafting project, correspond with P. Linsey regarding potential issue regarding date of service Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/09/2024 | 68 | P | B180 | A105 | 425.00 | 0.80 | 340.00 | Confer with P. Linsey regarding certs of service on foreign defendants Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/09/2024 | 68 | P | B180 | A103 | 425.00 | 0.60 | 255.00 | Revise form certificate of service including recent affidavits and supporting documentation for Harneys service (.4), correspond with P. Linsey regarding review of same (.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/09/2024 | 70 | P | B180 | A101 | 200.00 | 0.20 | 40.00 | Telephone call with Attorney Linsey regarding dockets, updating spreadsheet, and deadline maintenance Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/09/2024 | 68 | P | B180 | A103 | 425.00 | 0.30 | 127.50 | Attention to revisions of Form Cayman Islands certificates, Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/09/2024 | 68 | P | B180 | A103 | 425.00 | 0.50 | 212.50 | Draft form certificate for foreign defendants served in BVI Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/09/2024 | 96 | P | B180 | A101 | 225.00 | 1.10 | 247.50 | Prepare Ancillary Certificates of services Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/09/2024 | 41 | P | B180 | A105 | 495.00 | 0.30 | 148.50 | Correspond and confer with K. Ahumada regarding analysis of avoidance actions (0.2), correspond with S. Maza regarding same (0.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/10/2024 | 68 | P | B180 | A103 | 425.00 | 1.50 | 637.50 | Prepare materials for foreign service project (1.2); correspond with K. Ahumada and S. Pierce regarding drafting of certs (.3) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/10/2024 | 68 | P | B180 | A105 | 425.00 | 0.30 | 127.50 | multiple correspondence and calls with K. Ahumada regarding address deficiencies Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/10/2024 | 70 | P | B180 | A101 | 200.00 | 1.80 | 360.00 | Draft certificates of service for foreign service in British Virgin Islands (1.5); prepare memo and correspond with Attorney Mitchell regarding same (.3) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/10/2024 | 68 | P | B180 | A105 | 425.00 | 1.10 | 467.50 | Revise sample Ancillary certificate of service for Form (.4), correspond with P. Linsey regarding same (.2), confer with K. Ahumada about process (.5) |

Detailed Fee/Cost Code Time Report
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|---|
| **Phase ID B180 Avoidance Action Analysis** | | | | | | | | |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/10/2024 | 70 | P | B180 A101 | 200.00 | 0.60 | 120.00 | Revise certificates of service for Cayman Island entities |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/10/2024 | 70 | P | B180 A101 | 200.00 | 0.40 | 80.00 | Draft memo to Attorney Mitchell regarding drafting of certificates of service |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/10/2024 | 68 | P | B180 A101 | 425.00 | 0.40 | 170.00 | Prepare materials for ancillary service, correspond with K. Ahumada and S. Pierce with process |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/10/2024 | 68 | P | B180 A105 | 425.00 | 0.20 | 85.00 | Correspond with P. Linsey regarding requests for entry of default that are ready for filing and next steps |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/10/2024 | 68 | P | B180 A105 | 425.00 | 0.30 | 127.50 | Confer with P. Linsey and E. Sutton regarding international service issues |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/10/2024 | 41 | P | B180 A104 | 495.00 | 0.50 | 247.50 | Review COS drafts for Ancillary served papers and correspond with K. Mitchell regarding comments (0.2), confer with K. Mitchell and E. Sutton about international service issues (0.3) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/11/2024 | 68 | P | B180 A104 | 425.00 | 1.10 | 467.50 | Prepare and revise final affidavits for Cayman Islands , correspond with P. Linsey regarding same |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/11/2024 | 68 | P | B180 A103 | 425.00 | 0.20 | 85.00 | Review revised BVI affidavits, correspond with K. Ahumada regarding finalizing certs |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/11/2024 | 68 | P | B180 A103 | 425.00 | 0.30 | 127.50 | Review Qiang Guo Ancillary affidavits related to question from S. Pierce, correspond with P. Linsey regarding service question |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/11/2024 | 70 | P | B180 A101 | 200.00 | 1.60 | 320.00 | Correspond with Attorney Mitchell regarding certificates of service (.2); draft 20 ancillary certificates of service for foreign defendants (1.4) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/11/2024 | 68 | P | B180 A103 | 425.00 | 0.70 | 297.50 | QC ancillary certificate and affidavit drafts, correspond with P. Linsey regarding filing of same |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/11/2024 | 70 | P | B180 A101 | 200.00 | 0.40 | 80.00 | Draft memo to Attorney Kinsella regarding confidentiality agreements (.2); review and add to list (.2) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/11/2024 | 70 | P | B180 A101 | 200.00 | 0.30 | 60.00 | Draft joint caption for all avoidance action adversary proceedings and send to Attorney Linsey for review |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|--------------|--------|--|

**Phase ID B180 Avoidance Action Analysis**

Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5248.001 | 07/11/2024 | 70 | P | B180 A101 | 200.00 | 0.10 | 20.00 | Correspond with S. Pierce regarding multiple clerks entry of default and logging them in spreadsheet |

Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5248.001 | 07/11/2024 | 70 | P | B180 A101 | 200.00 | 1.30 | 260.00 | Draft new certificates of service for defendants in British Virgin Islands based on revised affidavits of service from Harneys (1.1); correspond with Attorney Mitchell for review of same (.2) |

Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5248.001 | 07/11/2024 | 68 | P | B180 A104 | 425.00 | 0.20 | 85.00 | Further review of draft service affidavits and confer with P. Linsey and E. Sutton regarding proposed changes |

Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5248.001 | 07/11/2024 | 68 | P | B180 A105 | 425.00 | 0.20 | 85.00 | Correspond with K. Ahumada regarding reviewing Ancillary certs, |

Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5248.001 | 07/11/2024 | 68 | P | B180 A105 | 425.00 | 0.30 | 127.50 | multiple correspondence with S. Pierce regarding certs for foreign service |

Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5248.001 | 07/11/2024 | 41 | P | B180 A108 | 495.00 | 1.90 | 940.50 | Confer with A. Lomas and J. Lazarus (Kroll) regarding new avoidance claims (0.4), correspond with N. Kinsella regarding ACASS USA complaint (0.1), confer with N. Kinsella regarding ACASS USA complaint (0.2), memorandum to N. Kinsella re: facts relevant to ACASS USA complaint (0.5), confer with E. Sutton and K. Mitchell regarding foreign service affidavits (0.2), draft notice of filing motion for additional extension of avoidance actions deadline for filing in avoidance actions and correspond with S. Maza regarding same (0.5) |

Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5248.001 | 07/11/2024 | 8 | P | B180 A111 | 550.00 | 0.80 | 440.00 | Conference call with client, attorneys Bassett, Linsey and Barron regarding status of mediations , settlement proposals, foreign service issues, motions to dismiss and 2004 discovery issues |

Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5248.001 | 07/11/2024 | 8 | P | B180 A111 | 550.00 | 0.50 | 275.00 | Review position paper from tolling party (.3); draft memorandum to attorney Linsey with position paper (.1); draft memorandum to ▇▇▇▇▇ in response to position paper(.1) |

Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5248.001 | 07/12/2024 | 70 | P | B180 A101 | 200.00 | 0.20 | 40.00 | Draft memo with Motion to Dismiss filings to Attorney Linsey |

Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5248.001 | 07/12/2024 | 70 | P | B180 A101 | 200.00 | 0.40 | 80.00 | Draft 3 caption pages for 24-05279, 24-05083, 24-05280; send to Attorneys Sutton, Linsey, and Mitchell |

Despins, Ch 11 Trustee/Luc A.

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|---|------|--------------|--------|---|

**Phase ID B180 Avoidance Action Analysis**

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|--------------|--------|---|
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/12/2024 | 70 | P | B180 A101 | 200.00 | 0.50 | 100.00 | Review and update spreadsheet with docket filings; draft memo and send filings to Attorney Linsey |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/12/2024 | 70 | P | B180 A101 | 200.00 | 0.20 | 40.00 | Download Mediation Presentation video recordings to system and send to NPM attorneys |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/12/2024 | 68 | P | B180 A103 | 425.00 | 0.40 | 170.00 | QC BVI certs and affidavits for foreign defendants, correspond with P. Linsey regarding same |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/12/2024 | 70 | P | B180 A101 | 200.00 | 1.40 | 280.00 | Draft memo to Attorney Mitchell regarding certificate of service; review and make redline revisions to foreign ancillary certs of service for foreign defendants (1.1); Draft memo to Attorney Mitchell with documents for review of same (.2) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/12/2024 | 5 | P | B180 A103 | 475.00 | 2.70 | 1,282.50 | Draft and revise adversary proceeding complaint against ACASS USA regarding transfer of Bombardier |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/12/2024 | 68 | P | B180 A103 | 425.00 | 1.40 | 595.00 | QC and revise Ancillary certs/affidavits |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/12/2024 | 68 | P | B180 A103 | 425.00 | 0.30 | 127.50 | Draft memorandum regarding Ancillary certs notes to P. Linsey |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/12/2024 | 70 | P | B180 A101 | 200.00 | 0.40 | 80.00 | Serve Motion to Seal on manual service list |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/12/2024 | 82 | P | B180 A104 | 495.00 | 0.50 | 247.50 | Preliminary review and analysis of draft complaint against debtor's advisers/co-conspirators |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/12/2024 | 41 | P | B180 A107 | 495.00 | 1.20 | 594.00 | Correspond with D. Barron regarding mediation proceedings and presentations (0.2), correspond with S. Maza and E. Sutton regarding service parties to motion to extend deadline to file avoidance claims and potential additional recipients (0.2), correspond with D. Skalka and K. Ahumada regarding sharing avoidance claim presentations (0.2), correspond with N. Kinsella regarding ACASS USA claims (0.2), correspond with R. Flynn regarding avoidance actions discovery template (0.2), attention to orders regarding service abroad and correspond with E. Sutton regarding same (0.2) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/12/2024 | 20 | P | B180 A105 | 500.00 | 0.20 | 100.00 | Draft memo to S. Pierce regarding entries of default against adversary proceeding defendants. |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|--------------|--------|---|

**Phase ID B180 Avoidance Action Analysis**

| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
|---|---|---|---|---|---|---|---|---|
| 5248.001 | 07/15/2024 | 70 | P | B180 | A101 | 200.00 | 0.30 | 60.00 | Attention to recent filings and draft memo to Attorney Linsey with filings |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 07/15/2024 | 41 | P | B180 | A107 | 495.00 | 2.50 | 1,237.50 | Correspond with D. Barron regarding mediation hearing (0.2), Correspond with trustee and N. Bassett regarding further Zoom sessions re: buckets 1 and 2 (0.2), correspond and confer with E. Goldstein regarding buckets 1 and 2 presentation (0.3), correspond with defendants' counsel in bucket 3 regarding next Zoom mediation session (0.3), correspond with defendants' counsel in bucket 4 regarding next Zoom mediation session (0.3), correspond with defendants' counsel in bucket 5 regarding next Zoom mediation session (0.3), review and analyze avoidance discovery template and work on revisions to same (0.9) |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 07/15/2024 | 20 | P | B180 | A107 | 500.00 | 0.30 | 150.00 | Draft memo to counsel regarding defendants' presentations in response to trustee's bucket presentations. |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 07/16/2024 | 5 | P | B180 | A103 | 475.00 | 2.00 | 950.00 | Draft and revise correspondence regarding letter of credit issue (.4); research and review letter of credit caselaw (.9); review and draft memo to Attorney Linsey regarding pending defaults and filings including research of docket  (.7) |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 07/16/2024 | 68 | P | B180 | A105 | 425.00 | 0.20 | 85.00 | Correspond with N. Kinsella and R. Flynn regarding filing of requests of entry of default |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 07/16/2024 | 41 | P | B180 | A104 | 495.00 | 1.90 | 940.50 | Attention to discovery request template and confer with R. Flynn regarding same (0.3), correspond with N. Bassett regarding mediation session for buckets 1 and 2 and correspond with counsel for buckets 1 and 2 regarding session (0.2), correspond with S. Maza and trustee regarding order on motion to limit notice re: motion to extend time to commence avoidance actions (0.2), attention to revised order and correspond with courtroom deputy regarding same (0.2), correspond with K. Mitchell and N. Kinsella regarding further progress on defaults (0.2), correspond with J. Coyne (E. Cramer/Fazekas) regarding 2004 subpoena compliance (0.4), correspond with W. Farmer regarding settlement agreements for avoidance claims and review form (0.2), correspond with trustee and J. Graham regarding VCTR proceeds and attention to records from Merrill (0.2) |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|--|

**Phase ID B180 Avoidance Action Analysis**

| 5248.001 | 07/17/2024 | 5 | P | B180 | A104 | 475.00 | 0.90 | 427.50 | Review and analyze letter of credit issues (.4); telephone conference with Attorney Linsey (.2) draft correspondence to Attorney Linsey on letter of credit issues (.3) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/17/2024 | 41 | P | B180 | A108 | 495.00 | 0.30 | 148.50 | Correspond with Judge Tancredi regarding criminal verdict (0.1), correspond with E. Meagher regarding timing of further mediation sessions (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/17/2024 | 20 | P | B180 | A107 | 500.00 | 0.20 | 100.00 | Draft memo to defense counsel regarding scheduling defendants' presentations. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/18/2024 | 5 | P | B180 | A104 | 475.00 | 0.40 | 190.00 | Review and analyze defendants' response to Trustee proposal mediation Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/18/2024 | 70 | P | B180 | A101 | 200.00 | 0.60 | 120.00 | Telephone call with Attorney Linsey regarding filing of notice in all avoidance actions and additional adversary proceedings (.2); Draft e-mail to T. Jones and S. Pierce regarding same (.2); Draft notice captions for additional adv. pros. (.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/18/2024 | 41 | P | B180 | A106 | 495.00 | 3.40 | 1,683.00 | Correspond and confer with trustee and D. Barron regarding preparation for buckets 1 and 2 session (0.2), correspond with K. Zarchin regarding buckets 1 and 2 mediation session (0.2), prepare for buckets 1 and 2 sessions (0.3), review and analyze outline of presentation from defendants in buckets 1 and 2 (0.4), research regarding purported 502(h) defense (0.8), correspond and confer with D. Barron and trustee regarding same (0.2), attend Zoom session on buckets 1 and 2 (1.0), correspond with trustee regarding update to Judge Tancredi (0.1), correspond with E. Sutton and S. Maza regarding motion to extend time to file avoidance actions and service (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/18/2024 | 20 | P | B180 | A105 | 500.00 | 0.20 | 100.00 | Draft memos to Attorneys Linsey, Skalka, Graham, and Kinsella regarding bucket 1 and 2 conference call. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/18/2024 | 20 | P | B180 | A104 | 500.00 | 0.90 | 450.00 | Review and analyze defendants' presentation materials. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/19/2024 | 68 | P | B180 | A106 | 425.00 | 0.20 | 85.00 | Correspond with ES regarding filing of foreign certs Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/19/2024 | 41 | P | B180 | A108 | 495.00 | 1.10 | 544.50 | Correspond with S. Maza regarding service and hearing re: motion to extend time to file avoidance actions (0.2), correspond |

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|

**Phase ID B180 Avoidance Action Analysis**

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | with courtroom deputy regarding motion to extend time to file avoidance actions (0.2), review/finalize motion to extend time to file avoidance actions and attention to filing same (0.4), attention to numerous email correspondence from A. Bongartz to tolling parties regarding avoidance claims (0.3) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/20/2024 | 41 | P | B180 A107 | 495.00 | 0.90 | 445.50 | Correspond and confer with A. Bongartz regarding tolling parties and further negotiations (0.2), correspond with tolling party ▮▮▮ regarding avoidance claims (0.1), correspond with trustee regarding same (0.1), correspond with tolling party ▮▮▮ regarding avoidance claims (0.2), correspond with trustee regarding same (0.1), confer with D. Skalka regarding tolling parties and avoidance actions discovery (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/22/2024 | 68 | P | B180 A104 | 425.00 | 0.50 | 212.50 | Review status of requests for entry of default, correspond with N. Kinsella and R. Flynn regarding same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/22/2024 | 68 | P | B180 A105 | 425.00 | 0.20 | 85.00 | Correspond with K. Ahumada and S. Pierce regarding filing of foreign certs Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/22/2024 | 68 | P | B180 A105 | 425.00 | 0.10 | 42.50 | Confer with R. Flynn regarding status of requests for default Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/22/2024 | 68 | P | B180 A101 | 425.00 | 0.40 | 170.00 | Prepare materials and correspond with S. Pierce re foreign cos project Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/22/2024 | 70 | P | B180 A101 | 200.00 | 1.80 | 360.00 | File notice of filing of motion for extension of time in 50 avoidance actions Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/22/2024 | 70 | P | B180 A101 | 200.00 | 0.40 | 80.00 | Telephone call with Attorney Linsey regarding scheduling order (.1); draft notice of same for filing in all avoidance actions (.2); Draft memo and send notice to Attorney Linsey for review Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/22/2024 | 68 | P | B180 A103 | 425.00 | 0.30 | 127.50 | Review and revise affidavits from Photocopies, correspond with P. Linsey and ES regarding same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/22/2024 | 68 | P | B180 A105 | 425.00 | 0.50 | 212.50 | prepare materials and correspond with S. Pierce regarding the filing of the BVI Harneys certs Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/22/2024 | 68 | P | B180 A104 | 425.00 | 0.20 | 85.00 | Review sampling of BVI certs and correspond with S. Pierce regarding filing of same Despins, Ch 11 Trustee/Luc A. |

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|---|

**Phase ID B180 Avoidance Action Analysis**

| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/22/2024 | 70 | P | B180 | A101 | 200.00 | 1.60 | 320.00 | Draft and file notices for motion for extension of time and order of notice of hearing in more than 40 additional adversary proceedings |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/22/2024 | 68 | P | B180 | A105 | 425.00 | 0.20 | 85.00 | multiple correspondence with S. Pierce regarding the filing of the Harneys BVI certs |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/22/2024 | 96 | P | B180 | A101 | 225.00 | 5.30 | 1,192.50 | File notice and notice of hearing in multiple cases (more than 50) (2.3); draft and file foreign Certificates of Service in numerous actions (3.0) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/22/2024 | 82 | P | B180 | A103 | 495.00 | 0.90 | 445.50 | Confer Attorney Linsey regarding termination of ████████ tolling agreement, begin analysis of negligent and/or intentional non-disclosure counts and potential additional claims |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/22/2024 | 41 | P | B180 | A105 | 495.00 | 1.80 | 891.00 | Correspond and confer with K. Mitchell regarding certificates of service re: international service (0.3), correspond with litigation team regarding settlement offers (0.2), correspond with bucket 3 defendants regarding session Zoom session and attention to scheduling/prep for session (0.3), correspond with bucket 4 defendants regarding session Zoom session and attention to scheduling/prep for session (0.3), correspond with bucket 5 defendants regarding session Zoom session and attention to scheduling/prep for session (0.3), attention to filing notices re: motion for extension of time to file avoidance actions and correspond and confer with K. Ahumada regarding progress on same (0.2), correspond with trustee and D. Skalka regarding tolling party ██████ ████ claims (0.2) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/22/2024 | 41 | P | B180 | A107 | 495.00 | 1.60 | 792.00 | Attention to hearing notice and correspond with S. Maza regarding further service (0.2), correspond and confer with K. Ahumada regarding service of hearing notice (0.2), review and revise forms of notice for adversary filings re: motion for extension of time to file avoidance actions (0.2), correspond with trustee regarding further zoom sessions (0.2), correspond with E. Sutton regarding Trustee presentations to defendants (0.1), review and analyze UK service affidavits and correspond with K. Mitchell regarding same (0.2), correspond with L. Fried and Trustee re: UBS response to motion re: avoidance actions deadline (0.2), correspond with R. Flynn regarding avoidance actions discovery (0.1), |

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|---|

**Phase ID B180 Avoidance Action Analysis**

|  |  |  |  |  |  |  |  | correspond with E. Sutton and D. Skalka regarding tolling party ▮▮▮▮▮ claims and further tolling stip (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/22/2024 | 8 | P | B180 | A111 | 550.00 | 0.30 | 165.00 | Draft memorandum to client regarding proposal to tolling party Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/22/2024 | 8 | P | B180 | A111 | 550.00 | 0.20 | 110.00 | Draft memorandum to tolling party regarding extension of tolling agreement Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/22/2024 | 20 | P | B180 | A105 | 500.00 | 0.20 | 100.00 | Communicate in firm regarding requests for entry of default. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/23/2024 | 68 | P | B180 | A105 | 425.00 | 0.20 | 85.00 | Correspond with N. Kinsella regarding requests for entry of default Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/23/2024 | 68 | P | B180 | A104 | 425.00 | 0.40 | 170.00 | Review affidavits for london service, correspond with ES regarding same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/23/2024 | 96 | P | B180 | A101 | 225.00 | 2.50 | 562.50 | Review and save ECF notices in mor than 40 actions Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/23/2024 | 68 | P | B180 | A105 | 425.00 | 0.20 | 85.00 | Correspond with S. Pierce regarding drafting of London service Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/23/2024 | 68 | P | B180 | A105 | 425.00 | 0.10 | 42.50 | correspond with K. Ahumada and S. Pierce regarding filing of Ancillary certs Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/23/2024 | 68 | P | B180 | A104 | 425.00 | 0.40 | 170.00 | Review specifics from ES regarding posting of materials in AU (.3), correspond with K. Ahumada regarding same (.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/23/2024 | 68 | P | B180 | A104 | 425.00 | 0.20 | 85.00 | Review inquiry from S. Pierce regarding K Legacy and "BVI documents" notation, respond to same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/23/2024 | 68 | P | B180 | A105 | 425.00 | 0.10 | 42.50 | Confer with K. Ahumada regarding DHL proofs Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/23/2024 | 96 | P | B180 | A101 | 225.00 | 1.50 | 337.50 | Draft foreign certificates of service for more than 15 actions Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/23/2024 | 82 | P | B180 | A104 | 495.00 | 2.90 | 1,435.50 | ▮▮▮▮▮▮▮▮▮▮▮ Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/23/2024 | 70 | P | B180 | A101 | 200.00 | 0.60 | 120.00 | Draft memo to Attorney Mitchell |

Detail Level Task Code Billing Report
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|
| **Phase ID B180 Avoidance Action Analysis** | | | | | | | | |
| | | | | | | | | regarding ancillary certificates of service (.2); finalize certificates of service for filing and correspond regarding same (.4) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/23/2024 | 41 | P | B180 A105 | 495.00 | 1.10 | 544.50 | Correspond and confer with K. Ahumada regarding service of motion for extension of time to file avoidance actions and hearing notice (0.2), correspond with S. Maza and E. Sutton regarding service of motion for extension of time to file avoidance actions/hearing notice (0.2), correspond and confer with N. Bassett regarding avoidance actions discovery (0.3), memorandum to J. Graham regarding further oppositions to motions to dismiss (0.2), correspond with trustee regarding calls with tolling parties (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/24/2024 | 70 | P | B180 A101 | 200.00 | 1.40 | 280.00 | File ancillary certificates of service for foreign defendants (1.1); correspond with Attorney Mitchell regarding same (.3) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/24/2024 | 96 | P | B180 A101 | 225.00 | 1.00 | 225.00 | Draft certificates of service for foreign defendant actions Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/24/2024 | 96 | P | B180 A101 | 225.00 | 0.40 | 90.00 | Filed Ancillary certificates of service for numerous actions Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/24/2024 | 96 | P | B180 A101 | 225.00 | 0.40 | 90.00 | Save ECF filings for numerous actions Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/24/2024 | 68 | P | B180 A102 | 425.00 | 2.60 | 1,105.00 | Research transactions and relationship bt ███ and debtor-related entities Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/24/2024 | 68 | P | B180 A104 | 425.00 | 1.10 | 467.50 | Analyze ROLF and ROLS transactions with ███ Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/24/2024 | 68 | P | B180 A103 | 425.00 | 1.30 | 552.50 | Draft memorandum to P. Linsey regarding ███ research with exhibits Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/24/2024 | 68 | P | B180 A105 | 425.00 | 0.40 | 170.00 | Confer with P. Linsey regarding ███ analysis project Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/24/2024 | 68 | P | B180 A105 | 425.00 | 0.20 | 85.00 | Correspond with S. Pierce regarding certs that need add'l review Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/24/2024 | 41 | P | B180 A106 | 495.00 | 1.80 | 891.00 | Attention to tolling party ███ response and correspond and confer with trustee regarding same (0.2), correspond and confer with K. Mitchell regarding tolling party ███ legal services (0.2), review and analyze K. Mitchell memorandum regarding tolling party services and correspond with K. Mitchell regarding same (0.3), correspond and confer with |

Detail Fee/Task Code Time Report
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|--------------|--------|---|

**Phase ID B180 Avoidance Action Analysis**

|  |  |  |  |  |  |  |  | tolling party ▮▮ about claim (0.1), attention to certificates of service re: international service and correspond and confer with K. Mitchell regarding same (0.3), prepare for bucket 4 second zoom session (0.4), correspond with trustee and N. Bassett regarding last-minute cancellation of bucket 4 second zoom session and responding to bucket 4 question re: value (0.3) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/24/2024 | 41 | P | B180 A104 | 495.00 | 1.60 | 792.00 | Review and analyze draft mediator report (0.1), correspond with N. Bassett and W. Farmer regarding Judge Tancredi's mediator reports and referring new claims to mediation (0.3), prepare for bucket 3 second Zoom presentation (0.3), attend bucket 3 second Zoom presentation (0.3), revise certificate of service re: motion to extend deadline to file avoidance actions (0.3), correspond with E. Sutton regarding same (0.1), confer with J. Graham about oppositions to motions to dismiss (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/24/2024 | 20 | P | B180 A105 | 500.00 | 0.20 | 100.00 | Draft memo to Attorney Kinsella regarding mediation bucket calls. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/25/2024 | 68 | P | B180 A104 | 425.00 | 2.50 | 1,062.50 | attention to and revise foreign service certs Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/25/2024 | 68 | P | B180 A105 | 425.00 | 0.20 | 85.00 | correspond with S. Pierce regarding steps for certs of foreign defendants Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/25/2024 | 68 | P | B180 A105 | 425.00 | 0.30 | 127.50 | further correspond with P. Linsey regarding additional issues related to certificate language Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/25/2024 | 96 | P | B180 A101 | 225.00 | 0.80 | 180.00 | Draft and file certificates of service for foreign defendant actions Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/25/2024 | 70 | P | B180 A101 | 200.00 | 0.90 | 180.00 | Telephone call with Attorney Linsey regarding cases not subject to mediation (.3); draft chart of no stay no mediation defendants and list pre and post petition claim amounts (.6) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/25/2024 | 96 | P | B180 A101 | 225.00 | 0.70 | 157.50 | Meeting with Attorney Linsey, Skalka, Mitchell and others to discuss case status Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/25/2024 | 70 | P | B180 A105 | 200.00 | 0.70 | 140.00 | Attend update meeting with NPM attorneys Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/25/2024 | 5 | P | B180 A105 | 475.00 | 0.70 | 332.50 | Attend meeting with co-counsel regarding case updates Despins, Ch 11 Trustee/Luc A. |

Detailed Fee/Task Code Billing Report

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|---|

**Phase ID B180 Avoidance Action Analysis**

|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 07/25/2024 | 68 | P | B180 | A105 | 425.00 | 0.70 | 297.50 | Avoidance Action Status meeting |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 07/25/2024 | 54 | P | B180 | A105 | 355.00 | 0.70 | 248.50 | Attend avoidance action status meeting with co-counsel Kinsella, Linsey, Skalka and others |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 07/25/2024 | 70 | P | B180 | A105 | 200.00 | 0.20 | 40.00 | Finalize and file certificate of service for first supplemental motion extending avoidance action deadline and notice of hearing |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 07/25/2024 | 82 | P | B180 | A105 | 495.00 | 0.70 | 346.50 | Team meeting re status of pending avoidance actions, institution and timing of discovery |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 07/25/2024 | 41 | P | B180 | A101 | 495.00 | 2.70 | 1,336.50 | Prepare for call with tolling party ██ (0.3), attend call with tolling party and trustee (0.3), confer with E. Sutton and N. Bassett regarding settlement procedures (0.2), correspond with trustee and bucket 5 counsel regarding second Zoom session for bucket 5 (0.2), prepare for call with NPM avoidance litigation team (0.3), attend call briefing NPM avoidance litigation team regarding discovery and further steps in avoidance actions (0.7), correspond with trustee regarding services of tolling party ██ (0.2), draft correspondence to tolling party ██ regarding settlement demand and correspond with trustee regarding same (0.5) |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 07/25/2024 | 41 | P | B180 | A107 | 495.00 | 3.70 | 1,831.50 | correspond with N. Bassett regarding avoidance actions discovery schedule (0.1), correspond and confer with N. Bassett regarding avoidance actions to pursue immediate judgments (0.2), memorandum to avoidance litigation team regarding law of the case and discovery schedule (0.3), correspond with E. Sutton regarding confidentiality designations (0.2), correspond with tolling party ██ regarding law of the case and HCHK judgment (0.3), draft/revise complaint against ACASS USA (2.1), memorandum to N. Bassett and trustee regarding same (0.3), correspond with K. Mitchell regarding next batch of requests for entry of default (0.2) |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 07/25/2024 | 20 | P | B180 | A105 | 500.00 | 0.70 | 350.00 | Attend meeting with co-counsel regarding miscellaneous issues including discovery, defaults, and mediation status. |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 07/25/2024 | 20 | P | B180 | A105 | 500.00 | 0.20 | 100.00 | Draft memo to Attorney Linsey regarding discovery schedule for adversary |

NEUBERT, PEPE & MONTEITH, P.C.

Detailed Fees & Code Billing Report

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|--------------|--------|---|

**Phase ID B180 Avoidance Action Analysis**

| | | | | | | | | |
|--------|-----------|------|-----|-----------|------|--------------|--------|---|
| | | | | | | | | proceedings and court decision regarding Greenwich Land alter ego status. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/26/2024 | 96 | P | B180 | A110 | 225.00 | 1.30 | 292.50 | Draft report on foreign defendants certificate of service on firm Master Spreadsheet Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/26/2024 | 70 | P | B180 | A101 | 200.00 | 1.90 | 380.00 | Telephone Attorney Linsey on discovery issues (.3); make list of defendants eligible for discovery requests (1.6) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/26/2024 | 70 | P | B180 | A101 | 200.00 | 0.20 | 40.00 | Telephone call with Attorney Linsey regarding edits to discovery chart Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/26/2024 | 68 | P | B180 | A105 | 425.00 | 0.20 | 85.00 | Correspond with S. Pierce regarding the filing of the requests for entry of default Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/26/2024 | 68 | P | B180 | A105 | 425.00 | 0.30 | 127.50 | Confer with P. Linsey regarding issues with certs of foreign defendants Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/26/2024 | 70 | P | B180 | A101 | 200.00 | 1.70 | 340.00 | Draft edits to defendant discovery chart Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/26/2024 | 70 | P | B180 | A101 | 200.00 | 0.20 | 40.00 | Telephone call with T. Jones regarding service of requests for entry of default Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/26/2024 | 70 | P | B180 | A101 | 200.00 | 0.30 | 60.00 | Draft coversheet and redact sealed version of ACASS USA complaint; prepare complaint for filing Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/26/2024 | 41 | P | B180 | A106 | 495.00 | 1.40 | 693.00 | Correspond with trustee regarding response to tolling party ███ email re: Trustee claims (0.1), correspond and confer with K. Ahumada regarding avoidance defendants discovery chart (0.3), revise ACASS USA complaint re: N. Bassett edits (0.4), correspond with trustee and K. Ahumada regarding ACASS USA complaint (0.2), draft lengthy correspondence to tolling party ███ (0.4) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/27/2024 | 41 | P | B180 | A107 | 495.00 | 0.70 | 346.50 | Correspond and confer with N. Bassett and D. Barron regarding fraudulent transfer/alter ego issues (0.4), research and analyze same (0.3) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/29/2024 | 70 | P | B180 | A101 | 200.00 | 0.20 | 40.00 | File new adversary proceeding against ACASS USA; draft memo to Attorney Linsey with complaint Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/29/2024 | 68 | P | B180 | A105 | 425.00 | 0.10 | 42.50 | Correspond with S. Pierce regarding filing of foreign certs Despins, Ch 11 Trustee/Luc A. |

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|--|------|---------------|--------|--|

**Phase ID B180 Avoidance Action Analysis**

|  |  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 07/29/2024 | 41 | P | B180 | A108 | 495.00 | 1.00 | 495.00 | Correspond with counsel for defendants in bucket 4 regarding second Zoom session (0.3), correspond further with counsel for defendants in bucket 4 to schedule further mediation proceedings (0.3), attention to requests by mediator and correspond with D. Barron and trustee regarding same (0.4) |
|  |  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 07/30/2024 | 70 | P | B180 | A101 | 200.00 | 0.90 | 180.00 | Review filings of foreign certificates of service and draft service dates in spreadsheet (.7); draft memo to to S. Pierce and Attorney Mitchell with revised spreadsheet (.2) |
|  |  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 07/30/2024 | 68 | P | B180 | A106 | 425.00 | 0.20 | 85.00 | Correspond with E. Sutton regarding filing of foreign certs |
|  |  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 07/30/2024 | 68 | P | B180 | A106 | 425.00 | 0.20 | 85.00 | Review response from E. Sutton regarding remaining certs, reply to same |
|  |  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 07/30/2024 | 68 | P | B180 | A104 | 425.00 | 1.90 | 807.50 | Analyze materials related to adversary proceedings service |
|  |  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 07/30/2024 | 41 | P | B180 | A106 | 495.00 | 3.00 | 1,485.00 | Correspond with trustee and L. Fried (UBS) regarding carve-out from motion to extend time to file avoidance actions (0.2), correspond with E. Sutton and S. Maza regarding same (0.1), revise proposed order and correspond with trustee regarding same (0.2), analyze and respond to inquiry from K. Baranowski regarding status of numerous avoidance claims (0.4), attention to bucket 1/2/3 presentations and correspond with K. Ahumada and S. Charmoy regarding same (0.3), correspond and confer with D. Barron regarding preference issues (0.2), correspond and confer with R. Flynn regarding various mediation referrals (0.2), analyze discovery-ready avoidance actions for which actions to pursue discovery (1.2), correspond with N. Bassett regarding same (0.2) |
|  |  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 07/31/2024 | 68 | P | B180 | A104 | 425.00 | 1.80 | 765.00 | Review documents and materials related to foreign defendants |
|  |  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 07/31/2024 | 68 | P | B180 | A103 | 425.00 | 0.30 | 127.50 | draft correspondence to E. Sutton regarding missing affidavits |
|  |  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 07/31/2024 | 82 | P | B180 | A103 | 495.00 | 2.20 | 1,089.00 | Revise and proof default judgment papers vs. Rui Hao (1.8); confirm with Attorney Bongartz intended mode of service upon Hao's counsel (0.1); Attention to form of certifying service of default judgment papers (0.1); Follow up with KA re |

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|---|

**Phase ID B180 Avoidance Action Analysis**

|  |  |  |  |  |  |  |  | assembly and filing of final default judgment papers (0.2)<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/31/2024 | 41 | P | B180 A106 | 495.00 | 1.90 | 940.50 | Correspond with trustee regarding tolling party ███ request for information and timing (0.2), correspond with tolling party ███ regarding requests for information/timing/alter egos (0.4), correspond and confer with E. Sutton regarding records received from tolling party ███ (0.2), correspond with J. Lazarus to obtain schedule of tolling party ███ transfers and review and analyze same (0.4), revise schedule of transfers and correspond with tolling party ███ regarding same (0.4), correspond with R. Flynn regarding updated mediation letters and new defendants for mediation (0.3)<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/31/2024 | 41 | P | B180 A108 | 495.00 | 0.70 | 346.50 | Correspond with B. Feigenbaum regarding Buckets 4/5 presentation (0.1), correspond with L. Fried regarding draft revised order with UBS carve-out (0.1), confer with N. Bassett regarding avoidance action discovery (0.2), further revise/analyze avoidance action discovery list and correspond with N. Bassett regarding same (0.3)<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/01/2024 | 70 | P | B180 A101 | 200.00 | 0.20 | 40.00 | File extended ██████████████████<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/01/2024 | 68 | P | B180 A105 | 425.00 | 0.10 | 42.50 | Confer with K. Ahumada regarding filing of remaining foreign certs<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/01/2024 | 68 | P | B180 A104 | 425.00 | 0.20 | 85.00 | Review information from E. Sutton regarding remaining foreign certs, Italy defendants, and defendants unable to be served, respond to same<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/01/2024 | 68 | P | B180 A104 | 425.00 | 0.70 | 297.50 | Analyze defendants that are undeliverable, revise avoidance materials to reflect same (.5), correspond with K. Ahumada and T. Dembowski regarding same (.1), correspond with E. Sutton regarding same (.1)<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/01/2024 | 70 | P | B180 A101 | 200.00 | 0.50 | 100.00 | Phone call with Attorney Linsey regarding sealed complaints needed; review list and send revised<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/01/2024 | 70 | P | B180 A101 | 200.00 | 0.60 | 120.00 | Telephone call and E-mail with Attorney Mitchell regarding final ancillary certs of service (.3); make revisions to same and send memorandum to Attorney Mitchell for review (.3)<br>Despins, Ch 11 Trustee/Luc A. |

NEUBERT, PEPE & MONTEITH, P.C.

Detailed Cost and Time Entries

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|---|
| **Phase ID B180 Avoidance Action Analysis** | | | | | | | | |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/01/2024 | 68 | P | B180 | A106 | 425.00 | 0.30 | 127.50 multiple correspondence with E. Sutton regarding new Ancillary affidavits |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/01/2024 | 70 | P | B180 | A101 | 200.00 | 0.40 | 80.00 Attention to PACER notifications and case organization (.1); make updates to spreadsheet (.2); telephone call with Attorney Graham regarding clerks entry of default deadlines (.1) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/01/2024 | 68 | P | B180 | A105 | 425.00 | 0.20 | 85.00 Correspond with P. Linsey and E. Sutton regarding international service |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/01/2024 | 41 | P | B180 | A104 | 495.00 | 4.20 | 2,079.00 Review and analyze discovery documents regarding tolling party (████) (0.3), correspond with A. Lomas regarding Kroll analysis of additional transfers (since Feb. 15 complaints) (0.4), correspond and confer with K. Ahumada regarding sealed documents needed to request from clerk (0.3), correspond with K. Mitchell and E. Sutton regarding international service (0.2), prepare for mediation session with counsel for buckets 4 and 5 (0.8), research regarding value issues (0.5), attend second mediation session with counsel for buckets 4 and 5 (1.7) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/01/2024 | 20 | P | B180 | A109 | 500.00 | 1.20 | 600.00 Appear for/attend Bucket 4 and 5 mediation presentation. |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/02/2024 | 68 | P | B180 | A104 | 425.00 | 0.40 | 170.00 Review drafts from Harneys related to G Club International (.3), correspond regarding same (.1) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/02/2024 | 70 | P | B180 | A101 | 200.00 | 0.20 | 40.00 File stipulation extending response time (McLaren Racing) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/02/2024 | 82 | P | B180 | A104 | 495.00 | 0.60 | 297.00 Review T'ee mediation presentation to Buckets 4, 5 |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/02/2024 | 41 | P | B180 | A108 | 495.00 | 0.10 | 49.50 Correspond with A. Lomas regarding updated transfers analysis |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/03/2024 | 41 | P | B180 | A104 | 495.00 | 1.20 | 594.00 Review and analyze alter ego analysis from A. Lomas (0.3), confer with A. Lomas regarding alter ego analysis (0.2), revise alter ego analysis spreadsheet and memorandum to A. Lomas and D. Barron regarding same (0.4), attention to mediation materials and correspond with D. Skalka and J. Graham regarding same (0.3) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/04/2024 | 41 | P | B180 | A104 | 495.00 | 2.70 | 1,336.50 Review/analyze/revise new transfers |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|---|

**Phase ID B180 Avoidance Action Analysis**

|  |  |  |  |  |  |  |  |  | analysis (from data since Feb. 15) from A. Lomas (2.3), correspond with A. Lomas and D. Barron regarding same (0.2), update trustee regarding new transfers analysis from A. Lomas (0.2)<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/05/2024 | 70 | P | B180 | A101 | 200.00 | 0.10 | 20.00 | Download buckets 4 and 5 media presentations to sharefile and send to Attorney D. Barron and D. Mohamad at Paul Hastings<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/05/2024 | 70 | P | B180 | A101 | 200.00 | 0.20 | 40.00 | Phone call with Brian Ha regarding confidential complaint (.1); send e-mail to Attorney Linsey regarding call (.1)<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/05/2024 | 82 | P | B180 | A104 | 495.00 | 0.80 | 396.00 | Review Buckets 4, 5 defendants' presentation and consideration to claims and defenses asserted<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/05/2024 | 41 | P | B180 | A108 | 495.00 | 1.40 | 693.00 | Correspond with A. Lomas regarding Insight Title Services transfer (0.1), correspond with A. Lomas and D. Barron regarding Savio Law transfers and analyze same (0.3), correspond with D. Barron regarding Whitman Breed transfer (0.1), correspond with A. Lomas regarding Williams & Connolly transfers (0.2), correspond and confer with D. Skalka regarding numerous additional avoidance claims (0.3), confer with A. Lomas regarding new avoidance claims (0.2), correspond with A. Lomas regarding new avoidance claims and revisions to analysis spreadsheet (0.2)<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/05/2024 | 20 | P | B180 | A105 | 500.00 | 0.20 | 100.00 | Communicate with Attorney Kinsella regarding bucket 4 and 5 presentation.<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/06/2024 | 70 | P | B180 | A101 | 200.00 | 0.10 | 20.00 | Send buckets 4 and 5 presentation to Attorney Vegliante via sharefile<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/06/2024 | 70 | P | B180 | A101 | 200.00 | 0.70 | 140.00 | Update mastersheet with pacer updates (.4); review dockets and attention to case organization (.3)<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/06/2024 | 41 | P | B180 | A107 | 495.00 | 2.80 | 1,386.00 | Correspond and confer with N. Bassett regarding call with mediator (0.2), correspond with trustee and N. Bassett regarding Delaware Chancery case law re: alter ego and avoidance claims (0.2), research same (0.8), memorandum to trustee and N. Bassett regarding alter ego/avoidance research (0.3), correspond with trustee/L. Fried/S. Maza regarding UBS carve out to order extending time to file avoidance claims (0.2), review of numerous objections to motion for |

Detail Fee/Task Code Billing Report

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|

**Phase ID B180 Avoidance Action Analysis**

|  |  |  |  |  |  |  |  | extension of time to file avoidance claims (0.7). correspond with E. Sutton and S. Maza regarding same (0.2), correspond with N. Bassett regarding oppositions filed in avoidance actions (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/07/2024 | 70 | P | B180 A101 | 200.00 | 0.30 | 60.00 | Phone call with Attorney Linsey (.1); attention to objections to motion for extension of time filed in avoidance actions (.1); send e-mail and filings to Attorney Linsey (.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/07/2024 | 70 | P | B180 A101 | 200.00 | 0.50 | 100.00 | Attend zoom meeting regarding new avoidance actions Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/07/2024 | 54 | P | B180 A105 | 355.00 | 0.50 | 177.50 | Attend Zoom meeting to discuss new avoidance complaints Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/07/2024 | 28 | P | B180 A105 | 355.00 | 0.50 | 177.50 | Attend Zoom conference to discuss additional avoidance complaints Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/07/2024 | 68 | P | B180 A105 | 425.00 | 0.50 | 212.50 | Team meeting regarding new batch of complaints to be filed Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/07/2024 | 5 | P | B180 A105 | 475.00 | 0.50 | 237.50 | Communicate (in firm) and attend Zoom conference regarding new avoidance complaints Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/07/2024 | 28 | P | B180 A104 | 355.00 | 0.20 | 71.00 | Review document regarding additional transferees and sample avoidance complaint Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/07/2024 | 68 | P | B180 A103 | 425.00 | 2.00 | 850.00 | Draft template avoidance complaint for newly identified transferees Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/07/2024 | 68 | P | B180 A105 | 425.00 | 0.20 | 85.00 | Correspond with team regarding draft form complaint Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/07/2024 | 68 | P | B180 A105 | 425.00 | 0.30 | 127.50 | Confer with P Linsey regarding edits to new avoidance action complaints Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/07/2024 | 68 | P | B180 A103 | 425.00 | 1.00 | 425.00 | Draft complaint for IW Group Services Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/07/2024 | 68 | P | B180 A105 | 425.00 | 0.20 | 85.00 | correspond with P Linsey regarding IW complaint Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/07/2024 | 68 | P | B180 A105 | 425.00 | 0.20 | 85.00 | Review comments from P. Linsey on form draft prepetition complaint, reply to same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/07/2024 | 68 | P | B180 A104 | 425.00 | 0.60 | 255.00 | Review post 2/15 complaints filed, outline changes for drafting for new defendants |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|---|

**Phase ID B180 Avoidance Action Analysis**

|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/07/2024 | 68 | P | B180 | A105 | 425.00 | 0.30 | 127.50 | multiple correspondence with S. Smeriglio and L. Astone regarding status of draft complaints and next batch |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/07/2024 | 82 | P | B180 | A105 | 495.00 | 0.50 | 247.50 | Team conference regarding upcoming projects- new complaints, amendments |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/07/2024 | 82 | P | B180 | A104 | 495.00 | 0.50 | 247.50 | Review/analyze new form for avoidance complaint from K Mitchell |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/07/2024 | 82 | P | B180 | A101 | 495.00 | 0.60 | 297.00 | Plan and prepare for amending certain avoidance complaints to take into account additional transfers and additional alter ego entities |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/07/2024 | 82 | P | B180 | A101 | 495.00 | 0.30 | 148.50 | Review group of new avoidance claims |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/07/2024 | 41 | P | B180 | A108 | 495.00 | 3.50 | 1,732.50 | Correspond and confer with J. Lazarus regarding HCHK and Gettr issues and further analysis needed (0.3), correspond with N. Bassett and A. Lomas regarding Ashurst transfers (0.2), analyze newly discovered transfers and prepare recommendations for chapter 11 trustee regarding bringing additional avoidance actions (1.1), prepare to confer with NPM avoidance litigation team regarding drafting new complaints (0.3), meeting with NPM avoidance litigation team regarding drafting new complaints (0.5), confer with K. Mitchell regarding drafting numerous additional avoidance complaints (0.1), correspond with A. Lomas and J. Lazarus regarding recommendations for new avoidance actions and next steps (0.3), correspond with NPM complaints team regarding same (0.2), correspond with D. Barron regarding recommendations on new avoidance actions (0.2), confer with D. Barron regarding additional alter egos (0.3) |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/07/2024 | 41 | P | B180 | A105 | 495.00 | 4.70 | 2,326.50 | Correspond and confer with K. Ahumada regarding objections to motion for extension of time to file avoidance actions and correspond with E. Sutton regarding same (0.2), draft motion for remote hearing for motion to extend time to file avoidance actions (0.4), correspond and confer with N. Bassett regarding same (0.2), revise form avoidance complaint (Savio Law) for newly discovered transfers (0.6), correspond and confer with K. Mitchell regarding same and project (0.3), review and analyze schedule of additional transfers for existing avoidance defendants (0.9), confer with N. Bassett regarding |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|---|------|--------------|--------|---|

**Phase ID B180 Avoidance Action Analysis**

| | | | | | | | | | same (0.2), confer with A. Lomas regarding amending existing avoidance complaints (0.2), memorandum to J. Graham and R. Flynn regarding amending numerous existing avoidance complaints (0.3), correspond with A. Lomas regarding further data needed for amended complaints project (0.2), prepare form for amended complaints and correspond with amended complaints team regarding same (0.3), confer with J. Graham and R. Flynn regarding amending numerous complaints based on updated data (0.4), analyze further analysis from A. Lomas regarding complaints to amend and memorandum to amended complaints team regarding same and next steps (0.5) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/07/2024 | 20 | P | B180 | A105 | 500.00 | 0.70 | 350.00 | Communicate with team and attend conference regarding amended complaint project. |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/07/2024 | 20 | P | B180 | A108 | 500.00 | 0.50 | 250.00 | Draft and review memorandum to Kroll regarding new schedules and additional transfers. |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/08/2024 | 68 | P | B180 | A101 | 425.00 | 0.50 | 212.50 | Create process for drafting of new avoidance complaints, draft same to memorandum |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/08/2024 | 68 | P | B180 | A105 | 425.00 | 0.30 | 127.50 | correspond with S. Smeriglio and L. Astone regarding commencement of drafts and process |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/08/2024 | 28 | P | B180 | A103 | 355.00 | 1.80 | 639.00 | Draft avoidance complaints for ten (10) new Hamilton transferors |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/08/2024 | 28 | P | B180 | A105 | 355.00 | 0.30 | 106.50 | Correspond with Attorneys K. Mitchell, S. Smeriglio regarding commencement of drafting avoidance complaints and process |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/08/2024 | 68 | P | B180 | A103 | 425.00 | 1.50 | 637.50 | Draft initial avoidance complaint with pre and postpetition transfers (1.3), correspond with P. Linsey regarding same (.2) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/08/2024 | 68 | P | B180 | A105 | 425.00 | 0.20 | 85.00 | Correspond with S. Smeriglio and L. Astone regarding completed drafts and next steps |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/08/2024 | 68 | P | B180 | A105 | 425.00 | | 0.00 | Correspond with P. Linsey regarding G Fashion |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/08/2024 | 68 | P | B180 | A103 | 425.00 | 0.70 | 297.50 | Draft G Club Two avoidance action |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|--|------|---------------|--------|--|

**Phase ID B180 Avoidance Action Analysis**

Ho Wan Kwok, Debtor

| Client | Trans Date | Tkpr | H P | Task | Code | Rate | Hours to Bill | Amount | Description |
|--------|-----------|------|-----|------|------|------|---------------|--------|-------------|
| 5248.001 | 08/08/2024 | 5 | P | B180 | A107 | 475.00 | 1.00 | 475.00 | Communicate (other outside counsel) and attend mediation bucket call groups 4 and 5 |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/08/2024 | 68 | P | B180 | A105 | 425.00 | 0.10 | 42.50 | Confer with L. Astone regarding avoidance complaints |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/08/2024 | 28 | P | B180 | A104 | 355.00 | 0.50 | 177.50 | Review and revise avoidance complaints |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/08/2024 | 68 | P | B180 | A103 | 425.00 | 0.80 | 340.00 | Draft Haitong International Securities avoidance complaint |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/08/2024 | 68 | P | B180 | A103 | 425.00 | 0.40 | 170.00 | Draft initial Strategic Vision complaint |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/08/2024 | 68 | P | B180 | A105 | 425.00 | 0.10 | 42.50 | Confer with P Linsey regarding G Fashion |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/08/2024 | 68 | P | B180 | A105 | 425.00 | 0.20 | 85.00 | Correspond with S. Smeriglio and L. Astone regarding ACA Capital transferors |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/08/2024 | 68 | P | B180 | A105 | 425.00 | 0.20 | 85.00 | Correspond with S. Smeriglio regarding documenting transfers |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/08/2024 | 68 | P | B180 | A103 | 425.00 | 0.40 | 170.00 | Draft initial GTV media group avoidance complaint |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/08/2024 | 68 | P | B180 | A103 | 425.00 | 0.60 | 255.00 | Draft initial McDonnell & Whitaker avoidance complaint |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/08/2024 | 68 | P | B180 | A103 | 425.00 | 0.60 | 255.00 | Revise form pre and post petition complaint |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/08/2024 | 54 | P | B180 | A103 | 355.00 | 1.40 | 497.00 | Draft and review new avoidance complaint |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/08/2024 | 68 | P | B180 | A103 | 425.00 | 0.60 | 255.00 | Draft Form post-petition only avoidance complaint |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/08/2024 | 28 | P | B180 | A105 | 355.00 | 0.20 | 71.00 | Correspond with Attorneys K. Mitchell, S. Smeriglio regarding completed drafts and next steps |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/08/2024 | 28 | P | B180 | A105 | 355.00 | 0.10 | 35.50 | Correspond with K. Mitchell regarding avoidance complaints |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/08/2024 | 28 | P | B180 | A105 | 355.00 | 0.20 | 71.00 | Correspond with Attorneys K. Mitchell, S. Smeriglio regarding new ACA Capital transferors |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/08/2024 | 28 | P | B180 | A105 | 355.00 | 0.10 | 35.50 | Correspond with Attorney S. Smeriglio |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|--|------|---------------|--------|--|

**Phase ID B180 Avoidance Action Analysis**

| | | | | | | | | | |
|--------|-----------|------|-----|-----------|--|------|---------------|--------|--|
| | | | | | | | | | regarding issues with drafting of avoidance complaints<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/08/2024 | 68 | P | B180 | A103 | 425.00 | 0.50 | 212.50 | Draft initial draft of O'Neal Webster avoidance complaint<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/08/2024 | 68 | P | B180 | A103 | 425.00 | 0.50 | 212.50 | Draft initial avoidance complaint for New Dynamic Development<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/08/2024 | 68 | P | B180 | A105 | 425.00 | 0.10 | 42.50 | Confer with P. Linsey regarding edits to form pre and post petition complaint<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/08/2024 | 28 | P | B180 | A103 | 355.00 | 0.60 | 213.00 | Draft avoidance complaints for three (3) new ACA Capital transferors<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/08/2024 | 54 | P | B180 | A103 | 355.00 | 1.00 | 355.00 | Review initial batch of avoidance complaints<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/08/2024 | 54 | P | B180 | A103 | 355.00 | 0.20 | 71.00 | Correspondence with Attorneys K. Mitchell and L. Astone regarding issues<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/08/2024 | 54 | P | B180 | A103 | 355.00 | 0.20 | 71.00 | Correspondence with Attorney K. Mitchell regarding issues with avoidance complaint<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/08/2024 | 82 | P | B180 | A101 | 495.00 | 1.80 | 891.00 | Review and analyze  updated 548, 549 transfer schedules and begin outlining revisions for amended complaints<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/08/2024 | 41 | P | B180 | A108 | 495.00 | 3.30 | 1,633.50 | Correspond with J. Lazarus regarding HCHK Tech and Gettr issues and review and analyze analysis from J. Lazarus regarding same (0.5), correspond and confer with A. Lomas regarding avoidance claim analysis for new complaints (0.3), review/revise new form of combined 548/549 complaint (0.6), correspond and confer with K. Mitchell regarding same (0.3), review/revise new form of 549 complaint (0.5), correspond with K. Mitchell regarding same (0.1), correspond with J. Graham and R. Flynn with updates regarding amended complaints (0.2), correspond with trustee and PHC1 regarding Lee Chu (0.2), correspond with M. Keeley regarding W&C transfers (0.2), correspond with A. Buck regarding Buck Law transfers (0.2), correspond with K. He regarding Capital One transfers (0.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/08/2024 | 41 | P | B180 | A105 | 495.00 | 1.40 | 693.00 | Correspond and confer with K. Mitchell regarding new decisions on amended complaints and New Dynamic complaint (0.2), correspond with A. Lomas and J. Lazarus regarding Schedules A/B (0.2), confer with trustee and D. Barron |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|--------------|--------|---|

**Phase ID B180 Avoidance Action Analysis**

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | Description |
|--------|-----------|------|-----|-----------|------|--------------|--------|-------------|
| | | | | | | | | regarding recommendations on avoidance claims (0.8) correspond with R. Flynn and J. Graham regarding 270 W 39th Street (0.1), correspond with D. Barron and D. Skalka regarding tolling stips (0.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/09/2024 | 68 | P | B180 A104 | 425.00 | 0.70 | 297.50 | Research Karl Kemp transfers on Relativity for New Dynamic Development complaint, Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/09/2024 | 68 | P | B180 A104 | 425.00 | 0.40 | 170.00 | Notes to P. Linsey regarding Karl Kemp Antiques Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/09/2024 | 68 | P | B180 A103 | 425.00 | 0.60 | 255.00 | Con't draft of new dynamic avoidance action Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/09/2024 | 68 | P | B180 A103 | 425.00 | 0.50 | 212.50 | Draft initial Birchstone Capital avoidance complaint Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/09/2024 | 70 | P | B180 A101 | 200.00 | 0.50 | 100.00 | Update spreadsheet with newly filed appearances and motions to dismiss; attention to case organization Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/09/2024 | 68 | P | B180 A103 | 425.00 | 1.00 | 425.00 | QC avoidance complaints Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/09/2024 | 68 | P | B180 A105 | 425.00 | 0.20 | 85.00 | Correspond with L. Astone and S. Smeriglio regarding QC2 Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/09/2024 | 68 | P | B180 A103 | 425.00 | 0.70 | 297.50 | Draft initial Art Operation avoidance complaint Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/09/2024 | 68 | P | B180 A108 | 425.00 | 0.10 | 42.50 | Confer with L. Astone regarding Savio Law and O'Neal Webster Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/09/2024 | 28 | P | B180 A104 | 355.00 | 2.00 | 710.00 | Draft new avoidance complaints Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/09/2024 | 68 | P | B180 A103 | 425.00 | 0.50 | 212.50 | Draft Qiu Yue Shou complaint Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/09/2024 | 28 | P | B180 A105 | 355.00 | 0.20 | 71.00 | Confer with Attorney K. Mitchell regarding Savio Law and O'Neal Webster Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/09/2024 | 68 | P | B180 A103 | 425.00 | 0.60 | 255.00 | Draft initial avoidance complaint for The Golden Sealine Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/09/2024 | 28 | P | B180 A105 | 355.00 | 0.20 | 71.00 | Correspond with Attorneys K. Mitchell and S. Smeriglio regarding QC2 Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/09/2024 | 68 | P | B180 A103 | 425.00 | 0.70 | 297.50 | Draft initial avoidance complaint for Ascentiq Solutions Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

**Phase ID B180 Avoidance Action Analysis**

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 5248.001 | 08/09/2024 | 68 | P | B180 A103 | 425.00 | 0.40 | 170.00 | Revise Savio avoidance complaint Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/09/2024 | 68 | P | B180 A103 | 425.00 | 0.30 | 127.50 | Revise Greenwich Land footnote, correspond with P. Linsey regarding accuracy of same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/09/2024 | 68 | P | B180 A103 | 425.00 | 0.40 | 170.00 | Draft initial Qun Ju complaint Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/09/2024 | 68 | P | B180 A103 | 425.00 | 0.90 | 382.50 | QC complaints Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/09/2024 | 70 | P | B180 A101 | 200.00 | 3.20 | 640.00 | Review 100+ avoidance action complaints and cross check claim amounts with amounts listed in spreadsheet Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/09/2024 | 68 | P | B180 A103 | 425.00 | 0.80 | 340.00 | Con't QC and revise complaints, Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/09/2024 | 68 | P | B180 A105 | 425.00 | 0.10 | 42.50 | Confer with P Linsey regarding status of avoidance complaints Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/09/2024 | 82 | P | B180 A101 | 495.00 | 1.60 | 792.00 | Assemble documentation for amending adversary proceedings to account for new information, claims and for streamlining amendment process Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/09/2024 | 82 | P | B180 A101 | 495.00 | 1.20 | 594.00 | Prepare template and checklists for amending complaints Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/09/2024 | 82 | P | B180 A105 | 495.00 | 0.20 | 99.00 | Communicate (in firm) with Attorney Flynn review division of responsibilities for amendments Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/09/2024 | 82 | P | B180 A104 | 495.00 | 0.70 | 346.50 | Close review of Kroll documentation of new fraudulent transfer data for claim amendments Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/09/2024 | 82 | P | B180 A102 | 495.00 | 0.40 | 198.00 | Research Rule 15 amendment requirements and local rules Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/09/2024 | 41 | P | B180 A108 | 495.00 | 4.00 | 1,980.00 | Confer with ███████ regarding tolling issues and ██████ (0.3), correspond with ██████ regarding same (0.2), correspond with Kroll regarding ███████ transfers (0.2), prepare for call with A. Buck regarding Mahwah/avoidance issues (0.3), confer with A. Buck regarding Mahwah/avoidance issues (0.4), correspond with A. Buck regarding same and tolling stip (0.2), correspond with S. Maza regarding reply in support of extension of time to file avoidance actions (0.3), confer with A. Lomas regarding Kroll transfers analysis (0.1), confer with D. Barron regarding new omnibus alter egos |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|
| **Phase ID B180 Avoidance Action Analysis** | | | | | | | | |
| | | | | | | | | (0.2), confer with J. Graham and R. Flynn regarding amending complaints (0.3), prepare for conference with ▮▮▮ (0.2), confer with ▮▮▮ regarding avoidance issues and tolling (0.2), correspond with ▮▮▮ regarding same and law firm complaints (0.3), correspond with clerk and trustee regarding remote hearing (0.2), correspond with K. Mitchell and Kroll regarding Walkers transfers (0.2), correspond with K. Mitchell regarding language for complaints describing Greenwich Land judgment (0.2), correspond and confer with E. Sutton and N. Bassett regarding Alex H. claims and next steps (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/09/2024 | 41 | P | B180 A103 | 495.00 | 6.50 | 3,217.50 | Work on reply in support of extension of time to file avoidance claims re: Apple and Meta objections (0.6), finalize reply in support of extension of time to file avoidance claims and attention to filing same (0.8), correspond with S. Maza and E. Sutton regarding same (0.2), analyze service issues and correspond with S. Maza regarding same (0.3), correspond with objecting defendants regarding reply/service (0.2), draft motion to amend mediation procedures to provide for consensual pre-litigation mediation (4.2), correspond and confer with A. Lomas regarding Schedules A and B to new and amended complaints (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/09/2024 | 20 | P | B180 A105 | 500.00 | 0.60 | 300.00 | Draft memorandum to Attorneys Kinsella, Linsey, Mitchell, and Smeriglio regarding amended complaint project. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/09/2024 | 20 | P | B180 A108 | 500.00 | 0.60 | 300.00 | Communicate with Kroll regarding information concerning the amended complaint project. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/10/2024 | 68 | P | B180 A103 | 425.00 | 2.20 | 935.00 | Revise avoidance complaints (Savio, Clear Treasury, G Club Two, Birchstone, Lee Chu, Haitong, Strategic Vision, Art Operation, Qui Yue, Tucker Levin, Qun Ju, and The Golden Sealine) (2.1), correspond with P. Linsey and D. Skalka regarding same (.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/10/2024 | 68 | P | B180 A103 | 425.00 | 0.60 | 255.00 | QC/Revise avoidance complaints. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/10/2024 | 41 | P | B180 A105 | 495.00 | 1.50 | 742.50 | Correspond with K. Mitchell regarding progress on avoidance complaints (0.2), correspond and confer with K. Mitchell regarding comments on new avoidance complaints (0.2), revised Y. Wang amended complaint (0.8), memorandum to J. Graham and R. Flynn regarding issues to address when amending complaints (0.3) |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|--|------|---------------|--------|--|

**Phase ID B180 Avoidance Action Analysis**

|  |  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/11/2024 | 68 | P | B180 | A108 | 425.00 | 0.20 | 85.00 | Correspond with Kroll regarding IW Group transfer schedule |
|  |  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/11/2024 | 68 | P | B180 | A103 | 425.00 | 2.80 | 1,190.00 | QC and revise avoidance complaints |
|  |  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/11/2024 | 82 | P | B180 | A105 | 495.00 | 0.30 | 148.50 | Follow up with Attorney Linsey as to Kroll schedules and documents |
|  |  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/11/2024 | 41 | P | B180 | A108 | 495.00 | 3.00 | 1,485.00 | Correspond with A. Lomas and PHC1 regarding Chu transfers (0.2), review and analyze Chu transfer analysis and correspond with trustee regarding same (0.2), correspond with J. Graham regarding schedules for amended complaints (0.2), review and analyze seven draft amended complaints (0.9), memorandum to J. Graham and R. Flynn regarding amendments to complaints and issues to address (0.5), revise motion to amend mediation procedures to adopt pre-litigation mediation (0.6), memorandum to trustee and N. Bassett regarding revised motion (0.4) |
|  |  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/12/2024 | 54 | P | B180 | A103 | 355.00 | 0.10 | 35.50 | Review and draft correspondence to P. Linsey regarding subpoena |
|  |  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/12/2024 | 70 | P | B180 | A101 | 200.00 | 0.20 | 40.00 | E-mail with Attorneys Flynn and Linsey regarding amended complaints |
|  |  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/12/2024 | 68 | P | B180 | A108 | 425.00 | 0.20 | 85.00 | Correspond with Kroll regarding Art Operation and addresses for new transferees |
|  |  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/12/2024 | 70 | P | B180 | A101 | 200.00 | 0.50 | 100.00 | Review and update list of Motions to Dismiss and draft memorandum with list to Attorney Linsey |
|  |  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/12/2024 | 96 | P | B180 | A104 | 225.00 | 2.60 | 585.00 | Review and save ECF mail for more than fifty adversary proceedings |
|  |  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/12/2024 | 68 | P | B180 | A103 | 425.00 | 2.00 | 850.00 | Revise 20 complaints |
|  |  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/12/2024 | 68 | P | B180 | A103 | 425.00 | 0.30 | 127.50 | Review amended schedules and address data provided by Kroll for complaints |
|  |  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/12/2024 | 68 | P | B180 | A106 | 425.00 | 0.20 | 85.00 | Correspond with PH regarding work performed by Tucker Levin and O'Neal |
|  |  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/12/2024 | 68 | P | B180 | A108 | 425.00 | 0.20 | 85.00 | Correspond with Kroll regarding schedules for GTV Media Group |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|---|------|--------------|--------|---|

**Phase ID B180 Avoidance Action Analysis**

| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/12/2024 | 68 | P | B180 | A105 | 425.00 | 0.10 | 42.50 | Confer with P. Linsey regarding avoidance complaints |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/12/2024 | 68 | P | B180 | A105 | 425.00 | 0.20 | 85.00 | Further confer with P. Linsey regarding actions without 548 elements |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/12/2024 | 54 | P | B180 | A102 | 355.00 | 0.80 | 284.00 | Conduct research on defenses in bankruptcy code section 548 and New York debtor and creditor law claims |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/12/2024 | 68 | P | B180 | A106 | 425.00 | 0.30 | 127.50 | Review information from PH regarding type of services provided by law firms to debtor. |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/12/2024 | 41 | P | B180 | A107 | 495.00 | 3.40 | 1,683.00 | Correspond with N. Bassett regarding witness/exhibit list for hearing on motion to extend time to file avoidance actions (0.2), correspond and confer with E. Sutton and K. Ahumada regarding tolling stipulations (0.2), analyze schedule of motions to dismiss and issues for oppositions to same (0.4), correspond with D. Skalka regarding motions to dismiss (0.2), correspond with N. Bassett regarding issues for MET to file avoidance actions (0.2), draft witness and exhibit list for hearing on MET to file avoidance actions (0.3), correspond with N. Bassett regarding same (0.1), finalize and attention to filing witness and exhibit list (0.3), correspond with R. Flynn and J. Graham regarding amended complaints (0.2), prepare ▮▮ tolling stipulation (0.3), correspond with ▮▮ regarding same (0.1), finalize motion to amend mediation order to provide for consensual pre-litigation and attention to filing same (0.5), correspond with trustee and N. Bassett regarding same (0.1), correspond with K. Mitchell regarding corporate identities of avoidance defendants and investigate same (0.3) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/12/2024 | 41 | P | B180 | A106 | 495.00 | 2.90 | 1,435.50 | Correspond with trustee regarding complaints to file on Tuesday (0.2), review/revise/QC 5ivetech Ltd complaint (0.4); review/revise/QC Ascentiq Sols. complaint (0.4); review/revise/QC Aviva complaint (0.4); review/revise/QC Birchstone Capital complaint (0.4); review/revise/QC Callsign Ltd complaint (0.4), correspond with K. Mitchell and D. Barron regarding gameplan on further complaints to file (0.2), confer with A. Lomas regarding new/amended avoidance complaints and Kroll analysis (0.3), confer with J. Graham regarding amended complaints and pleading issues (0.2) |

Case 22-50073    Doc 3702    Filed 10/15/24    Entered 10/15/24 22:22:27    Page 240 of
446
NEUBERT, PEPE & MONTEITH, P.C.

Case 22-50073    Doc 3702    Filed 10/15/24    Entered 10/15/24    Page 240 of
446

Detailed Fees with Task Code Transaction

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|---|

**Phase ID B180 Avoidance Action Analysis**

|  |  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/12/2024 | 20 | P | B180 | A108 | 500.00 | 0.70 | 350.00 | Communicate with Kroll regarding new claim amounts for amended complaints. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/13/2024 | 68 | P | B180 | A105 | 425.00 | 0.10 | 42.50 | Correspond with P Linsey regarding Aviva complaint Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/13/2024 | 68 | P | B180 | A105 | 425.00 | 0.10 | 42.50 | Correspond with P Linsey and D. Skalka regarding filing of plans and next steps Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/13/2024 | 68 | P | B180 | A104 | 425.00 | 0.20 | 85.00 | Review updated schedules of transfers to GTV Media group, correspond with Kroll regarding same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/13/2024 | 68 | P | B180 | A105 | 425.00 | 0.20 | 85.00 | attention to information from ES regarding new law firm complaints, correspond with P. Linsey and D Skalka regarding drafting of same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/13/2024 | 68 | P | B180 | A103 | 425.00 | 0.20 | 85.00 | Revise GTV Media Complaint Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/13/2024 | 68 | P | B180 | A105 | 425.00 | 0.10 | 42.50 | Confer with P. Linsey regarding QC of amended complaints Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/13/2024 | 68 | P | B180 | A105 | 425.00 | 0.10 | 42.50 | Correspond with P. Linsey and J. Graham regarding revisions of amended complaints Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/13/2024 | 96 | P | B180 | A101 | 225.00 | 0.50 | 112.50 | Prepare service of supplemental Rule 2004 filing Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/13/2024 | 70 | P | B180 | A101 | 200.00 | 1.80 | 360.00 | Assemble complaints for filing; e-mail with Attorney Linsey regarding filing and sealing of confidential complaints; file complaints Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/13/2024 | 96 | P | B180 | A101 | 225.00 | 0.70 | 157.50 | Review and file three new complaints Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/13/2024 | 54 | P | B180 | A102 | 355.00 | 3.30 | 1,171.50 | Continue to research bankruptcy code sections 548 and NYDCL 273 (2.6) Draft memorandum of research results to J. Graham (.7) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/13/2024 | 96 | P | B180 | A110 | 225.00 | 0.50 | 112.50 | Draft updates to master spreadsheet with new case information Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/13/2024 | 68 | P | B180 | A105 | 425.00 | 0.20 | 85.00 | Correspond with P. Linsey regarding revised amended complaints Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/13/2024 | 70 | P | B180 | A101 | 200.00 | 0.60 | 120.00 | Finalize and file 3 new avoidance |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|--|------|---------------|--------|--|

**Phase ID B180 Avoidance Action Analysis**

| | | | | | | | | | |
|--------|-----------|------|-----|-----------|--|------|------|--------|--|
| | | | | | | | | | complaints (.4); e-mail with Attorney Linsey regarding same (.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/13/2024 | 68 | P | B180 | A103 | 425.00 | 0.60 | 255.00 | Revise GTV Media complaint Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/13/2024 | 68 | P | B180 | A108 | 425.00 | 0.20 | 85.00 | correspond with Kroll regarding schedules for two new defendants Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/13/2024 | 68 | P | B180 | A103 | 425.00 | 0.30 | 127.50 | Revise O'Neal webster complaint based on information provided by PH. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/13/2024 | 70 | P | B180 | A101 | 200.00 | 0.30 | 60.00 | Correspond with Attorney Linsey; file complaint and send list of all adversary proceedings filed today Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/13/2024 | 68 | P | B180 | A108 | 425.00 | 0.20 | 85.00 | Correspond with J. Lazarus regarding schedules AB for new complaints Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/13/2024 | 82 | P | B180 | A104 | 495.00 | 2.20 | 1,089.00 | Prepare schedule and checklists for avoidance complaint amendments, service, protective order status, and Rule 15 status Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/13/2024 | 82 | P | B180 | A101 | 495.00 | 0.50 | 247.50 | Prepare list of amendments requiring motions and bases, service requirements therefore Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/13/2024 | 41 | P | B180 | A107 | 495.00 | 2.50 | 1,237.50 | Correspond with D. Barron and trustee regarding G Club 2 (0.2), correspond with K. Mitchell and E. Sutton regarding tolling stipulations (0.2), review/revise/QC Clear Treasury complaint (0.2); review/revise/QC Epic IT complaint (0.2); review/revise/QC G Club 2 complaint (0.3); review/revise/QC Goodman Masson complaint (0.2); review/revise/QC Hays Specialist complaint (0.3); correspond with A. Lomas and K. Ahumada regarding confidentiality issues and complaints to be sealed (0.3), correspond with A. Lomas regarding spreadsheet analyzing amended complaints and attention to new analysis (0.1), correspond with K. Mitchell and J. Graham and R. Flynn regarding QC/revision of amended complaints (0.3), correspond with E. Sutton and K. Mitchell about developments on potential further tolling parties (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/13/2024 | 41 | P | B180 | A107 | 495.00 | 1.90 | 940.50 | Update N. Bassett with further facts for hearing on MET to file avoidance actions (0.2), correspond and confer with K. Mitchell about amended complaints and schedules/issues re: same (0.2), confer with D. Barron and trustee regarding 548/544 pleading issues (0.2), memorandum to NPM complaints team regarding 548/544 |

Case 22-50073   Doc 3702   Filed 10/15/24   Entered 10/15/24 22:22:27   Page 21 of

Detailed Fee/Task Code Billing Report

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|---|------|--------------|--------|---|

**Phase ID B180 Avoidance Action Analysis**

pleading issues (0.2), correspond with A. Lomas regarding criminal trial exhibits for avoidance analysis (0.2), correspond with K. Ahumada regarding notices of applicability of avoidance procedures for new actions (0.2), correspond and confer with K. Ahumada regarding progress in filing avoidance complaints (0.3), memorandum to amended complaints team regarding notices and motions to amend and defendants' consent (0.2), correspond with J. Graham about defendants to request consent to amend complaints (0.2)
Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

| 5248.001 | 08/13/2024 | 41 | P | B180 | A103 | 495.00 | 2.20 | 1,089.00 | Revise tolling stip and correspond with tolling party ████████ regarding same (0.3), correspond with ████████ regarding potential tolling stip and confidentiality issues (0.4), memorandum to trustee and N. Bassett regarding complaints to be filed on Aug. 14 (0.3), correspond with K. Mitchell regarding finalizing Aug. 14 complaints (0.2), memorandum to E. Sutton and A. Bongartz regarding new tolling stipulations (0.5), correspond with J. Graham and R. Flynn regarding amended complaints for filing on Aug. 14 (0.2), correspond and confer with J. Moriarty regarding avoidance actions discovery (0.3)
Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| 5248.001 | 08/13/2024 | 20 | P | B180 | A105 | 500.00 | 2.60 | 1,300.00 | Communicate with Attorney Linsey and team regarding amended complaint project, including review of attached materials.
Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| 5248.001 | 08/14/2024 | 70 | P | B180 | A101 | 200.00 | 0.10 | 20.00 | Phone call with Attorney Flynn and e-mail to D. Mohammad at Paul Hastings requesting word document complaints
Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| 5248.001 | 08/14/2024 | 68 | P | B180 | A103 | 425.00 | 1.70 | 722.50 | Revise Softcat PLC, Strategic Vision, and Golden Sealine Limited
Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| 5248.001 | 08/14/2024 | 70 | P | B180 | A101 | 200.00 | 0.40 | 80.00 | Prepare two new avoidance complaints for filing (.3); file complaints (.1)
Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| 5248.001 | 08/14/2024 | 70 | P | B180 | A101 | 200.00 | 0.70 | 140.00 | Finalize two additional complaints for filing (.2); send to Attorney Linsey for review (.1); make revisions as instructed (.2); file complaints (.2)
Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| 5248.001 | 08/14/2024 | 70 | P | B180 | A101 | 200.00 | 0.70 | 140.00 | Draft Notice of Applicability of Mediation Procedures for newly filed avoidance procedures
Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| 5248.001 | 08/14/2024 | 68 | P | B180 | A105 | 425.00 | 0.20 | 85.00 | Correspond with P. Linsey, J. Graham, R. |

Case 22-50073    Doc 3702    Filed 10/15/24    Entered 10/15/24 22:22:27    Page 243 of
446

Case 22-50073    Doc 3702-2    Filed 10/15/24    Entered 10/15/24 22:22:27    Page 31 of
Detail Fee Task Code Billing Report
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|

**Phase ID B180 Avoidance Action Analysis**

| | | | | | | | | Flynn regarding filing of amended complaints Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/14/2024 | 68 | P | B180 A104 | 425.00 | 0.70 | 297.50 | Review and revise QC3 new avoidance complaints Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/14/2024 | 68 | P | B180 A105 | 425.00 | 0.20 | 85.00 | Correspond with P. Linsey regarding next steps in new avoidance action complaint drafting and filing Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/14/2024 | 82 | P | B180 A102 | 495.00 | 0.20 | 99.00 | Correspondences with KM re status of review of draft amended complaints Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/14/2024 | 82 | P | B180 A101 | 495.00 | 0.30 | 148.50 | Conferences with Attorneys Flynn, Mitchell and Linsey regarding selection of amended complaints for priority filing Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/14/2024 | 41 | P | B180 A108 | 495.00 | 4.10 | 2,029.50 | Correspond with ▮ regarding tolling stipulation (0.2), review/revise ▮ tolling stipulation (0.4), correspond with ▮ revisions to tolling stip (0.2), correspond with H. Kang regarding further revisions to tolling stip (0.2), further revise and finalize ▮ tolling stip (0.2), correspond with ▮ regarding execution of tolling stip and limiting language (0.2), correspond and confer with ▮ regarding tolling stip (0.3), finalize ▮ tolling stip (0.2), finalize ▮ tolling stip (0.2), finalize several law firm tolling stips (0.4), draft notice of filing of tolling stips (0.3), correspond with trustee, N. Bassett and A. Bongartz regarding tolling stips (0.2), correspond and confer with E. Sutton regarding numerous tolling stips and attention to execution of same (0.3), finalize and attention to filing notice of seven tolling stips (0.3), correspond with J. Graham regarding amended complaints for overseas defendants and service issues (0.2), correspond and confer with K. Mitchell regarding QC for amended complaints and open issues (0.3) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/14/2024 | 41 | P | B180 A107 | 495.00 | 2.00 | 990.00 | Correspond with D. Barron and PHC1 regarding Walkers (BVI) services (0.2), draft language regarding Walkers (BVI) services and correspond and confer with D. Barron regarding same (0.4), correspond and confer with K. Mitchell regarding QC updates and new and amended complaints (0.3), correspond with E. Sutton regarding ▮ tolling issues and correspond with trustee and N. Bassett regarding claims (0.2), attention to admin claim analysis from M. Pesce (0.3), correspond with D. Barron regarding same (0.1), final attention to six new avoidance complaints for filing (0.4), confer with D. |

Detailed Fee Task Code Billing Report

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|---|------|---------------|--------|---|
| **Phase ID B180 Avoidance Action Analysis** | | | | | | | | | |
| | | | | | | | | | Barron regarding alter ego analysis (0.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/15/2024 | 68 | P | B180 | A103 | 425.00 | 0.20 | 85.00 | Review correspondence from Kroll regarding address of Golden Sealine; revise avoidance complaint to include same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/15/2024 | 68 | P | B180 | A103 | 425.00 | 0.20 | 85.00 | Further revisions to new avoidance complaints Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/15/2024 | 68 | P | B180 | A103 | 425.00 | 1.20 | 510.00 | Con't revisions of draft avoidance actions Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/15/2024 | 68 | P | B180 | A105 | 425.00 | 0.20 | 85.00 | Confer with P. Linsey regarding status of avoidance actions (amended and new) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/15/2024 | 68 | P | B180 | A103 | 425.00 | 0.30 | 127.50 | Draft new language reflecting granting of second tolling order, correspond with P. Linsey regarding same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/15/2024 | 68 | P | B180 | A103 | 425.00 | 2.60 | 1,105.00 | last review and finalize complaints for filing Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/15/2024 | 68 | P | B180 | A105 | 425.00 | 0.20 | 85.00 | multiple correspondence with K. Ahumada and S. Pierce regarding instructions to file Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/15/2024 | 68 | P | B180 | A105 | 425.00 | 0.20 | 85.00 | Confer with K. Ahumada regarding coversheet for complaints Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/15/2024 | 68 | P | B180 | A105 | 425.00 | 0.10 | 42.50 | Confer with P. Linsey regarding which complaints are ready to be filed Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/15/2024 | 68 | P | B180 | A105 | 425.00 | 0.20 | 85.00 | Confer with P. Linsey regarding amended adversary complaints Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/15/2024 | 68 | P | B180 | A105 | 425.00 | 0.10 | 42.50 | Correspond with P Linsey regarding Walker BVI complaint Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/15/2024 | 70 | P | B180 | A101 | 200.00 | 1.50 | 300.00 | Prepare and file new complaints (1.3); correspond with Attorney Linsey regarding same (.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/15/2024 | 96 | P | B180 | A101 | 225.00 | 0.50 | 112.50 | Prepare Telehouse complaint for filing Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/15/2024 | 20 | P | B180 | A105 | 500.00 | 0.30 | 150.00 | Communicate with Attorney Mitchell regarding amending certain adversary complaints to include newly discovered transfers. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/15/2024 | 41 | P | B180 | A108 | 495.00 | 2.40 | 1,188.00 | Correspond with A. Lomas and J. Lazarus regarding Walkers (BVI) corporate issues |

Case 22-50073    Doc 3702    Filed 10/15/24    Entered 10/15/24 22:22:27    Page 245 of 446

Detail Fee Task Code Bill Report
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|---|

**Phase ID B180 Avoidance Action Analysis**

| | | | | | | | | (0.2), correspond with E. Sutton regarding tolling stipulations (0.3), correspond and confer with K. Ahumada regarding additional tolling stip and notice of filing tolling stip (0.3), correspond with W. Sherman and trustee regarding property/title issues (0.3), correspond with T. Sadler regarding property maintenance (0.1), memorandum to trustee regarding issues with order extending time to file avoidance actions and missing UBS language (0.3), correspond with L. Fried regarding same (0.2), correspond and confer with K. Mitchell regarding new language for complaints addressing developments on tolling deadline to file avoidance actions (0.3), revise new language for complaints regarding tolling (0.2), correspond with K. Mitchell and D. Barron regarding same (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/15/2024 | 41 | P | B180 | A107 | 495.00 | 2.60 | 1,287.00 | Correspond with N. Bassett and J. Sklarz regarding open issues on avoidance actions involving G&S defendants (0.2), revise/work on Golden Sealine complaint (0.8), correspond and confer with D. Barron regarding new avoidance complaints (0.3), correspond and confer with K. Mitchell regarding QC/filing of amended complaints and attention to QC issues (0.3), revise/work on Haitong complaint (0.4), revise/work on Qiu Yue Shou complaint (0.4), correspond and confer with K. Ahumada regarding filing avoidance complaints (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/16/2024 | 70 | P | B180 | A101 | 200.00 | 0.70 | 140.00 | Draft notice of appearances for Attorneys Despins, Bassett, Barron, and Mitchell for new adversary proceeding Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/16/2024 | 68 | P | B180 | A106 | 425.00 | 0.20 | 85.00 | Confer with E. Sutton regarding tolling stipulations Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/16/2024 | 70 | P | B180 | A101 | 200.00 | 0.50 | 100.00 | Draft memorandum to Attorney Linsey regarding new complaints and amended complaints filed Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/16/2024 | 68 | P | B180 | A103 | 425.00 | 1.40 | 595.00 | Compile materials for memorandum to client regarding new complaints filed, correspond with P. Linsey regarding same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/16/2024 | 68 | P | B180 | A104 | 425.00 | 0.70 | 297.50 | Review data provided by K. Ahumada and S. Pierce related to adversary proceedings filed, draft memorandum to file Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/16/2024 | 68 | P | B180 | A105 | 425.00 | 0.30 | 127.50 | Confer with P. Linsey regarding status of amended complaints Despins, Ch 11 Trustee/Luc A. |

Detailed Fee/Task Code Billing Report
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|---|

**Phase ID B180 Avoidance Action Analysis**

|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 08/16/2024 | 82 | P | B180 | A110 | 495.00 | 0.20 | 99.00 Correspondence with Attorneys Linsey and Mitchell regarding additional adversary proceedings to be amended/ filed |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 08/16/2024 | 68 | P | B180 | A105 | 425.00 | 0.20 | 85.00 Correspond with P. Linsey, J. Graham, and R. Flynn regarding amended complaints |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 08/16/2024 | 96 | P | B180 | A110 | 225.00 | 0.60 | 135.00 Download, review, and save sealed orders for recent filings |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 08/16/2024 | 96 | P | B180 | A110 | 225.00 | 0.50 | 112.50 Prepare list of filed amended and new complaints for Attorney Mitchell |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 08/16/2024 | 96 | P | B180 | A101 | 225.00 | 0.60 | 135.00 Prepare Attorney Linsey appearances in four new cases |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 08/16/2024 | 41 | P | B180 | A108 | 495.00 | 3.30 | 1,633.50 Correspond with ▮▮▮▮ regarding tolling order (0.2), correspond and confer with A. Bongartz regarding tolling stipulations (0.3), correspond with P. Cicolini regarding seven tolling stipulations (0.2), correspond and confer with K. Mitchell regarding dozens of new and amended complaints filed this week (0.3), work on memorandum regarding new and amended complaints filed this week (0.8), correspond with J. Graham/R. Flynn/K. Mitchell regarding amended complaints (0.2), draft memorandum regarding additional complaints to amend (0.4), correspond and confer with E. Sutton regarding value of new claims asserted this week (0.3), review and analyze materials sent by mediator (0.4), correspond with trustee regarding same (0.2) |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 08/17/2024 | 41 | P | B180 | A104 | 495.00 | 1.00 | 495.00 Review and analyze research memorandum regarding jurisdictional issues and foreign defendants (0.4), correspond with D. Barron regarding same (0.1), attention to schedule for motions to dismiss and correspond with D. Skalka regarding same (0.2), correspond with trustee and N. Bassett regarding jurisdictional issues and foreign defendants (0.3) |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 08/18/2024 | 68 | P | B180 | A105 | 425.00 | 0.20 | 85.00 Confer with P. Linsey regarding mediation information requested by Judge Tancredi |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 08/18/2024 | 68 | P | B180 | A103 | 425.00 | 1.60 | 680.00 Review mediation bucket spreadsheets and create table for presentation to Judge Tancredi |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |

Case 22-50073    Doc 3702    Filed 10/15/24    Entered 10/15/24 22:22:27    Page 247 of 446

Case 22-50073    Doc 3702    Filed 10/15/24    Detail Cost Code Entered Report    Page 7 of 108
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|
| **Phase ID B180 Avoidance Action Analysis** | | | | | | | | |
| 5248.001 | 08/18/2024 | 68 | P | B180 A104 | 425.00 | 0.20 | 85.00 | Review memorandum from P. Linsey regarding settlement offers/buckets Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/18/2024 | 41 | P | B180 A105 | 495.00 | 3.60 | 1,782.00 | Correspond with NPM avoidance litigation team regarding team meeting and discovery (0.2), correspond and confer with K. Mitchell regarding preparing update for Judge Tancredi regarding status of mediations (0.2), confer with N. Bassett regarding same (0.1), memorandum to K. Mitchell regarding settlement offers re: buckets and status of mediations (0.3), correspond with N. Bassett regarding settlement agreements (0.2), correspond and confer with E. Sutton regarding update for Judge Tancredi regarding status of mediations re: law firms (0.2), correspond and confer with D. Barron regarding Morvillo claims (0.3), attention to status of numerous avoidance mediations (Anthem/Empire/Sedgwick/Art Wolfe) and correspond with E. Goldstein regarding same (0.4), confer with D. Barron regarding jurisdictional issues/research and analysis (0.4), review and analyze jurisdictional cases (0.7), memorandum to trustee and N. Bassett regarding same (0.5), correspond with E. Sutton regarding tolling stips (0.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/19/2024 | 96 | P | B180 A110 | 225.00 | 0.50 | 112.50 | Prepare list of new defendant locations for service issues and add to case master spreadsheet Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/19/2024 | 68 | P | B180 A103 | 425.00 | 2.50 | 1,062.50 | Con't review mediation bucket spreadsheets and create table for presentation to Judge Tancredi Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/19/2024 | 68 | P | B180 A105 | 425.00 | 0.20 | 85.00 | correspond with S. Pierce regarding US vs. International Defendants in August suits Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/19/2024 | 68 | P | B180 A104 | 425.00 | 0.60 | 255.00 | Analyze data for US based August defendants, draft memorandum regarding same and correspond with P. Linsey Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/19/2024 | 68 | P | B180 A105 | 425.00 | 0.30 | 127.50 | Confer and correspond with P. Linsey regarding mediation status Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/19/2024 | 91 | P | B180 A101 | 220.00 | 0.20 | 44.00 | Prepare Trustee's Motion for Order to Protect and Preserves Evidence to Google LLC for service Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/19/2024 | 68 | P | B180 A104 | 425.00 | 0.20 | 85.00 | Correspond with J. Graham and R. Flynn regarding amended complaints in the works Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

Case 22-50073    Doc 3702    Filed 10/15/24    Entered 10/15/24 22:22:27    Page 248 of 446

Detailed Fee Code Time Report
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|--|

**Phase ID B180 Avoidance Action Analysis**

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|--|
| 5248.001 | 08/19/2024 | 68 | P | B180 | A105 | 425.00 | 0.20 | 85.00 | Correspond with S. Pierce regarding finalizing of notices of mediation procedures<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/19/2024 | 96 | P | B180 | A101 | 225.00 | 1.00 | 225.00 | Prepare draft of notice of Avoidance Procedures for all new complaints<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/19/2024 | 68 | P | B180 | A104 | 425.00 | 0.80 | 340.00 | Review notices of applicability of mediation procedures, correspond with S Pierce regarding filing of same<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/19/2024 | 96 | P | B180 | A101 | 225.00 | 0.40 | 90.00 | File notice of Avoidance Procedures in all new avoidance actions<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/19/2024 | 68 | P | B180 | A104 | 425.00 | 0.20 | 85.00 | review summons<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/19/2024 | 68 | P | B180 | A106 | 425.00 | 0.20 | 85.00 | Correspond with E. Sutton regarding newest ancillary affidavits for foreign service, review affidavits<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/19/2024 | 68 | P | B180 | A105 | 425.00 | 0.10 | 42.50 | Confer with R. Flynn regarding status of amended complaints<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/19/2024 | 68 | P | B180 | A105 | 425.00 | 0.20 | 85.00 | Correspond with S. Pierce and T. Dembowsky regarding upcoming service for US defendants<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/19/2024 | 68 | P | B180 | A105 | 425.00 | 0.10 | 42.50 | Confer with P. Linsey regarding mediation offer and exchange info<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/19/2024 | 82 | P | B180 | A101 | 495.00 | 0.20 | 99.00 | Follow up regarding counteroffer status<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/19/2024 | 68 | P | B180 | A105 | 425.00 | 0.20 | 85.00 | Correspond with P. Linsey and D Mohammed regarding service of new complaints project and registered agents<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/19/2024 | 96 | P | B180 | A110 | 225.00 | 0.60 | 135.00 | Draft and prepare defendant locations list and send to Attorney Mitchell<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/19/2024 | 41 | P | B180 | A108 | 495.00 | 2.80 | 1,386.00 | Correspond with A. Proscia regarding three avoidance claims (Petrillo/Brune Law/Yankwitt) (0.2), review and analyze K. Mitchell draft analysis regarding Trustee "bucket" offers for mediating defendants and revise same (0.4), correspond and confer with K. Mitchell regarding same (0.3), work on mediation status briefing chart for Judge Tancredi meeting including descriptions of settlement positions in numerous mediations and relevant updates regarding status (1.4), correspond with D. Barron and K. Catalano regarding jurisdictional research (0.2), confer with K. |

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|---|

**Phase ID B180 Avoidance Action Analysis**

| | | | | | | | | | Catalano and D. Barron regarding same (0.3) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/19/2024 | 41 | P | B180 | A107 | 495.00 | 1.80 | 891.00 | Correspond with D. Mohammed and K. Mitchell regarding service of new avoidance complaints project and registered agents (0.2), review and analyze information regarding service from D. Mohammed (0.2), correspond with N. Bassett regarding meeting with Judge Tancredi and materials for same (0.1), correspond and confer with K. Mitchell regarding further work needed on mediation status chart for Judge Tancredi (0.2), work on further updates to chart based on Trustee's instructions and additional updates/offers recently received (0.7), correspond with E. Goldstein regarding next steps with multiple avoidance defendants (0.2), update trustee and N. Bassett regarding same and strategy (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/20/2024 | 68 | P | B180 | A103 | 425.00 | 0.40 | 170.00 | Final review and revise of mediation offer and exchange materials Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/20/2024 | 96 | P | B180 | A110 | 225.00 | 1.00 | 225.00 | Review and save ECF filings for new avoidance actions Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/20/2024 | 68 | P | B180 | A103 | 425.00 | 0.40 | 170.00 | revise service materials for new complaint, correspond with P. Linsey regarding same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/20/2024 | 68 | P | B180 | A103 | 425.00 | 0.30 | 127.50 | Revise mediation materials pursuant PH instructions, correspond with P. Linsey regarding same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/20/2024 | 68 | P | B180 | A105 | 425.00 | 0.20 | 85.00 | Correspond with T. Dembowsky and S. Pierce regarding service of complaints Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/20/2024 | 68 | P | B180 | A105 | 425.00 | 0.20 | 85.00 | Correspond with J. Graham regarding amended complaints Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/20/2024 | 96 | P | B180 | A101 | 225.00 | 0.20 | 45.00 | Prepare 24-05295 complaint, summons and notice of avoidance procedures for service Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/20/2024 | 68 | P | B180 | A105 | 425.00 | 0.10 | 42.50 | Confer with T. Dembowsky regarding service of G Club Two Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/20/2024 | 54 | P | B180 | A104 | 355.00 | 0.20 | 71.00 | Review ECF 3163 and master case spreadsheet in preparation for meeting Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/20/2024 | 54 | P | B180 | A104 | 355.00 | 0.90 | 319.50 | Attend avoidance action status meeting on discovery |

Detailed Fee/Task Code Billing Report

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|---|

**Phase ID B180 Avoidance Action Analysis**

| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/20/2024 | 68 | P | B180 A104 | 425.00 | 0.50 | 212.50 | Review several batches of international service affidavits, organize and draft memorandum to file |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/20/2024 | 68 | P | B180 A105 | 425.00 | 0.90 | 382.50 | Meeting with firm regarding discovery and moving forward on avoidance defendants |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/20/2024 | 82 | P | B180 A109 | 495.00 | 0.90 | 445.50 | Attend team meeting regarding avoidance action discovery plan |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/20/2024 | 20 | P | B180 A105 | 500.00 | 0.80 | 400.00 | Communicate with co-counsel to discuss status and strategy for discovery in avoidance adversary proceedings. |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/20/2024 | 41 | P | B180 A106 | 495.00 | 2.70 | 1,336.50 | Correspond with trustee and N. Bassett regarding materials for Judge Tancredi regarding status of mediations (0.2), work on mediation materials for Judge Tancredi and attention to additional settlement offers (0.5), correspond with N. Bassett regarding same (0.1), correspond with N. Bassett and E. Goldstein regarding joint proposal by Buckets 1 and 2 defendants (0.2), confer with E. Goldstein and N. Bassett regarding joint proposal (0.5), prepare for conference with NPM avoidance action team regarding discovery and email discovery materials to team (0.6), attend NPM avoidance team meeting regarding discovery and email discovery (0.6) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/21/2024 | 96 | P | B180 A101 | 225.00 | 1.00 | 225.00 | Prepare and serve four new complaints, summons, and notice of avoidance procedures |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/21/2024 | 68 | P | B180 A104 | 425.00 | 2.60 | 1,105.00 | Review materials from Ancillary and Harneys (1.2), prepare for foreign service project (1.2), correspond with S. Pierce regarding same (.2) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/21/2024 | 68 | P | B180 A105 | 425.00 | 0.30 | 127.50 | multiple correspondence with S. Pierce and T. Dembowsky regarding service of US defendants |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/21/2024 | 68 | P | B180 A104 | 425.00 | 0.60 | 255.00 | update materials related to newly filed avoidance actions |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/21/2024 | 68 | P | B180 A108 | 425.00 | 0.10 | 42.50 | Correspond with Kroll regarding addresses for new defendants |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/21/2024 | 91 | P | B180 A101 | 220.00 | 0.60 | 132.00 | Draft certification of service of adversary complaints, summons and notice of |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|---|

**Phase ID B180 Avoidance Action Analysis**

avoidance procedures.
Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 08/21/2024 | 68 | P | B180 | A102 | 425.00 | 0.50 | 212.50 | Research UK addresses for service of complaints |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 08/21/2024 | 68 | P | B180 | A104 | 425.00 | 0.60 | 255.00 | Update foreign defendants tracker pursuant PH requests, correspond with E. Sutton regarding same |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 08/21/2024 | 96 | P | B180 | A101 | 225.00 | 1.60 | 360.00 | Draft Ancillary Italy and August 1 certificates of service |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 08/21/2024 | 68 | P | B180 | A104 | 425.00 | 0.30 | 127.50 | Final review and revise certs from ES, correspond with S. Pierce regarding |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 08/21/2024 | 68 | P | B180 | A104 | 425.00 | 0.60 | 255.00 | Analyze contact information for avoidance defendants |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 08/21/2024 | 68 | P | B180 | A105 | 425.00 | 0.40 | 170.00 | Confer with P. Linsey regarding domestic avoidance defendants |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 08/21/2024 | 68 | P | B180 | A104 | 425.00 | 0.60 | 255.00 | Analyze ADP records related to avoidance defendants rec'v payroll transfers |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 08/21/2024 | 20 | P | B180 | A105 | 500.00 | 0.30 | 150.00 | Draft memorandum to Attorney Linsey regarding additional mediation candidates and the protocol for their referral to mediation. |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 08/21/2024 | 41 | P | B180 | A105 | 495.00 | 2.20 | 1,089.00 | Correspond and confer with R. Flynn regarding putting additional defendants into mediation and bucketing analysis (0.3), prepare for conference with J. Sklarz regarding numerous avoidance actions (0.5), confer with J. Sklarz regarding numerous avoidance actions (0.7), confer with N. Bassett regarding mediation and discovery in avoidance actions (0.3), memorandum to avoidance litigation team regarding discovery (0.2), correspond and confer with trustee regarding meeting with Judge Tancredi (0.2) |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 08/22/2024 | 68 | P | B180 | A106 | 425.00 | 0.20 | 85.00 | Correspond with D. Mohamed regarding sealed complaints |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 08/22/2024 | 68 | P | B180 | A108 | 425.00 | 0.20 | 85.00 | Correspond with Bank of China regarding subpoena compliance |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 08/22/2024 | 68 | P | B180 | A105 | 425.00 | 0.20 | 85.00 | Correspond with S. Pierce and P. Linsey regarding service |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

NEUBERT, PEPE & MONTEITH, P.C.

Detail Level Fee Code Time Report

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|--------------|--------|---|
| **Phase ID B180 Avoidance Action Analysis** | | | | | | | | |
| 5248.001 | 08/22/2024 | 68 | P | B180 A105 | 425.00 | 0.10 | 42.50 | Correspond with S. Pierce regarding foreign certs<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/22/2024 | 20 | P | B180 A105 | 500.00 | 0.60 | 300.00 | Communicate with Attorney Linsey regarding assignment of additional mediation candidates to buckets and proceeding with mediation referrals.<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/22/2024 | 41 | P | B180 A104 | 495.00 | 3.20 | 1,584.00 | Review/analyze/revise draft service list for numerous new avoidance defendants to ensure proper service and attention to corporate registration records relating to same (0.6), correspond with K. Mitchell regarding same (0.2), work on bucketing analysis for four avoidance defendants entering mediation (0.3), correspond with N. Bassett regarding same and next steps in mediation (0.2), correspond with N. Bassett regarding discovery as to non-mediating avoidance defendants and next steps (0.3), research and analyze choice of law with respect to 544(b) state law claims (1.6)<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/23/2024 | 68 | P | B180 A103 | 425.00 | 0.20 | 85.00 | Correspond with P. Linsey regarding filing of foreign certs<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/23/2024 | 68 | P | B180 A104 | 425.00 | 0.40 | 170.00 | Final review of foreign materials, correspond with S. Pierce regarding filing of same<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/23/2024 | 20 | P | B180 A105 | 500.00 | 0.70 | 350.00 | Communicate with Attorney Linsey regarding referring additional matters to mediation program.<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/23/2024 | 20 | P | B180 A104 | 500.00 | 0.30 | 150.00 | Review/analyze mediation order and protocol for mediation referral.<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/23/2024 | 41 | P | B180 A105 | 495.00 | 0.40 | 198.00 | Correspond with R. Flynn regarding moving additional avoidance claims to mediation (0.2), correspond with Trustee regarding motion to modify mediation procedures (0.1), correspond with D. Skalka regarding avoidance action discovery (0.1)<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/25/2024 | 41 | P | B180 A107 | 495.00 | 0.20 | 99.00 | Correspond with N. Bassett regarding holdouts to protective orders<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/26/2024 | 5 | P | B180 A104 | 475.00 | 0.40 | 190.00 | Review/analyze correspondence regarding discovery scheduling and other issues<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/26/2024 | 68 | P | B180 A105 | 425.00 | 0.10 | 42.50 | Correspond with K. Ahumada regarding cos for new complaints<br>Despins, Ch 11 Trustee/Luc A. |

Case 22-50073    Doc 3702    Filed 10/15/24    Entered 10/15/24 22:22:27    Page 253 of
446

Detailed Level by Code Report
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|---|

**Phase ID B180 Avoidance Action Analysis**

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | Description |
|--------|-----------|------|-----|-----------|------|---------------|--------|-------------|
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/26/2024 | 96 | P | B180 | A101 | 225.00 | 3.00 | 675.00 | Prepare service of requests for entry of default |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/26/2024 | 82 | P | B180 | A101 | 495.00 | 0.30 | 148.50 | Plan and prepare for discussions with defense counsel regarding scheduling orders |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/26/2024 | 41 | P | B180 | A105 | 495.00 | 1.70 | 841.50 | Correspond with K. Ahumada regarding new deadlines on numerous pending motions to dismiss (0.2), correspond with N. Kinsella regarding Bernardo Enriquez motions to dismiss in numerous avoidance actions and attention to same (0.2), work on/revise list of avoidance actions with active discovery and attention to new avoidance actions for list and staffing for same (0.3), memorandum to NPM avoidance litigation team regarding scheduling conferences for discovery (0.3), correspond with J. Graham regarding joint call for G&S defendants (0.1), correspond with N. Kinsella regarding avoidance discovery (0.1), confer with N. Bassett regarding responding to international jurisdiction arguments and open avoidance claim issues (0.2), confer with D. Barron and K. Catalano regarding same (0.3) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/26/2024 | 41 | P | B180 | A108 | 495.00 | 2.60 | 1,287.00 | Correspond with J. Sklarz and K. Baranowsky regarding discovery scheduling conference for numerous avoidance defendants (0.3), correspond with J. Graham regarding responding to jurisdictional arguments in motion to dismiss and review and analyze case law from J. Graham regarding same (0.5), correspond with trustee and N. Bassett regarding first hearings on motions to dismiss (0.2), draft form discovery scheduling order for avoidance actions (1.1), correspond with N. Bassett regarding same and NPM avoidance litigation team regarding same (0.2), further revise tracker re: motions to dismiss/briefing schedules in light of mediation developments and recent orders and correspond with K. Ahumada regarding same (0.3) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/27/2024 | 70 | P | B180 | A101 | 200.00 | 0.50 | 100.00 | Update list of Motions to Dismiss (.4); send to Attorney Linsey for review (.1) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/27/2024 | 70 | P | B180 | A101 | 200.00 | 0.70 | 140.00 | Draft captions for newly entered adversary proceedings |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/27/2024 | 68 | P | B180 | A105 | 425.00 | 0.20 | 85.00 | Correspond and confer with K. Ahumada regarding certs of service |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |

NEUBERT, PEPE & MONTEITH, P.C.

Detail level of Code Time Report

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|---|------|--------------|--------|---|
| **Phase ID B180 Avoidance Action Analysis** | | | | | | | | | |
| 5248.001 | 08/27/2024 | 20 | P | B180 | A105 | 500.00 | 0.70 | 350.00 | Ho Wan Kwok, Debtor<br>Communicate with team to discuss moving forward with discovery for specific adversary proceedings. |
| 5248.001 | 08/27/2024 | 41 | P | B180 | A107 | 495.00 | 1.90 | 940.50 | Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor<br>Correspond with N. Bassett regarding avoidance discovery schedules (0.1), prepare for call regarding jurisdictional issues for international defendants (0.2), confer with N. Bassett and D. Barron regarding international defendants (0.7), review and analyze three Bernardo Enriquez motions to dismiss from various avoidance actions (0.4), memorandum to N. Kinsella regarding three Bernardo Enriquez motions to dismiss (0.3), correspond with N. Bassett regarding approach to Bernardo Enriquez motions to dismiss (0.2) |
| 5248.001 | 08/27/2024 | 41 | P | B180 | A101 | 495.00 | 2.40 | 1,188.00 | Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor<br>Prepare for hearing on consensual pre-litigation mediation procedures (0.8), revise form of scheduling order and correspond with NPM avoidance counsel regarding same (0.4), correspond with D. Skalka regarding tolling parties (0.1), correspond with N. Kinsella and J. Sklarz regarding conference call to discuss discovery schedule for numerous G&S avoidance defendants (0.3), revise order approving consensual pre-litigation procedures and correspond with trustee regarding same (0.3), finalize revised order and correspond with courtroom deputy (0.2), correspond and confer with R. Flynn regarding referring additional claims to mediation (0.3) |
| 5248.001 | 08/28/2024 | 68 | P | B180 | A105 | 425.00 | 0.20 | 85.00 | Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor<br>correspond with N. Kinsella regarding updated status of alter ego complaints |
| 5248.001 | 08/28/2024 | 68 | P | B180 | A103 | 425.00 | 0.20 | 85.00 | Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor<br>draft and provide memorandum of updated alter ego status information to N. Kinsella |
| 5248.001 | 08/28/2024 | 68 | P | B180 | A105 | 425.00 | 0.20 | 85.00 | Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor<br>Correspond with J. Graham and D. Skalka regarding requests for entry of default. |
| 5248.001 | 08/28/2024 | 68 | P | B180 | A106 | 425.00 | 0.50 | 212.50 | Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor<br>multiple correspondence with E. Sutton regarding new complaints (.2), correspond with K. Ahumada regarding compilation of same (.1), attention to sharefile upload for production of same (.2) |
| 5248.001 | 08/28/2024 | 70 | P | B180 | A101 | 200.00 | 0.60 | 120.00 | Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor<br>Create zip files of complaint, summons, and notice of mediation procedures for newly filed avoidance actions (.4); send to Attorney Sutton for service purposes (.2) |

| Client | Trans Date | | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|--|------|-----|-----------|--|------|---------------|--------|--|

**Phase ID B180 Avoidance Action Analysis**

Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | Description |
|--------|-----------|------|-----|-----------|------|---------------|--------|------------|
| 5248.001 | 08/28/2024 | 82 | P B180 | A107 | 495.00 | 0.60 | 297.00 | Conference with Attorney Linsey, Attorney Kinsella, Attorney Sklarz, Attorney Baranowski regarding discovery schedules for Green & Sklarz adversary proceeding defendant |

Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

| 5248.001 | 08/28/2024 | 82 | P B180 | A107 | 495.00 | 0.60 | 297.00 | Conference with Attorney Sklarz, Attorney Baranowski, Attorney Linsey, Attorney Kinsella review discovery dates for Greene and Sklarz adversary defendants |

Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

| 5248.001 | 08/28/2024 | 41 | P B180 | A108 | 495.00 | 1.00 | 495.00 | Confer with J. Sklarz regarding discovery schedule (0.5), correspond with tolling party ▮ responding to questions regarding alter egos (0.3), correspond with N. Kinsella regarding requests for status conference (0.2) |

Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

| 5248.001 | 08/29/2024 | 68 | P B180 | A105 | 425.00 | 0.10 | 42.50 | Correspond with P. Linsey regarding filing of certs of service for US defendants |

Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

| 5248.001 | 08/29/2024 | 68 | P B180 | A106 | 425.00 | 0.20 | 85.00 | Correspond with E. Sutton regarding new complaints and foreign affidavits |

Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

| 5248.001 | 08/29/2024 | 70 | P B180 | A101 | 200.00 | 0.20 | 40.00 | E-mail with S. Pierce and Attorney Mitchell regarding certificates of service for new avoidance actions |

Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

| 5248.001 | 08/29/2024 | 68 | P B180 | A103 | 425.00 | 1.20 | 510.00 | Draft avoidance complaint against Boies Schiller |

Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

| 5248.001 | 08/29/2024 | 68 | P B180 | A105 | 425.00 | 0.30 | 127.50 | multiple correspondence with P. Linsey regarding draft complaint for Boies Schiller |

Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

| 5248.001 | 08/29/2024 | 68 | P B180 | A105 | 425.00 | 0.20 | 85.00 | Correspond with N. Kinsella regarding review of Boies Schiller complaint |

Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

| 5248.001 | 08/29/2024 | 68 | P B180 | A108 | 425.00 | 0.20 | 85.00 | Correspond with Kroll regarding schedule for Boies Schiller, review response |

Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

| 5248.001 | 08/29/2024 | 68 | P B180 | A104 | 425.00 | 0.30 | 127.50 | Rec'v edits from D. Skalka, review same, correspond with client regarding draft |

Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

| 5248.001 | 08/29/2024 | 96 | P B180 | A101 | 225.00 | 2.00 | 450.00 | Draft and revise four certificates of service for US defendants |

Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

| 5248.001 | 08/29/2024 | 41 | P B180 | A103 | 495.00 | 2.10 | 1,039.50 | Work on Boies Schiller complaint (1.6), correspond with trustee and K. Mitchell regarding Boies Schiller complaint (0.2), confer and correspond with trustee regarding Boies Schiller complaint (0.2), |

Detailed Fee/Task Code Billing Report

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|--------------|--------|---|

**Phase ID B180 Avoidance Action Analysis**

|  |  |  |  |  |  |  |  | confer with K. Mitchell regarding Boies Schiller complaint (0.1)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/30/2024 | 68 | P | B180 | A104 | 425.00 | 1.20 | 510.00 | Review comments from client on draft Boies Schiller complaint, revise complaint pursuant to same<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/30/2024 | 68 | P | B180 | A103 | 425.00 | 0.50 | 212.50 | further revisions to Boies complaint related to comments from PH<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/30/2024 | 68 | P | B180 | A105 | 425.00 | 0.30 | 127.50 | confer and correspond with D. Skalka regarding draft Boies complaint<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/30/2024 | 68 | P | B180 | A105 | 425.00 | 0.10 | 42.50 | Correspond with Team regarding possible 9019 orders with mediation defendants<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/30/2024 | 68 | P | B180 | A105 | 425.00 | 0.10 | 42.50 | confer with P. Linsey regarding edits to Boies Schiller complaint<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/30/2024 | 68 | P | B180 | A103 | 425.00 | 0.60 | 255.00 | Revise Boies Schiller complaint further incorporating edits/comments from P. Linsey<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/30/2024 | 68 | P | B180 | A106 | 425.00 | 0.20 | 85.00 | Correspond with PH regarding updated draft and redline of Boies complaint<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/30/2024 | 68 | P | B180 | A103 | 425.00 | 0.70 | 297.50 | attention to edits from client, address same in draft complaint,<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/30/2024 | 68 | P | B180 | A105 | 425.00 | 0.30 | 127.50 | Confer and correspond with P. Linsey regarding final draft of Boies Schiller avoidance complaint<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/30/2024 | 68 | P | B180 | A104 | 425.00 | 0.20 | 85.00 | Final review Boies Schiller complaint prior to filing<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/30/2024 | 68 | P | B180 | A108 | 425.00 | 0.10 | 42.50 | Correspond with Kroll regarding transfer in Boies Schiller and if confidential/highly confidential<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/30/2024 | 68 | P | B180 | A104 | 425.00 | 0.60 | 255.00 | Review source of transfer for confidentiality designations (.5), correspond with Team regarding same (.1)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/30/2024 | 41 | P | B180 | A105 | 495.00 | 1.80 | 891.00 | Correspond and confer with trustee and K. Mitchell regarding Boies Schiller complaint (0.2), revise Boies Schiller complaint (0.4), attention to trustee revisions and updated draft and further revise Boies Schiller complaint regarding NY DCL issues (0.9), correspond and confer with K. Mitchell regarding finalizing/filing complaint (0.2), |

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|---|
| **Phase ID B180 Avoidance Action Analysis** | | | | | | | | | |
| | | | | | | | | | correspond with trustee regarding filing Boies Schiller complaint (0.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| **Total for Phase ID B180** | | | | | Billable | | 707.20 | 291,693.00 | Avoidance Action Analysis |
| **Phase ID B230 Financing/Cash Collateral** | | | | | | | | | |
| 5248.001 | 06/20/2024 | 41 | P | B230 | A105 | 495.00 | 0.20 | 99.00 | Attention to scheduling order and correspond with K. Ahumada regarding same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| **Total for Phase ID B230** | | | | | Billable | | 0.20 | 99.00 | Financing/Cash Collateral |
| **Phase ID C200 Researching Law** | | | | | | | | | |
| 5248.001 | 08/12/2024 | 54 | P | C200 | A105 | 355.00 | 0.20 | 71.00 | Correspondence with J. Graham regarding 548 research issues Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| **Total for Phase ID C200** | | | | | Billable | | 0.20 | 71.00 | Researching Law |
| **Phase ID L210 Pleadings** | | | | | | | | | |
| 5248.001 | 06/07/2024 | 54 | P | L210 | A105 | 355.00 | 0.20 | 71.00 | Phone call with Attorney K. Mitchell regarding Motion to Adjourn Hearing on Motion for Entry of order compelling DBS Bank to Comply with Rule 2004 Subpoena (.1), Review docket to determine whether the motion was file and report the same to K. Mitchell (.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| **Total for Phase ID L210** | | | | | Billable | | 0.20 | 71.00 | Pleadings |
| **Phase ID L250 Other Written Motions and Submissions** | | | | | | | | | |
| 5248.001 | 06/03/2024 | 20 | P | L250 | A103 | 500.00 | 0.80 | 400.00 | Draft/revise request for entry of default against Qiang Guo in 24-05249 Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/03/2024 | 20 | P | L250 | A105 | 500.00 | 0.20 | 100.00 | Communicate with Attorney Linsey regarding  form of request for default and contents of declaration Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/03/2024 | 20 | P | L250 | A106 | 500.00 | 0.40 | 200.00 | Communicate with Attorney E Sutton regarding draft request for entry of default against Qiang Guo Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/04/2024 | 20 | P | L250 | A103 | 500.00 | 0.50 | 250.00 | Draft/revise request for entry of default against Qiang Guo Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/04/2024 | 20 | P | L250 | A105 | 500.00 | 0.30 | 150.00 | Communicate with Attorney Linsey and S. Pierce regarding finalizing document for filing and instructions for filing Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/12/2024 | 82 | P | L250 | A102 | 495.00 | 0.30 | 148.50 | Review correspondence from Attorney Claiborn and verify verbiage dropped from signed order Despins, Ch 11 Trustee/Luc A. |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|---|

**Phase ID L250 Other Written Motions and Submissions**

Ho Wan Kwok, Debtor

| **Total for Phase ID L250** | | | Billable | | | 2.50 | 1,248.50 | Other Written Motions and Submissions |

**Phase ID L510 Appellate Motions and Submissions**

| 5248.001 | 08/17/2024 | 19 | P | L510 | A103 | 480.00 | 0.80 | 384.00 | Prepare and file LR 31.2 Scheduling Notification for brief deadline in USCA2d appeal no. 24-1271 (0.6); correspond with Attorney Bassett, Attorney Linsey, and Attorney Farmer regarding the same (0.2). Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID L510** | | | Billable | | | 0.80 | 384.00 | Appellate Motions and Submissions |

**Phase ID L602 Greenwich Land A.P. # 23-5005**

| 5248.001 | 05/19/2024 | 41 | P | L602 | A108 | 495.00 | 0.20 | 99.00 | Correspond with B. Gilbert regarding mediation procedures and litigation stay Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/02/2024 | 41 | P | L602 | A104 | 495.00 | 1.60 | 792.00 | Review and analyze summary judgment decision (1.2), correspond and confer with trustee regarding summary judgment decision (0.2), correspond with trustee and N. Bassett regarding summary judgment decision and res judicata/law of the case issues (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/02/2024 | 20 | P | L602 | A104 | 500.00 | 0.40 | 200.00 | Review and analyze Greenwich Land decision. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/02/2024 | 19 | P | L602 | A104 | 480.00 | 0.40 | 192.00 | Review/analyze order granting summary judgment. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/10/2024 | 41 | P | L602 | A106 | 495.00 | 0.50 | 247.50 | Correspond with trustee and N. Bassett regarding likely motion for stay pending appeal and jurisdictional issues (0.2), review and analyze caselaw regarding jurisdictional issues (0.2), correspond with D. Barron regarding research on motions for stay pending appeal (0.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/11/2024 | 68 | P | L602 | A105 | 425.00 | 0.20 | 85.00 | Confer with P. Linsey regarding notice of related proceedings Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/11/2024 | 68 | P | L602 | A103 | 425.00 | 0.40 | 170.00 | Revise notice of related proceedings based upon comments from P. Linsey, correspond regarding same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/11/2024 | 68 | P | L602 | A104 | 425.00 | 0.20 | 85.00 | Review comments from P. Linsey regarding notice of related proceedings, correspond with him regarding same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/11/2024 | 41 | P | L602 | A103 | 495.00 | 1.10 | 544.50 | Revise notice of related cases (0.4), correspond with K. Mitchell and trustee regarding same (0.2), finalize and attention to filing same (0.2), correspond with trustee and N. Bassett regarding potential |

Neubert, Pepe & Monteith, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|---|

**Phase ID L602 Greenwich Land A.P. # 23-5005**

| | | | | | | | | motion to stay pending appeal (0.1), review and analyze letter to Judge Dooley regarding potential motion to stay (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/16/2024 | 41 | P | L602 | A106 | 495.00 | 1.00 | 495.00 Correspond and confer with trustee regarding proposed order (0.2), finalize proposed order and attention to filing same (0.3), review and analyze motion for extension of time (0.3), correspond with trustee and D. Barron regarding same (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/17/2024 | 41 | P | L602 | A106 | 495.00 | 1.20 | 594.00 Confer with trustee regarding motion for stay pending appeal (0.1), correspond and confer with trustee regarding adjourning hearing on motion for stay pending appeal (0.2), draft motion to adjourn hearing on motion for stay pending appeal and modifying briefing schedule (0.8), correspond with trustee regarding same (0.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/18/2024 | 41 | P | L602 | A104 | 495.00 | 0.70 | 346.50 Review 7/16 transcript and correspond with trustee regarding same (0.2), revise motion to adjourn hearing/modify briefing schedule and correspond with C. Major regarding same (0.2), attention to C. Major revisions to motion and correspond with trustee and N. Bassett regarding same (0.1), further revise motion per N. Bassett and correspond with C. Major regarding same (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/19/2024 | 41 | P | L602 | A103 | 495.00 | 0.20 | 99.00 Finalize motion to adjourn hearing/modify briefing schedule and attention to filing same and correspond with C. Major Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/25/2024 | 41 | P | L602 | A107 | 495.00 | 0.20 | 99.00 Correspond and confer with N. Bassett regarding discovery re: motion for stay pending appeal and attention to discovery requests Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/25/2024 | 20 | P | L602 | A104 | 500.00 | 0.40 | 200.00 Review and analyze Greenwich Land decision regarding alter ego status. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/26/2024 | 68 | P | L602 | A104 | 425.00 | 0.30 | 127.50 Review Greenwich Land Decision and Order granting SJ as relates to avoidance actions Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/26/2024 | 41 | P | L602 | A107 | 495.00 | 0.80 | 396.00 Correspond with W. Farmer and N. Bassett regarding request for status conference (0.2), correspond with trustee and N. Bassett regarding request for status conference (0.2), review and finalize request for status conference and attention to filing same (0.4) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|---|
| **Phase ID L602 Greenwich Land A.P. # 23-5005** | | | | | | | | |
| 5248.001 | 07/29/2024 | 41 | P | L602 A104 | 495.00 | 0.70 | 346.50 | Review/analyze defendants' opposition to request for status conference (0.2), correspond with trustee and N. Bassett regarding same (0.2), attention to court order scheduling status conference and correspond with N. Bassett and trustee regarding status conference (0.2), correspond with clerk regarding status conference (0.1)<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/30/2024 | 70 | P | L602 A101 | 200.00 | 0.20 | 40.00 | Draft and file transcript request<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/30/2024 | 41 | P | L602 A101 | 495.00 | 0.50 | 247.50 | Prepare for Greenwich Land status conference (0.3), correspond with S. Maza regarding response to motion for stay pending appeal (0.2)<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/01/2024 | 41 | P | L602 A107 | 495.00 | 0.20 | 99.00 | Correspond with N. Bassett regarding potential modification of briefing schedule and resolution of motion for stay pending appeal<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/02/2024 | 72 | P | L602 A105 | 480.00 | 0.50 | 240.00 | Call with Attorney Linsey regarding real property transfer, CT conveyance taxes and exemptions, and management of real property (0.3); E-mail memorandum to Attorney Linsey regarding potential real property issues (0.2)<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/02/2024 | 41 | P | L602 A106 | 495.00 | 2.40 | 1,188.00 | Correspond and confer with trustee regarding management of Greenwich mansion (0.3), correspond with trustee and N. Bassett and analyze issues regarding title to Greenwich mansion and funding of maintenance for same (0.4), correspond and confer with W. Sherman regarding management of Greenwich mansion (0.3), review and analyze real estate tax statutes and related issues (0.2), draft joint report and correspond with N. Bassett and trustee regarding same (0.6), revise joint report and correspond with C. Major regarding same (0.3), finalize joint report and attention to filing same (0.3)<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/05/2024 | 41 | P | L602 A103 | 495.00 | 2.20 | 1,089.00 | Draft consent order resolving motion for stay pending appeal (1.3), correspond with N. Bassett regarding consent order and revise per N. Bassett comments (0.5), correspond with trustee and revise consent order per trustee comments (0.3), correspond with C. Major regarding consent order (0.1)<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/07/2024 | 41 | P | L602 A104 | 495.00 | 1.00 | 495.00 | Review and analyze defendants' propose revisions to consent order and correspond with trustee regarding same (0.3), correspond with W. Sherman regarding |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|--------------|--------|---|

**Phase ID L602 Greenwich Land A.P. # 23-5005**

|  |  |  |  |  |  |  |  | consent order and premises (0.1), correspond and confer with W. Farmer regarding appellee counter-designations for appeal (0.2), review/finalize counter designations and notice and attention to filing same in adversary proceeding and district court (0.4) |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/08/2024 | 72 | P | L602 A103 | 480.00 | 1.10 | 528.00 | Draft/revise and comments to proposed motion to resolve stay on transfer of Greenwich Land LLC and property (.5); review and address entity controlling interest transfer tax (.4); call with Attorney Linsey regarding entity transfer and to address alter ego matters (.2) |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/08/2024 | 41 | P | L602 A105 | 495.00 | 0.70 | 346.50 | Correspond with W. Sherman and trustee regarding transfer tax issues and analyze LLC issues (0.3), review revised consent order (0.2), correspond with W. Sherman regarding logistical issues re: Taconic property maintenance/management (0.2) |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/09/2024 | 41 | P | L602 A104 | 495.00 | 0.30 | 148.50 | Review and analyze further revised consent order from C. Major and correspond with trustee regarding same |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/12/2024 | 72 | P | L602 A104 | 480.00 | 3.60 | 1,728.00 | Review/analyze Greenwich property as partially in Stamford: review property description (.1); Stamford tax and assessment records (.3), review of recording and conveyancing requirements for multiple-town properties (.2); review of summary judgment decision and CT standards of title regarding title through bankruptcy estates in light of and to address ownership and transfer requirements (.4); conference with Attorney Linsey and Attorney Skalka regarding transfer and management of real property (.5); review Greenwich and Stamford land records for potential title matters and address ordering rush title searches (.6); memorandum to Attorney Linsey regarding title transfer process and potential issues (.4); review of Delaware LLC act for succession to membership matters and draft company resolution for land transfer in light thereof (.4); draft quitclaim deed for Greenwich Land LLC to client (.2); draft conveyance tax returns for transfers for Greenwich and Stamford (.5) |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/12/2024 | 41 | P | L602 A105 | 495.00 | 2.60 | 1,287.00 | Correspond with D. Skalka and W. Sherman regarding Greenwich property (0.2), confer with K. Mitchell regarding summary judgment order (0.2), correspond with N. Bassett regarding consent order (0.1), confer with W. Sherman and D. Skalka regarding real |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount |
|--------|-----------|------|-----|-----------|------|---------------|--------|

**Phase ID L602 Greenwich Land A.P. # 23-5005**

|  |  |  |  |  |  |  | estate and title issues regarding Greenwich property (0.4), correspond with W. Sherman regarding same (0.2), correspond with trustee and W. Sherman regarding property inspection (0.1), revise consent order and draft notice of submission of same (0.5), correspond with A. Bongartz and W. Sherman regarding management of Greenwich property (0.2), revise/comment on W. Sherman outline re: transfer of title of Greenwich property (0.3), correspond with W. Sherman regarding title issues (0.2), correspond with C. Major regarding consent order resolving motion for stay pending appeal (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/13/2024 | 72 | P | L602 | A107 | 480.00 | 2.10 | 1,008.00 | Message to First American Title Insurance Co. underwriter regarding title matters for Greenwich Land LLC and vesting issues, options and relevant materials (.6); Call with A. Bongartz and P. Linsey regarding estate payment processes for real property (.5); call with First American CT State Counsel regarding insurability of title and potential validation of fiduciary conveyance (.4); e-mail to client regarding vesting options and real property tax status (.3); confer with P. Linsey regarding personal property matters at Greenwich property and potential disposition of real estate (.3) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/13/2024 | 72 | P | L602 | A104 | 480.00 | 1.10 | 528.00 | Review/analyze title search documentation for Greenwich Land LLC and restrictions of record in Greenwich and Stamford regarding private development restrictions and covenants, inland wetlands restrictions, zoning appeals certificates, environmental permits and landscape maintenance Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/13/2024 | 41 | P | L602 | A105 | 495.00 | 2.00 | 990.00 | Correspond with W. Sherman and A. Bongartz regarding logistics/management issues for property (0.1), confer with A. Bongartz and W. Sherman regarding logistics/management issues for property (0.5), correspond with C. Major regarding consent order and delayed response from defendants and confer with trustee regarding same (0.2), attention to update on title issues from W. Sherman and correspond with W. Sherman regarding same (0.2), correspond with trustee and C. Major regarding lack of response from defendants on consent order (0.2), correspond with S. Pierce regarding certified summary judgment order (0.2), confer with R. Flynn regarding amended complaints QC (0.1), confer with W. Sherman regarding transfer of title/marketing/management of Greenwich |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|--|------|--------------|--------|--|

**Phase ID L602 Greenwich Land A.P. # 23-5005**

| | | | | | | | | | Land property (0.5)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/14/2024 | 96 | P | L602 | A110 | 225.00 | 0.30 | 67.50 | Order certified copy of summary judgement order<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/14/2024 | 72 | P | L602 | A106 | 480.00 | 0.40 | 192.00 | Correspond with PH regarding EIN for Greenwich Land LLC (.2) and update conveyance tax returns and prepare for execution (.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/14/2024 | 41 | P | L602 | A105 | 495.00 | 2.40 | 1,188.00 | Correspond with S. Pierce and W. Sherman regarding certified judgment (0.2), correspond with W. Sherman regarding inspection of Greenwich property (0.2), correspond with PH counsel and W. Sherman regarding tax information re: Greenwich Land (0.2), correspond and confer with trustee regarding Greenwich Land consent order and real property issues (0.2), correspond with N. Bassett regarding Greenwich Land consent order (0.2), review and analyze C. Major revisions to Greenwich Land consent order and correspondence regarding same (0.3), further revise consent order per N. Bassett comments (0.5), correspond with N. Bassett and trustee regarding same (0.2), additional revises to consent order and correspond with C. Major regarding same (0.3), confer with W. Sherman regarding title/property issues regarding Greenwich property (0.1)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/15/2024 | 72 | P | L602 | A109 | 480.00 | 2.20 | 1,056.00 | Appear for/attend walk through of 373 Taconic with client and realtor<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/15/2024 | 72 | P | L602 | A105 | 480.00 | 0.20 | 96.00 | Confer with P. Linsey regarding timing of title vesting to Greenwich property<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/15/2024 | 72 | P | L602 | A108 | 480.00 | 0.80 | 384.00 | E-mails and call with inventory vendor (.3); review Stamford and Greenwich tax collector payment options (.1); e-mail to realtor regarding title search (.2); e-mail to PH regarding tax payments and needed information (.1); address order of municipal record search (.1)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/15/2024 | 96 | P | L602 | A101 | 225.00 | 0.30 | 67.50 | Order certified copies of summary judgment<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/15/2024 | 41 | P | L602 | A106 | 495.00 | 2.10 | 1,039.50 | Confer with W. Sherman and trustee regarding inspection of property (0.3), draft motion to approve consent order and revise consent order (0.4), correspond with S. Kindseth and N. Bassett regarding consent order (0.2), correspond and confer with trustee regarding consent order and |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|--|

**Phase ID L602 Greenwich Land A.P. # 23-5005**

|  |  |  |  |  |  |  |  | addressing hearing (0.2), further revise motion/consent order (0.3), correspond with C. Major and correspond and confer with S. Kindseth regarding motion and revised consent order (0.2), finalize motion/consent order and attention to filing same (0.3), correspond with S. Pierce and W. Sherman regarding certified judgment for recording (0.2) |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/16/2024 | 41 | P L602 | A106 | 495.00 | 0.80 | 396.00 | Correspond and confer with trustee regarding email to courtroom deputy regarding consent order (0.2), email courtroom deputy regarding consent order (0.2), attention to consent order as entered (0.1), correspond with W. Sherman and T. Sadler regarding administration of property (0.2), correspond and confer with trustee regarding insurance and implementing consent order (0.1) |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/19/2024 | 72 | P L602 | A104 | 480.00 | 3.60 | 1,728.00 | Review/analyze realtor listing agreement and related disclosures (.7), address with P. Linsey (.4); work on outline of listing agreement issues and proposed revisions (.8); review insurance quote and review of appraised value of property and correspond with client to address dwelling replacement coverage value (.4); address electric service and needed items with L. Aiello (.2); calls Knight Security regarding in place system and review (.3); attention to issues regarding security infrastructure needed to run security and tech (.8) |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/19/2024 | 92 | P L602 | A108 | 200.00 | 0.80 | 160.00 | Contact Eversource to transfer the electrical service to 373 Taconic Road, Greenwich, CT to the Ho wan Kwok Bankruptcy Estate (.4);  Was instructed by Eversource to e-mail them with all information and copies of the orders; Prepared and sent e-mail to Eversource (.4) |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/19/2024 | 41 | P L602 | A105 | 495.00 | 1.50 | 742.50 | Confer with W. Sherman regarding real estate/title issues and ensuring Greenwich property is properly secured (0.4), update trustee regarding same (0.1), review and analyze broker agreement and W. Sherman comments and provide further comments regarding same (0.4), confer with W. Sherman regarding broker's agreement (0.2), review broker's agreement mark-up from W. Sherman (0.2), correspond with trustee and W. Sherman regarding management/administration of property (0.2) |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/20/2024 | 68 | P L602 | A102 | 425.00 | 0.20 | 85.00 | Research contact for First Bank of |

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|--------------|--------|--|

**Phase ID L602 Greenwich Land A.P. # 23-5005**

| | | | | | | | | Greenwich, correspond with P. Linsey regarding same |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/20/2024 | 54 | P L602 | A103 | 355.00 | 0.20 | 71.00 | Phone call with B. Sherman regarding 373 taconic road services |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/20/2024 | 54 | P L602 | A103 | 355.00 | 0.10 | 35.50 | Phone call with Gault Energy regarding account for Greenwich Property |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/20/2024 | 72 | P L602 | A109 | 480.00 | 5.20 | 2,496.00 | Appear for/attend meeting at Greenwich property with realtor and client and various contractors and security professionals |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/20/2024 | 72 | P L602 | A109 | 480.00 | 0.50 | 240.00 | Record judgment and deed for 373 Taconic in Greenwich land records and run down title |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/20/2024 | 72 | P L602 | A109 | 480.00 | 0.40 | 192.00 | Record judgment and deed for 373 Taconic in Stamford land records and run down title |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/20/2024 | 72 | P L602 | A108 | 480.00 | 0.10 | 48.00 | Phone call with landscape service for proposal |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/20/2024 | 72 | P L602 | A105 | 480.00 | 0.20 | 96.00 | Phone call with S. Smeriglio about additional vendor contacts for real property |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/20/2024 | 72 | P L602 | A106 | 480.00 | 0.40 | 192.00 | Call and e-mail with client and E. Sutton regarding application to engage realtor and material terms |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/20/2024 | 72 | P L602 | A106 | 480.00 | 0.20 | 96.00 | E-mails with client regarding insurance status and trustee documentation requested |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/20/2024 | 72 | P L602 | A106 | 480.00 | 0.80 | 384.00 | Review of incoming vendor proposals, summarize and e-mails with client regarding moving forward with same |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/20/2024 | 72 | P L602 | A108 | 480.00 | 0.10 | 48.00 | E-mail to security vendor for service |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/20/2024 | 72 | P L602 | A108 | 480.00 | 0.40 | 192.00 | Prepare e-mail to broker for additional terms to listing agreement necessary clauses; review of virtual staging agreement and compensation matters |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/20/2024 | 72 | P L602 | A107 | 480.00 | 0.20 | 96.00 | E-mail to counsel for Capital One with regard to Greenwich Land LLC accounts as property of estate |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |

Details Fee/Cost Entry Report
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|---|

**Phase ID L602 Greenwich Land A.P. # 23-5005**

| | | | | | | | | Ho Wan Kwok, Debtor |
|---|---|---|---|---|---|---|---|---|
| 5248.001 | 08/20/2024 | 72 | P | L602 A107 | 480.00 | 0.10 | 48.00 | E-mail to Princeton Bank counsel regarding Greenwich Land LLC account |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/20/2024 | 72 | P | L602 A108 | 480.00 | 0.10 | 48.00 | E-mail to Greenwich First Bank regarding Greenwich Land LLC account as property of estate |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/20/2024 | 72 | P | L602 A105 | 480.00 | 0.30 | 144.00 | Call with P. Linsey regarding Putnam Landscaping vendor and active litigation |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/20/2024 | 72 | P | L602 A108 | 480.00 | 0.20 | 96.00 | E-mail to landscaping service for revised quote |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/20/2024 | 41 | P | L602 A103 | 495.00 | 2.40 | 1,188.00 | Draft email to courtroom deputy regarding implementation of consent order and cancellation of status conference and correspond with trustee and C. Major regarding same (0.3), correspond with courtroom deputy regarding cancellation of status conference (0.1), correspond with trustee regarding implementation of consent order and administration of Greenwich property (0.2), confer with W. Sherman regarding implementation of consent order and broker engagement and administration of property (0.2), correspond with W. Sherman regarding Greenwich Land bank accounts and attention to prior correspondence/contacts with relevant financial institutions (0.3), correspond and confer with PHC1 regarding Lexus at Greenwich Land property (0.3), review and analyze evidence supporting estate's ownership of Lexus (0.5), correspond and confer with W. Sherman regarding vendors and potential conflicts regarding Debtor's prior vendors (0.3), correspond with W. Sherman regarding broker engagement (0.2) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/21/2024 | 54 | P | L602 A108 | 355.00 | 0.10 | 35.50 | Phone call with Churyk Company Inc. regarding Greenwich property |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/21/2024 | 54 | P | L602 A108 | 355.00 | 0.20 | 71.00 | Phone call with Gault Energy regarding Greenwich property |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/21/2024 | 54 | P | L602 A108 | 355.00 | 0.20 | 71.00 | Correspondence with B. Sherman regarding services for quotes for property |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/21/2024 | 54 | P | L602 A108 | 355.00 | 0.20 | 71.00 | Correspondence with Churyk Company regarding quote for services |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/21/2024 | 54 | P | L602 A108 | 355.00 | 0.30 | 106.50 | Phone call with Gault Energy regarding account |

Detail Fee Task Code Billing Report
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|--|------|--------------|--------|--|

**Phase ID L602 Greenwich Land A.P. # 23-5005**

| | | | | | | | | | |
|--------|-----------|------|-----|-----------|------|--------|------|--------|--|
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/21/2024 | 54 | P | L602 | A108 | 355.00 | 0.20 | 71.00 | Phone call with Attorney B. Sherman regarding services for 373 Taconic Road |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/21/2024 | 72 | P | L602 | A109 | 480.00 | 7.10 | 3,408.00 | Meeting with realtor at Greenwich property (.8); calls with gate company (.4); communicate with inventory service provider (.6); call with generator servicer regarding maintenance and upkeep schedule and plan (.5); address other vendor information and requirements with S. Smeriglio (.4); e-mails with pool servicer to preserve pool and spa (.4); installation of internet service (.5) and calls regarding service activation (.7), meeting with security services regarding securing Greenwich property (2.4); calls to security services and communicate with security vendor for options (.4) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/21/2024 | 72 | P | L602 | A103 | 480.00 | 0.90 | 432.00 | Draft addendum to listing agreement and circulate to client (.4); research broker listing information and revise broker information regarding qualifications for motion to employ broker, e-mail to broker regarding review of same (.5) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/21/2024 | 54 | P | L602 | A105 | 355.00 | 0.60 | 213.00 | Draft memorandum regarding vendor information requirements to Attorney B. Sherman (.4) Research security company information (.2) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/21/2024 | 41 | P | L602 | A105 | 495.00 | 0.60 | 297.00 | Correspond and confer with W. Sherman regarding maintenance and security for Greenwich property (0.2), confer with W. Sherman regarding broker and insurance re Greenwich property (0.2), correspond with trustee and E. Sutton about engagement/application to employ broker (0.2) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/22/2024 | 72 | P | L602 | A108 | 480.00 | 2.20 | 1,056.00 | Call with security service company regarding installation / takeover of alarms and schedule (.3); Call with Greenwich Police Department for off-duty officer to property and complete requisition  (.5) and call with officer responding to same (.2); meet with officer at property and address security (1.5) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/22/2024 | 72 | P | L602 | A107 | 480.00 | 1.20 | 576.00 | Calls with Greenwich and Stamford tax collectors offices for wire transfer options (.3); call to insurance company about tax payments (.1); prepare e-mail to T. Sadler at PH with invoices and payment instruction and options and follow ups (.7); communicate with client regarding the same (.1) |

Detail Level 5 code time report

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|---|------|-------------|--------|---|

**Phase ID L602 Greenwich Land A.P. # 23-5005**

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | Description |
|--------|-----------|------|-----|-----------|---|------|-------------|--------|---|
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/22/2024 | 72 | P | L602 | A106 | 480.00 | 1.90 | 912.00 | E-mails with PH regarding addendum to listing agreement and motion to employ broker revisions and changes for new terms and updates from listing agent (.8); call with P. Linsey regarding broker/agent structure and conflict matters (.5) ; multiple revisions listing agreement addendum and circulate (.6) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/22/2024 | 41 | P | L602 | A108 | 495.00 | 0.50 | 247.50 | Correspond with K. He regarding Capital One account and confer with W. Sherman regarding bank accounts and other assets (0.3), correspond with A. Lomas regarding Greenwich Land bank accounts (0.2) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/23/2024 | 72 | P | L602 | A106 | 480.00 | 0.40 | 192.00 | Calls and emails with client regarding property status, listing agreement and addendum |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/23/2024 | 72 | P | L602 | A108 | 480.00 | 2.70 | 1,296.00 | Communicate with realtor for updated listing agreement, review and execute and circulate to PH for inclusion in motion (.8); call with systems vendor regarding history, prior services and for scheduling (.4); call with security vendor regarding invoices and payment (.2); communicate with pool maintenance regarding invoicing and payment (.1); call with Greenwich Police Department officer for evening coverage scheduling (.1); meet with Police Department officer at property for entry and review security matters (1.2) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/23/2024 | 41 | P | L602 | A108 | 495.00 | 0.20 | 99.00 | Correspond with K. He regarding Capital One bank accounts |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/24/2024 | 72 | P | L602 | A109 | 480.00 | 1.00 | 480.00 | Meet with Greenwich off duty Police Department for night coverage and address security |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/25/2024 | 72 | P | L602 | A108 | 480.00 | 0.20 | 96.00 | Confirm security coverage with Greenwich Police Department |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/25/2024 | 72 | P | L602 | A106 | 480.00 | 0.30 | 144.00 | E-mails with client regarding broker engagement and compensation |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/26/2024 | 72 | P | L602 | A108 | 480.00 | 0.20 | 96.00 | Communicate with insurance agent confirming payment and coverage |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/26/2024 | 72 | P | L602 | A104 | 480.00 | 4.60 | 2,208.00 | Assemble and review information from Greenwich property contractors and evaluate regarding sale and safeguarding property(1.2); call with pool servicer regarding services and remittance options |

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|---|
| **Phase ID L602 Greenwich Land A.P. # 23-5005** | | | | | | | | |
| | | | | | | | | (.2); correspond with gate company regarding securing property (.5); request payment spending confirmations from client (.4); correspondences with T. Sadler with invoices and payment information to initiate approved payments (.7); e-mails with staging company (.3); call with Seriatim for personal property inventory and e-mail with details, review agreement and execute (.6); calls with Greenwich Police Department officer regarding security and access (.4); review town alarm registration and procedures and inquiry regarding the same(.3) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/27/2024 | 72 | P | L602 A106 | 480.00 | 0.30 | 144.00 | Communicate with client regarding insurance, security system status (.1); research and review of insurance company noted in proposal and forward to client (.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/27/2024 | 72 | P | L602 A108 | 480.00 | 1.30 | 624.00 | Attention to maintenance/contractor issues regarding property (.7); communicate with insurance inspector to schedule inspection (.2); message to security company regarding testing and activation (.1); call with systems company regarding network and security (.3) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/27/2024 | 72 | P | L602 A104 | 480.00 | 0.90 | 432.00 | Review and analyze 373 Taconic insurance policy (.7), e-mail to insurance broker regarding documentation (.1), circulate declaration page to US Trustee's office (.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/27/2024 | 41 | P | L602 A106 | 495.00 | 0.20 | 99.00 | Correspond with trustee and correspond and confer with W. Sherman regarding insurance and UST request Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/28/2024 | 72 | P | L602 A108 | 480.00 | 0.20 | 96.00 | Communicate with Greenwich Police Department officer regarding evening security Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/29/2024 | 72 | P | L602 A109 | 480.00 | 3.10 | 1,488.00 | Meet with security system installer at property, address alarm systems functionality and camera system status, confirm alarms (2.0); confirm alarm and security operations going forward with client (.2); address security with realtor and contractors (.2); meet with contractor to review work in process and timeline (.4); address alarm registration and Police Department invoicing with K. Ahumada (.2); correspondence to security system regarding camera system (.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/29/2024 | 70 | P | L602 A101 | 200.00 | 0.20 | 40.00 | Call Greenwich Alarm Ordinance Admin regarding alarm registration (.1); correspond with Attorney Sherman regarding same (.1) |

Detailed Levels Code Time Report 1

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|--------------|--------|---|

**Phase ID L602 Greenwich Land A.P. # 23-5005**

| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/30/2024 | 72 | P L602 | A106 | 480.00 | 0.10 | 48.00 | Communicate with client regarding Taconic real property status and alarms Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/30/2024 | 70 | P L602 | A101 | 200.00 | 0.30 | 60.00 | Follow up phone call to Greenwich Alarm Ordinance Admin regarding alarm registration (.1); Call Greenwich off duty police department regarding invoice (.1); correspond with Attorney Sherman regarding same (.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/30/2024 | 72 | P L602 | A108 | 480.00 | 0.20 | 96.00 | Communicate with realtor regarding access and security; e-mail ordering payment for personal property inventory service deposit to PH Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID L602** | | | | Billable | | 91.10 | 43,299.00 | Greenwich Land A.P. # 23-5005 |

**Phase ID L603 HK USA/Interpleader A.P.s ## 22-5003, 23-5012**

| 5248.001 | 08/23/2024 | 41 | P L603 | A104 | 495.00 | 1.70 | 841.50 | Review and analyze District Court's decision affirming summary judgment ruling (0.7), correspond with trustee and D. Barron regarding same and analyze implications for avoidance actions (0.4), confer with trustee regarding decision (0.1), confer with D. Barron regarding District Court decision and relevance to pending alter ego proceedings (0.2), correspond with trustee and N. Bassett regarding interpleader action and attention to motion to stay interpleader appeal and Judge Dooley's order regarding same (0.3) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/25/2024 | 41 | P L603 | A106 | 495.00 | 0.30 | 148.50 | Correspond with N. Bassett and trustee regarding appellate briefing for analysis of appellate decision and analyze same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID L603** | | | | Billable | | 2.00 | 990.00 | HK USA/Interpleader A.P.s ## 22-5003, 23-5012 |

**Phase ID L604 Sherry Netherland A.P. # 23-5002**

| 5248.002 | 05/06/2024 | 41 | A L604 | A101 | 495.00 | 0.60 | 297.00 | Prepare for hearing on Sherry Netherland cleaning motion (0.3), attend hearing on Genever cleaning motion (0.3) Genever Holdings Corporation Bankruptcy Representation |
| 5248.001 | 05/08/2024 | 41 | P L604 | A106 | 495.00 | 0.50 | 247.50 | Confer with trustee regarding adjourning hearing and correspond with J. Moriarty and C. Major regarding same (0.2), draft motion to adjourn hearing (0.3) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/09/2024 | 70 | P L604 | A101 | 200.00 | 0.20 | 40.00 | File motion to adjourn pre trial conference Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/28/2024 | 54 | P L604 | A102 | 355.00 | 0.20 | 71.00 | Research and analyze service issue Despins, Ch 11 Trustee/Luc A. |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|---|------|--------------|--------|---|

**Phase ID L604 Sherry Netherland A.P. # 23-5002**

Ho Wan Kwok, Debtor

| 5248.001 | 07/02/2024 | 54 | P | L604 | A103 | 355.00 | 1.00 | 355.00 | Draft request for entry of default |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/03/2024 | 54 | P | L604 | A103 | 355.00 | 0.40 | 142.00 | Revise request for default (.4) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/13/2024 | 41 | P | L604 | A103 | 495.00 | 0.70 | 346.50 | Draft 11th motion to adjourn pretrial conference (0.3), correspond with A. Kim and J. Moriarty regarding same (0.2), finalize motion and attention to filing same (0.2) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |

| **Total for Phase ID L604** | | | | Billable | | | 3.60 | 1,499.00 | Sherry Netherland A.P. # 23-5002 |

**Phase ID L605 Mei Guo (aircraft) A.P. # 23-5008**

| 5248.001 | 05/01/2024 | 41 | P | L605 | A104 | 495.00 | 0.90 | 445.50 | Attention to correspondence and wire report regarding receipt of escrow funds (0.2), correspond with N. Bassett and trustee regarding same (0.3), correspond with U.S. Trustee/Committee/PAX regarding receipt of funds (0.3), correspond with N. Bassett and trustee regarding JNFX (0.1) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/22/2024 | 41 | P | L605 | A105 | 495.00 | 0.40 | 198.00 | Memo to K. Mitchell regarding research on BVI shell companies at issue in action (0.3), correspond with D. Barron re: moving action forward (0.1) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/23/2024 | 68 | P | L605 | A102 | 425.00 | 4.80 | 2,040.00 | Research BVI entities at issue in adv proceeding on Relativity and organize documents |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/24/2024 | 68 | P | L605 | A103 | 425.00 | 2.10 | 892.50 | Draft memorandum regarding BVI entities related to Mei Guo |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/24/2024 | 41 | P | L605 | A104 | 495.00 | 0.50 | 247.50 | Review and analyze K. Mitchell memo regarding BVI shell companies (0.4), correspond with D. Barron and PHC1 regarding same (0.1) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/16/2024 | 70 | P | L605 | A101 | 200.00 | 0.30 | 60.00 | Transfer sealed motion for summary judgment documents to Attorneys at Zeisler & Zeisler |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |

| **Total for Phase ID L605** | | | | Billable | | | 9.00 | 3,883.50 | Mei Guo (aircraft) A.P. # 23-5008 |

**Phase ID L606 HCHK A.P. # 23-5013**

| 5248.001 | 05/01/2024 | 41 | P | L606 | A103 | 495.00 | 0.80 | 396.00 | Revise motion to suspend briefing schedule (0.6), correspond with N. Bassett regarding same (0.2) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/06/2024 | 41 | P | L606 | A103 | 495.00 | 0.40 | 198.00 | Finalize motion to suspend briefing in HCHK set aside appeal (0.2), correspond |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|---|------|--------------|--------|---|

**Phase ID L606 HCHK A.P. # 23-5013**

| Client | Trans Date | Tkpr | H P | Task | Code | Rate | Hours to Bill | Amount | Description |
|--------|-----------|------|-----|------|------|------|--------------|--------|-------------|
| | | | | | | | | | with J. Shaban regarding same (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/07/2024 | 41 | P | L606 | A108 | 495.00 | 0.40 | 198.00 | Correspond with J. Shaban regarding motion to suspend briefing schedule (0.2), finalize motion and attention to filing same (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/08/2024 | 41 | P | L606 | A104 | 495.00 | 0.20 | 99.00 | Attention to District Court order and correspond with D. Mohamed regarding same and deadline for joint status report Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/21/2024 | 68 | P | L606 | A104 | 425.00 | 0.20 | 85.00 | Review request from P. Linsey regarding motion for default judgment and MoL, respond to same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/18/2024 | 68 | P | L606 | A104 | 425.00 | 0.20 | 85.00 | Review proposed order granting entry of default, correspond with D. Barron Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/18/2024 | 68 | P | L606 | A104 | 425.00 | 0.60 | 255.00 | Review revised proposed order, correspond with Attorney Kinsella regarding filing of same, attention to notice of appearance prior to filing Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/18/2024 | 68 | P | L606 | A106 | 425.00 | 0.20 | 85.00 | Correspond w D. Barron regarding proposed order granting default judgment Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/18/2024 | 68 | P | L606 | A105 | 425.00 | 0.30 | 127.50 | Correspond with K. Ahumada and S. Smeriglio regarding filing of proposed order Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/18/2024 | 5 | P | L606 | A104 | 475.00 | 1.30 | 617.50 | Review/analyze and prepare for filing Proposed Order (.4); prepare Appearance (.3) telephone conference with Attorney K. Mitchell (.2) review and prepare correspondence to Attorney K. Mitchell (.4) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/18/2024 | 20 | P | L606 | A107 | 500.00 | 0.70 | 350.00 | Communicate with Attorney D Barron regarding request for entry of default judgment Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/18/2024 | 20 | P | L606 | A105 | 500.00 | 0.20 | 100.00 | Communicate with finalizing request for entry of default Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/18/2024 | 20 | P | L606 | A104 | 500.00 | 0.50 | 250.00 | Review/analyze request papers prior to filing Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/19/2024 | 41 | P | L606 | A104 | 495.00 | 1.20 | 594.00 | Review and analyze decision granting HCHK motion for default judgment and related filings Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/20/2024 | 41 | P | L606 | A104 | 495.00 | 0.80 | 396.00 | Review/analyze HCHK defendants' objection to proposed order (0.3), |

NEUBERT, PEPE & MONTEITH, P.C.

Detailed Fees by Task Code

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|---|

**Phase ID L606 HCHK A.P. # 23-5013**

| | | | | | | | | review/finalize response to HCHK defendants' objection to proposed order and attention to filing same (0.3), correspond with D. Barron and trustee regarding same (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/21/2024 | 41 | P | L606 | A104 | 495.00 | 0.80 | 396.00 | Review and analyze order granting motion for default judgment and compare to proposed order (0.3), correspond with trustee and D. Barron regarding same (0.2), correspond with trustee regarding numbering issue in Court's order and correspond with courtroom deputy regarding same (0.3) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/28/2024 | 41 | P | L606 | A104 | 495.00 | 1.70 | 841.50 | Attention to email from proposed intervenors regarding motion for stay pending appeal and correspond with trustee regarding same (0.2), collect prior briefing on stays pending appeal and correspond with N. Bassett regarding same (0.8), attention to Shaban request for status conference and correspond with trustee (0.2), confer with D. Barron regarding prior briefing on motions for stay pending appeal (0.2), collect additional briefing on stays pending appeal and correspond with N. Bassett regarding same (0.3) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/05/2024 | 41 | P | L606 | A107 | 495.00 | 0.20 | 99.00 | Correspond with E. Sutton regarding request for turnover of records Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/08/2024 | 82 | P | L606 | A104 | 495.00 | 0.20 | 99.00 | Review and analyze motion for stay of HCHK judgment Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/08/2024 | 41 | P | L606 | A104 | 495.00 | 2.20 | 1,089.00 | Review and analyze intervenors' motion for stay pending appeal (0.5), correspond with trustee regarding same (0.1), correspond with trustee and N. Bassett regarding motion for stay pending appeal (0.2), research for opposition to motion for stay pending appeal (1.3), correspond with N. Bassett regarding same (0.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/16/2024 | 41 | P | L606 | A107 | 495.00 | 0.40 | 198.00 | Correspond with W. Farmer and E. Sutton regarding motion to enlarge page limits (0.2), finalize and attention to filing motions regarding page limits and consolidating oppositions (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/17/2024 | 41 | P | L606 | A104 | 495.00 | 0.20 | 99.00 | Attention to orders granting motion to file excess pages/consolidate responses re: motion for stay pending appeal and correspond with W. Farmer and E. Sutton regarding oppositions Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|---|

**Phase ID L606 HCHK A.P. # 23-5013**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5248.001 | 07/18/2024 | 41 | P | L606 | A104 | 495.00 | 1.00 | 495.00 | Attention to Linsey declaration to opposition to motions for stay pending appeal and correspond with W. Farmer and PHC1 regarding same (0.2), review/finalize oppositions to motions for stay pending appeal and attention to filing same (0.8) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/22/2024 | 41 | P | L606 | A104 | 495.00 | 1.40 | 693.00 | Review and analyze proposed intervenors' reply in support of motion for stay pending appeal (0.4), correspond with trustee and N. Bassett regarding same (0.2), review and analyze HCHK defendants' motion for stay pending appeal and Y. Zhang declaration (0.5), correspond with trustee and D. Barron regarding same (0.2), correspond with PHC1 regarding same (0.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/23/2024 | 41 | P | L606 | A107 | 495.00 | 0.60 | 297.00 | Correspond with W. Farmer and N. Bassett regarding appellee designations (0.2), finalize appellee designations/district court notice and attention to filing same (0.4) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/25/2024 | 41 | P | L606 | A104 | 495.00 | 0.60 | 297.00 | Review and analyze district court's orders denying motions for stay pending appeal (0.4), correspond with trustee and N. Bassett regarding same (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID L606** | | | | Billable | | | 17.30 | 8,439.50 | HCHK A.P. # 23-5013 |
|---|---|---|---|---|---|---|---|---|---|

**Phase ID L607 Mahwah A.P. # 23-5017**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5248.001 | 05/06/2024 | 68 | P | L607 | A108 | 425.00 | 0.20 | 85.00 | Correspond w BSI Group regarding search terms Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/29/2024 | 68 | P | L607 | A108 | 425.00 | 0.30 | 127.50 | Review prior correspondence with BSI Group regarding subpoena compliance, send further follow up email Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/25/2024 | 68 | P | L607 | A103 | 425.00 | 1.30 | 552.50 | Draft motion to compel BSI Group, LLC Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/26/2024 | 68 | P | L607 | A103 | 425.00 | 0.90 | 382.50 | Con't draft motion to compel BSI Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/26/2024 | 68 | P | L607 | A105 | 425.00 | 0.20 | 85.00 | Correspond with Team regarding motion to compel BSI Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/27/2024 | 68 | P | L607 | A103 | 425.00 | 1.10 | 467.50 | Con't draft motion to compel BSI compliance with subpoena Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/29/2024 | 41 | P | L607 | A104 | 495.00 | 4.80 | 2,376.00 | Attention to correspondence regarding defendants cutting off security funding and correspond with trustee and N. Bassett regarding same (0.2), correspond and confer with N. Bassett regarding |

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|--------------|--------|---|

**Phase ID L607 Mahwah A.P. # 23-5017**

|  |  |  |  |  |  |  |  | defendants cutting off security funding (0.2), review and analyze criminal trial records/transcripts regarding Taurus evidence (0.6), correspond and confer with PHC1 regarding same (0.2), draft request for status conference regarding defendants cutting off security funding in violation of preliminary injunction (2.4), attention to N. Bassett edits and revise request for status conference and draft order (0.3), finalize request for status conference and attention to filing same (0.3), attention to order and correspond with trustee and N. Bassett regarding status conference (0.3), confer with PHC1 regarding Taurus/Barnett/Mahwah evidence (0.3) |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/30/2024 | 41 | P | L607 | A101 | 495.00 | 0.30 | 148.50 | Prepare for Mahwah status conference |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/01/2024 | 41 | P | L607 | A107 | 495.00 | 3.00 | 1,485.00 | Correspond with N. Bassett regarding status conference transcript (0.1), review and analyze report filed by defendants regarding noncompliance with preliminary injunction (0.4), correspond with N. Bassett and trustee regarding defendants' noncompliance (0.2), confer with N. Bassett regarding defendants' noncompliance and next steps (0.2), research injunction/contempt issues regarding defendants noncompliance and refusal to identify principal (1.4), correspond with N. Bassett regarding same (0.2), correspond and confer with PHC1 regarding frozen assets discussed in defendants' report and review and analyze criminal case filings regarding same (0.5) |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/03/2024 | 41 | P | L607 | A107 | 495.00 | 0.40 | 198.00 | Correspond with N. Bassett regarding response to defendant's counsel's report regarding noncompliance with injunction (0.2), strategize potential response (0.2) |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/04/2024 | 41 | P | L607 | A104 | 495.00 | 5.50 | 2,722.50 | Review/analyze N. Bassett outline for response to defendants' counsel's report regarding noncompliance with injunction and provide comments (0.4), research regarding Hamilton Taurus SP and director (0.6), correspond and confer with PHC1 and D. Barron regarding same (0.3), draft response to defendants' counsel's report regarding noncompliance with injunction (3.8), proof/revise same and correspond with N. Bassett (0.4) |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/05/2024 | 41 | P | L607 | A104 | 495.00 | 1.80 | 891.00 | Review/analyze N. Bassett revisions to reply to defendants' counsel's report (0.3), correspond with N. Bassett regarding same and motion to use property of the estate (0.2), correspond with trustee and |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|---|------|--------------|--------|---|

**Phase ID L607 Mahwah A.P. # 23-5017**

|  |  |  |  |  |  |  |  |  | D. Barron regarding reply (0.2), revise reply to defendants' counsel's report to include motion to use property of the estate to fund Mahwah Mansion (0.4), correspond with trustee and N. Bassett regarding same (0.2), finalize reply/emergency motion and attention to filing same in adversary proceeding and main case (0.5)<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/06/2024 | 41 | P | L607 | A106 | 495.00 | 5.20 | 2,574.00 | Correspond and confer with trustee regarding injunction noncompliance and funding Mahwah expenses (0.2), draft amended motion to fund Mahwah expenses (4.3), research regarding unjust enrichment (0.3), correspond and confer with N. Bassett regarding litigation schedule (0.2), correspond and confer with W. Farmer regarding same (0.2)<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/07/2024 | 41 | P | L607 | A103 | 495.00 | 1.60 | 792.00 | Revise amended motion per trustee's comments (0.4), correspond with trustee regarding same (0.2), correspond with N. Bassett regarding amended motion (0.1), finalize amended motion and attention to filing same (0.3), correspond with M. Conway regarding service of amended motion (0.1), attention to scheduling order and confer with N. Bassett regarding hearing (0.2), draft certificate of service and attention to filing same (0.3)<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/08/2024 | 72 | P | L607 | A108 | 480.00 | 0.40 | 192.00 | Communicate with potential NJ counsel regarding Mahwah property<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/08/2024 | 41 | P | L607 | A105 | 495.00 | 1.60 | 792.00 | Correspond and confer with W. Sherman regarding New Jersey real estate counsel and taxes/sale of Mahwah Mansion (0.3), correspond with trustee regarding same (0.1), correspond with N. Bassett regarding hearing (0.1), correspond with N. Bassett and PHC1 regarding request for status conference (0.3), correspond and confer with PHC1 and N. Bassett regarding MSJ briefing and request for status conference (0.3), revise request for status conference regarding briefing schedule (0.3), finalize request for status conference and attention to filing same (0.2)<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/09/2024 | 72 | P | L607 | A105 | 480.00 | 0.20 | 96.00 | Communicate with Attorney Linsey regarding Mahwah property; prior access; review and address real property tax bill status and payment with Attorney Linsey<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/09/2024 | 41 | P | L607 | A107 | 495.00 | 1.70 | 841.50 | Correspond with PHC1 regarding status conference (0.1), confer with W. Sherman regarding New Jersey counsel for real estate issues (0.2), correspond with N. Bassett and trustee regarding litigation |

Detail Level/Task Code Billing Report
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|---|

**Phase ID L607 Mahwah A.P. # 23-5017**

| | | | | | | | | schedule/status conference/Buck update (0.2), review and analyze motion to withdraw reference (0.8), correspond with N. Bassett regarding litigation schedule and motion to withdraw reference (0.1), memo to N. Bassett and trustee regarding response to MWR and next steps (0.3) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/11/2024 | 41 | P | L607 | A106 | 495.00 | 0.20 | 99.00 | Correspond with N. Bassett and trustee regarding motion to withdraw reference Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/12/2024 | 41 | P | L607 | A106 | 495.00 | 0.30 | 148.50 | Correspond with trustee regarding order on motion to use property of the estate (0.2), correspond with H. Claiborn regarding order on motion to use property of the estate (0.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/13/2024 | 41 | P | L607 | A101 | 495.00 | 2.10 | 1,039.50 | Prepare for hearing and presentation re: motion to use estate property to pay Mahwah expenses (0.9), confer with W. Farmer regarding Mahwah developments following hearing and next steps (0.3), revise proposed order granting motion to use estate property to pay Mahwah expenses (0.8), correspond with trustee regarding same (0.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/14/2024 | 41 | P | L607 | A106 | 495.00 | 1.30 | 643.50 | Correspond with trustee regarding revised order (0.2), finalize and submit revised proposed order granting use of property of the estate to pay Mahwah expenses and correspond with courtroom deputy (0.3), further revise revised proposed order and correspond with M. Conway and courtroom deputy regarding same (0.3), attention to M. Conway email regarding settlement and correspond with N. Bassett and D. Barron regarding same (0.3), confer with W. Farmer regarding next steps in Mahwah action (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/15/2024 | 41 | P | L607 | A108 | 495.00 | 0.60 | 297.00 | Correspond and confer with D. Catuogno regarding Bergen County counsel (0.3), attention to correspondence from M. Conway regarding settlement issues and correspond with D. Barron and N. Bassett regarding same (0.3) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/18/2024 | 41 | P | L607 | A106 | 495.00 | 0.30 | 148.50 | Correspond with trustee and R. Kahn regarding real estate counsel for Mahwah property Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/19/2024 | 41 | P | L607 | A108 | 495.00 | 1.50 | 742.50 | Confer with R. Kahn (potential real estate counsel) (0.5), memorandum to R. Kahn regarding engagement and conflicts analysis and prepare list of parties for conflicts search (0.6), correspond with D. Barron and PHC1 regarding |

Detailed Fee/Cost Task Code Billing Report

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|---|
| | | | | | | | | **Phase ID L607 Mahwah A.P. # 23-5017** |
| | | | | | | | | supplementing list and work on supplementing list (0.3), correspond with R. Kahn regarding same (0.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/21/2024 | 41 | P L607 | A106 | 495.00 | 0.10 | 49.50 | Correspond with trustee regarding engaging NJ counsel Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/22/2024 | 41 | P L607 | A105 | 495.00 | 0.50 | 247.50 | Correspond with R. Kahn, W. Sherman and trustee regarding NJ real estate counsel/prospective sale (0.3), correspond and confer with D. Barron regarding corporate authority issue (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/23/2024 | 72 | P L607 | A107 | 480.00 | 0.50 | 240.00 | Call with P. Linsey and NJ local counsel R. Kahn regarding current title ownership status, tasks regarding NJ property, real property tax Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/23/2024 | 72 | P L607 | A108 | 480.00 | 0.40 | 192.00 | Call with Tax Collector regarding property tax status, interest waiver and inability to remove interest charges on real property taxes and payment options for taxes (.3); Correspond with T. Sadler regarding payment (.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/23/2024 | 41 | P L607 | A105 | 495.00 | 1.10 | 544.50 | Confer with W. Sherman and R. Kahn (NJ real estate counsel) (0.5), review and analyze Buck firm transfers spreadsheet (0.3), correspond with PHC1 regarding further analysis required and Kroll follow-up (0.2), correspond with PHC1 regarding Buck law firm invoices (0.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/26/2024 | 68 | P L607 | A105 | 425.00 | 0.20 | 85.00 | correspond with P. Linsey regarding notice of related proceedings and motion to withdraw the reference Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/26/2024 | 41 | P L607 | A107 | 495.00 | 0.20 | 99.00 | Correspond with S. Maza and K. Mitchell regarding miscellaneous proceeding for motion to withdraw reference and notice of related proceedings Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/26/2024 | 41 | P L607 | A107 | 495.00 | 0.20 | 99.00 | Correspond with S. Maza and K. Mitchell regarding miscellaneous proceeding for motion to withdraw reference and notice of related proceedings Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/27/2024 | 68 | P L607 | A103 | 425.00 | 1.80 | 765.00 | Draft notice of related proceedings Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/27/2024 | 68 | P L607 | A105 | 425.00 | 0.10 | 42.50 | correspond with P. Linsey regarding draft of notice of related proceedings Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/27/2024 | 68 | P L607 | A104 | 425.00 | 0.20 | 85.00 | attention to reassignment of miscellaneous proceeding, correspond |

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|--------------|--------|---|

**Phase ID L607 Mahwah A.P. # 23-5017**

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | Description |
|--------|-----------|------|-----|-----------|------|--------------|--------|-------------|
| | | | | | | | | with P. Linsey regarding same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/27/2024 | 41 | P | L607 | A107 | 495.00 | 1.70 | 841.50 Correspond and confer with E. Sutton regarding opposition to Mahwah motion to withdraw reference (0.2), correspond with K. Mitchell regarding same and regarding notice of related proceedings for district court matter (0.1), confer with N. Kinsella regarding avoidance action discovery/oppositions to motions to dismiss (0.5), correspond with N. Bassett regarding omnibus response to Bernardo Enriquez MTDs and related issues (0.3), review and analyze case law cited in Bernardo Enriquez MTDs (0.2), attention to reassignment of miscellaneous MWR proceeding and correspond with K. Mitchell and S. Maza regarding same (0.2), correspond and confer with K. Ahumada regarding district court appearances (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/28/2024 | 70 | P | L607 | A101 | 200.00 | 0.30 | 60.00 Draft appearances for Attorneys Despins, Bassett, Barron, Maza, Linsey, and Mitchell for district court case; send to Attorney Linsey for review Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/28/2024 | 41 | P | L607 | A104 | 495.00 | 1.00 | 495.00 Review and analyze analysis and records regarding spending via Buck Law (0.7), confer with PHC1 regarding same (0.2), correspond with N. Bassett and trustee regarding spending through Buck Law (0.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/29/2024 | 70 | P | L607 | A101 | 200.00 | 0.20 | 40.00 File appearances for Attorneys Linsey and Mitchell in district court case Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/29/2024 | 68 | P | L607 | A105 | 425.00 | 0.20 | 85.00 Confer with P. Linsey regarding filing of opposition to motion to withdraw the reference Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/30/2024 | 68 | P | L607 | A104 | 425.00 | 1.00 | 425.00 Review and revise objection to motion to withdraw the reference Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/30/2024 | 68 | P | L607 | A106 | 425.00 | 0.20 | 85.00 Correspond with E. Sutton and S. Maza regarding final version of objection to motion to w/d the reference Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/30/2024 | 68 | P | L607 | A103 | 425.00 | 0.30 | 127.50 Review final of opposition to motion to withdraw the reference, correspond with client regarding same, Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/30/2024 | 68 | P | L607 | A103 | 425.00 | 0.60 | 255.00 Revise motion to extend page limit (.2), prepare for filing of same (.1), confer with P. Linsey regarding filing of same (.1), correspond with D. Barron about service and filing of motion (.2) |

Detail Fee/Task Code Billing Report

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|---|

**Phase ID L607 Mahwah A.P. # 23-5017**

| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID L607** | | | | | Billable | 47.60 | 22,790.00 | Mahwah A.P. # 23-5017 |

**Phase ID L608 Golden Spring A.P. #23-5018**

| 5248.001 | 06/18/2024 | 54 | P | L608 A103 | 355.00 | 1.40 | 497.00 | Revise research memorandum on cause of action after comments from Attorney Kinsella<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/27/2024 | 70 | P | L608 A101 | 200.00 | 0.40 | 80.00 | Attention to letter from Cohn Birnbaum and Shea with production(.1); download production and send to Attorneys Mitchell and Linsey(.2); upload production to ShareFile and send to Steven from ULX for upload to Relativity (.1)<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/28/2024 | 68 | P | L608 A104 | 425.00 | 1.80 | 765.00 | Review document production from Cohn Birnbaum<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID L608** | | | | | Billable | 3.60 | 1,342.00 | Golden Spring A.P. #23-5018 |

**Phase ID L611 Lamp Capital A.P. # 23-50233**

| 5248.001 | 05/02/2024 | 68 | P | L611 A108 | 425.00 | 0.20 | 85.00 | Correspond w E. Cohen regarding service on Microsoft<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/03/2024 | 68 | P | L611 A108 | 425.00 | 0.20 | 85.00 | Correspond w FDIC regarding Lamp Capital judgment<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/21/2024 | 68 | P | L611 A104 | 425.00 | 0.30 | 127.50 | Review request from P Linsey regarding motion for default and MoL, respond to same<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/23/2024 | 41 | P | L611 A107 | 495.00 | 0.20 | 99.00 | Correspond with N. Bassett and D. Barron about next steps in adversary proceeding<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID L611** | | | | | Billable | 0.90 | 396.50 | Lamp Capital A.P. # 23-50233 |

**Phase ID L612 Ace Decade Holdings Limited et al - 23-05028**

| 5248.001 | 05/02/2024 | 41 | P | L612 A107 | 495.00 | 0.10 | 49.50 | Correspond with D. Barron regarding request for default<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/06/2024 | 41 | P | L612 A106 | 495.00 | 0.30 | 148.50 | Correspond with N. Bassett and trustee regarding Y. Wang (0.2), correspond with C. Macco regarding same (0.1)<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/08/2024 | 41 | P | L612 A104 | 495.00 | 0.30 | 148.50 | Attention to Y. Wang withdrawal of motion (0.1), correspond with trustee and N. Bassett regarding withdrawal and correspondence from C. Macco (0.2)<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/09/2024 | 41 | P | L612 A107 | 495.00 | 0.40 | 198.00 | Correspond with D. Barron and N. Bassett regarding request for default (0.1), |

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|---|
| | | | | | | | | memorandum to R. Flynn regarding same (0.3) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/13/2024 | 41 | P | L612 A105 | 495.00 | 1.90 | 940.50 | Correspond and confer with R. Flynn regarding request for default re: Y. Wang (0.3), correspond with N. Bassett regarding same (0.1), revise request for default/declaration (0.4), correspond with N. Bassett regarding draft (0.1), research regarding waiver of defenses and revise per N. Bassett comments (0.7), finalize request for entry of default and attention to filing same (0.3) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/21/2024 | 41 | P | L612 A107 | 495.00 | 0.30 | 148.50 | Correspond and confer with W. Farmer and K. Mitchell about materials to assist with motion for default judgment Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/28/2024 | 41 | P | L612 A107 | 495.00 | 0.90 | 445.50 | Correspond and confer with W. Farmer regarding motion for default judgment (0.2), finalize motion for default judgment/Linsey Declaration/memorandum of law and attention to filing same (0.6), correspond with W. Farmer and N. Bassett regarding same (0.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/03/2024 | 41 | P | L612 A107 | 495.00 | 0.20 | 99.00 | Correspond with E. Sutton regarding scheduling order/service requirements on default judgment motion Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/27/2024 | 41 | P | L612 A106 | 495.00 | 1.10 | 544.50 | Confer with trustee regarding objection deadline and provisional liquidators (0.2), draft notice of absence of objection to motion for default judgment (0.7), correspond with trustee regarding same (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/28/2024 | 41 | P | L612 A106 | 495.00 | 0.90 | 445.50 | Confer with trustee regarding notice of no objection, etc. (0.2), revise notice of no objection (0.3), correspond with trustee regarding same (0.2), finalize notice and attention to filing same (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/01/2024 | 41 | P | L612 A104 | 495.00 | 0.50 | 247.50 | Review and analyze BVI liquidators' motion for extension of time and issues for hearing (0.4), correspond with trustee and N. Bassett regarding same (0.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/02/2024 | 82 | P | L612 A105 | 495.00 | 0.30 | 148.50 | Communicate with Attorney Linsey regarding coverage of upcoming (7/9) hearings in Ace Decade Holdings adversary proceedings as to our motion for default judgment, adversaries' motion for extra time to respond and substantive defenses previewed in motion, and our responses thereto |

**Phase ID L612 Ace Decade Holdings Limited et al - 23-05028**

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|--------------|--------|--|

**Phase ID L612 Ace Decade Holdings Limited et al - 23-05028**

Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

| 5248.001 | 07/02/2024 | 41 | P | L612 | A103 | 495.00 | 1.10 | 544.50 | Draft preliminary response to motion for extension of time (0.3), correspond with trustee and N. Basett regarding preliminary response to motion for extension of time (0.2), finalize preliminary response to motion for extension of time and attention to filing same (0.2), correspond with N. Bassett and D. Barron regarding objection to motion for extension of time and defenses raised by provisional liquidators (0.2), confer with J. Graham regarding 7/9 hearing (0.2) |

Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

| 5248.001 | 07/03/2024 | 82 | P | L612 | A103 | 495.00 | 0.10 | 49.50 | Prepare and enter appearance in Ace Holdings adversary proceeding |

Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

| 5248.001 | 07/03/2024 | 82 | P | L612 | A101 | 495.00 | 0.90 | 445.50 | Review and analysis of pleadings germane to our motion for default judgment, adversaries' motion to continue hearing (including substantive allegations relating to purported excusable neglect, good faith, meritorious defenses, and lack of prejudice) |

Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

| 5248.001 | 07/03/2024 | 41 | P | L612 | A107 | 495.00 | 1.00 | 495.00 | Correspond with A. Bongartz regarding opposition to liquidators' motion for extension of time (0.1), correspond and confer with D. Barron regarding opposition to motion for extension of time (0.2), review/finalize opposition to motion for extension of time and attention to filing same (0.7) |

Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

| 5248.001 | 07/04/2024 | 82 | P | L612 | A101 | 495.00 | 0.70 | 346.50 | Review of our opposition papers to Ace Liquidators' motion to continue 7/9 hearing on motion for default judgment |

Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

| 5248.001 | 07/08/2024 | 82 | P | L612 | A101 | 495.00 | 0.80 | 396.00 | Review amended submission for references to removed exhibits (0.3); Plan and prepare for hearing on motion for default judgment and attempts by joint liquidators to contest over standing and substantive issues (.5); |

Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

| 5248.001 | 07/08/2024 | 41 | P | L612 | A103 | 495.00 | 1.50 | 742.50 | Draft amended opposition to liquidators' motion for extension of time (0.4), correspond with N. Bassett regarding same (0.2), correspond with trustee and N. Bassett regarding sealing prior pleading (0.3), finalize amended opposition and notice and attention to filing same (0.4), correspond and confer with D. Barron regarding same (0.2) |

Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

| 5248.001 | 07/09/2024 | 82 | P | L612 | A109 | 495.00 | 3.30 | 1,633.50 | Prepare for hearing (0.4); Appear at hearings on motion for default judgment, |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|--|------|---------------|--------|--|

**Phase ID L612 Ace Decade Holdings Limited et al - 23-05028**

| | | | | | | | | | limited opposition of joint liquidators (2.7); Discussion with T'ee, Attorney Bassett re next steps (0.2) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/09/2024 | 41 | P | L612 | A105 | 495.00 | 0.40 | 198.00 | Confer with J. Graham regarding hearing and next steps |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/10/2024 | 82 | P | L612 | A104 | 495.00 | 0.50 | 247.50 | Analysis of status of service on defendant Rui Hao |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/11/2024 | 82 | P | L612 | A104 | 495.00 | 2.80 | 1,386.00 | Review/analyze facts and governing law relating to status of service upon defendant Rui Hao (0.4); Conference with Attorney Bongartz re actions taken to effect service under Swiss law (0.5); Review and analysis of documents relating to service upon Rui Hao, Swiss Civil Code and Hague Service Convention requirements, and begin drafting of certificate of service for request for entry of default (1.9) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/11/2024 | 41 | P | L612 | A107 | 495.00 | 0.80 | 396.00 | Correspond with N. Bassett and A. Bongartz regarding default of Rui Hao (0.2), confer with J. Graham regarding Rui Hao service (0.1), confer with J. Graham and A. Bongartz regarding Rui Hao service (0.3), review and analyze materials from A. Bongartz and correspond with J. Graham regarding service affidavit and next steps (0.2) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/12/2024 | 82 | P | L612 | A102 | 495.00 | 0.60 | 297.00 | Research Swiss Civil Code service requirements, Hague Service Convention requirements |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/12/2024 | 82 | P | L612 | A111 | 495.00 | 0.40 | 198.00 | Correspondence to /from Attorney Bongartz re additional facts relating to service |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/12/2024 | 41 | P | L612 | A107 | 495.00 | 1.40 | 693.00 | Confer with A. Bongartz and J. Graham regarding default/default judgment issues re: Rui Hao (0.3), review and analyze declaration from Swiss counsel (0.2), revise certificate of service (0.3), correspond and confer with A. Bongartz regarding notice of request for entry of default to be made at hearing (0.2), finalize COS and attention to filing same (0.2), finalize notice and attention to filing same (0.2) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/13/2024 | 82 | P | L612 | A103 | 495.00 | 0.60 | 297.00 | Drafting motion for entry of default |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/15/2024 | 82 | P | L612 | A103 | 495.00 | 2.40 | 1,188.00 | Revise draft request for entry of default, draft declaration with references to applicable foreign and domestic civil rules and treaties, draft proposed order |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount |
|--------|-----------|------|-----|-----------|--|------|---------------|--------|

**Phase ID L612 Ace Decade Holdings Limited et al - 23-05028**

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 07/15/2024 | 41 | P | L612 | A105 | 495.00 | 0.40 | 198.00 | Confer with J. Graham regarding declaration and Rui Hao default |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 07/16/2024 | 70 | P | L612 | A101 | 200.00 | 0.20 | 40.00 | File exhibit in connection with hearing and draft memorandum with exhibit Attorneys Linsey and Barron |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 07/16/2024 | 82 | P | L612 | A103 | 495.00 | 1.30 | 643.50 | Correspond with Attorney Bongartz re status (0.1), revise drafts of request for entry of default, declaration, and proposed order and forward for review (1.2) |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 07/16/2024 | 41 | P | L612 | A107 | 495.00 | 0.30 | 148.50 | Confer with D. Barron regarding notice of exhibit (0.1), confer with K. Ahumada regarding same and attention to filing (0.2) |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 07/17/2024 | 70 | P | L612 | A101 | 200.00 | 0.30 | 60.00 | Prepare service to Rui Hao via e-mail and federal express overnight |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 07/17/2024 | 41 | P | L612 | A107 | 495.00 | 1.00 | 495.00 | Correspond and confer with A. Bongartz regarding defaulting Rui Hao (0.2), finalize request for entry of default and attention to filing same (0.3), finalize notice re: further proposed order granting motion for default judgment and attention to filing same (0.3), correspond with A. Bongartz and K. Ahumada regarding Rui Hao and motion for default judgment and service (0.2) |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 07/19/2024 | 41 | P | L612 | A104 | 495.00 | 0.30 | 148.50 | Attention to revised order from court and correspond with trustee and N. Bassett (0.2), confer with N. Bassett regarding same (0.1) |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 07/23/2024 | 41 | P | L612 | A105 | 495.00 | 0.20 | 99.00 | Correspond with J. Graham and A. Bongartz regarding motion for default judgment re: Rui Hao |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 07/24/2024 | 82 | P | L612 | A101 | 495.00 | 0.70 | 346.50 | Consideration to additional documentation needed for motion for default judgment vs. Hao, streamlining approach in light of judgments entered against Ace, Wang, form of order |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 07/24/2024 | 41 | P | L612 | A105 | 495.00 | 0.40 | 198.00 | Confer with J. Graham and A. Bongartz regarding Rui Hao motion for default judgment (0.3), correspond with J. Graham regarding same (0.1) |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 07/25/2024 | 82 | P | L612 | A103 | 495.00 | 2.10 | 1,039.50 | Draft/revise motion for default judgment, declaration, and order re Rui Hao and |

Case 22-50073    Doc 3702    Filed 10/15/24    Entered 10/15/24 22:22:27    Page 285 of 446

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|

**Phase ID L612 Ace Decade Holdings Limited et al - 23-05028**

| | | | | | | | | outline MOL review same |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/26/2024 | 82 | P | L612 A103 | 495.00 | 4.20 | 2,079.00 | Draft/revise declaration and memorandum of law in support of default judgment vs. R. Hao |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/26/2024 | 41 | P | L612 A105 | 495.00 | 0.40 | 198.00 | Correspond and confer with J. Graham regarding motion for default judgment as to Rui Hao (0.2), correspond with A. Bongartz regarding same (0.2) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/27/2024 | 82 | P | L612 A103 | 495.00 | 1.80 | 891.00 | Draft/revise Memorandum of law in support of motion for default judgment vs Hao |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/28/2024 | 82 | P | L612 A103 | 495.00 | 3.30 | 1,633.50 | Revise declaration and memorandum of law in support of motion for default judgment |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/28/2024 | 41 | P | L612 A103 | 495.00 | 1.20 | 594.00 | Review/revise motion for default judgment and order re: Rui Hao (0.3), review/revise declaration in support of motion for default judgment re: Rui Hao (0.3), review/revise memorandum in support of motion for default judgment re: Rui Hao (0.6) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/29/2024 | 82 | P | L612 A102 | 495.00 | 2.20 | 1,089.00 | Update and revise drafts of motion for entry of default judgment, supporting memorandum and declaration and forward to Attorney Bongartz |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/29/2024 | 41 | P | L612 A103 | 495.00 | 1.00 | 495.00 | Further revise memorandum of law and proposed order (0.5), correspond and confer with J. Graham regarding motion for default judgment (Rui Hao) papers (0.3), correspond and confer with N. Bassett regarding motion for default judgment (Rui Hao) (0.2) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/31/2024 | 70 | P | L612 A101 | 200.00 | 0.30 | 60.00 | Serve motion for default judgment, Memorandum of Law in support of same, and Attorney Linsey declaration via federal express and draft e-mail to Walkers Global |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/31/2024 | 41 | P | L612 A103 | 495.00 | 1.50 | 742.50 | Review/finalize revised memorandum of law in support of motion for default judgment against Rui Hao and motion/order and attention to filing same (0.5), correspond and confer with A. Bongartz and J. Graham regarding default judgment motion (0.3), review/finalize Linsey Declaration and exhibits to same (0.3), correspond with A. Bongartz regarding filing proofs, revisions, and service (0.2), correspond and confer with K. |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|
| **Phase ID L612 Ace Decade Holdings Limited et al - 23-05028** | | | | | | | | |
| | | | | | | | | Ahumada regarding service of default judgment motion against Rui Hao (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/01/2024 | 70 | P | L612 A101 | 200.00 | 0.40 | 80.00 | Draft certificate of service for service of motion for default judgment (.3); send to Attorneys Graham and Linsey for review (.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/01/2024 | 82 | P | L612 A104 | 495.00 | 0.10 | 49.50 | Review and comment on certificate of service (Rui Hao) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/01/2024 | 82 | P | L612 A104 | 495.00 | 0.40 | 198.00 | Address issues regarding service of notice of motion for default judgment on Rui Hao, counsel Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/01/2024 | 41 | P | L612 A104 | 495.00 | 0.40 | 198.00 | Attention to draft certificate of service re: motion and revise (0.2), attention to scheduling order and correspond with A. Bongartz and J. Graham about same and service (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/02/2024 | 70 | P | L612 A101 | 200.00 | 0.20 | 40.00 | Serve scheduling order onto Walkers Global via fedex and e-mail Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/02/2024 | 70 | P | L612 A101 | 200.00 | 0.20 | 40.00 | Make revisions to Certificate of service to include service of scheduling order Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/02/2024 | 70 | P | L612 A101 | 200.00 | 0.20 | 40.00 | File Certificate of Service regarding motion for default judgment and scheduling order Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/02/2024 | 41 | P | L612 A107 | 495.00 | 0.40 | 198.00 | Correspond and confer with A. Bongartz regarding service and revise certificate of service Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/04/2024 | 41 | P | L612 A103 | 495.00 | 0.20 | 99.00 | Finalize COS re: motion for default judgment (Rui Hao) and correspond with K. Ahumada regarding same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/05/2024 | 41 | P | L612 A107 | 495.00 | 0.10 | 49.50 | Correspond with A. Bongartz regarding COS Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/19/2024 | 82 | P | L612 A101 | 495.00 | 0.20 | 99.00 | Follow up review briefing schedule re R Hao default judgment Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/27/2024 | 82 | P | L612 A104 | 495.00 | 0.20 | 99.00 | Follow-up regarding scheduling of objection and reply dates, hearing date for R. Hao default judgment motion and report to Attorney Linsey Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| **Total for Phase ID L612** | | | | Billable | | 52.60 | 25,506.00 | Ace Decade Holdings Limited et al - 23-05028 |

Detail Level Code Time Report

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|--------------|--------|---|

**Phase ID L613 Agora Lab, Inc.-24-05005**

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|--------------|--------|---|
| 5248.001 | 05/02/2024 | 41 | P | L613 | A104 | 495.00 | 0.20 | 99.00 | Review and analyze confidentiality materials and correspond with B. Gilbert regarding complaint Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/10/2024 | 20 | P | L613 | A107 | 500.00 | 0.30 | 150.00 | Communicate with Attorney B. Gilbert regarding appearances and mediation. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/16/2024 | 20 | P | L613 | A107 | 500.00 | 0.20 | 100.00 | Communicate with Attorney B. Gilbert regarding mediation letter. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/19/2024 | 20 | P | L613 | A107 | 500.00 | 0.20 | 100.00 | Communicate with Attorney B Gilbert regarding mediation status of Agora Labs. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/20/2024 | 20 | P | L613 | A107 | 500.00 | 0.30 | 150.00 | Communicate with Attorney B. Gilbert regarding mediation status of Agora Labs and executed acknowledgments. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/23/2024 | 20 | P | L613 | A103 | 500.00 | 0.40 | 200.00 | Draft/revise mediation letter. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/23/2024 | 20 | P | L613 | A107 | 500.00 | 0.10 | 50.00 | Communicate Attorney B. Gilbert regarding mediation letter. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/24/2024 | 20 | P | L613 | A107 | 500.00 | 0.70 | 350.00 | Communicate with Attorney B. Gilbert regarding modifications to and questions about mediation letter and mediation process.. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/24/2024 | 20 | P | L613 | A103 | 500.00 | 0.60 | 300.00 | Draft/revise mediation letter. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/28/2024 | 20 | P | L613 | A107 | 500.00 | 0.30 | 150.00 | Communicate with Attorney B Gilbert regarding mediation letter & June 3 Zoom conference. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/29/2024 | 20 | P | L613 | A107 | 500.00 | 0.10 | 50.00 | Communicate with Attorney B. Gilbert regarding submitting letters. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/29/2024 | 20 | P | L613 | A107 | 500.00 | 0.10 | 50.00 | Communicate with Attorney B. Gilbert regarding submitting letters. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/13/2024 | 20 | P | L613 | A107 | 500.00 | 0.30 | 150.00 | Communicate with Attorney B Gilbert regarding mediation program and facts related to the transactions at issue Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/28/2024 | 41 | P | L613 | A108 | 495.00 | 0.40 | 198.00 | Confer with B. Gilbert regarding defendant's position on value and questions as to same (0.3), update D. Barron regarding same (0.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/18/2024 | 41 | P | L613 | A108 | 495.00 | 0.30 | 148.50 | Attention to status of mediation proceedings and correspond with counsel regarding same |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|---|------|---------------|--------|---|

**Phase ID L613 Agora Lab, Inc.-24-05005**

| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/26/2024 | 41 | P | L613 | A108 | 495.00 | 0.60 | 297.00 | Correspond with B. Gilbert regarding settlement negotiations (0.2), research regarding defendant's business and analyze claims/memo to N. Bassett regarding same (0.4) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/29/2024 | 20 | P | L613 | A107 | 500.00 | 0.20 | 100.00 | Communicate with counsel regarding settlement discussions. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID L613** | | | | | Billable | | 5.30 | 2,642.50 | Agora Lab, Inc.-24-05005 |

**Phase ID L614 Amazon Web Services, Inc. - 24-05006**

| 5248.001 | 05/03/2024 | 41 | P | L614 | A108 | 495.00 | 1.10 | 544.50 | Correspond with B. Peterson regarding transfers (0.1), prepare for call with B. Peterson (Amazon) regarding mediation procedures and transfers (0.3), confer with B. Peterson regarding mediation procedures and transfers (0.4), correspond with A. Lomas requesting backup on Amazon claims with analysis (0.3) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/06/2024 | 41 | P | L614 | A108 | 495.00 | 0.20 | 99.00 | Correspond and confer with A. Lomas regarding Amazon backup project Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/16/2024 | 41 | P | L614 | A104 | 495.00 | 0.40 | 198.00 | Preliminary review of A. Lomas Amazon Web Services analysis (0.3), correspond with A. Lomas regarding same (0.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/17/2024 | 41 | P | L614 | A108 | 495.00 | 0.70 | 346.50 | Confer with A. Lomas regarding Kroll AWS analysis (0.3), review and analyze Kroll AWS analysis (0.4) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/22/2024 | 41 | P | L614 | A103 | 495.00 | 0.80 | 396.00 | Draft mediation letter (0.3), draft lengthy cover email to B. Peterson regarding mediation process/joint letter/next steps (0.3), revise letter and correspond with B. Peterson regarding same (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/24/2024 | 41 | P | L614 | A108 | 495.00 | 0.10 | 49.50 | Correspond with B. Peterson regarding mediation letter Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/28/2024 | 41 | P | L614 | A108 | 495.00 | 0.90 | 445.50 | Correspond with B. Peterson regarding joint letter (0.2), review revised joint letter and further revise same (0.3), correspond with B. Peterson regarding further revisions to joint letter and further revise joint letter (0.2), correspond with B. Peterson regarding finalizing letter (0.1), finalize letter and correspond with K. Ahumada regarding same (0.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/30/2024 | 68 | P | L614 | A105 | 425.00 | 0.30 | 127.50 | Confer with S. Smeriglio regarding Amazon/AWS |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|---|

**Phase ID L614 Amazon Web Services, Inc. - 24-05006**

| Client | Trans Date | Tkpr | H P | Task | Code | Rate | Hours to Bill | Amount | Description |
|--------|-----------|------|-----|------|------|------|---------------|--------|-------------|
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/01/2024 | 54 | P | L614 | A104 | 355.00 | 0.10 | 35.50 | Correspondence from Attorney P. Linsey regarding additional transfers, draft memorandum to Attorney Linsey |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/01/2024 | 70 | P | L614 | A101 | 200.00 | 1.30 | 260.00 | Telephone call with Attorney Linsey regarding bate stamping production for Amazon Web Service (.2); bate stamp documents and update production spreadsheet (1.1) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/01/2024 | 41 | P | L614 | A108 | 495.00 | 1.70 | 841.50 | Correspond with A. Lomas regarding updated AWS analysis and underlying documents (0.2), review and analyze updated AWS analysis and underlying documents (0.8), correspond and confer with K. Ahumada regarding preparing for production (0.2), revise directory spreadsheets regarding voluntary production (0.2) and correspond with K. Ahumada regarding same (0.1), correspond with B. Peterson regarding supporting documents (0.2) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/02/2024 | 70 | P | L614 | A101 | 200.00 | 0.20 | 40.00 | Bates stamp production spreadsheet for amazon web services |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/02/2024 | 70 | P | L614 | A101 | 200.00 | 0.20 | 40.00 | Phone call with Attorney Linsey (.1); send production via file transfer to AWS counsel (.1) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/02/2024 | 54 | P | L614 | A107 | 355.00 | 1.00 | 355.00 | Attend mediation call with Attorney P. Linsey and Amazon's counsel, B. Peterson and R. Nagamine (.7) Draft correspondence with Attorneys B. Peterson and P. Linsey (.3) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/02/2024 | 68 | P | L614 | A105 | 425.00 | 0.80 | 340.00 | Confer with P. Linsey and DB regarding avoidance transfers |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/02/2024 | 70 | P | L614 | A101 | 200.00 | 0.40 | 80.00 | Search bank records for Gettr references (.3); send to P. Linsey for review (.1) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/02/2024 | 68 | P | L614 | A105 | 425.00 | 0.20 | 85.00 | Correspond with P. Linsey regarding Gettr services |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/02/2024 | 41 | P | L614 | A104 | 495.00 | 4.20 | 2,079.00 | Attention to finalizing documents for voluntary production (0.3), draft correspondence to B. Peterson regarding voluntary production (0.5), correspond with B. Peterson regarding production (0.2), prepare for settlement conference with defendant's counsel (0.6), attend settlement conference with defendant's counsel (0.6), correspond and confer with |

Detailed Fees/Code Entries Report

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|

**Phase ID L614 Amazon Web Services, Inc. - 24-05006**

| | | | | | | | | K. Mitchell regarding Gettr services (0.2), correspond with J. Lazarus regarding Gettr disbursements (0.2), confer with S. Smeriglio regarding next steps (0.1), confer with K. Mitchell and D. Barron regarding Gettr/AWS connection (0.4), research regarding Gettr/AWS connection and review relevant documents (1.1) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/03/2024 | 68 | P | L614 A102 | 425.00 | 2.80 | 1,190.00 | Research Gettr/AWS transactions on relativity |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/04/2024 | 68 | P | L614 A102 | 425.00 | 0.30 | 127.50 | Multiple correspondence with P Linsey regarding Gettr use of AWS |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/04/2024 | 41 | P | L614 A104 | 495.00 | 0.80 | 396.00 | Review and analyze Gettr disbursements analysis (0.3), correspond with J. Lazarus regarding further analysis required (0.2), correspond with K. Mitchell regarding Gettr/AWS Relativity searches and attention to preliminary results (0.3) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/05/2024 | 68 | P | L614 A102 | 425.00 | 5.90 | 2,507.50 | Research gettr/aws transactions |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/05/2024 | 68 | P | L614 A104 | 425.00 | 0.50 | 212.50 | Analyze data provided by Kroll regarding gettr and AWS transactions |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/05/2024 | 68 | P | L614 A104 | 425.00 | 0.60 | 255.00 | compare gettr transaction analysis from kroll to ADP and other reserach on transfers for AWS complaint |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/06/2024 | 68 | P | L614 A104 | 425.00 | 4.50 | 1,912.50 | Analyze Gettr bank statements for AWS/Amazon transfers |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/06/2024 | 68 | P | L614 A103 | 425.00 | 1.80 | 765.00 | Draft memorandum to P Linsey regarding Gettr and AWS transactions |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/06/2024 | 41 | P | L614 A104 | 495.00 | 0.50 | 247.50 | Review and analyze K. Mitchell analysis regarding Gettr link to payments and review source docs (0.4), correspond with K. Mitchell regarding same (0.1) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/07/2024 | 41 | P | L614 A104 | 495.00 | 0.50 | 247.50 | Review and analyze Gettr analysis (0.3), correspond and confer with J. Lazarus regarding same (0.2) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/11/2024 | 68 | P | L614 A103 | 425.00 | 0.20 | 85.00 | Correspond with Kroll regarding Gettr transactions |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/11/2024 | 82 | P | L614 A103 | 495.00 | 1.50 | 742.50 | Draft/revise adversary complaint amendment |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|---|

**Phase ID L614 Amazon Web Services, Inc. - 24-05006**

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|
| 5248.001 | 08/12/2024 | 68 | P | L614 | A104 | 425.00 | 0.40 | 170.00 | Analyze ADP data related to Gettr/HCHK transfers pursuant Kroll request, correspond with J. Lazarus regarding same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/13/2024 | 68 | P | L614 | A103 | 425.00 | 1.20 | 510.00 | Revise amended complaint Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/13/2024 | 54 | P | L614 | A108 | 355.00 | 0.10 | 35.50 | Draft orrespondence with Attorney B. Peterson regarding amended complaint Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/13/2024 | 82 | P | L614 | A103 | 495.00 | 0.50 | 247.50 | Revisions to AWS amended complaint, schedules Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/13/2024 | 41 | P | L614 | A108 | 495.00 | 0.70 | 346.50 | Correspond with B. Peterson regarding amended complaint (0.3), review/analyze draft amended complaint and correspond further with B. Peterson regarding same (0.4) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/14/2024 | 68 | P | L614 | A103 | 425.00 | 0.30 | 127.50 | Further review and revise amended complaint Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/15/2024 | 68 | P | L614 | A103 | 425.00 | 0.20 | 85.00 | Further revise amended complaint pursuant to P. Linsey's comments Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/15/2024 | 68 | P | L614 | A103 | 425.00 | 0.70 | 297.50 | Draft motion to amend complaint Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/15/2024 | 68 | P | L614 | A105 | 425.00 | 0.20 | 85.00 | Confer with P. Linsey regarding draft of motion to amend complaint Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/15/2024 | 68 | P | L614 | A103 | 425.00 | 0.60 | 255.00 | Review motion to amend and exhibits, revise accordingly, correspond with P Linsey regarding same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/15/2024 | 41 | P | L614 | A108 | 495.00 | 3.30 | 1,633.50 | Correspond with B. Peterson regarding second amended complaint (0.2), revise/finalize second amended complaint (0.7), correspond and confer with K. Mitchell regarding motion for leave to file second amended complaint (0.2), revise motion for leave to file second amended complaint (0.8), correspond and confer with A. Lomas regarding new Amazon transfers for second amended complaint (0.3), correspond and confer with K. Mitchell regarding finishing second amended complaint (0.2), correspond and confer with K. Mitchell regarding further revisions and finalizing second amended complaint (0.2), further revise/finalize motion for leave to file second amended complaint and attention to filing same and sealed second amended complaint (0.6), correspond with B. Peterson regarding sealed second amended complaint (0.1) Despins, Ch 11 Trustee/Luc A. |

Case 22-50073    Doc 3702    Filed 10/15/24    Entered 10/15/24 22:22:27    Page 292 of 446

Detailed Fees & Code Billing Report
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|---|

**Phase ID L614 Amazon Web Services, Inc. - 24-05006**

| 5248.001 | 08/18/2024 | 41 | P | L614 | A104 | 495.00 | 0.70 | 346.50 | Review and analyze invoices (0.3), correspond with J. Lazarus regarding same and further analysis needed (0.2), correspond with B. Peterson regarding further exchange of information and next steps in mediation (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID L614** | | | | | Billable | 43.40 | 19,190.50 | Amazon Web Services, Inc. - 24-05006 |

**Phase ID L615 Blueberry Builders, LLC - 24-05007**

| 5248.001 | 05/07/2024 | 41 | P | L615 | A108 | 495.00 | 0.20 | 99.00 | Correspond with new counsel for avoidance defendant and N. Kinsella Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/08/2024 | 5 | P | L615 | A103 | 475.00 | 0.80 | 380.00 | Draft/revise further stipulation to extend time to respond (.3) telephone conference with counsel for defendant (.2); prepare and review correspondence to defendant's counsel (.3) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/23/2024 | 70 | P | L615 | A101 | 200.00 | 0.20 | 40.00 | Attention to e-mail from Attorney Kinsella regarding mediation letter(.1); insert counsel signature and finalize letter (.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/15/2024 | 41 | P | L615 | A104 | 495.00 | 1.10 | 544.50 | Review and analyze avoidance claims and memorandum to N. Bassett regarding same (0.7), confer with N. Bassett regarding settlement issues (0.2), correspond with trustee regarding settlement (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/16/2024 | 41 | P | L615 | A106 | 495.00 | 0.30 | 148.50 | Correspond with trustee and N. Bassett regarding settlement (0.2), correspond with J. Manfrey regarding settlement (0.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/17/2024 | 41 | P | L615 | A108 | 495.00 | 0.60 | 297.00 | Correspond with J. Manfrey regarding settlement negotiations (0.1), prepare for conference and confer with J. Manfrey regarding settlement negotiations (0.3), confer with N. Bassett regarding settlement negotiations (0.1), correspond with trustee regarding settlement offer and counter-offer (0.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/21/2024 | 41 | P | L615 | A108 | 495.00 | 0.20 | 99.00 | Correspond with J. Manfrey regarding settlement negotiations Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/31/2024 | 41 | P | L615 | A108 | 495.00 | 0.80 | 396.00 | Correspond with J. Manfrey regarding settlement discussions (0.2), prepare for conference and confer with J. Manfrey regarding settlement discussions (0.4), correspond with trustee regarding latest settlement position with advice (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/01/2024 | 41 | P | L615 | A106 | 495.00 | 0.30 | 148.50 | Correspond with trustee and J. Manfrey |

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|--|------|--------------|--------|--|

**Phase ID L615 Blueberry Builders, LLC - 24-05007**

| | | | | | | | | | regarding settlement discussions<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
|--|--|--|--|--|--|--|--|--|--|
| 5248.001 | 08/02/2024 | 41 | P | L615 | A108 | 495.00 | 0.10 | 49.50 | Correspond with J. Manfrey regarding settlement issues<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/06/2024 | 41 | P | L615 | A108 | 495.00 | 0.60 | 297.00 | Confer with J. Manfrey regarding settlement (0.3), correspond and confer with N. Bassett regarding same (0.2), confer with trustee regarding settlement position (0.1)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/13/2024 | 41 | P | L615 | A108 | 495.00 | 0.30 | 148.50 | Correspond with J. Manfrey regarding settlement negotiations<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/16/2024 | 41 | P | L615 | A108 | 495.00 | 0.10 | 49.50 | Correspond with J. Manfrey regarding further settlement talks<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/26/2024 | 41 | P | L615 | A108 | 495.00 | 0.20 | 99.00 | Correspond with J. Manfrey regarding settlement negotiations<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |

| **Total for Phase ID L615** | | | | Billable | | | **5.80** | **2,796.00** | Blueberry Builders, LLC - 24-05007 |
|--|--|--|--|--|--|--|--|--|--|

**Phase ID L616 Boardwalk Motor Imports, LLC - 24-05008**

| 5248.001 | 05/12/2024 | 41 | P | L616 | A107 | 495.00 | 0.20 | 99.00 | Correspond with W. Farmer regarding appellee designations<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
|--|--|--|--|--|--|--|--|--|--|
| 5248.001 | 08/19/2024 | 82 | P | L616 | A107 | 495.00 | 0.10 | 49.50 | Review correspondence from Attorney Seltzer regarding facts underlying claim vs. Boardwalk Motor Cars<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/21/2024 | 41 | P | L616 | A105 | 495.00 | 0.90 | 445.50 | Correspond with J. Graham regarding claims and Lamborghini investigation (0.2), investigate facts regarding Lamborghini and review and analyze Kroll analysis, criminal court exhibits and testimony, and social media evidence (0.3), correspond and confer with PHC1 regarding same (0.2), research/investigate Mark Brown (0.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/23/2024 | 82 | P | L616 | A102 | 495.00 | 0.50 | 247.50 | Investigation into circumstances surrounding sale of Lamborghini automobile<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/28/2024 | 82 | P | L616 | A101 | 495.00 | 0.60 | 297.00 | Fact investigation and marshaling and prepare for conference with Attorney Seltzer<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/29/2024 | 82 | P | L616 | A107 | 495.00 | 0.30 | 148.50 | Confer with Attorney Seltzer re Boardwalk claims, case status<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | Ref # |
|--------|-----------|------|-----|-----------|------|---------------|--------|-------|

**Phase ID L616 Boardwalk Motor Imports, LLC - 24-05008**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Total for Phase ID L616** | | | | | Billable | 2.60 | 1,287.00 Boardwalk Motor Imports, LLC - 24-05008 | |

**Phase ID L618 Direct Persuasion LLC - 24-05010**

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | Ref # |
|--------|-----------|------|-----|-----------|------|---------------|--------|-------|
| 5248.001 | 05/06/2024 | 20 | P | L618 A107 | 500.00 | 0.10 | 50.00 Communicate with Attorney R. Twombley regarding stipulation to extend time. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor | |
| 5248.001 | 05/06/2024 | 20 | P | L618 A105 | 500.00 | 0.20 | 100.00 Communicate with Attorney P. Linsey regarding status of Direct Persuasion's appearance and default status. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor | |
| 5248.001 | 05/21/2024 | 20 | P | L618 A105 | 500.00 | 0.10 | 50.00 Communicate with Attorney A. Scarella regarding mediation letter. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor | |
| 5248.001 | 05/22/2024 | 8 | P | L618 A111 | 550.00 | 0.40 | 220.00 Revise mediation letter (.3); draft memorandum to attorney Goldstein with draft mediation letter (.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor | |
| 5248.001 | 05/29/2024 | 91 | P | L618 A101 | 220.00 | 0.20 | 44.00 Confer with Attorney Skalka regarding revisions to the Direct Persuasion mediation letter(.1); Revise same. (.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor | |
| 5248.001 | 05/29/2024 | 8 | P | L618 A111 | 550.00 | 0.40 | 220.00 Draft memorandum to counsel with revised mediation letter for submission to mediator Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Total for Phase ID L618** | | | | | Billable | 1.40 | 684.00 Direct Persuasion LLC - 24-05010 | |

**Phase ID L619 E.L.J.M. Consulting LLC - 24-05011**

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | Ref # |
|--------|-----------|------|-----|-----------|------|---------------|--------|-------|
| 5248.001 | 06/13/2024 | 54 | P | L619 A104 | 355.00 | 0.70 | 248.50 Draft and revise motion for entry of default Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor | |
| 5248.001 | 06/14/2024 | 54 | P | L619 A104 | 355.00 | 0.60 | 213.00 Revise motion for default Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor | |
| 5248.001 | 06/19/2024 | 68 | P | L619 A104 | 425.00 | 0.30 | 127.50 Review docket and draft request for entry of default, correspond with S. Smeriglio regarding same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor | |
| 5248.001 | 06/19/2024 | 68 | P | L619 A105 | 425.00 | 0.30 | 127.50 multiple correspondence with S. Smeriglio regarding draft of motion for entry of default, spec regarding language regarding service and registered agent Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor | |
| 5248.001 | 06/26/2024 | 8 | P | L619 A111 | 550.00 | 0.50 | 275.00 Review and revise draft motion for entry of default(.3) draft memorandum to attorney Smeriglio regarding service and status of motion (.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor | |
| 5248.001 | 06/28/2024 | 68 | P | L619 A104 | 425.00 | 0.30 | 127.50 Attention to question regarding issuance of second summons, correspond with D. Skalka and S. Smeriglio regarding same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor | |

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|---|

**Phase ID L619 E.L.J.M. Consulting LLC - 24-05011**

| 5248.001 | 07/01/2024 | 54 | P | L619 | A105 | 355.00 | 0.40 | 142.00 | Compare and contrast and revise ELJM's motion for default with revisions from Attorney K. Mitchell (.4)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/01/2024 | 54 | P | L619 | A103 | 355.00 | 0.20 | 71.00 | E-mail from P. Linsey regarding changes to motion to default (.1), F/u phone call with D. Skalka regarding defaults (.1)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/01/2024 | 54 | P | L619 | A103 | 355.00 | 0.30 | 106.50 | Review and draft revisions from Attorney P. Linsey regarding motion for default (.2), Draft e-mail to Attorney Linsey regarding the same (.1)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/01/2024 | 54 | P | L619 | A105 | 355.00 | 0.10 | 35.50 | Phone call with P. Linsey regarding motion for default<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/01/2024 | 41 | P | L619 | A103 | 495.00 | 0.50 | 247.50 | Revise request for entry of default (0.3), confer with S. Smeriglio regarding same (0.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/02/2024 | 68 | P | L619 | A103 | 425.00 | 0.70 | 297.50 | Review and revise request for entry of default, correspond with R. Flynn regarding same<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/03/2024 | 68 | P | L619 | A103 | 425.00 | 0.40 | 170.00 | Revise and finalize request for entry of default (.3), correspond with K. Ahumada regarding same (.1)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/03/2024 | 20 | P | L619 | A103 | 500.00 | 0.40 | 200.00 | Draft and revise request for entry of default.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/03/2024 | 20 | P | L619 | A105 | 500.00 | 0.10 | 50.00 | Draft memo to Attorney Mitchell regarding request for entry of default.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |

| **Total for Phase ID L619** | | | | | Billable | | 5.80 | 2,439.00 | E.L.J.M. Consulting LLC - 24-05011 |

**Phase ID L620 Ogier - 24-05012**

| 5248.001 | 07/05/2024 | 41 | P | L620 | A108 | 495.00 | 0.20 | 99.00 | Correspond with J. Sklarz regarding avoidance action/deadline/extension<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/22/2024 | 68 | P | L620 | A104 | 425.00 | 0.20 | 85.00 | Review Ogier certificate of service for filing, confer and correspond with P. Linsey and K. Ahumada regarding same,<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/22/2024 | 41 | P | L620 | A108 | 495.00 | 0.20 | 99.00 | Correspond with J. Sklarz regarding service and MTD (0.1), correspond with K. Mitchell regarding COS (0.1)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |

| **Total for Phase ID L620** | | | | | Billable | | 0.60 | 283.00 | Ogier - 24-05012 |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|

**Phase ID L623 Fox News Network, LLC - 24-05015**

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|
| 5248.001 | 05/22/2024 | 41 | P L623 | A105 | 495.00 | 0.60 | 297.00 | Correspond with N. Kinsella regarding defendant's response on Zoom/excusal issue (0.2), review and analyze transcript per defendant's position on statements at hearing and correspond with N. Kinsella regarding same (0.4) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/23/2024 | 5 | P L623 | A107 | 475.00 | 0.70 | 332.50 | Communicate (other outside counsel) regarding appearance at mediation (.3); review transcript of hearing on mediation procedures order (.4) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/24/2024 | 70 | P L623 | A101 | 200.00 | 0.20 | 40.00 | Attention to e-mail from Attorney Kinsella regarding mediation letter; insert counsel signature and finalize letter Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/29/2024 | 5 | P L623 | A103 | 475.00 | 0.30 | 142.50 | Draft/revise mediation letter Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/30/2024 | 5 | P L623 | A103 | 475.00 | 0.30 | 142.50 | Draft/revise and review correspondence regarding mediation letters Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/14/2024 | 20 | P L623 | A107 | 500.00 | 0.20 | 100.00 | Communicate with Attorney H Baer regarding schedule of transactions Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/18/2024 | 41 | P L623 | A108 | 495.00 | 0.20 | 99.00 | Attention to status of mediation proceedings and correspond with A. Gottesman regarding status Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/27/2024 | 41 | P L623 | A108 | 495.00 | 0.30 | 148.50 | Correspond with A. Gottesman regarding settlement offer (0.1), analyze settlement offer and memorandum to trustee regarding same and next steps (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| **Total for Phase ID L623** | | | | | Billable | 2.80 | 1,302.00 | Fox News Network, LLC - 24-05015 |

**Phase ID L625 Post Oak Motors, LLC - 24-05017**

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|
| 5248.001 | 05/03/2024 | 41 | P L625 | A107 | 495.00 | 1.00 | 495.00 | Confer with N. Bassett regarding Post Oak claims (0.1), correspond with N. Bassett regarding same (0.2), review and analyze prior correspondence and available analysis regarding Bugatti (0.5), correspond with N. Bassett regarding same and attention to Kroll Bugatti correspondence (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/08/2024 | 41 | P L625 | A101 | 495.00 | 2.50 | 1,237.50 | Prepare for call with defendants' counsel and U.S. Attorney and correspond with N. Bassett regarding same (0.4), confer with defendants' counsel and U.S. Attorney regarding avoidance claims (0.5), confer with N. Bassett after call regarding next steps (0.1), review and analyze Post Oak manager's trial testimony regarding Bugatti and investigate Bugatti funding (0.8), correspond with N. Bassett and PHC1 |

NEUBERT, PEPE & MONTEITH, P.C.

Detailed Fees By Task Code Report

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|--------------|--------|---|

**Phase ID L625 Post Oak Motors, LLC - 24-05017**

|  |  |  |  |  |  |  | | regarding potential 549 claims (0.2), review and analyze records from PHC1 regarding postpetition payments (0.3), correspond with N. Bassett and PHC1 regarding potential amended complaint (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID L625** | | | | | Billable | 3.50 | 1,732.50 | Post Oak Motors, LLC - 24-05017 |

**Phase ID L626 JDM Staffing Corp. - 24-05018**

| 5248.001 | 05/10/2024 | 82 | P | L626 | A104 | 495.00 | 0.10 | 49.50 | Review sealed complaints and confirm transfer dates, amounts, and transferor entities Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/13/2024 | 82 | P | L626 | A102 | 495.00 | 0.30 | 148.50 | Background research re ███████ ███████ Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/14/2024 | 82 | P | L626 | A104 | 495.00 | 0.40 | 198.00 | Summarize and evaluate case facts and legal theories and evaluate discovery needs Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/12/2024 | 82 | P | L626 | A101 | 495.00 | 0.30 | 148.50 | Confirm service and pleading status for Rule 7055 purposes Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/20/2024 | 82 | P | L626 | A101 | 495.00 | 1.20 | 594.00 | Gather and verify data for default motion, draft motion, declaration and proposed order Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/26/2024 | 41 | P | L626 | A104 | 495.00 | 0.40 | 198.00 | Review draft request for entry of default (0.2), correspond with J. Graham regarding same (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/01/2024 | 82 | P | L626 | A103 | 495.00 | 0.40 | 198.00 | Draft/revise declaration for request for entry of default Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/02/2024 | 82 | P | L626 | A103 | 495.00 | 0.40 | 198.00 | Revise request for entry of default, supporting declaration, proposed order, and certificate of service to final and prepare for filing and service Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/11/2024 | 82 | P | L626 | A104 | 495.00 | 0.10 | 49.50 | Review clerk's order entering default vs JDM Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID L626** | | | | | Billable | 3.60 | 1,782.00 | JDM Staffing Corp. - 24-05018 |

**Phase ID L627 Mary Fashion S.p.A. - 24-05019**

| 5248.001 | 07/10/2024 | 20 | P | L627 | A104 | 500.00 | 0.40 | 200.00 | Review and analyze Answer. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/22/2024 | 68 | P | L627 | A103 | 425.00 | 0.10 | 42.50 | Review foreign service materials Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

NEUBERT, PEPE & MONTEITH, P.C.

Detail Fee Task Code Billing Report

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|---|

**Phase ID L627 Mary Fashion S.p.A. - 24-05019**

| **Total for Phase ID L627** | | | | | Billable | 0.50 | 242.50 | Mary Fashion S.p.A. - 24-05019 |

**Phase ID L628 Slaughter Law Group, PC - 24-05020**

| 5248.001 | 05/10/2024 | 82 | P | L628 | A104 | 495.00 | 0.10 | 49.50 | Review sealed complaints and confirm transfer dates, amounts, and transferor entities<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/13/2024 | 82 | P | L628 | A102 | 495.00 | 0.40 | 198.00 | Background research ██████████ ████████████████ ████████ ███████████████<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/14/2024 | 82 | P | L628 | A104 | 495.00 | 0.40 | 198.00 | Summarize and evaluate case facts and legal theories and evaluate discovery needs<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/12/2024 | 82 | P | L628 | A101 | 495.00 | 0.30 | 148.50 | Confirm service and pleading status for Rule 7055 purposes<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/20/2024 | 82 | P | L628 | A101 | 495.00 | 0.30 | 148.50 | Verify materials for default motion<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/21/2024 | 82 | P | L628 | A101 | 495.00 | 1.20 | 594.00 | Review CA statutes for validity of service, review records of CA Secy of State for changes to service information, and prepare motion for default, declaration and proposed order<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/26/2024 | 82 | P | L628 | A103 | 495.00 | 0.40 | 198.00 | Revise motion for entry of default and corresponding declaration and forward to PRL for comment<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/01/2024 | 82 | P | L628 | A103 | 495.00 | 0.50 | 247.50 | Draft/revise declaration and certificate of service for request for entry of default<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/02/2024 | 82 | P | L628 | A103 | 495.00 | 0.40 | 198.00 | Revise request for entry of default, supporting declaration, proposed order, and certificate of service to final and prepare for filing and service<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/11/2024 | 82 | P | L628 | A104 | 495.00 | 0.10 | 49.50 | Review clerk's order entering default vs Slaughter Law Group<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/29/2024 | 82 | P | L628 | A104 | 495.00 | 0.40 | 198.00 | Review message from Attorney Lesa Slaughter regarding avoidance claims and potential defenses, verify source of payments listed on complaint<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/31/2024 | 82 | P | L628 | A108 | 495.00 | 0.10 | 49.50 | Communicate with Attorney Slaughter re dealings with Yvette Wang review surrogacy representations<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |

Case 22-50073   Doc 3702   Filed 10/15/24   Entered 10/15/24 22:22:27   Page 299 of 446

Detailed Fees Task Code Time Report
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task | Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|------|------|------|---------------|--------|--|
| **Phase ID L628 Slaughter Law Group, PC - 24-05020** | | | | | | | | | |
| 5248.001 | 08/13/2024 | 82 | P | L628 | A104 | 495.00 | 0.50 | 247.50 | Review/analyze correspondence and documentation from L Slaughter regarding defenses to avoidance and forward to Attorney Linsey for comment<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/13/2024 | 41 | P | L628 | A104 | 495.00 | 0.40 | 198.00 | Review and analyze correspondence regarding law firm services and asserted defenses (0.2), correspond with J. Graham regarding same (0.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| **Total for Phase ID L628** | | | | | Billable | | 5.50 | 2,722.50 | Slaughter Law Group, PC - 24-05020 |
| **Phase ID L629 Bannon Strategic Advisors, Inc. - 24-05021** | | | | | | | | | |
| 5248.001 | 05/22/2024 | 96 | P | L629 | A101 | 225.00 | 0.10 | 22.50 | Draft stipulation to extend time<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/23/2024 | 20 | P | L629 | A105 | 500.00 | 0.20 | 100.00 | Communicate with Attorney Skalka and Attorney Linsey regarding appearance filed.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/23/2024 | 96 | P | L629 | A101 | 225.00 | | 0.00 | File stipulation with court<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/19/2024 | 20 | P | L629 | A107 | 500.00 | 0.40 | 200.00 | Communicate with Attorney R Chorches regarding access to documents establishing the transactions identified in the complaint and pleading deadlines<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/20/2024 | 20 | P | L629 | A107 | 500.00 | | 0.00 | Communicate with Attorney R Chorches regarding party identification issue, acknowledgements and sealed complaint<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/21/2024 | 20 | P | L629 | A107 | 500.00 | 0.30 | 150.00 | Communicate with Attorney R Chorches regarding acknowledgements and sealed complaint<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/25/2024 | 82 | P | L629 | A105 | 495.00 | 0.10 | 49.50 | Communicate (in firm) with R Flynn re service, amendment issues<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/10/2024 | 70 | P | L629 | A101 | 200.00 | 0.20 | 40.00 | Attention to review of answer to complaint; log answer in spreadsheet; send pleading to Attorney Flynn<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/27/2024 | 20 | P | L629 | A107 | 500.00 | 0.20 | 100.00 | Communicate with attorney R. Chorches regarding discovery conference.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/28/2024 | 20 | P | L629 | A107 | 500.00 | 0.60 | 300.00 | Communicate with Attorney R. Chorches regarding discovery schedule and defense counsel's inability to communicate with principal while in prison.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| **Total for Phase ID L629** | | | | | Billable | | 2.10 | 962.00 | Bannon Strategic Advisors, Inc. - 24-05021 |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|---|------|---------------|--------|---|

**Phase ID L631 Studio Cataldi Group SRL - 24-05023**

| 5248.001 | 08/22/2024 | 68 | P | L631 | A104 | 425.00 | 0.10 | 42.50 | Review foreign service materials<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |

| **Total for Phase ID L631** | | | | Billable | | | 0.10 | 42.50 | Studio Cataldi Group SRL - 24-05023 |

**Phase ID L633 Warroom Broadcasting & Media Communications LLC - 24-05025**

| 5248.001 | 05/22/2024 | 96 | P | L633 | A101 | 225.00 | 0.10 | 22.50 | Draft stipulation to extend time<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/23/2024 | 96 | P | L633 | A101 | 225.00 | 0.10 | 22.50 | File stipulation with court<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/05/2024 | 20 | P | L633 | A105 | 500.00 | 0.80 | 400.00 | Communicate with Attorney R Chorches regarding requests for information and question whether we identified the correct defendant in the complaint.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/19/2024 | 20 | P | L633 | A107 | 500.00 | 0.40 | 200.00 | Communicate with Attorney R Chorches regarding whether we have named and served the appropriate defendant and pleading deadlines<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/19/2024 | 20 | P | L633 | A102 | 500.00 | 0.90 | 450.00 | Research identity of transferee of transfers identified in the complaint<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/20/2024 | 68 | P | L633 | A105 | 425.00 | 0.20 | 85.00 | Confer with R. Flynn regarding potential service/caption issue<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/21/2024 | 68 | P | L633 | A105 | 425.00 | 0.30 | 127.50 | Research address for Warroom for accuracy for services purposes, correspond with Kroll regarding same<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/21/2024 | 68 | P | L633 | A104 | 425.00 | 0.20 | 85.00 | Review correspondence from Kroll regarding correct entity name, reply to same<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/21/2024 | 20 | P | L633 | A105 | 500.00 | 0.20 | 100.00 | Communicate with Attorney Mitchell regarding evidence concerning the identity of the appropriate transferee for transactions identified in the sealed complaint.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/21/2024 | 20 | P | L633 | A108 | 500.00 | 0.30 | 150.00 | Communicate with J Lazarus & A Lomas at Kroll regarding identity of transferee<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/24/2024 | 68 | P | L633 | A102 | 425.00 | 1.10 | 467.50 | Research regarding of War Room corporate identity<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/24/2024 | 68 | P | L633 | A105 | 425.00 | 0.20 | 85.00 | Correspond with R. Flynn regarding correct address for War Room, LLC, provide supporting documents<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/24/2024 | 20 | P | L633 | A107 | 500.00 | 0.80 | 400.00 | Communicate with Attorney R Chorches regarding acknowledgement, the identity |

Case 22-50073    Doc 3702    Filed 10/15/24    Entered 10/15/24 22:22:27    Page 301 of
446

Detailed Fee/Code Billing Report
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|--|------|---------------|--------|--|

**Phase ID L633 Warroom Broadcasting & Media Communications LLC - 24-05025**

|  |  |  |  |  |  |  |  |  | of the party that received the transfers at issue and potential waiver of service issues. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/24/2024 | 20 | P | L633 | A105 | 500.00 | 0.70 | 350.00 | Communicate with Attorney Mitchell regarding researching the identity of the business entity that received transfer at issue. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/24/2024 | 20 | P | L633 | A104 | 500.00 | 0.20 | 100.00 | Review/analyze order re extending deadline for filing adversary proceedings Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/25/2024 | 20 | P | L633 | A108 | 500.00 | 0.30 | 150.00 | Communicate with A Lomas at Kroll regarding information supporting claims against Warroom Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/26/2024 | 68 | P | L633 | A104 | 425.00 | 0.30 | 127.50 | Review analysis from Kroll regarding payments to Warroom and correct address (.2), respond to R. Flynn and Kroll regarding same (.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/10/2024 | 70 | P | L633 | A101 | 200.00 | 0.20 | 40.00 | Attention to review of answer to complaint; log answer in spreadsheet; send pleading to Attorney Flynn Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/10/2024 | 20 | P | L633 | A104 | 500.00 | 0.40 | 200.00 | Review and analyze Answer. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/28/2024 | 20 | P | L633 | A107 | 500.00 | 0.60 | 300.00 | Communicate with Attorney R. Chorches regarding discovery schedule and defense counsel's inability to communicate with principal while in prison. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| **Total for Phase ID L633** |  |  |  | Billable |  |  | **8.30** | **3,862.50** | Warroom Broadcasting & Media Communications L |

**Phase ID L635 Yanping Wang - 24-05027**

| 5248.001 | 05/09/2024 | 20 | P | L635 | A105 | 500.00 | 0.20 | 100.00 | Communicate with Attorney P. Linsey regarding request for default against Yvette Wang Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/13/2024 | 20 | P | L635 | A103 | 500.00 | 2.10 | 1,050.00 | Draft request to default Yvette Wang. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/13/2024 | 20 | P | L635 | A105 | 500.00 | 0.40 | 200.00 | Communicate with Attorney Linsey regarding request to default Y. Wang. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/09/2024 | 82 | P | L635 | A103 | 495.00 | 2.30 | 1,138.50 | Draft/revise amended complaint for Adv. 24-05027 Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/11/2024 | 82 | P | L635 | A103 | 495.00 | 0.70 | 346.50 | Revise amended complaint Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/13/2024 | 68 | P | L635 | A103 | 425.00 | 1.20 | 510.00 | review amended schedules provided by Kroll and Revise amended complaint |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|---|

**Phase ID L635 Yanping Wang - 24-05027**

| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/13/2024 | 82 | P | L635 | A103 | 495.00 | 0.40 | 198.00 | Revisions to Y. Wang amended complaint, schedules |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/13/2024 | 41 | P | L635 | A108 | 495.00 | 0.50 | 247.50 | Correspond with C. Macco regarding defendant's consent to amend complaint (0.3), correspond further with C. Macco regarding amendment and motion (0.2) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/14/2024 | 82 | P | L635 | A103 | 495.00 | 3.30 | 1,633.50 | Research and drafting of motion for leave to amend |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/14/2024 | 82 | P | L635 | A104 | 495.00 | 0.90 | 445.50 | Review and comment on Attorney Linsey edits to motion for leave, proof and revise document |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/14/2024 | 41 | P | L635 | A108 | 495.00 | 2.30 | 1,138.50 | Correspond with C. Macco regarding consent to amend (0.1), revise motion to amend complaint (1.8), attention to further J. Graham revisions to motion to amend complaint and further revise (0.3), correspond with N. Bassett regarding motion to amend complaint (0.1) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/15/2024 | 68 | P | L635 | A103 | 425.00 | 0.50 | 212.50 | Revise Amended Yanping Wang avoidance complaint |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/15/2024 | 68 | P | L635 | A103 | 425.00 | 0.30 | 127.50 | Con't revision of amended complaint |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/15/2024 | 68 | P | L635 | A103 | 425.00 | 0.20 | 85.00 | Further revise amended complaint pursuant to P. Linsey's comments |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/15/2024 | 68 | P | L635 | A103 | 425.00 | 0.60 | 255.00 | Review motion to amend and exhibits, revise accordingly, correspond with P Linsey regarding same |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/15/2024 | 82 | P | L635 | A104 | 495.00 | 0.70 | 346.50 | Review final revisions to motion for leave to amend and attachments thereto |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/15/2024 | 82 | P | L635 | A105 | 495.00 | 0.20 | 99.00 | Communicate with Attorney Linsey re content and filing of final motion for leave to amend complaint |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/15/2024 | 41 | P | L635 | A104 | 495.00 | 1.40 | 693.00 | Revise/finalize amended complaint (0.3), correspond and confer with N. Bassett and J. Graham regarding motion for leave to file amended complaint (0.2), correspond and confer with K. Mitchell regarding finishing amended complaint (0.2), correspond and confer with K. Mitchell regarding further revisions and finalizing amended complaint (0.2), revise/finalize motion to file amended complaint and |

Detail Fee/Task Code Time Report
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|--------------|--------|---|
| **Phase ID L635 Yanping Wang - 24-05027** | | | | | | | | |
| | | | | | | | | attention to filing same and sealed amended complaint (0.5) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/22/2024 | 41 | P L635 | A108 | 495.00 | 0.20 | 99.00 | Correspond with C. Macco regarding confidentiality issues Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| **Total for Phase ID L635** | | | | Billable | | 18.40 | 8,925.50 | Yanping Wang - 24-05027 |
| **Phase ID L636 Yuqiang Qin  - 24-05028** | | | | | | | | |
| 5248.001 | 07/31/2024 | 68 | P L636 | A103 | 425.00 | 0.20 | 85.00 | Finalize certificate of service, correspond with K. Ahumada regarding filing of same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/01/2024 | 68 | P L636 | A103 | 425.00 | 0.20 | 85.00 | Revise certificate, correspond with K. Ahumada regarding same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/01/2024 | 68 | P L636 | A104 | 425.00 | 0.10 | 42.50 | final proof of foreign cert  for Yuqiang Qin, correspond with K. Ahumada regarding filing of same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| **Total for Phase ID L636** | | | | Billable | | 0.50 | 212.50 | Yuqiang Qin  - 24-05028 |
| **Phase ID L637 Yunfu Jiang - 24-05028** | | | | | | | | |
| 5248.001 | 07/31/2024 | 68 | P L637 | A103 | 425.00 | 0.20 | 85.00 | Finalize certificate for Yunfu Jiang, correspond with K. Ahumada regarding filing of same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/01/2024 | 68 | P L637 | A104 | 425.00 | 0.10 | 42.50 | proof final certificate for Yunfu Jiang, correspond with K Ahumada regarding filing of same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| **Total for Phase ID L637** | | | | Billable | | 0.30 | 127.50 | Yunfu Jiang - 24-05028 |
| **Phase ID L639 Vision Knight Capital (China) Fund - 24-05030** | | | | | | | | |
| 5248.001 | 07/10/2024 | 41 | P L639 | A108 | 495.00 | 0.30 | 148.50 | Correspond with L. Wang regarding settlement (0.2), update trustee regarding same (0.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/12/2024 | 41 | P L639 | A108 | 495.00 | 1.00 | 495.00 | Confer with L. Wang (VK) regarding avoidance claims and limited partnership interest issue (0.5), correspond with L. Wang (VK) regarding same with supporting materials and regarding automatic stay (0.3), review and analyze avoidance claims and potential assets (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/16/2024 | 41 | P L639 | A108 | 495.00 | 0.20 | 99.00 | Correspond with L. Wang regarding limited partnership interest Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/17/2024 | 41 | P L639 | A108 | 495.00 | 0.50 | 247.50 | Confer with L. Wang regarding limited partnership interest and automatic stay (0.4), confer with trustee regarding same (0.1) |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|--|

## Phase ID L639 Vision Knight Capital (China) Fund - 24-05030

| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
|---|---|---|---|---|---|---|---|---|
| 5248.001 | 07/25/2024 | 41 | P L639 | A108 | 495.00 | 0.30 | 148.50 | Correspond with L. Wang regarding settlement (0.2), update trustee regarding same (0.1) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/29/2024 | 41 | P L639 | A107 | 495.00 | 0.20 | 99.00 | Attention to response from counsel for fund and correspond with trustee regarding same |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/30/2024 | 41 | P L639 | A108 | 495.00 | 0.30 | 148.50 | Correspond with L. Wang (Vision Knight) regarding LP interest, distributions and discovery and update trustee |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/11/2024 | 82 | P L639 | A103 | 495.00 | 0.70 | 346.50 | Research issues re look back periods |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/11/2024 | 41 | P L639 | A108 | 495.00 | 0.20 | 99.00 | Correspond with L. Wang regarding discovery and update trustee |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/12/2024 | 70 | P L639 | A101 | 200.00 | 0.40 | 80.00 | Locate and send complaint word document to Attorney Graham for drafting of amended complaint (.3); phone call with Attorney Graham (.1) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/12/2024 | 82 | P L639 | A103 | 495.00 | 1.40 | 693.00 | Research, draft and revise amendment to complaint |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/13/2024 | 68 | P L639 | A103 | 425.00 | 0.40 | 170.00 | Revise amended complaint |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/13/2024 | 68 | P L639 | A105 | 425.00 | 0.20 | 85.00 | Correspond with P. Linsey regarding 548 references in amended complaint |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/13/2024 | 82 | P L639 | A103 | 495.00 | 0.60 | 297.00 | Revisions to Vision Knight amended complaint, schedules and confirm service, addresses |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/14/2024 | 68 | P L639 | A103 | 425.00 | 0.40 | 170.00 | con't revisions to amended complaint |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| Total for Phase ID L639 | | | | | Billable | 7.10 | 3,326.50 | Vision Knight Capital (China) Fund - 24-05030 |
|---|---|---|---|---|---|---|---|---|

## Phase ID L640 Arri Americas Inc. - 24-05031

| 5248.001 | 05/22/2024 | 41 | P L640 | A103 | 495.00 | 0.60 | 297.00 | Draft mediation letter (0.3), draft lengthy cover email to M. Conway regarding mediation process/joint letter/next steps (0.3) |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/23/2024 | 41 | P L640 | A103 | 495.00 | 0.60 | 297.00 | Draft joint mediation letter (0.3), correspond with M. Conway regarding mediation and confidentiality issues (0.3) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/28/2024 | 41 | P L640 | A108 | 495.00 | 0.20 | 99.00 | Correspond with M. Conway regarding |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|---|

**Phase ID L640 Arri Americas Inc. - 24-05031**

| | | | | | | | | | finalizing joint letter (0.1), finalize joint letter and correspond with K. Ahumada regarding same (0.1)<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/29/2024 | 41 | P | L640 | A105 | 495.00 | 0.10 | 49.50 | Correspond with K. Mitchell regarding confidentiality<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID L640** | | | | Billable | | | 1.50 | 742.50 | Arri Americas Inc. - 24-05031 |

**Phase ID L641 Hugga LLC - 24-05032**

| 5248.001 | 07/18/2024 | 41 | P | L641 | A108 | 495.00 | 0.10 | 49.50 | Correspond with B. Gilbert regarding settlement negotiations<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/22/2024 | 41 | P | L641 | A108 | 495.00 | 0.40 | 198.00 | Confer with B. Gilbert regarding settlement (0.2), memorandum to trustee regarding settlement proposal/collectability issues/next steps (0.2)<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID L641** | | | | Billable | | | 0.50 | 247.50 | Hugga LLC - 24-05032 |

**Phase ID L642 Art Wolfe, Inc. - 24-05033**

| 5248.001 | 05/01/2024 | 5 | P | L642 | A104 | 475.00 | 0.30 | 142.50 | Review/analyze second Stipulation for extension time; prepare and review correspondence to defense counsel<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/17/2024 | 5 | P | L642 | A103 | 475.00 | 0.30 | 142.50 | Draft/revise and review  correspondence regarding financial information to be provided by Defendant<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/28/2024 | 5 | P | L642 | A107 | 475.00 | 0.30 | 142.50 | Communicate (other outside counsel) regarding requests for remote participation and mediation letter<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/29/2024 | 5 | P | L642 | A103 | 475.00 | 0.30 | 142.50 | Draft/revise mediation letter<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/02/2024 | 41 | P | L642 | A104 | 495.00 | 0.50 | 247.50 | Preliminary review and analysis of hardship supporting documents from defendant (0.3), correspond with N. Kinsella regarding settlement issues (0.2)<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/08/2024 | 5 | P | L642 | A104 | 475.00 | 1.00 | 475.00 | Review and analyze settlement offer and financial records of defendant (.4); prepare and review correspondence to Trustee regarding offer (.4); telephone conference with counsel for defendant (.2)<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/12/2024 | 41 | P | L642 | A104 | 495.00 | 0.40 | 198.00 | Review and analyze settlement proposal (0.2), correspond with trustee and N. Kinsella regarding settlement proposal (0.2)<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/31/2024 | 5 | P | L642 | A107 | 475.00 | 0.50 | 237.50 | Draft memo to counsel for defendant |

Case 22-50073   Doc 3702   Filed 10/15/24   Entered 10/15/24 22:22:27   Page 306 of 446

Detail Level/Code Entry Report
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|---|

**Phase ID L642 Art Wolfe, Inc. - 24-05033**

| | | | | | | | | | regarding settlement (.3); prepare correspondence Trustee regarding settlement (.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/19/2024 | 68 | P | L642 | A104 | 425.00 | 0.10 | 42.50 | attention to correspondence regarding mediation counter offers Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/26/2024 | 41 | P | L642 | A105 | 495.00 | 0.20 | 99.00 | Correspond with N. Kinsella regarding settlement/form settlement agreement Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/27/2024 | 5 | P | L642 | A107 | 475.00 | 0.40 | 190.00 | Communicate (other outside counsel) regarding settlement (.2) attention to settlement agreement (.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/27/2024 | 54 | P | L642 | A103 | 355.00 | 1.90 | 674.50 | Draft and revise settlement agreement Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/27/2024 | 54 | P | L642 | A103 | 355.00 | 0.70 | 248.50 | Draft/revise stipulated judgment Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/27/2024 | 54 | P | L642 | A105 | 355.00 | 0.20 | 71.00 | Correspondence with Attorney N. Kinsella regarding settlement agreement Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/28/2024 | 54 | P | L642 | A103 | 355.00 | 2.30 | 816.50 | Continue to draft/revise settlement agreement; (1.8) Revise stipulated judgment (.5) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/28/2024 | 54 | P | L642 | A103 | 355.00 | 0.60 | 213.00 | Review and revise settlement agreement Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/28/2024 | 5 | P | L642 | A103 | 475.00 | 0.50 | 237.50 | Draft/revise settlement agreement Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/29/2024 | 54 | P | L642 | A103 | 355.00 | 0.40 | 142.00 | Review revisions of stipulated judgment (.1); Revise stipulated judgment (.3) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/29/2024 | 5 | P | L642 | A103 | 475.00 | 0.60 | 285.00 | Draft/revise settlement agreement; telephone conference with Attorney S. Smeriglio regarding agreement Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/29/2024 | 54 | P | L642 | A105 | 355.00 | 0.40 | 142.00 | Confer with Attorney N. Kinsella regarding stipulated judgment and settlement agreement revisions Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID L642** | | | | | Billable | | 11.90 | 4,889.50 | Art Wolfe, Inc. - 24-05033 |

**Phase ID L643 Versace USA, Inc. - 24-05034**

| 5248.001 | 05/07/2024 | 41 | P | L643 | A108 | 495.00 | 0.20 | 99.00 | Correspond with H. Rosenblatt regarding status of avoidance action Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/08/2024 | 41 | P | L643 | A101 | 495.00 | 0.60 | 297.00 | Prepare for conference with H. Rosenblatt (0.2), confer with H. Rosenblatt regarding settlement discussions (0.3), confer with trustee regarding same (0.1) |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|--|------|---------------|--------|--|

**Phase ID L643 Versace USA, Inc. - 24-05034**

| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/10/2024 | 41 | P | L643 | A104 | 495.00 | 0.20 | 99.00 | Attention to stipulation and correspond with H. Rosenblatt regarding stip |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/16/2024 | 41 | P | L643 | A108 | 495.00 | 0.20 | 99.00 | Correspond with H. Rosenblatt regarding settlement negotiations and next steps |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/23/2024 | 41 | P | L643 | A107 | 495.00 | 0.60 | 297.00 | Correspond and confer with E. Sutton regarding additional $320k payment to Versace (0.2), correspond with A. Lomas (Kroll) regarding same (0.2), correspond with H. Rosenblatt regarding stip and attention to stip (0.2) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/23/2024 | 96 | P | L643 | A101 | 225.00 | 0.10 | 22.50 | Draft stipulation to extend time |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/28/2024 | 41 | P | L643 | A104 | 495.00 | 0.60 | 297.00 | Review and analyze documents regarding letter of credit (0.2), memorandum to trustee regarding settlement and security deposit issues (0.2), correspond with H. Rosenblatt regarding stipulation and settlement (0.2) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/29/2024 | 41 | P | L643 | A108 | 495.00 | 0.30 | 148.50 | Correspond with H. Rosenblat regarding settlement offer and update trustee regarding same |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/30/2024 | 41 | P | L643 | A108 | 495.00 | 0.80 | 396.00 | Correspond and confer with H. Rosenblat regarding settlement negotiations (0.3), brief research regarding letter of credit issue (0.3), correspond with N. Kinsella regarding research question (0.2) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/02/2024 | 41 | P | L643 | A105 | 495.00 | 0.40 | 198.00 | Correspond with N. Kinsella regarding letter of credit research project and attention to records re: LOC (0.3), correspond with S. Pierce regarding stip to extend pleading deadline (0.1) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/03/2024 | 41 | P | L643 | A105 | 495.00 | 0.30 | 148.50 | Confer with N. Kinsella regarding letter of credit research issue |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/04/2024 | 96 | P | L643 | A101 | 225.00 | 0.10 | 22.50 | File stipulation with Court |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/04/2024 | 41 | P | L643 | A105 | 495.00 | 0.60 | 297.00 | Correspond with S. Pierce and attention to stip (0.2), correspond with H. Rosenblatt regarding settlement negotiations and deadline to respond to complaint (0.2), correspond with H. Rosenblatt regarding revising stip (0.1), finalize stip and correspond with S. Pierce regarding filing same (0.1) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

Detail Fee Task Code Billing Report

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|---|------|--------------|--------|---|

**Phase ID L643 Versace USA, Inc. - 24-05034**

| Client | Trans Date | Tkpr | H P | Task | Code | Rate | Hours to Bill | Amount | Description |
|--------|-----------|------|-----|------|------|------|--------------|--------|-------------|
| 5248.001 | 06/10/2024 | 54 | P | L643 | A105 | 355.00 | 0.70 | 248.50 | Research, review, and shepardize caselaw cited in Versace's counsel memorandum and foward information to Attorney N. Kinsella<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/11/2024 | 54 | P | L643 | A102 | 355.00 | 2.00 | 710.00 | Research caselaw on action for postpetition transfers secured by a letter of credit<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/11/2024 | 54 | P | L643 | A103 | 355.00 | 0.80 | 284.00 | Draft memorandum of research results to Attorney N. Kinsella regarding letter of credit issue<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/12/2024 | 54 | P | L643 | A102 | 355.00 | 0.30 | 106.50 | Review of Dime Bank records to determine date of transfer to Versace<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/12/2024 | 54 | P | L643 | A102 | 355.00 | 0.20 | 71.00 | Draft and review e-mails to/from Attorney N. Kinsella regarding date of wire transfer to Versace<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/12/2024 | 54 | P | L643 | A102 | 355.00 | 0.40 | 142.00 | Review Dime Bank records regarding collateral securing attached to the letter of credit<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/13/2024 | 54 | P | L643 | A103 | 355.00 | 1.40 | 497.00 | Continue to review Dime Bank records and correspond with Attorney N. Kinsella regarding letter of credit<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/13/2024 | 54 | P | L643 | A102 | 355.00 | 1.20 | 426.00 | Continue to review caselaw regarding causes of action for post-petition transfers<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/14/2024 | 54 | P | L643 | A103 | 355.00 | 1.70 | 603.50 | Draft and revise research memorandum on caselaw evaluating a fraudulent conveyance claim against the bank<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/14/2024 | 54 | P | L643 | A103 | 355.00 | 0.20 | 71.00 | Phone call with Attorney N. Kinsella to discuss research on potential causes of action against bank<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/16/2024 | 54 | P | L643 | A102 | 355.00 | 3.00 | 1,065.00 | Research and review second circuit caselaw regarding a letter of credit as property of the estate (1.5), Draft and revise research memorandum regarding the same issue (1.5)<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/17/2024 | 54 | P | L643 | A102 | 355.00 | 2.50 | 887.50 | Draft and revise research memorandum outlining causes of action against bank<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/17/2024 | 54 | P | L643 | A103 | 355.00 | 0.90 | 319.50 | Revise research memorandum on causes of action against bank and transferee<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/19/2024 | 54 | P | L643 | A103 | 355.00 | 1.20 | 426.00 | Continue to revise and add citations in |

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|---|

**Phase ID L643 Versace USA, Inc. - 24-05034**

| | | | | | | | | research memorandum outlining the claims against transferee and bank |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/24/2024 | 54 | P | L643 A105 | 355.00 | 0.20 | 71.00 | Finalize research memorandum and email to Attorney P. Linsey |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/02/2024 | 41 | P | L643 A108 | 495.00 | 0.40 | 198.00 | Correspond with H. Rosenblatt regarding settlement negotiations (0.2), correspond with N. Kinsella and S. Smeriglio regarding letter of credit research (0.2) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/15/2024 | 41 | P | L643 A108 | 495.00 | 0.80 | 396.00 | Correspond with H. Rosenblatt regarding stip and settlement negotiations (0.2), research alleged defenses (0.4), confer with N. Kinsella regarding letter of credit issue (0.2) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/17/2024 | 41 | P | L643 A108 | 495.00 | 2.00 | 990.00 | Correspond and confer with H. Rosenblatt regarding 3 Columbus Circle premises (0.2), research regarding letter of credit collateral (1.2), correspond and confer with N. Kinsella regarding same (0.3), correspond with H. Rosenblat responding to Versace position on letter of credit (0.3) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/25/2024 | 41 | P | L643 A106 | 495.00 | 0.70 | 346.50 | Correspond with trustee and N. Bassett regarding settlement negotiations and Versace request re lease (0.2), review and analyze Versace lease (0.3), correspond with H. Rosenblat (Versace) regarding settlement communications (0.2) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/26/2024 | 41 | P | L643 A108 | 495.00 | 0.80 | 396.00 | Correspond and confer with H. Rosenblatt regarding settlement negotiations (0.5), memorandum to trustee and N. Bassett regarding settlement negotiations (0.3) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/29/2024 | 41 | P | L643 A108 | 495.00 | 0.20 | 99.00 | Correspond with A. Lomas regarding Versace letter of credit |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/30/2024 | 70 | P | L643 A101 | 200.00 | 0.30 | 60.00 | Telephone call with Attorney Linsey regarding production; meet with S. Dobson to review bate stamping documents; finalize and send to Attorney Linsey |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/30/2024 | 41 | P | L643 A108 | 495.00 | 0.90 | 445.50 | Confer with A. Lomas regarding avoidance claims analysis and analyze records re: transfers and disputed LOC issue (0.5), correspond and confer with H. Rosenblat regarding same (0.2), attention to voluntary production for defendant to aid settlement negotiations (0.2) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/01/2024 | 41 | P | L643 A106 | 495.00 | 0.20 | 99.00 | Correspond with H. Rosenblatt and trustee |

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|--|------|--------------|--------|--|

**Phase ID L643 Versace USA, Inc. - 24-05034**

| | | | | | | | | | regarding extending deadlines to provide more time for settlement discussions |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/06/2024 | 68 | P | L643 | A103 | 425.00 | 1.20 | 510.00 | Draft motion to extend deadline to respond to complaint |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/06/2024 | 68 | P | L643 | A105 | 425.00 | 0.20 | 85.00 | Confer and correspond with P. Linsey regarding the motion to extend time to answer complaint |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/06/2024 | 41 | P | L643 | A105 | 495.00 | 0.70 | 346.50 | Correspond and confer with K. Mitchell regarding consent motion (0.1), revise consent motion and correspond with H. Rosenblat regarding same (0.3), correspond with H. Rosenblat regarding lease/premises issues and settlement issues (0.2), finalize motion and correspond with K. Ahumada regarding filing (0.1) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/08/2024 | 70 | P | L643 | A101 | 200.00 | 0.10 | 20.00 | File motion for extension of time for defendant to respond to complaint |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/08/2024 | 41 | P | L643 | A108 | 495.00 | 0.60 | 297.00 | Correspond and confer with H. Rosenblat regarding Versace's position on lease rejection (0.3), correspond with H. Rosenblat regarding Versace disclaimer (0.1), memorandum to trustee regarding same (0.2) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/13/2024 | 41 | P | L643 | A108 | 495.00 | 0.30 | 148.50 | Correspond and confer with H. Rosenblat regarding settlement discussions |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/20/2024 | 41 | P | L643 | A104 | 495.00 | 0.40 | 198.00 | Analyze further arguments and documents from defendant regarding LOC issue (0.3), correspond with A. Lomas regarding same (0.1) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/21/2024 | 41 | P | L643 | A108 | 495.00 | 0.20 | 99.00 | Confer with A. Lomas regarding LC issue and further investigation |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/26/2024 | 41 | P | L643 | A108 | 495.00 | 1.10 | 544.50 | Correspond and confer with H. Rosenblat regarding settlement negotiations (0.3), analyze banking records from defendant (0.3), memorandum to trustee regarding status of settlement negotiations and response to Versace's position (0.3), correspond with H. Rosenblat regarding response to Versace's position (0.2) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| **Total for Phase ID L643** | | | | | Billable | | **32.80** | **13,628.00** | Versace USA, Inc. - 24-05034 |

**Phase ID L644 Urban Legend Media, Inc. - 24-05035**

| 5248.001 | 05/21/2024 | 20 | P | L644 | A107 | 500.00 | 0.20 | 100.00 | Communicate with Attorney H. Baer |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|--------------|--------|---|
| **Phase ID L644 Urban Legend Media, Inc. - 24-05035** | | | | | | | | |
| | | | | | | | | regarding expectations for circulating mediation letters. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/22/2024 | 20 | P | L644 | A103 | 500.00 | 0.30 | 150.00 Draft/revise mediation letter for Urban Legend. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/22/2024 | 20 | P | L644 | A107 | 500.00 | 0.40 | 200.00 Communicate with Attorney H. Baer regarding mediation letter and the mediation process. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/29/2024 | 20 | P | L644 | A107 | 500.00 | 0.40 | 200.00 Communicate with Attorney H. Baer regarding mediation letters and client's approval. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/29/2024 | 20 | P | L644 | A105 | 500.00 | 0.10 | 50.00 Communicate with K. Ahumada regarding finalizing letters. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/06/2024 | 20 | P | L644 | A107 | 500.00 | 0.20 | 100.00 Communicate with Attorney H Baer regarding schedule of transactions in the sealed complaint Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/14/2024 | 20 | P | L644 | A107 | 500.00 | 0.50 | 250.00 Communicate with Attorney H Baer regarding schedule of transactions. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| **Total for Phase ID L644** | | | | Billable | | 2.10 | 1,050.00 | Urban Legend Media, Inc. - 24-05035 |
| **Phase ID L645 Mei Guo - 24-05036** | | | | | | | | |
| 5248.001 | 08/26/2024 | 41 | P | L645 | A108 | 495.00 | 0.30 | 148.50 Correspond with J. Moriarty regarding discovery conference/discovery schedule Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| **Total for Phase ID L645** | | | | Billable | | 0.30 | 148.50 | Mei Guo - 24-05036 |
| **Phase ID L647 D4zero S.R.L. - 24-05038** | | | | | | | | |
| 5248.001 | 08/22/2024 | 68 | P | L647 | A104 | 425.00 | 0.10 | 42.50 Review foreign service materials Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| **Total for Phase ID L647** | | | | Billable | | 0.10 | 42.50 | D4zero S.R.L. - 24-05038 |
| **Phase ID L648 Sherry-Lehmann, Inc. - 24-05039** | | | | | | | | |
| 5248.001 | 07/02/2024 | 8 | P | L648 | A111 | 550.00 | 0.30 | 165.00 Review and revise motion for entry of default Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/03/2024 | 91 | P | L648 | A101 | 220.00 | 0.20 | 44.00 Prepare the request for entry for default for filing. Serve pleading in accordance with the certification. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| **Total for Phase ID L648** | | | | Billable | | 0.50 | 209.00 | Sherry-Lehmann, Inc. - 24-05039 |
| **Phase ID L649 Hing Chi Ngok - 24-05040** | | | | | | | | |
| 5248.001 | 08/26/2024 | 41 | P | L649 | A108 | 495.00 | 0.30 | 148.50 Correspond with C. Major regarding discovery conference/discovery schedule |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|-----------|------|--------------|--------|--|-------|

**Phase ID L649 Hing Chi Ngok - 24-05040**

| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor | |
| 5248.001 | 08/27/2024 | 41 | P | L649 A108 | 495.00 | 0.20 | 99.00 | Correspond with C. Major regarding discovery schedule | |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor | |

| **Total for Phase ID L649** | | | | Billable | | 0.50 | 247.50 | Hing Chi Ngok - 24-05040 | |

**Phase ID L650 CFG Global Limited - 24-05041**

| 5248.001 | 05/16/2024 | 41 | P | L650 A104 | 495.00 | 0.80 | 396.00 | Review and analyze correspondence and allegations from defendant's counsel (0.3), correspond with N. Bassett regarding same and discovery possibilities (0.3), correspond with W. Farmer and D. Barron regarding claims and next steps (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor | |
| 5248.001 | 05/22/2024 | 41 | P | L650 A108 | 495.00 | 0.20 | 99.00 | Correspond with M. Simon and D. Barron regarding avoidance complaint and next steps Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor | |
| 5248.001 | 05/23/2024 | 41 | P | L650 A108 | 495.00 | 0.90 | 445.50 | Correspond with S. Thomas (0.2), prepare for conference and confer with S. Thomas (defendant) regarding transfers/int'l service/next steps (0.5), correspond with trustee and N. Bassett regarding same and discovery options (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor | |
| 5248.001 | 06/11/2024 | 68 | P | L650 A104 | 425.00 | 0.30 | 127.50 | Draft certificate of foreign service Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor | |

| **Total for Phase ID L650** | | | | Billable | | 2.20 | 1,068.00 | CFG Global Limited - 24-05041 | |

**Phase ID L651 Restoration Hardware, Inc. - 24-05042**

| 5248.001 | 05/03/2024 | 8 | P | L651 A111 | 550.00 | 0.40 | 220.00 | Review revised stipulation(.2); draft memorandum to attorneys Hernandez and Chorches and S. Pierce regarding filing of stipulation(.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor | |
| 5248.001 | 05/03/2024 | 96 | P | L651 A101 | 225.00 | 0.10 | 22.50 | File Krasner stipulation with Court Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor | |
| 5248.001 | 05/10/2024 | 41 | P | L651 A108 | 495.00 | 0.30 | 148.50 | Correspond with M. Thompson regarding mediation and next steps and attention to docket re: other defendants Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor | |
| 5248.001 | 05/20/2024 | 41 | P | L651 A108 | 495.00 | 0.20 | 99.00 | Correspond with M. Thompson regarding mediation Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor | |
| 5248.001 | 05/23/2024 | 41 | P | L651 A103 | 495.00 | 0.70 | 346.50 | Draft joint mediation letter (0.3), correspond with M. Thompson regarding mediation (0.2), correspond with M. Thompson and K. Ahumada regarding finalizing and submitting letter (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor | |
| 5248.001 | 06/10/2024 | 8 | P | L651 A111 | 550.00 | 0.30 | 165.00 | Telephone attorney Jones regarding rule 26 f report and stay of proceeding | |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|---|
| **Phase ID L651 Restoration Hardware, Inc. - 24-05042** | | | | | | | | |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/13/2024 | 8 | P | L651 | A111 | 550.00 | 0.30 | 165.00 | Telephone attorney Jones , counsel for Krasner regarding background of case and settlement issues |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/16/2024 | 41 | P | L651 | A105 | 495.00 | 0.20 | 99.00 | Correspond with M. Thompson and S. Smeriglio regarding records supporting transfers |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/17/2024 | 54 | P | L651 | A108 | 355.00 | 0.20 | 71.00 | Draft E-mails to A. Lomas and J. Lazarus at Kroll regarding bank account statements |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/17/2024 | 41 | P | L651 | A105 | 495.00 | 0.30 | 148.50 | Correspond and confer with S. Smeriglio regarding documents supporting transfers and investigation with Kroll |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/19/2024 | 54 | P | L651 | A108 | 355.00 | 1.70 | 603.50 | Review and analyze Bento Bank statements to confirm support of fraudulent transfers as alleged in the complaint (1.6) Draft memo to P. Linsey and K. Ahumada regarding the same (.1) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/19/2024 | 41 | P | L651 | A105 | 495.00 | 0.30 | 148.50 | Correspond and confer with S. Smeriglio regarding documentary support for avoidance claims (0.2), correspond with M. Thompson (RH) regarding same (0.1) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/25/2024 | 8 | P | L651 | A111 | 550.00 | 0.40 | 220.00 | Draft memorandum to Krasner counsel regarding confidentiality issues and need for acknowledgements |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/29/2024 | 41 | P | L651 | A108 | 495.00 | 0.20 | 99.00 | Correspond with M. Thompson regarding settlement discussions |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/30/2024 | 8 | P | L651 | A111 | 550.00 | 0.40 | 220.00 | Telephone attorney Hernandez regarding status of mediation and scheduling order |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/31/2024 | 54 | P | L651 | A109 | 355.00 | 0.20 | 71.00 | Attend avoidance action mediation call |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/31/2024 | 41 | P | L651 | A101 | 495.00 | 0.40 | 198.00 | Prepare for settlement conference and confer with M. Thompson regarding settlement |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/18/2024 | 41 | P | L651 | A108 | 495.00 | 0.20 | 99.00 | Correspond with M. Thompson regarding status of mediation proceedings and attention to same |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/19/2024 | 41 | P | L651 | A108 | 495.00 | 0.10 | 49.50 | Correspond with M. Thompson regarding update |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/20/2024 | 41 | P | L651 | A108 | 495.00 | 0.10 | 49.50 | Correspond with M. Thompson regarding |

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|--|------|--------------|--------|--|

**Phase ID L651 Restoration Hardware, Inc. - 24-05042**

| | | | | | | | | settlement offer |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/23/2024 | 8 | P | L651 | A111 | 550.00 | 0.20 | 110.00 | Telephone attorney Hernandez regarding status of matter |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |

| **Total for Phase ID L651** | | | | Billable | | | 7.20 | 3,353.00 | Restoration Hardware, Inc. - 24-05042 |

**Phase ID L652 Loro Piana S.P.A. - 24-05043**

| 5248.001 | 06/10/2024 | 5 | P | L652 | A107 | 475.00 | 0.50 | 237.50 | Communicate (other outside counsel) regarding service DLA Piper (.3); prepare correspondence DLA Piper and Paul Hastings regarding foreign service (.2) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/03/2024 | 20 | P | L652 | A103 | 500.00 | 0.40 | 200.00 | Draft and revise request for entry of default. |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/03/2024 | 20 | P | L652 | A105 | 500.00 | 0.10 | 50.00 | Draft memo to Attorney Mitchell regarding request for entry of default. |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/08/2024 | 5 | P | L652 | A107 | 475.00 | 0.30 | 142.50 | Communicate (other outside counsel) regarding service of complaint in Italy |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/23/2024 | 5 | P | L652 | A102 | 475.00 | 0.20 | 95.00 | Research service issue |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/22/2024 | 68 | P | L652 | A104 | 425.00 | 0.10 | 42.50 | Review foreign service materials |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |

| **Total for Phase ID L652** | | | | Billable | | | 1.60 | 767.50 | Loro Piana S.P.A. - 24-05043 |

**Phase ID L653 Teris-Phoenix, LLC - 24-05044**

| 5248.001 | 05/22/2024 | 8 | P | L653 | A111 | 550.00 | 0.40 | 220.00 | Revise mediation letter ( .3); draft memorandum to attorney Baer regarding draft mediation letter (.1) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/22/2024 | 20 | P | L653 | A105 | 500.00 | 0.20 | 100.00 | Communicate with Attorney Skalka regarding mediation letter for Teris-Phoenix and communications with Attorney H. Baer regarding same. |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/28/2024 | 8 | P | L653 | A111 | 550.00 | 0.50 | 275.00 | Draft memorandum to attorney Baer regarding submission of letter and revision to letter, draft revisions to letter(.4); draft memorandum to K. Ahumada regarding submission of letter(.1) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/14/2024 | 20 | P | L653 | A107 | 500.00 | 0.40 | 200.00 | Communicate with Attorneys H Baer and A Chase regarding schedule of transactions |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/14/2024 | 20 | P | L653 | A105 | 500.00 | 0.20 | 100.00 | Communicate with Attorney Skalka regarding acknowledgements for defendants |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|
| **Phase ID L653 Teris-Phoenix, LLC - 24-05044** | | | | | | | | |
| 5248.001 | 06/17/2024 | 20 | P | L653 A107 | 500.00 | 0.30 | 150.00 | Ho Wan Kwok, Debtor<br>Communicate with Attorneys H Baer and A Chase regarding sealed complaint and acknowledgements<br>Despins, Ch 11 Trustee/Luc A. |
| 5248.001 | 06/17/2024 | 20 | P | L653 A105 | 500.00 | 0.20 | 100.00 | Ho Wan Kwok, Debtor<br>Communicate with Attorney Skalka and K. Ahumada regarding acknowledgements<br>Despins, Ch 11 Trustee/Luc A. |
| 5248.001 | 08/18/2024 | 41 | P | L653 A108 | 495.00 | 0.20 | 99.00 | Ho Wan Kwok, Debtor<br>Attention to status of mediation proceedings and correspond with counsel regarding same<br>Despins, Ch 11 Trustee/Luc A. |
| 5248.001 | 08/19/2024 | 68 | P | L653 A104 | 425.00 | 0.10 | 42.50 | Ho Wan Kwok, Debtor<br>attention to correspondence regarding mediation counter offers<br>Despins, Ch 11 Trustee/Luc A. |
| **Total for Phase ID L653** | | | | Billable | | 2.50 | 1,286.50 | Ho Wan Kwok, Debtor<br>Teris-Phoenix, LLC - 24-05044 |
| **Phase ID L654 The Quinlan Law Firm, LLC - 24-05045** | | | | | | | | |
| 5248.001 | 08/14/2024 | 70 | P | L654 A101 | 200.00 | 0.20 | 40.00 | File amended complaint<br>Despins, Ch 11 Trustee/Luc A. |
| 5248.001 | 08/14/2024 | 20 | P | L654 A103 | 500.00 | 1.60 | 800.00 | Ho Wan Kwok, Debtor<br>Draft/revise Amended Complaint.<br>Despins, Ch 11 Trustee/Luc A. |
| **Total for Phase ID L654** | | | | Billable | | 1.80 | 840.00 | Ho Wan Kwok, Debtor<br>The Quinlan Law Firm, LLC - 24-05045 |
| **Phase ID L655 Janco SRL - 24-05046** | | | | | | | | |
| 5248.001 | 08/22/2024 | 68 | P | L655 A104 | 425.00 | 0.10 | 42.50 | Review foreign service materials<br>Despins, Ch 11 Trustee/Luc A. |
| **Total for Phase ID L655** | | | | Billable | | 0.10 | 42.50 | Ho Wan Kwok, Debtor<br>Janco SRL - 24-05046 |
| **Phase ID L656 Phillips Nizer LLP - 24-05047** | | | | | | | | |
| 5248.001 | 05/02/2024 | 5 | P | L656 A103 | 475.00 | 0.70 | 332.50 | Draft/revise stipulation further extending time to respond (.3) prepare and review correspondence to defense counsel (.2) telephone conference with Attorney J. Graham regarding case(.2)<br>Despins, Ch 11 Trustee/Luc A. |
| 5248.001 | 05/02/2024 | 82 | P | L656 A105 | 495.00 | 0.10 | 49.50 | Ho Wan Kwok, Debtor<br>Communicate (in firm) with Attorney Kinsella regarding responding to opposing counsel about additional Motion to Extend Time and assuming principal responsibility for prosecuting adversary proceeding<br>Despins, Ch 11 Trustee/Luc A. |
| 5248.001 | 05/02/2024 | 41 | P | L656 A105 | 495.00 | 0.20 | 99.00 | Ho Wan Kwok, Debtor<br>correspond with N. Kinsella and J. Graham regarding extension and local counsel<br>Despins, Ch 11 Trustee/Luc A. |
| 5248.001 | 05/03/2024 | 96 | P | L656 A101 | 225.00 | 0.10 | 22.50 | Ho Wan Kwok, Debtor<br>File second stipulation with court<br>Despins, Ch 11 Trustee/Luc A. |
| 5248.001 | 05/10/2024 | 82 | P | L656 A104 | 495.00 | 0.10 | 49.50 | Ho Wan Kwok, Debtor<br>Review sealed complaints and confirm transfer dates, amounts, and transferor entities<br>Despins, Ch 11 Trustee/Luc A. |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|--|------|---------------|--------|--|

**Phase ID L656 Phillips Nizer LLP - 24-05047**

| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/14/2024 | 82 | P | L656 | A104 | 495.00 | 0.30 | 148.50 | Summarize and evaluate case facts and legal theories and evaluate discovery needs |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/15/2024 | 82 | P | L656 | A104 | 495.00 | 0.10 | 49.50 | Review notices of appearance for defendant and note that case is now mediation eligible |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/16/2024 | 82 | P | L656 | A101 | 495.00 | 0.50 | 247.50 | Plan and prepare for potential mediation: analysis of pre- and post-petition targeted transfers, potential defenses and discovery needed |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/22/2024 | 5 | P | L656 | A105 | 475.00 | 0.20 | 95.00 | Communicate (in firm) Attorney Graham regarding PO acknowledgement and Stipulations |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/22/2024 | 82 | P | L656 | A107 | 495.00 | 0.50 | 247.50 | Prepare correspondence to counsel for Phillips Nizer regarding mediation and proposed initial joint communication to mediator (0.3); review new appearances (0.1); Review Correspondence from opposing counsel (Attorney Pesce) acknowledging receipt of draft and anticipated response date (0.1) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/22/2024 | 82 | P | L656 | A107 | 495.00 | 0.40 | 198.00 | Communicate Attorneys Kaelin, Pesce regarding joint mediation letter in Phillips Nizer and review initial acknowledgement/ response from Attorney Pesce |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/12/2024 | 82 | P | L656 | A101 | 495.00 | 0.20 | 99.00 | Confirm service and pleading status |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/18/2024 | 41 | P | L656 | A108 | 495.00 | 0.20 | 99.00 | Attention to status of mediation proceedings and correspond with J. Clark regarding same |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/19/2024 | 68 | P | L656 | A104 | 425.00 | 0.10 | 42.50 | attention to correspondence regarding mediation counter offers |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/19/2024 | 41 | P | L656 | A108 | 495.00 | 0.10 | 49.50 | Correspond with J. Clark about defendant's next steps |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |

| **Total for Phase ID L656** | | | | | Billable | | 3.80 | 1,829.00 | Phillips Nizer LLP - 24-05047 |

**Phase ID L657 Mark Gunderson - 24-05048**

| 5248.001 | 05/22/2024 | 8 | P | L657 | A111 | 550.00 | 0.40 | 220.00 | Revise mediation letter ( .3) draft memorandum to attorneys Rhodes and Kozlowitz regarding mediation letter(.1) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/28/2024 | 8 | P | L657 | A111 | 550.00 | 0.50 | 275.00 | Draft memorandum to attorney Rhodes regarding revisions to mediation letter and |

Detail Fee Task Code Billing Report

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|--|------|--------------|--------|--|
| **Phase ID L657 Mark Gunderson - 24-05048** | | | | | | | | | |
| | | | | | | | | | submission of letter, review revisions (.4); draft memorandum to K. Ahumada regarding submission(.1)<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| **Total for Phase ID L657** | | | | | Billable | | 0.90 | 495.00 | Mark Gunderson - 24-05048 |
| **Phase ID L658 VFT Solutions Inc. - 24-05049** | | | | | | | | | |
| 5248.001 | 05/13/2024 | 20 | P | L658 | A103 | 500.00 | 0.40 | 200.00 | Draft stipulation extending time.<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/13/2024 | 20 | P | L658 | A107 | 500.00 | 0.10 | 50.00 | Communicate with Attorney G. Hauswirth regarding extension.<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/14/2024 | 96 | P | L658 | A101 | 225.00 | 0.10 | 22.50 | File stipulation with court<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/31/2024 | 20 | P | L658 | A103 | 500.00 | 0.20 | 100.00 | Draft and revise joint mediation letter.<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/21/2024 | 20 | P | L658 | A102 | 500.00 | 0.90 | 450.00 | Research defendant's business based on available documents and internet research<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/23/2024 | 20 | P | L658 | A107 | 500.00 | 0.30 | 150.00 | Communicate with Attorney G. Greene regarding mediation letter to Judge Tancredi.<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/26/2024 | 20 | P | L658 | A107 | 500.00 | 0.30 | 150.00 | Communicate with G. Greene regarding mediation letter and mediation program.<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/26/2024 | 20 | P | L658 | A103 | 500.00 | 0.80 | 400.00 | Draft/revise mediation letter.<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/28/2024 | 70 | P | L658 | A101 | 200.00 | 0.20 | 40.00 | Send mediation presentations to opposing counsel via sharefile<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/28/2024 | 20 | P | L658 | A108 | 500.00 | 0.20 | 100.00 | Communicate with Judge Tancredi transmitting mediation letter.<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/28/2024 | 20 | P | L658 | A105 | 500.00 | 0.30 | 150.00 | Communicate with K. Ahumada regarding transmitting mediation presentations<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| **Total for Phase ID L658** | | | | | Billable | | 3.80 | 1,812.50 | VFT Solutions Inc. - 24-05049 |
| **Phase ID L662 H Shaw Enterprises LLC - 24-05053** | | | | | | | | | |
| 5248.001 | 05/16/2024 | 41 | P | L662 | A106 | 495.00 | 0.80 | 396.00 | Correspond with trustee regarding settlement prospects (0.3), correspond with M. Corwin regarding settlement (0.2), confer with M. Corwin regarding settlement (0.3)<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/28/2024 | 41 | P | L662 | A104 | 495.00 | 0.20 | 99.00 | Review and analyze settlement counter-offer (0.1), correspond with trustee regarding same (0.1)<br>Despins, Ch 11 Trustee/Luc A. |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|--|------|--------------|--------|--|

**Phase ID L662 H Shaw Enterprises LLC - 24-05053**

| | | | | | | | | | Ho Wan Kwok, Debtor |
|---|---|---|---|---|---|---|---|---|---|
| 5248.001 | 06/02/2024 | 41 | P | L662 | A108 | 495.00 | 0.20 | 99.00 | Correspond with M. Corwin regarding settlement |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/16/2024 | 41 | P | L662 | A105 | 495.00 | 0.10 | 49.50 | Correspond with S. Smeriglio regarding settlement agreement |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/17/2024 | 54 | P | L662 | A105 | 355.00 | 0.10 | 35.50 | Phone call with Attorney P. Linsey regarding settlement agreement |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/17/2024 | 41 | P | L662 | A105 | 495.00 | 0.20 | 99.00 | Correspond and confer with S. Smeriglio regarding settlement agreement |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/18/2024 | 54 | P | L662 | A103 | 355.00 | 1.10 | 390.50 | Draft settlement agreement |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/19/2024 | 54 | P | L662 | A103 | 355.00 | 1.00 | 355.00 | Revise settlement agreement |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/19/2024 | 54 | P | L662 | A103 | 355.00 | 0.20 | 71.00 | Review redacted version of bank transfers from K. Ahumada |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/24/2024 | 41 | P | L662 | A103 | 495.00 | 0.60 | 297.00 | Review/revise settlement agreement (0.4), correspond with M. Corwin and S. Smeriglio regarding same (0.2) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/25/2024 | 41 | P | L662 | A107 | 495.00 | 0.20 | 99.00 | Correspond with N. Bassett and E. Sutton regarding settlement agreement and settlement procedures |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/29/2024 | 41 | P | L662 | A108 | 495.00 | 0.20 | 99.00 | Correspond with M. Corwin regarding settlement |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/31/2024 | 41 | P | L662 | A103 | 495.00 | 0.70 | 346.50 | Revise settlement agreement (0.2), correspond with M. Corwin regarding revised settlement agreement (0.2), confer with M. Corwin regarding settlement agreement and implementing settlement (0.3) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/11/2024 | 41 | P | L662 | A108 | 495.00 | 0.10 | 49.50 | Correspond with M. Corwin regarding settlement |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/28/2024 | 68 | P | L662 | A105 | 425.00 | 0.20 | 85.00 | Review docket for activity, correspond with P. Linsey regarding request for entry of default |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |

| Total for Phase ID L662 | | | | Billable | | | 5.90 | 2,570.50 | H Shaw Enterprises LLC - 24-05053 |

**Phase ID L663 Style Eyes Inc. d/b/a Ginger Finds - 24-05054**

| 5248.001 | 05/13/2024 | 5 | P | L663 | A103 | 475.00 | 0.20 | 95.00 | Draft/revise correspondence regarding stipulation and mediation status |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |

Detail Fees Task Code Time Report

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|---|

**Phase ID L663 Style Eyes Inc. d/b/a Ginger Finds - 24-05054**

| | | | | | | | | Ho Wan Kwok, Debtor |
|--------|-----------|------|-----|-----------|------|---------------|--------|---|
| 5248.001 | 05/13/2024 | 20 | P | L663 | A103 | 500.00 | 0.60 | 300.00 Draft stipulation extending time. Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/13/2024 | 20 | P | L663 | A107 | 500.00 | 0.10 | 50.00 Communicate with Attorney G. Hauswirth regarding extension. Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/14/2024 | 96 | P | L663 | A101 | 225.00 | 0.10 | 22.50 File stipulation with court Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/27/2024 | 5 | P | L663 | A107 | 475.00 | 0.40 | 190.00 Communicate (other outside counsel) regarding mediation and presentations (x2) Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/27/2024 | 5 | P | L663 | A107 | 475.00 | 0.30 | 142.50 Communicate (other outside counsel) regarding discovery schedule Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |

**Total for Phase ID L663** — Billable — 1.70 — 800.00 Style Eyes Inc. d/b/a Ginger Finds - 24-05054

**Phase ID L664 270 W. 39th St. Co., LLC - 24-05055**

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|---|
| 5248.001 | 05/22/2024 | 8 | P | L664 | A111 | 550.00 | 0.40 | 220.00 Revise mediation letter (.2); draft memorandum to attorney Sensale regarding draft mediation letter(.2) Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/24/2024 | 8 | P | L664 | A111 | 550.00 | 0.30 | 165.00 Draft memorandum to attorney Sensale regarding mediation procedures Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/28/2024 | 8 | P | L664 | A111 | 550.00 | 0.30 | 165.00 Draft memorandum to attorney Sensale regarding mediation letter(.2); draft memorandum to K. Ahumada regarding submission of letter(.1) Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/18/2024 | 41 | P | L664 | A108 | 495.00 | 0.20 | 99.00 Attention to status of mediation proceedings and correspond with counsel regarding same Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/19/2024 | 68 | P | L664 | A104 | 425.00 | 0.10 | 42.50 attention to correspondence regarding mediation counter offers Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |

**Total for Phase ID L664** — Billable — 1.30 — 691.50 270 W. 39th St. Co., LLC - 24-05055

**Phase ID L666 Amazon.com, Inc. - 24-05057**

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|---|
| 5248.001 | 05/31/2024 | 41 | P | L666 | A108 | 495.00 | 0.40 | 198.00 Lengthy correspondence with B. Peterson regarding analysis of Amazon transfers and confidentiality issues Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/12/2024 | 96 | P | L666 | A101 | 225.00 | 0.10 | 22.50 Draft B. Enriquez stipulation Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/29/2024 | 54 | P | L666 | A104 | 355.00 | 0.50 | 177.50 Review correspondence from B. Peterson (.1), Review sealed complaint (.2), Review, locate, and forward to P. Linsey the sealed complaint (.2) Despins, Ch 11 Trustee/Luc A. |

Detail Level Code Billing Report

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|--------------|--------|---|

**Phase ID L666 Amazon.com, Inc. - 24-05057**

|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 07/29/2024 | 54 | P L666 | A107 | 355.00 | 0.20 | 71.00 | Draft E-mail to A. Lomas and J. Lazarus regarding bank records (.1), Phone call with P . Linsey regarding complaint (.1) |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 07/29/2024 | 41 | P L666 | A108 | 495.00 | 0.80 | 396.00 | Correspond with B. Peterson regarding supporting materials for Trustee's claims (0.3), correspond and confer with S. Smeriglio regarding evidence supporting trustee's claims (0.3), correspond and confer with A. Lomas regarding same (0.2) |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 07/30/2024 | 54 | P L666 | A107 | 355.00 | 1.00 | 355.00 | Meet with A. Lomas and P. Linsey on discovery issues for action |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 07/30/2024 | 54 | P L666 | A107 | 355.00 | 0.30 | 106.50 | Draft e-mail to A. Lomas regarding complaints (.2) Locate sealed versions of complaint and forward to A. Lomas (.1) |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 07/30/2024 | 54 | P L666 | A104 | 355.00 | 0.30 | 106.50 | Review bank records in preparation for meeting with A. Lomas |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 07/30/2024 | 41 | P L666 | A108 | 495.00 | 0.50 | 247.50 | Confer with A. Lomas regarding avoidance claims analysis and analyze records re: transfers |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 07/31/2024 | 41 | P L666 | A108 | 495.00 | 0.30 | 148.50 | Correspond with B. Peterson and S. Smeriglio regarding production of records reflecting transfers (0.2), correspond with trustee regarding voluntary production (0.1) |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 08/01/2024 | 54 | P L666 | A108 | 355.00 | 0.20 | 71.00 | Draft correspondence to A. Lomas regarding transfer information |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 08/11/2024 | 82 | P L666 | A103 | 495.00 | 1.30 | 643.50 | Draft/revise amended adversary complaint |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |

| **Total for Phase ID L666** |  |  |  |  | Billable | 5.90 | 2,543.50 | Amazon.com, Inc. - 24-05057 |

**Phase ID L667 Anthem Health Plans, Inc. - 24-05058**

| 5248.001 | 05/01/2024 | 5 | P L667 | A104 | 475.00 | 0.30 | 142.50 | Review/analyze second Stipulation regarding response deadline; prepare and review correspondence to defense counsel |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 05/28/2024 | 5 | P L667 | A107 | 475.00 | 0.30 | 142.50 | Communicate (other outside counsel) regarding zoom conference and mediation letter |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 05/29/2024 | 5 | P L667 | A103 | 475.00 | 0.60 | 285.00 | Draft/revise mediation letter and correspondence (.4) telephone conference with counsel for defendant (.2) |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|--|------|--------------|--------|--|
| **Phase ID L667 Anthem Health Plans, Inc.  - 24-05058** | | | | | | | | | |
| 5248.001 | 08/19/2024 | 68 | P | L667 | A104 | 425.00 | 0.10 | 42.50 | attention to correspondence regarding mediation counter offers<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| **Total for Phase ID L667** | | | | Billable | | | 1.30 | 612.50 | Anthem Health Plans, Inc.  - 24-05058 |
| **Phase ID L668 Federal Express Corporation - 24-05059** | | | | | | | | | |
| 5248.001 | 05/08/2024 | 41 | P | L668 | A106 | 495.00 | 0.20 | 99.00 | Correspond with trustee regarding pleading status and potential stip<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/28/2024 | 41 | P | L668 | A103 | 495.00 | 0.30 | 148.50 | Revise stip to extend time to respond to complaint (0.2), correspond with M. Siedband regarding same (0.1)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/29/2024 | 41 | P | L668 | A108 | 495.00 | 0.20 | 99.00 | Correspond with M. Siedband regarding stip and next steps and correspond with S. Pierce regarding same<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/20/2024 | 70 | P | L668 | A101 | 200.00 | 0.30 | 60.00 | Draft joint mediation letter(.2); send to Attorney Linsey for review (.1)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/25/2024 | 41 | P | L668 | A108 | 495.00 | 0.10 | 49.50 | Correspond with M. Seidband regarding mediation and next steps in avoidance action<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/28/2024 | 41 | P | L668 | A103 | 495.00 | 0.90 | 445.50 | Revise joint mediation letter (0.4), correspond with M. Siedband regarding mediation (0.3), correspond with D. Barron regarding adding FedEx to mediation roster (0.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/02/2024 | 41 | P | L668 | A108 | 495.00 | 0.20 | 99.00 | Correspond with M. Seidband and local counsel regarding mediation and deadlines<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/03/2024 | 41 | P | L668 | A108 | 495.00 | 0.50 | 247.50 | Correspond with M. Seidband and local counsel regarding joint mediation letter (0.1), confer with M. Seidband regarding mediation and claims (0.4)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/19/2024 | 68 | P | L668 | A104 | 425.00 | 0.30 | 127.50 | add claim amounts to mediation spreadsheet, calculate bucket offers, correspond with P. Linsey regarding same<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| **Total for Phase ID L668** | | | | Billable | | | 3.00 | 1,375.50 | Federal Express Corporation - 24-05059 |
| **Phase ID L669 Apple Inc. - 24-05060** | | | | | | | | | |
| 5248.001 | 05/08/2024 | 41 | P | L669 | A104 | 495.00 | 0.20 | 99.00 | Attention to pleading status and correspond with T. Klestadt<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/09/2024 | 41 | P | L669 | A108 | 495.00 | 0.40 | 198.00 | Correspond and confer with T. Klestadt regarding complaint, mediation and stip (0.3), correspond with S. Pierce regarding |

Detailed Fee/Cost Journal Report
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|
| **Phase ID L669 Apple Inc. - 24-05060** | | | | | | | | |
| | | | | | | | | stip (0.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/10/2024 | 96 | P | L669 | A101 | 225.00 | 0.10 | 22.50 | Draft stipulation to extend time Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/13/2024 | 41 | P | L669 | A108 | 495.00 | 0.40 | 198.00 | Correspond with T. Klestadt regarding next steps and stip extension (0.2), attention to stip extension and correspond with S. Pierce regarding same (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/17/2024 | 96 | P | L669 | A101 | 225.00 | 0.10 | 22.50 | Draft stipulation to extend time Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/20/2024 | 20 | P | L669 | A105 | 500.00 | 0.20 | 100.00 | Communicate with Attorney Linsey regarding initial conference with opposing counsel. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/20/2024 | 20 | P | L669 | A107 | 500.00 | 0.20 | 100.00 | Communicate with Attorney G. Angelich regarding initial conference. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/21/2024 | 20 | P | L669 | A107 | 500.00 | 0.30 | 150.00 | Communicate with Attorney G. Angelich regarding conference and regarding stipulation extending time. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/21/2024 | 20 | P | L669 | A105 | 500.00 | 0.10 | 50.00 | Communicate with Attorney P. Linsey regarding the Apple adversary proceeding, its partially stayed status and the status of claims against its co-defendants. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/22/2024 | 20 | P | L669 | A101 | 500.00 | 0.80 | 400.00 | Prepare for call by reviewing available information about claims against Apple and available evidence related to claims. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/22/2024 | 20 | P | L669 | A107 | 500.00 | 0.60 | 300.00 | Communicate with Attorneys G. Angelich & P. Feeny regarding underlying claims, potential exchange of information, prospects of settlement discussions outside and within the mediation program. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/22/2024 | 41 | P | L669 | A105 | 495.00 | 0.20 | 99.00 | Correspond and confer with R. Flynn regarding new Apple counsel Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/23/2024 | 20 | P | L669 | A103 | 500.00 | 0.50 | 250.00 | Draft/revise stipulation extending time. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/23/2024 | 20 | P | L669 | A107 | 500.00 | 0.30 | 150.00 | Communicate with Attorney G. Angelich regarding stipulation extending time. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/23/2024 | 96 | P | L669 | A101 | 225.00 | 0.10 | 22.50 | File stipulation with court Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/05/2024 | 20 | P | L669 | A107 | 500.00 | 0.50 | 250.00 | Communicate with Attorney G Angelich regarding underlying facts, mediation program and stipulation to extend time Despins, Ch 11 Trustee/Luc A. |

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|--------------|--------|---|

**Phase ID L669 Apple Inc. - 24-05060**

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | Description |
|--------|-----------|------|-----|-----------|------|--------------|--------|-------------|
| 5248.001 | 06/12/2024 | 8 | P | L669 | A111 | 550.00 | 0.40 | 220.00 | Ho Wan Kwok, Debtor<br>Draft multiple memorandum to attorneys for B. Enriquez regarding request for additional time to respond<br>Despins, Ch 11 Trustee/Luc A. |
| 5248.001 | 06/13/2024 | 20 | P | L669 | A105 | 500.00 | 0.30 | 150.00 | Ho Wan Kwok, Debtor<br>Communicate with Attorney Mitchell regarding securing all documents within our possession or control about the transactions at issue in this matter.<br>Despins, Ch 11 Trustee/Luc A. |
| 5248.001 | 06/18/2024 | 68 | P | L669 | A102 | 425.00 | 2.30 | 977.50 | Ho Wan Kwok, Debtor<br>Research prepetition transactions on Relativity for mediation discussions(1.2), prepare materials for mediation (1.1)<br>Despins, Ch 11 Trustee/Luc A. |
| 5248.001 | 06/19/2024 | 68 | P | L669 | A102 | 425.00 | 1.40 | 595.00 | Ho Wan Kwok, Debtor<br>Research post petition transfers and prepare materials for mediation discussions (.9), correspond with R. Flynn (.2), correspond with Kroll regarding Apple postpetition transfers, (.3)<br>Despins, Ch 11 Trustee/Luc A. |
| 5248.001 | 06/19/2024 | 68 | P | L669 | A104 | 425.00 | 0.20 | 85.00 | Ho Wan Kwok, Debtor<br>review information provided by Kroll regarding post-petition transfers, reply to same<br>Despins, Ch 11 Trustee/Luc A. |
| 5248.001 | 06/19/2024 | 20 | P | L669 | A104 | 500.00 | 0.80 | 400.00 | Ho Wan Kwok, Debtor<br>Review/analyze documentation of prepetition transfers to Apple<br>Despins, Ch 11 Trustee/Luc A. |
| 5248.001 | 06/19/2024 | 20 | P | L669 | A105 | 500.00 | 0.30 | 150.00 | Ho Wan Kwok, Debtor<br>Communicate with Attorney Mitchell regarding documentation of prepetition transfers<br>Despins, Ch 11 Trustee/Luc A. |
| 5248.001 | 06/20/2024 | 68 | P | L669 | A104 | 425.00 | 0.90 | 382.50 | Ho Wan Kwok, Debtor<br>Review Bento records for post-petition transfers<br>Despins, Ch 11 Trustee/Luc A. |
| 5248.001 | 06/20/2024 | 68 | P | L669 | A104 | 425.00 | 0.90 | 382.50 | Ho Wan Kwok, Debtor<br>Prepare materials for mediation discussions, correspond with R. Flynn regarding same<br>Despins, Ch 11 Trustee/Luc A. |
| 5248.001 | 06/20/2024 | 20 | P | L669 | A104 | 500.00 | 0.70 | 350.00 | Ho Wan Kwok, Debtor<br>Review/analyze documentation of postpetition transfers to Apple<br>Despins, Ch 11 Trustee/Luc A. |
| 5248.001 | 06/20/2024 | 20 | P | L669 | A105 | 500.00 | 0.20 | 100.00 | Ho Wan Kwok, Debtor<br>Communicate with Attorney Mitchell regarding documentation of postpetition transfers<br>Despins, Ch 11 Trustee/Luc A. |
| 5248.001 | 06/21/2024 | 20 | P | L669 | A107 | 500.00 | 0.30 | 150.00 | Ho Wan Kwok, Debtor<br>Communicate with Attorney G Angelich regarding pleading status and mediation program<br>Despins, Ch 11 Trustee/Luc A. |
| 5248.001 | 06/25/2024 | 20 | P | L669 | A107 | 500.00 | 0.30 | 150.00 | Ho Wan Kwok, Debtor<br>Communicate with Attorney G Angelich regarding further extensions, mediation program and potential motions to dismiss and to opt out of mediation. |

Detailed Fee/Cost Code Entry Report
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|---|
| **Phase ID L669 Apple Inc. - 24-05060** | | | | | | | | |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/25/2024 | 20 | P | L669 | A105 | 500.00 | 0.20 | 100.00 | Communicate with Attorney Linsey regarding request for additional stipulation for an extension of time |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/28/2024 | 20 | P | L669 | A107 | 500.00 | 0.30 | 150.00 | Communicate with Attorney G Angelich regarding motion to dismiss and appearance |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/28/2024 | 20 | P | L669 | A104 | 500.00 | 0.50 | 250.00 | Review/analyze Motion to Dismiss |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/01/2024 | 54 | P | L669 | A104 | 355.00 | 0.20 | 71.00 | Review correspondence from A. Fiorentino regarding notice of appearance and motion to dismiss |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/01/2024 | 68 | P | L669 | A105 | 425.00 | 0.10 | 42.50 | Confer with P. Linsey regarding relativity research re possible defenses |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/01/2024 | 41 | P | L669 | A104 | 495.00 | 0.70 | 346.50 | Analyze bucket placement (0.2), confer with D. Barron regarding integration into mediation (0.2), correspond and confer with K. Mitchell regarding Relativity research re: potential defenses (0.1), correspond with R. Flynn regarding mediation letter and buckets analysis (0.2) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/01/2024 | 20 | P | L669 | A105 | 500.00 | 0.20 | 100.00 | Communicate with counsel regarding appearances and motion to dismiss. |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/01/2024 | 20 | P | L669 | A104 | 500.00 | 0.40 | 200.00 | Review and analyze motion to dismiss. |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/05/2024 | 20 | P | L669 | A107 | 500.00 | 0.20 | 100.00 | Draft memo to Attorney G. Angelich regarding motion to dismiss. |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/09/2024 | 20 | P | L669 | A107 | 500.00 | 0.20 | 100.00 | Draft memo to G. Angelich regarding motion to dismiss. |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/10/2024 | 20 | P | L669 | A107 | 500.00 | 0.30 | 150.00 | Draft memo to Attorney G. Angelich regarding motion to dismiss. |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/12/2024 | 20 | P | L669 | A104 | 500.00 | 0.70 | 350.00 | Review and analyze motion to exempt claims from mediation. |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/15/2024 | 54 | P | L669 | A104 | 355.00 | 0.20 | 71.00 | Review document package from Apple's counsel including motion to dismiss and motion to practice ho hac vice |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/15/2024 | 41 | P | L669 | A104 | 495.00 | 1.10 | 544.50 | Review and analyze motion to dismiss (0.4), review and analyze opt-out motion (0.3), correspond and confer with R. Flynn regarding defendant's refusal to consent |

Case 22-50073   Doc 3702   Filed 10/15/24   Entered 10/15/24 22:22:27   Page 325 of 446

Detailed Fees by Code for Phase 1
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|---|------|---------------|--------|---|

**Phase ID L669 Apple Inc. - 24-05060**

| | | | | | | | | | to protective order (0.1), memorandum to trustee and N. Bassett regarding response to opt-out motion and next steps (0.3) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/15/2024 | 20 | P | L669 | A104 | 500.00 | 0.30 | 150.00 | Review and analyze Attorney Linsey summary on motion to exempt claims from mediation. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/17/2024 | 20 | P | L669 | A105 | 500.00 | 0.10 | 50.00 | Communicate with K. Ahumada and Attorney Linsey regarding motion to exempt claims from mediation. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/22/2024 | 20 | P | L669 | A105 | 500.00 | 0.20 | 100.00 | Draft memo to Attorney Linsey regarding opposition to motion for exemption from Mediation. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/02/2024 | 70 | P | L669 | A101 | 200.00 | 0.20 | 40.00 | Correspond with Attorney Flynn and file response to motion Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/02/2024 | 41 | P | L669 | A103 | 495.00 | 0.80 | 396.00 | Revise response to motion for excusal from mediation (0.6), correspond and confer with R. Flynn regarding same (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/02/2024 | 20 | P | L669 | A103 | 500.00 | 1.60 | 800.00 | Draft/revise opposition to motion for exemption from mediation. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/02/2024 | 20 | P | L669 | A105 | 500.00 | 0.40 | 200.00 | Communicate with Attorney Linsey regarding opposition to motion. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/09/2024 | 20 | P | L669 | A104 | 500.00 | 0.50 | 250.00 | Review/analyze reply to Trustee's response to motion to exempt from mediation. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/26/2024 | 41 | P | L669 | A105 | 495.00 | 0.20 | 99.00 | Correspond with R. Flynn regarding Apple discovery in light of numerous defendants Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/28/2024 | 20 | P | L669 | A104 | 500.00 | 0.60 | 300.00 | Review/analyze motion to dismiss to determine the impact of the motion on the parties ability to proceed with discovery. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID L669** | | | | | Billable | | **24.20** | **11,464.50** | Apple Inc. - 24-05060 |

**Phase ID L670 Name Corp LLC - 24-05061**

| 5248.001 | 05/31/2024 | 5 | P | L670 | A103 | 475.00 | 0.20 | 95.00 | Draft/revise correspondence regarding mediation procedures and protective order Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/02/2024 | 68 | P | L670 | A103 | 425.00 | 0.80 | 340.00 | Draft Request for entry of default Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/03/2024 | 5 | P | L670 | A103 | 475.00 | 0.30 | 142.50 | Draft and revise Motion for entry of Default Despins, Ch 11 Trustee/Luc A. |

Detail Level Fee Code Time Report
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|--|------|---------------|--------|--|

**Phase ID L670 Name Corp LLC - 24-05061**

| | | | | | | | | | Ho Wan Kwok, Debtor |
|--|--|--|--|--|--|--|--|--|--|
| 5248.001 | 07/03/2024 | 68 | P L670 | A103 | 425.00 | 0.20 | 85.00 | Revise request for entry of default |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/03/2024 | 68 | P L670 | A103 | 425.00 | 0.40 | 170.00 | Finalize request for default for filing, correspond with K. Ahumada regarding same |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/11/2024 | 5 | P L670 | A103 | 475.00 | 0.70 | 332.50 | Draft and revise correspondence regarding defendant response (.4) review defendant memorandum (.3) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/01/2024 | 5 | P L670 | A103 | 475.00 | 0.30 | 142.50 | Draft/revise correspondence regarding settlement proposal |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/13/2024 | 8 | P L670 | A111 | 550.00 | 0.80 | 440.00 | Review correspondence from defendant's counsel regarding status of case and proposal (.3); review documents and draft memorandum to client regarding proposal (.5) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/14/2024 | 8 | P L670 | A111 | 550.00 | 0.20 | 110.00 | Draft memorandum to attorney Seitz regarding recent correspondence and next steps in case |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/14/2024 | 41 | P L670 | A108 | 495.00 | 0.20 | 99.00 | Confer with D. Skalka regarding settlement offer and claimed defenses |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |

**Total for Phase ID L670** — Billable — 4.10 — 1,956.50 — Name Corp LLC - 24-05061

**Phase ID L671 Appsflyer Inc - 24-05062**

| 5248.001 | 05/02/2024 | 5 | P L671 | A107 | 475.00 | 0.30 | 142.50 | Communicate (other outside counsel) settlement counteroffer |
|--|--|--|--|--|--|--|--|--|
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/07/2024 | 5 | P L671 | A107 | 475.00 | 0.50 | 237.50 | Communicate (other outside counsel) regarding settlement and mediation 2x (.3) prepare and review correspondence regarding settlement (.2) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/20/2024 | 41 | P L671 | A107 | 495.00 | 0.40 | 198.00 | Correspond with N. Bassett regarding requested extension (0.2), correspond with J. Sklarz regarding same (0.2) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/21/2024 | 54 | P L671 | A105 | 355.00 | 0.20 | 71.00 | Correspond with N. Kinsella mediation status on Appsflyer |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/22/2024 | 5 | P L671 | A103 | 475.00 | 0.30 | 142.50 | Draft/revise mediation letter; prepare correspondence to defendant's counsel |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/29/2024 | 5 | P L671 | A103 | 475.00 | 0.60 | 285.00 | Draft/revise mediation letter (.3) prepare and review correspondence counsel defendant (.3) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |

Detailed level / code entry report

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|---|

**Phase ID L671 Appsflyer Inc - 24-05062**

| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/29/2024 | 41 | P | L671 A105 | 495.00 | 0.30 | 148.50 | Correspond with N. Kinsella and J. Sklarz regarding mediation letter<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |

| **Total for Phase ID L671** | | | | Billable | | 2.60 | 1,225.00 | Appsflyer Inc - 24-05062 |

**Phase ID L672 DJD Creative LLC - 24-05063**

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|---|
| 5248.001 | 05/08/2024 | 41 | P | L672 A104 | 495.00 | 0.80 | 396.00 | Review and analyze bank statements re: transfers (0.3), correspond with D. Polizzi (IDB) regarding confidentiality designations (0.2), correspond with B. Strong (DJD Creative) regarding transfers and bank records (0.2), correspond with S. Pierce regarding stipulation (0.1).<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/14/2024 | 41 | P | L672 A108 | 495.00 | 0.20 | 99.00 | Correspond and confer with bank counsel regarding confidentiality issues<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/16/2024 | 41 | P | L672 A108 | 495.00 | 0.50 | 247.50 | Correspond with B. Strong regarding requested records (0.2), correspond with D. Skalka regarding mediating DJD Creative and next steps (0.3)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/17/2024 | 8 | P | L672 A111 | 550.00 | 0.40 | 220.00 | Draft memorandum to attorney Strong regarding stipulation and mediation order<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/22/2024 | 41 | P | L672 A108 | 495.00 | 0.50 | 247.50 | Correspond with B. Strong regarding pleading deadline and brief extension (0.2), correspond with S. Pierce and attention to extension (0.2), correspond with Z. Doninger regarding same (0.1)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/22/2024 | 96 | P | L672 A101 | 225.00 | 0.10 | 22.50 | File stipulation with court<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/04/2024 | 91 | P | L672 A101 | 220.00 | 0.10 | 22.00 | Prepare draft mediation letter regarding DJD Creative LLC.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/04/2024 | 8 | P | L672 A111 | 550.00 | 0.70 | 385.00 | Draft memorandum to defendant's counsel regarding appearance and mediation process and mediation letter( .4); review and revise mediation letter (.3)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/05/2024 | 8 | P | L672 A111 | 550.00 | 0.20 | 110.00 | Draft memorandum to attorney Barron regarding mediation contact information and mediation letter<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/19/2024 | 41 | P | L672 A107 | 495.00 | 0.40 | 198.00 | Correspond with D. Barron and N. Bassett regarding materials provided to defense counsel and prior correspondence with same (0.3), confer with D. Barron regarding same (0.1)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/20/2024 | 41 | P | L672 A108 | 495.00 | 1.20 | 594.00 | Correspond with courtroom deputy, N. |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|---|

**Phase ID L672 DJD Creative LLC - 24-05063**

Bassett and L. Fried regarding order amending protective order (0.2), attention to exhibits to Court order and correspond with courtroom deputy regarding same (0.2), correspond with K. Ahumada and D. Mohamed regarding updated manual service list (0.2), review/analyze status of litigation stays and effect of end of criminal trial and correspond with N. Bassett and trustee regarding same (0.6)
Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| | | | | | Billable | 5.10 | 2,541.50 | DJD Creative LLC - 24-05063 |
|---|---|---|---|---|---|---|---|---|
| **Total for Phase ID L672** | | | | | | | | |

**Phase ID L673 JK Chef Collections LLC - 24-05064**

| 5248.001 | 05/28/2024 | 54 | P | L673 | A102 | 355.00 | 0.30 | 106.50 | Research and analyze service issue<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/02/2024 | 54 | P | L673 | A103 | 355.00 | 1.00 | 355.00 | Draft request for entry of default<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/03/2024 | 54 | P | L673 | A103 | 355.00 | 0.80 | 284.00 | Revise request for default (.3) Add exhibits to pleading (.1) Draft E-mail to T. Jones regarding filing (.1) Draft E-mail to Attorney D. Skalka regarding certificate of service (.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/03/2024 | 91 | P | L673 | A101 | 220.00 | 0.20 | 44.00 | Attend to filing the request for entry of default and mail same in accordance with the certification.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |

| | | | | | Billable | 2.30 | 789.50 | JK Chef Collections LLC - 24-05064 |
|---|---|---|---|---|---|---|---|---|
| **Total for Phase ID L673** | | | | | | | | |

**Phase ID L674 A.Z. Bigiotterie S.A.S. DI Zanutto Gabriele & C. - 24-05065**

| 5248.001 | 08/22/2024 | 68 | P | L674 | A104 | 425.00 | 0.10 | 42.50 | Review foreign service materials<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |

| | | | | | Billable | 0.10 | 42.50 | A.Z. Bigiotterie S.A.S. DI Zanutto Gabriele & C. - 24- |
|---|---|---|---|---|---|---|---|---|
| **Total for Phase ID L674** | | | | | | | | |

**Phase ID L675 Elixir Technical Consulting LLC - 24-05066**

| 5248.001 | 05/10/2024 | 82 | P | L675 | A104 | 495.00 | 0.10 | 49.50 | Review sealed complaints and confirm transfer dates, amounts, and transferor entities<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/13/2024 | 82 | P | L675 | A102 | 495.00 | 0.30 | 148.50 | Background research ███████████<br><br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/14/2024 | 82 | P | L675 | A104 | 495.00 | 0.40 | 198.00 | Summarize and evaluate case facts and legal theories and evaluate discovery needs<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/12/2024 | 82 | P | L675 | A101 | 495.00 | 0.30 | 148.50 | Confirm service and pleading status for Rule 7055 purposes<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/21/2024 | 82 | P | L675 | A103 | 495.00 | 0.40 | 198.00 | Draft motion for entry of default, declaration, and proposed order |

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|---|

**Phase ID L675 Elixir Technical Consulting LLC - 24-05066**

|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/26/2024 | 82 | P | L675 | A103 | 495.00 | 0.30 | 148.50 Revise motion for entry of default and corresponding declaration Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/02/2024 | 82 | P | L675 | A103 | 495.00 | 0.50 | 247.50 Revise request for entry of default, supporting declaration, proposed order, and certificate of service to final and prepare for filing and service Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/11/2024 | 82 | P | L675 | A104 | 495.00 | 0.10 | 49.50 Review clerk's order entering default vs Elixir Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID L675** | | | | | Billable | **2.40** | **1,188.00** Elixir Technical Consulting LLC - 24-05066 |

**Phase ID L676 N.A.R. Enterprises Inc. - 24-05067**

| 5248.001 | 05/10/2024 | 82 | P | L676 | A104 | 495.00 | 0.10 | 49.50 Review sealed complaints and confirm transfer dates, amounts, and transferor entities Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/14/2024 | 82 | P | L676 | A104 | 495.00 | 0.30 | 148.50 Summarize and evaluate case facts and legal theories and evaluate discovery needs Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/12/2024 | 82 | P | L676 | A101 | 495.00 | 0.30 | 148.50 Confirm service and pleading status for Rule 7055 purposes Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/20/2024 | 82 | P | L676 | A104 | 495.00 | 1.00 | 495.00 Verify relationship, *vel non*, of NAR Enterprises Inc. to Delaware entity "Luxury Cleaning, Inc" sued in Adv 24-05070 (0.6); Consideration to amendment of existing complaint to capture additional pre- and post-petition payments addressed to NAR's d/b/a (LuxuryCleaningNY) (0.4) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/02/2024 | 82 | P | L676 | A106 | 495.00 | 0.80 | 396.00 Confer with Attorney Linsey as to proposed amendment of NAR Enterprises case to capture transfers to "LuxuryCleaningNY" (0.1); confirm research as to application of Rule 15(a)(1)(B) to proposed amendment (0.4); Correspondence to/ from Attorney Bassett to confirm strategy re amendment (0.3) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/05/2024 | 82 | P | L676 | A103 | 495.00 | 1.90 | 940.50 Gather and verify documentation and draft amended complaint Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/08/2024 | 82 | P | L676 | A103 | 495.00 | 1.70 | 841.50 Draft/revise first amended complaint and schedules thereto Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/10/2024 | 70 | P | L676 | A101 | 200.00 | 0.40 | 80.00 Telephone call with Attorney Graham regarding amended complaint filing and service Despins, Ch 11 Trustee/Luc A. |

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|--------------|--------|---|

**Phase ID L676 N.A.R. Enterprises Inc. - 24-05067**

| Client | Trans Date | Tkpr | H P | Task | Code | Rate | Hours to Bill | Amount | Description |
|--------|-----------|------|-----|------|------|------|--------------|--------|-------------|
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/10/2024 | 82 | P | L676 | A103 | 495.00 | 2.90 | 1,435.50 | Revise First Amended Complaint to final and arrange for sealing, filing and service |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/16/2024 | 82 | P | L676 | A101 | 495.00 | 0.20 | 99.00 | Confirm Rule 15 timing and plan for filing of request for default |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/22/2024 | 82 | P | L676 | A103 | 495.00 | 1.50 | 742.50 | Draft request for entry of default, supporting declaration and exhibits, proposed order |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/25/2024 | 70 | P | L676 | A105 | 200.00 | 0.30 | 60.00 | Telephone call with Attorney Graham regarding default entries (.1); serve request for clerks entry of default on defendants (.2) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/25/2024 | 82 | P | L676 | A101 | 495.00 | 0.50 | 247.50 | Review docket to confirm NAR has not timely responded to amended complaint (0.1); finalize motion for entry of default and arrange for filing with court and mailing to defendant (0.4) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/30/2024 | 82 | P | L676 | A105 | 495.00 | 0.10 | 49.50 | Update PRL on status of NAR/Luxury Cleaning defaults, scheduling |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |

| **Total for Phase ID L676** | | | | **Billable** | | | **12.00** | **5,733.50** | N.A.R. Enterprises Inc. - 24-05067 |

**Phase ID L677 Caribe Condado, LLC - 24-05068**

| Client | Trans Date | Tkpr | H P | Task | Code | Rate | Hours to Bill | Amount | Description |
|--------|-----------|------|-----|------|------|------|--------------|--------|-------------|
| 5248.001 | 05/22/2024 | 41 | P | L677 | A108 | 495.00 | 0.90 | 445.50 | Confer with J. Sklarz regarding motion to dismiss and mediation proceedings (0.3), Draft mediation letter (0.3), draft lengthy cover email to J. Sklarz regarding mediation process/joint letter/next steps (0.3) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/23/2024 | 41 | P | L677 | A108 | 495.00 | 0.20 | 99.00 | Correspond with G. Miranda regarding stay and amended order |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/23/2024 | 41 | P | L677 | A104 | 495.00 | 0.90 | 445.50 | Review and analyze motion to dismiss (0.8), correspond with trustee and N. Bassett regarding same (0.1) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/24/2024 | 41 | P | L677 | A108 | 495.00 | 0.50 | 247.50 | Correspond with J. Sklarz regarding mediation letter and correspondence with Judge Tancredi (0.3), attention to mediation letter revisions and finalize/correspond with K. Ahumada (0.2) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/15/2024 | 41 | P | L677 | A108 | 495.00 | 0.20 | 99.00 | Correspond with defendant's counsel regarding status |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|

**Phase ID L677 Caribe Condado, LLC - 24-05068**

| **Total for Phase ID L677** | | | | | Billable | 2.70 | 1,336.50 | Caribe Condado, LLC - 24-05068 |

**Phase ID L678 B&H Foto & Electronics Corp - 24-05069**

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 5248.001 | 05/29/2024 | 5 | P | L678 A103 | 475.00 | 0.40 | 190.00 | Draft/revise mediation letter Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/30/2024 | 41 | P | L678 A108 | 495.00 | 0.10 | 49.50 | Correspond with S. Akerman regarding mediation/introductory presentation Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/12/2024 | 96 | P | L678 A101 | 225.00 | 0.10 | 22.50 | Revise B. Enriquez stipulation Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/08/2024 | 68 | P | L678 A105 | 425.00 | 0.20 | 85.00 | Correspond with P. linsey regarding format of request for entry of default Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/09/2024 | 68 | P | L678 A103 | 425.00 | 1.30 | 552.50 | Draft request for entry of default for Alex H. and Chunguang Han (1.1), correspond with N. Kinsella regarding same (.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/22/2024 | 68 | P | L678 A106 | 425.00 | 0.10 | 42.50 | Correspond with PH regarding filing of requests for entry of default for Alex H. and Chunguang Han Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/22/2024 | 41 | P | L678 A108 | 495.00 | 0.20 | 99.00 | Correspond with S. Kessler (B&H) regarding request to stay Enriquez MTD Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/23/2024 | 41 | P | L678 A108 | 495.00 | 0.20 | 99.00 | Correspond with S. Kessler (B&H) re: stay of MTD (0.1), correspond with N. Biale (Enriquez) regarding MTD (0.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/25/2024 | 68 | P | L678 A104 | 425.00 | 0.10 | 42.50 | f/u regarding request for entry of default Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/26/2024 | 68 | P | L678 A103 | 425.00 | 0.30 | 127.50 | Final revisions to request for entry of default Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/26/2024 | 68 | P | L678 A105 | 425.00 | 0.10 | 42.50 | Correspond with K. Ahumada regarding filing of request for entry of default Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/26/2024 | 91 | P | L678 A101 | 220.00 | 0.20 | 44.00 | Service of trustee's entry of default. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/18/2024 | 41 | P | L678 A108 | 495.00 | 0.30 | 148.50 | Attention to status of mediation proceedings and MTD issues and correspond with S. Kessler regarding same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/19/2024 | 68 | P | L678 A104 | 425.00 | 0.10 | 42.50 | attention to correspondence regarding mediation counter offers Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/19/2024 | 41 | P | L678 A108 | 495.00 | 0.10 | 49.50 | Correspond with S. Akerman regarding update Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/27/2024 | 5 | P | L678 A104 | 475.00 | 0.80 | 380.00 | Review/analyze motions to dismiss |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|---|

**Phase ID L678 B&H Foto & Electronics Corp - 24-05069**

| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/28/2024 | 5 | P L678 | A103 | 475.00 | 5.60 | 2,660.00 | Draft/revise Omnibus Response to Motions to Dismiss |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/29/2024 | 5 | P L678 | A103 | 475.00 | 4.30 | 2,042.50 | Draft/revise Objection to Motion to Dismiss |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID L678** | | | | Billable | | 14.50 | 6,719.50 | B&H Foto & Electronics Corp - 24-05069 |

**Phase ID L679 Luxury Cleaning, Inc. - 24-05070**

| 5248.001 | 05/02/2024 | 82 | P L679 | A104 | 495.00 | 1.20 | 594.00 | Review/analyze Luxury Cleaners' response to complaint: including identifying relationship with N.A.R. (24-05067), flagging potential issue re identity/capacity of named defendant, and developing potential for responding defendant to provide useful information and evidentiary support in establishing alter ego status of multiple Kwok-related entities |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/10/2024 | 82 | P L679 | A104 | 495.00 | 0.10 | 49.50 | Review sealed complaints and confirm transfer dates, amounts, and transferor entities |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/14/2024 | 82 | P L679 | A104 | 495.00 | 0.50 | 247.50 | Summarize and evaluate case facts and legal theories, evaluate discovery needs and issues regarding identity/capacity of named plaintiff |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/16/2024 | 82 | P L679 | A104 | 495.00 | 0.40 | 198.00 | Consideration to anomalies review named defendant and actual entity defendant and potential remedies, and relationship with NAR enterprises matter |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/20/2024 | 82 | P L679 | A104 | 495.00 | 0.30 | 148.50 | Verify corporate status of Luxury Cleaning, Inc. and lack of relationship to trade name "LuxuryCleaningNY" |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID L679** | | | | Billable | | 2.50 | 1,237.50 | Luxury Cleaning, Inc. - 24-05070 |

**Phase ID L681 John P. Morgan - 24-05072**

| 5248.001 | 08/28/2024 | 68 | P L681 | A105 | 425.00 | 0.20 | 85.00 | Review docket for activity, correspond with P. Linsey regarding request for entry of default |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID L681** | | | | Billable | | 0.20 | 85.00 | John P. Morgan - 24-05072 |

**Phase ID L682 Leewayhertz Technologies - 24-05073**

| 5248.001 | 07/02/2024 | 68 | P L682 | A103 | 425.00 | 0.40 | 170.00 | Review and revise request for entry of default |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

Detail level by code-time report
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|--------------|--------|---|
| **Phase ID L682 Leewayhertz Technologies - 24-05073** | | | | | | | | |
| **Total for Phase ID L682** | | | | | Billable | 0.40 | 170.00 | Leewayhertz Technologies - 24-05073 |
| **Phase ID L683 Leicester Hill Infromatices LLC - 24-05074** | | | | | | | | |
| 5248.001 | 05/21/2024 | 20 | P | L683 A104 | 500.00 | 0.60 | 300.00 | Review/analyze answer filed by Leicester Informatics. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/22/2024 | 20 | P | L683 A103 | 500.00 | 0.40 | 200.00 | Draft/revise mediation letter for Leicester Informatics. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/22/2024 | 20 | P | L683 A107 | 500.00 | 0.10 | 50.00 | Communicate with Attorney R. Chorches regarding mediation letter. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/28/2024 | 20 | P | L683 A107 | 500.00 | 0.30 | 150.00 | Communicate with Attorney R Chorches regarding mediation letter. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/29/2024 | 20 | P | L683 A107 | 500.00 | 0.80 | 400.00 | Communicate with several emails and calls to and with Attorney R Chorches re mediation letter approval. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/23/2024 | 8 | P | L683 A111 | 550.00 | 0.50 | 275.00 | Telephone attorney Hernandez regarding mediation status; draft memorandum to attorney Hernandez with mediation presentations Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| **Total for Phase ID L683** | | | | | Billable | 2.70 | 1,375.00 | Leicester Hill Infromatices LLC - 24-05074 |
| **Phase ID L684 Marcella Monica Falciani - 24-05075** | | | | | | | | |
| 5248.001 | 08/22/2024 | 68 | P | L684 A104 | 425.00 | 0.10 | 42.50 | Review foreign service materials Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| **Total for Phase ID L684** | | | | | Billable | 0.10 | 42.50 | Marcella Monica Falciani - 24-05075 |
| **Phase ID L685 Mercedes-Benz Manhattan, Inc. - 24-05076** | | | | | | | | |
| 5248.001 | 05/22/2024 | 41 | P | L685 A103 | 495.00 | 0.60 | 297.00 | Draft mediation letter (0.3), draft lengthy cover email to B. Kaelin regarding mediation process/joint letter/next steps (0.3) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/28/2024 | 41 | P | L685 A108 | 495.00 | 0.20 | 99.00 | Correspond with R. Kaelin and M. Pesce regarding joint letter Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/29/2024 | 41 | P | L685 A108 | 495.00 | 0.50 | 247.50 | Correspond with M. Pesce regarding mediation letter (0.1), review defendant's comments to letter and correspond with M. Pesce with further comments (0.2), correspond with M. Pesce regarding Zoom issue and attention to finalizing letter (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/25/2024 | 41 | P | L685 A108 | 495.00 | 0.20 | 99.00 | Correspond with J. Barker regarding new owner of vehicle Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/29/2024 | 41 | P | L685 A108 | 495.00 | 0.30 | 148.50 | Correspond with J. Barker regarding |

Detailed Cost Code Time Report

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|

**Phase ID L685 Mercedes-Benz Manhattan, Inc. - 24-05076**

| | | | | | | | | vehicles research and review and analyze documents regarding vehicle ownership/use<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/13/2024 | 41 | P | L685 A101 | 495.00 | 0.40 | 198.00 | Prepare for settlement conference (0.2), settlement conference with R. Kaelin (0.2)<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/16/2024 | 41 | P | L685 A106 | 495.00 | 0.50 | 247.50 | Correspond with trustee regarding potential settlement (0.2), confer with R. Kaelin regarding settlement (0.2), update trustee regarding settlement (0.1)<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID L685** | | | | Billable | | 2.70 | 1,336.50 | Mercedes-Benz Manhattan, Inc. - 24-05076 |

**Phase ID L686 American Express Company - 24-05077**

| 5248.001 | 05/13/2024 | 8 | P | L686 A111 | 550.00 | 0.60 | 330.00 | Telephone attorney Linsey regarding document request from defendant's counsel and cost of project(.3); draft memorandum to Kroll regarding extent of information and cost issues(.3)<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/22/2024 | 8 | P | L686 A111 | 550.00 | 0.40 | 220.00 | Revise mediation letter(.3); draft memorandum to attorney Chorches regarding draft mediation letter(.1)<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/29/2024 | 8 | P | L686 A111 | 550.00 | 1.70 | 935.00 | Draft multiple memorandum to AMEX counsel regarding mediation letter, account information and document requests (.9); revise mediation letter and draft memorandum to counsel with revised mediation letter (.4); telephone attorney Chorches and Linsey regarding status of meidation letter and document issues(.4)<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/30/2024 | 68 | P | L686 A105 | 425.00 | 0.20 | 85.00 | Correspond w D. Skalka regarding Amex discovery issues<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/31/2024 | 68 | P | L686 A105 | 425.00 | 0.30 | 127.50 | Confer with D. Skalka regarding Amex disco issues<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/31/2024 | 68 | P | L686 A108 | 425.00 | 0.20 | 85.00 | Correspond with TD Bank regarding providing statements to Amex showing avoidable transfers<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/31/2024 | 68 | P | L686 A108 | 425.00 | 0.20 | 85.00 | Call with TD Bank regarding turning over of documents to Amex for discovery purposes<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/31/2024 | 68 | P | L686 A103 | 425.00 | 0.50 | 212.50 | Analyze TD Bank record to provide to counsel for TD Bank related to obtaining consent to produce redacted record to defendant<br>Despins, Ch 11 Trustee/Luc A. |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|--|------|---------------|--------|--|

**Phase ID L686 American Express Company - 24-05077**

| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/31/2024 | 68 | P | L686 | A103 | 425.00 | 0.30 | 127.50 | Review M&T documents to provide to counsel to M&T for consent to produce to Amex |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/31/2024 | 68 | P | L686 | A103 | 425.00 | 1.40 | 595.00 | Con't review and redact M&T records |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/31/2024 | 68 | P | L686 | A103 | 425.00 | 0.90 | 382.50 | Analyze records from FIrst County Bank for production to Amex, correspond with D. Skalka regarding same |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/31/2024 | 8 | P | L686 | A111 | 550.00 | 1.30 | 715.00 | Telephone attorney Mitchell regarding bank discovery issue and authorization to release documents (.4); draft memorandum to attorney Mitchell regarding  account information and release of bank statements (.3); review bank statements and draft multiple memorandum to attorney White regarding bank accounts and bank statements(.6) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/31/2024 | 68 | P | L686 | A105 | 425.00 | 0.20 | 85.00 | Correspond w D. Skalka regarding amex discovery issues |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/03/2024 | 68 | P | L686 | A104 | 425.00 | 0.20 | 85.00 | Review correspondence from TD Bank regarding consent to produce bank records to defendant |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/03/2024 | 68 | P | L686 | A104 | 425.00 | 0.20 | 85.00 | Complete analysis of TD Bank records for turnover to defendant, correspond with P. Linsey and D. Skalka regarding same |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/03/2024 | 68 | P | L686 | A102 | 425.00 | 0.50 | 212.50 | Research and analyze seacoast statements related to AMEX AP, correspond with counsel to Seacoast requesting consent to produce |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/03/2024 | 68 | P | L686 | A102 | 425.00 | 1.50 | 637.50 | Con't review and analysis of M&T records |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/03/2024 | 68 | P | L686 | A102 | 425.00 | 0.40 | 170.00 | Research Relativity for May 2023 statement produced by M&T, correspond w D. Skalka review same |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/03/2024 | 68 | P | L686 | A105 | 425.00 | 0.10 | 42.50 | correspond w D. Skalka regarding M&T bank statements |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/05/2024 | 68 | P | L686 | A108 | 425.00 | 0.20 | 85.00 | F/u with counsel to seacoast regarding production of statements to defendant |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/07/2024 | 68 | P | L686 | A104 | 425.00 | 0.30 | 127.50 | attention to correspondence from Seacoast regarding disclosure of statements to Amex, correspond with D. Skalka regarding same |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|---|

**Phase ID L686 American Express Company - 24-05077**

| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/07/2024 | 68 | P | L686 A104 | 425.00 | 0.40 | 170.00 | Rec'v and review PO acknowledgements from Amex parties, correspond with A. Ghekes regarding proposed format of bank statements that would be provided Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/18/2024 | 41 | P | L686 A105 | 495.00 | 0.20 | 99.00 | Correspond with D. Skalka regarding status of mediation proceedings Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/19/2024 | 68 | P | L686 A105 | 425.00 | 0.20 | 85.00 | correspond with D. Skalka regarding consents to release bank records Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/19/2024 | 8 | P | L686 A111 | 550.00 | 0.30 | 165.00 | Draft memorandum to defendant's counsel regarding bank statements reflecting transfers ; draft memorandum Attorney Mitchell regarding statements Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/20/2024 | 8 | P | L686 A111 | 550.00 | 0.70 | 385.00 | Telephone attorney Laddin regarding status of case and settlement positions( .4); draft memorandum to attorney Linsey regarding results of call (.3) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID L686** | | | | Billable | | 13.40 | 6,334.00 | American Express Company - 24-05077 |

**Phase ID L688 Peiru Luo - 24-05079**

| 5248.001 | 08/22/2024 | 68 | P | L688 A104 | 425.00 | 0.10 | 42.50 | Review foreign service materials Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID L688** | | | | Billable | | 0.10 | 42.50 | Peiru Luo - 24-05079 |

**Phase ID L689 Reinhard Plank S.R.L. - 24-05080**

| 5248.001 | 08/22/2024 | 68 | P | L689 A104 | 425.00 | 0.10 | 42.50 | Review foreign service materials Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID L689** | | | | Billable | | 0.10 | 42.50 | Reinhard Plank S.R.L. - 24-05080 |

**Phase ID L691 Ohtzar Shlomo Solomon Treasure LLC - 24-05082**

| 5248.001 | 05/22/2024 | 8 | P | L691 A111 | 550.00 | 0.30 | 165.00 | Revise mediation letter (.2); draft memorandum to attorney Hellman regarding draft mediation letter(.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/22/2024 | 8 | P | L691 A111 | 550.00 | 0.20 | 110.00 | Telephone attorney Hellman regading mediation procedures and client defenses Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/29/2024 | 8 | P | L691 A111 | 550.00 | 0.30 | 165.00 | Draft memorandum to counsel regarding submission of mediation letter(.2); draft memo to K. Ahumada regarding submission of letter(.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/25/2024 | 8 | P | L691 A111 | 550.00 | 0.30 | 165.00 | Draft memorandum to attorneys Hellman and Linsey  regarding status of goods sold by defendant Despins, Ch 11 Trustee/Luc A. |

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|---|

**Phase ID L691 Ohtzar Shlomo Solomon Treasure LLC - 24-05082**

| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/21/2024 | 8 | P | L691 | A111 | 550.00 | 0.40 | 220.00 | Telephone attorney Hellman regarding furniture issue in New Jersey property |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |

| **Total for Phase ID L691** | | | | | Billable | | **1.50** | **825.00** | Ohtzar Shlomo Solomon Treasure LLC - 24-05082 |

**Phase ID L692 UK Import Services Limited - 24-05083**

| 5248.001 | 05/24/2024 | 41 | P | L692 | A107 | 495.00 | 0.40 | 198.00 | Correspond with E. Sutton and N. Bassett regarding correspondence with defendant (0.2), correspond with L. Willingham regarding next steps (0.2) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/28/2024 | 41 | P | L692 | A108 | 495.00 | 0.20 | 99.00 | Correspond with J. Miller regarding deadline to respond to complaint and next steps |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/10/2024 | 41 | P | L692 | A108 | 495.00 | 0.20 | 99.00 | Correspond with J. Miller regarding avoidance claims |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/12/2024 | 41 | P | L692 | A108 | 495.00 | 0.30 | 148.50 | Confer with J. Miller regarding claims, documents relating to transfers, and time to respond to complaint |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/02/2024 | 96 | P | L692 | A101 | 225.00 | 0.20 | 45.00 | Finalize and file stipulation with Court |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/09/2024 | 41 | P | L692 | A104 | 495.00 | 0.20 | 99.00 | Attention to stipulation and correspond with C. Miller regarding same |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/29/2024 | 41 | P | L692 | A104 | 495.00 | 0.50 | 247.50 | Review and analyze position statement from defendant (0.3), correspond with C. Miller regarding position statement and with K. Mitchell regarding verifying statements in position statement (0.2) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/30/2024 | 68 | P | L692 | A104 | 425.00 | 1.80 | 765.00 | Review production of documents |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |

| **Total for Phase ID L692** | | | | | Billable | | **3.80** | **1,701.00** | UK Import Services Limited - 24-05083 |

**Phase ID L693 Tavares Cutting Inc. - 24-05084**

| 5248.001 | 05/13/2024 | 20 | P | L693 | A103 | 500.00 | 0.60 | 300.00 | Draft stipulation extending time. |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/13/2024 | 20 | P | L693 | A107 | 500.00 | 0.10 | 50.00 | Communicate with Attorney G. Hauswirth regarding extension. |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/13/2024 | 96 | P | L693 | A101 | 225.00 | 0.10 | 22.50 | File stipulation with court |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |

| **Total for Phase ID L693** | | | | | Billable | | **0.80** | **372.50** | Tavares Cutting Inc. - 24-05084 |

**Phase ID L694 Vandenloom Inc. - 24-05085**

| 5248.001 | 07/01/2024 | 54 | P | L694 | A103 | 355.00 | 1.00 | 355.00 | Draft and revise motion for default |

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|---|

**Phase ID L694 Vandenloom Inc. - 24-05085**

Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

| 5248.001 | 07/02/2024 | 68 | P | L694 | A103 | 425.00 | 0.50 | 212.50 | Review and revise request for entry of default |

Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

| 5248.001 | 07/03/2024 | 68 | P | L694 | A103 | 425.00 | 0.40 | 170.00 | Revise request for default, correspond with R. Flynn regarding same |

Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

| 5248.001 | 07/03/2024 | 68 | P | L694 | A103 | 425.00 | 0.40 | 170.00 | Finalize request for entry of default, correspond with K. Ahumada regarding filing of same |

Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

| 5248.001 | 07/03/2024 | 20 | P | L694 | A103 | 500.00 | 0.50 | 250.00 | Draft and revise request for entry of default. |

Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

| 5248.001 | 07/03/2024 | 20 | P | L694 | A105 | 500.00 | 0.10 | 50.00 | Draft memo to Attorney Mitchell regarding request for entry of default. |

Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

| 5248.001 | 07/10/2024 | 20 | P | L694 | A105 | 500.00 | 0.10 | 50.00 | Draft memo to K. Ahumada regarding defendant contact |

Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

| 5248.001 | 07/10/2024 | 20 | P | L694 | A108 | 500.00 | 0.40 | 200.00 | Draft memo to Vandenloom representative regarding entry of default. |

Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

| 5248.001 | 07/19/2024 | 20 | P | L694 | A108 | 500.00 | 0.70 | 350.00 | Communicate with representatives from Vandenloom about the complaint and default status. |

Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

**Total for Phase ID L694** — Billable — 4.10 — 1,807.50 — Vandenloom Inc. - 24-05085

**Phase ID L695 The Clear Creek Group, LLC - 24-05086**

| 5248.001 | 05/23/2024 | 96 | P | L695 | A101 | 225.00 | 0.30 | 67.50 | Review and forward motion to dismiss to Attorney Linsey |

Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

**Total for Phase ID L695** — Billable — 0.30 — 67.50 — The Clear Creek Group, LLC - 24-05086

**Phase ID L696 Mosaicon Shoes SRL - 24-05087**

| 5248.001 | 08/22/2024 | 68 | P | L696 | A104 | 425.00 | 0.10 | 42.50 | Review foreign service materials |

Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

**Total for Phase ID L696** — Billable — 0.10 — 42.50 — Mosaicon Shoes SRL - 24-05087

**Phase ID L697 Tokyoseiki Co. LTD. - 24-05088**

| 5248.001 | 08/11/2024 | 82 | P | L697 | A103 | 495.00 | 1.30 | 643.50 | Draft/revise amended adversary complaint |

Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

| 5248.001 | 08/12/2024 | 82 | P | L697 | A103 | 495.00 | 1.20 | 594.00 | Revise amended complaint and schedules |

Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

| 5248.001 | 08/13/2024 | 68 | P | L697 | A103 | 425.00 | 0.60 | 255.00 | Revise amended complaint |

Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

| 5248.001 | 08/13/2024 | 82 | P | L697 | A103 | 495.00 | 0.60 | 297.00 | Revisions to Tokyoseiki amended |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|
| **Phase ID L697 Tokyoseiki Co. LTD. - 24-05088** | | | | | | | | |
| | | | | | | | | complaint, schedules, and investigate service of process Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/14/2024 | 68 | P | L697 | A103 | 425.00 | 0.40 | 170.00 Revise amended complaint Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/14/2024 | 68 | P | L697 | A102 | 425.00 | 0.50 | 212.50 Final review of amended complaint before filing, correspond with S. Pierce and K. Ahumada regarding same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/14/2024 | 82 | P | L697 | A101 | 495.00 | 0.20 | 99.00 Follow-up with Ms. Ahumada regarding record of service upon Tokyoseiki Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| **Total for Phase ID L697** | | | | | Billable | | 4.80 | 2,271.00 Tokyoseiki Co. LTD. - 24-05088 |
| | | | | | | | | |
| **Phase ID L698 Pellettieri Di Parma SRL - 24-05089** | | | | | | | | |
| 5248.001 | 08/22/2024 | 68 | P | L698 | A104 | 425.00 | 0.10 | 42.50 Review foreign service materials Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| **Total for Phase ID L698** | | | | | Billable | | 0.10 | 42.50 Pellettieri Di Parma SRL - 24-05089 |
| | | | | | | | | |
| **Phase ID L699 Swans Team Design Inc. - 24-05090** | | | | | | | | |
| 5248.001 | 05/10/2024 | 82 | P | L699 | A104 | 495.00 | 0.10 | 49.50 Review sealed complaints and confirm transfer dates, amounts, and transferor entities Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/13/2024 | 82 | P | L699 | A102 | 495.00 | 0.50 | 247.50 Background research ████████ ██████████ Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/14/2024 | 82 | P | L699 | A104 | 495.00 | 0.30 | 148.50 Summarize and evaluate case facts and legal theories and evaluate  discovery needs Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/12/2024 | 82 | P | L699 | A101 | 495.00 | 0.30 | 148.50 Confirm service and pleading status for Rule 7055 purposes Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/22/2024 | 82 | P | L699 | A103 | 495.00 | 0.40 | 198.00 Verify validity of service and draft motion for entry of default, declaration and proposed order Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/24/2024 | 82 | P | L699 | A101 | 495.00 | 0.20 | 99.00 Verify extent of partial stay Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/28/2024 | 82 | P | L699 | A103 | 495.00 | 0.50 | 247.50 Revise motion for entry of default and supporting declaration to address partial stay Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/01/2024 | 82 | P | L699 | A103 | 495.00 | 0.10 | 49.50 Revise declaration language to address partial stay status in requesting entry of default Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

Detail Fee Task Code Time Report
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|
| **Phase ID L699 Swans Team Design Inc. - 24-05090** | | | | | | | | |
| 5248.001 | 07/02/2024 | 82 | P | L699 A103 | 495.00 | 0.50 | 247.50 | Revise request for entry of default, supporting declaration, proposed order, and certificate of service to final and prepare for filing and service Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/11/2024 | 82 | P | L699 A104 | 495.00 | 0.10 | 49.50 | Review clerk's order entering default vs Swans Team Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| **Total for Phase ID L699** | | | | Billable | | 3.00 | 1,485.00 | Swans Team Design Inc. - 24-05090 |
| **Phase ID L701 Zeta Global Corp. - 24-05092** | | | | | | | | |
| 5248.001 | 05/22/2024 | 5 | P | L701 A103 | 475.00 | 0.20 | 95.00 | Draft/revise and review correspondence regarding mediation letter Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| **Total for Phase ID L701** | | | | Billable | | 0.20 | 95.00 | Zeta Global Corp. - 24-05092 |
| **Phase ID L702 2 B Packing LLC - 24-05093** | | | | | | | | |
| 5248.001 | 07/01/2024 | 54 | P | L702 A103 | 355.00 | 0.60 | 213.00 | Draft and revise motion for default Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/02/2024 | 68 | P | L702 A103 | 425.00 | 0.70 | 297.50 | Review and revise request for entry of default Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/03/2024 | 68 | P | L702 A103 | 425.00 | 0.50 | 212.50 | Finalize request for default for filing (.3), correspond with K. Ahumada regarding same (.1), review updated certificate of service (.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/03/2024 | 68 | P | L702 A103 | 425.00 | 0.40 | 170.00 | Finalize request for entry of default, correspond with K. Ahumada regarding filing of same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/03/2024 | 20 | P | L702 A103 | 500.00 | 0.40 | 200.00 | Draft and revise request for entry of default. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/03/2024 | 20 | P | L702 A105 | 500.00 | 0.10 | 50.00 | Draft memo to Attorney Mitchell regarding request for entry of default. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| **Total for Phase ID L702** | | | | Billable | | 2.70 | 1,143.00 | 2 B Packing LLC - 24-05093 |
| **Phase ID L703 Solazzo Calzature S.R.L. - 24-05094** | | | | | | | | |
| 5248.001 | 08/22/2024 | 68 | P | L703 A104 | 425.00 | 0.10 | 42.50 | Review foreign service materials Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| **Total for Phase ID L703** | | | | Billable | | 0.10 | 42.50 | Solazzo Calzature S.R.L. - 24-05094 |
| **Phase ID L704 SOD Stone Offroad Design GmbH - 24-05095** | | | | | | | | |
| 5248.001 | 06/11/2024 | 70 | P | L704 A101 | 200.00 | 0.30 | 60.00 | Confer with Attorney Mitchell regarding filing of motion for appointment of process server(.1); finalize motion to for filing (.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|--|------|--------------|--------|--|

**Phase ID L704 SOD Stone Offroad Design GmbH - 24-05095**

| | | | | | | | | | |
|--------|-----------|------|-----|------|------|--------|-------|--------|--|
| 5248.001 | 06/11/2024 | 70 | P | L704 | A101 | 200.00 | 0.20 | 40.00 | File motion to appoint process server<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/24/2024 | 68 | P | L704 | A104 | 425.00 | 0.20 | 85.00 | Review correspondence regarding service of notice of appointment of special process server and the notice of hearing, correspond with K. Ahumada regarding same<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/24/2024 | 70 | P | L704 | A101 | 200.00 | 0.30 | 60.00 | Prepare service re appointment of special process server for defendant<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/09/2024 | 82 | P | L704 | A107 | 495.00 | 0.10 | 49.50 | Confer with Attorney Bassett inclusion of legal references in orders authorizing special process servers<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/10/2024 | 68 | P | L704 | A103 | 425.00 | 0.20 | 85.00 | Analyze revised order for special process server, correspond w P. Linsey regarding same<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/10/2024 | 41 | P | L704 | A104 | 495.00 | 0.40 | 198.00 | Review/finalize notice/proposed order (0.2), correspond with E. Sutton, K. Ahumada and N. Bassett regarding same (0.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |

| **Total for Phase ID L704** | | | | Billable | | | 1.70 | 577.50 | SOD Stone Offroad Design GmbH - 24-05095 |
|---|---|---|---|---|---|---|---|---|---|

**Phase ID L708 American Arbitration Association, Inc. - 24-05099**

| | | | | | | | | | |
|--------|-----------|------|-----|------|------|--------|-------|--------|--|
| 5248.001 | 05/30/2024 | 96 | P | L708 | A101 | 225.00 | 0.10 | 22.50 | File stipulation with court<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |

| **Total for Phase ID L708** | | | | Billable | | | 0.10 | 22.50 | American Arbitration Association, Inc. - 24-05099 |
|---|---|---|---|---|---|---|---|---|---|

**Phase ID L709 Grocyber, LLC - 24-05100**

| | | | | | | | | | |
|--------|-----------|------|-----|------|------|--------|-------|--------|--|
| 5248.001 | 05/09/2024 | 8 | P | L709 | A111 | 550.00 | 0.40 | 220.00 | Telephone attorney Vegliante regarding the status of the case and entry of mediation order; Draft memorandum to attorney Vegliante regarding mediation order<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/22/2024 | 8 | P | L709 | A111 | 550.00 | 0.40 | 220.00 | Revise mediation letter(.3) draft memorandum to attorney Vegliante regarding draft mediation letter(.1)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/23/2024 | 8 | P | L709 | A111 | 550.00 | 0.20 | 110.00 | Draft memorandum to attorney Vegliante regarding mediation procedures and 6/3 conference<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/28/2024 | 8 | P | L709 | A111 | 550.00 | 0.30 | 165.00 | Draft memorandum to attorney Vegliante regarding submission of mediation letter (.2); draft memorandum to K. Ahumada regarding submission of letter(.1)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/07/2024 | 68 | P | L709 | A102 | 425.00 | 0.60 | 255.00 | Research Relativity related to grocyber |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|---|

**Phase ID L709 Grocyber, LLC - 24-05100**

| | | | | | | | | | transfers Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/07/2024 | 68 | P | L709 | A105 | 425.00 | 0.20 | 85.00 | Correspond with D. Skalka and P. Linsey regarding GroCyber services Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/07/2024 | 41 | P | L709 | A107 | 495.00 | 0.80 | 396.00 | Confer with D. Barron and investigation avoidance claims and correspond with N. Bassett regarding same (0.3), correspond with K. Mitchell and review K. Mitchell analysis regarding avoidance claims and supporting documents (0.3), correspond and confer with N. Bassett and trustee regarding HCHK issues (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/20/2024 | 41 | P | L709 | A107 | 495.00 | 0.20 | 99.00 | Confer with D. Barron regarding Grocyber and Gettr and review and analyze documents regarding same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/27/2024 | 41 | P | L709 | A104 | 495.00 | 0.40 | 198.00 | Review and analyze Grocyber mediation correspondence (0.2), analyze transfer claims and correspond with trustee regarding issues in Grocyber correspondence (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID L709** | | | | | Billable | | 3.50 | 1,748.00 | Grocyber, LLC - 24-05100 |

**Phase ID L710 Eficens Systems LLC - 24-05101**

| 5248.001 | 07/10/2024 | 68 | P | L710 | A103 | 425.00 | 1.20 | 510.00 | Revise request for entry of default (1), correspond with R. Flynn regarding same (.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/10/2024 | 20 | P | L710 | A103 | 500.00 | 0.50 | 250.00 | Draft and revise request for entry of default. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/10/2024 | 20 | P | L710 | A105 | 500.00 | 0.20 | 100.00 | Draft memo to Attorney Mitchell regarding request for entry of default. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/22/2024 | 68 | P | L710 | A106 | 425.00 | 0.10 | 42.50 | Correspond with PH regarding filing of requests for entry of default Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/25/2024 | 68 | P | L710 | A104 | 425.00 | 0.10 | 42.50 | f/u regarding request for entry of default Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/26/2024 | 68 | P | L710 | A103 | 425.00 | 0.30 | 127.50 | Final revisions to request for entry of default Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/26/2024 | 68 | P | L710 | A105 | 425.00 | 0.10 | 42.50 | Correspond with K. Ahumada regarding filing of request for entry of default Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/26/2024 | 91 | P | L710 | A101 | 220.00 | 0.20 | 44.00 | Service of trustee's entry of default. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/29/2024 | 41 | P | L710 | A108 | 495.00 | 0.90 | 445.50 | Correspond with J. Cannizzaro regarding |

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|---|------|---------------|--------|---|
| **Phase ID L710 Eficens Systems LLC - 24-05101** | | | | | | | | | |
| | | | | | | | | | avoidance claims and sufficiency of service/request for default (0.2), correspond with J. Cannizzaro regarding confidentiality/mediation/avoidance claims (0.3), correspond further with J. Cannizzaro regarding avoidance claims (0.1), correspond with E. Sutton and D. Mohamed regarding service of summons and complaint and review and analyze service documents (0.3) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/31/2024 | 41 | P | L710 | A103 | 495.00 | 0.50 | 247.50 | Draft notice of withdrawal of request to default defendant and attention to filing same (0.2), correspond with defendant regarding response to complaint and mediation issues (0.3) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/31/2024 | 20 | P | L710 | A103 | 500.00 | 0.70 | 350.00 | Draft and revise joint mediation letter. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/31/2024 | 20 | P | L710 | A105 | 500.00 | 0.30 | 150.00 | Communicate regarding updated language for joint mediation letters drafted for new participants in the mediation program. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/31/2024 | 20 | P | L710 | A105 | 500.00 | 0.20 | 100.00 | Draft memo to Attorney Linsey regarding withdrawal of entry of default. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/27/2024 | 20 | P | L710 | A107 | 500.00 | 0.20 | 100.00 | Communicate with Attorney J. Cannezzaro regarding extension of time to plead and settlement discussions. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/29/2024 | 20 | P | L710 | A107 | 500.00 | 0.40 | 200.00 | Communicate with Attorney J. Cannizzario regarding stipulation, mediation program and settlement discussions. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/29/2024 | 20 | P | L710 | A105 | 500.00 | 0.10 | 50.00 | Communicate with Attorney Linsey regarding status. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| **Total for Phase ID L710** | | | | | Billable | | 6.00 | 2,802.00 | Eficens Systems LLC - 24-05101 |
| | | | | | | | | | |
| **Phase ID L711 Ocorian Consulting LTD - 24-05102** | | | | | | | | | |
| 5248.001 | 08/01/2024 | 68 | P | L711 | A103 | 425.00 | 0.40 | 170.00 | Final revisions to foreign service materials, correspond with K. Ahumada and S. Pierce regarding filing of same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| **Total for Phase ID L711** | | | | | Billable | | 0.40 | 170.00 | Ocorian Consulting LTD - 24-05102 |
| | | | | | | | | | |
| **Phase ID L712 Benhar Office Interiors LLC - 24-05103** | | | | | | | | | |
| 5248.001 | 05/28/2024 | 54 | P | L712 | A102 | 355.00 | 0.30 | 106.50 | Research and analyze service issue was proper Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/01/2024 | 54 | P | L712 | A103 | 355.00 | 0.50 | 177.50 | Draft motion for default Despins, Ch 11 Trustee/Luc A. |

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|--------------|--------|---|

**Phase ID L712 Benhar Office Interiors LLC - 24-05103**

|          |            |    |   |      |        |      |        | Ho Wan Kwok, Debtor |
| 5248.001 | 07/02/2024 | 54 | P | L712 A103 | 355.00 | 1.30 | 461.50 | Draft request for entry of default |
|          |            |    |   |      |        |      |        | Despins, Ch 11 Trustee/Luc A. |
|          |            |    |   |      |        |      |        | Ho Wan Kwok, Debtor |
| 5248.001 | 07/02/2024 |  8 | P | L712 A111 | 550.00 | 0.50 | 275.00 | Review and revise motion for entry of default (.3); draft memorandum to attorney Smeriglio with comments (.2) |
|          |            |    |   |      |        |      |        | Despins, Ch 11 Trustee/Luc A. |
|          |            |    |   |      |        |      |        | Ho Wan Kwok, Debtor |
| 5248.001 | 07/03/2024 | 68 | P | L712 A103 | 425.00 | 0.30 | 127.50 | Revise request for entry of default, correspond with S. Smeriglio regarding same |
|          |            |    |   |      |        |      |        | Despins, Ch 11 Trustee/Luc A. |
|          |            |    |   |      |        |      |        | Ho Wan Kwok, Debtor |
| 5248.001 | 07/03/2024 | 54 | P | L712 A103 | 355.00 | 0.20 | 71.00 | Add exhibits to request for entry of default (.1), draft E-mail to Attorney D. Skalka regarding filing (.1) |
|          |            |    |   |      |        |      |        | Despins, Ch 11 Trustee/Luc A. |
|          |            |    |   |      |        |      |        | Ho Wan Kwok, Debtor |
| 5248.001 | 07/03/2024 | 54 | P | L712 A103 | 355.00 | 0.50 | 177.50 | Revise request for entry of default (.4) Phone call with T. Jones regarding filing (.1) |
|          |            |    |   |      |        |      |        | Despins, Ch 11 Trustee/Luc A. |
|          |            |    |   |      |        |      |        | Ho Wan Kwok, Debtor |
| 5248.001 | 07/03/2024 | 91 | P | L712 A101 | 220.00 | 0.30 | 66.00 | Attend to filing of the Request for Entry of Default and certify same to Benhar Office Interiors, LLC |
|          |            |    |   |      |        |      |        | Despins, Ch 11 Trustee/Luc A. |
|          |            |    |   |      |        |      |        | Ho Wan Kwok, Debtor |

**Total for Phase ID L712**        Billable    3.90    1,462.50   Benhar Office Interiors LLC - 24-05103

**Phase ID L714 N87 INC. - 24-05105**

| 5248.001 | 05/10/2024 | 82 | P | L714 A104 | 495.00 | 0.10 | 49.50 | Review sealed complaints and confirm transfer dates, amounts, and transferor entities |
|          |            |    |   |      |        |      |        | Despins, Ch 11 Trustee/Luc A. |
|          |            |    |   |      |        |      |        | Ho Wan Kwok, Debtor |
| 5248.001 | 05/13/2024 | 82 | P | L714 A102 | 495.00 | 0.30 | 148.50 | Background research ███████ |
|          |            |    |   |      |        |      |        | Despins, Ch 11 Trustee/Luc A. |
|          |            |    |   |      |        |      |        | Ho Wan Kwok, Debtor |
| 5248.001 | 05/14/2024 | 82 | P | L714 A104 | 495.00 | 0.40 | 198.00 | Summarize and evaluate case facts and legal theories and evaluate discovery needs |
|          |            |    |   |      |        |      |        | Despins, Ch 11 Trustee/Luc A. |
|          |            |    |   |      |        |      |        | Ho Wan Kwok, Debtor |
| 5248.001 | 06/12/2024 | 82 | P | L714 A101 | 495.00 | 0.20 | 99.00 | Confirm service and pleading status for Rule 7055 purposes |
|          |            |    |   |      |        |      |        | Despins, Ch 11 Trustee/Luc A. |
|          |            |    |   |      |        |      |        | Ho Wan Kwok, Debtor |
| 5248.001 | 06/22/2024 | 82 | P | L714 A103 | 495.00 | 0.50 | 247.50 | Review service and draft motion for entry of default |
|          |            |    |   |      |        |      |        | Despins, Ch 11 Trustee/Luc A. |
|          |            |    |   |      |        |      |        | Ho Wan Kwok, Debtor |
| 5248.001 | 06/24/2024 | 82 | P | L714 A101 | 495.00 | 0.20 | 99.00 | Verify extent of partial stay in connection with moving for entry of default |
|          |            |    |   |      |        |      |        | Despins, Ch 11 Trustee/Luc A. |
|          |            |    |   |      |        |      |        | Ho Wan Kwok, Debtor |
| 5248.001 | 06/28/2024 | 82 | P | L714 A103 | 495.00 | 0.50 | 247.50 | Revise motion for entry of default and supporting declaration to address partial stay |
|          |            |    |   |      |        |      |        | Despins, Ch 11 Trustee/Luc A. |
|          |            |    |   |      |        |      |        | Ho Wan Kwok, Debtor |
| 5248.001 | 07/01/2024 | 82 | P | L714 A103 | 495.00 | 0.20 | 99.00 | Revise declaration language to address |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|--|------|-----|-----------|------|---------------|--------|--|

**Phase ID L714 N87 INC. - 24-05105**

| | | | | | | | | | partial stay status in requesting entry of default<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/02/2024 | | 82 | P L714 | A103 | 495.00 | 0.40 | 198.00 | Revise request for entry of default, supporting declaration, proposed order, and certificate of service to final and prepare for filing and service<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/11/2024 | | 82 | P L714 | A104 | 495.00 | 0.10 | 49.50 | Review clerk's order entering default vs N87<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| **Total for Phase ID L714** | | | | | Billable | | **2.90** | **1,435.50** | N87 INC. - 24-05105 |

**Phase ID L715 Reach Manufacturing, LLC - 24-05106**

| 5248.001 | 08/21/2024 | | 8 | P L715 | A111 | 550.00 | 0.30 | 165.00 | Telephone attorney Shaiken regading status of case and settlement discussions<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| **Total for Phase ID L715** | | | | | Billable | | **0.30** | **165.00** | Reach Manufacturing, LLC - 24-05106 |

**Phase ID L716 17 Miles, LLC - 24-05107**

| 5248.001 | 05/10/2024 | | 82 | P L716 | A104 | 495.00 | 0.10 | 49.50 | Review sealed complaints and confirm transfer dates, amounts, and transferor entities<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/14/2024 | | 82 | P L716 | A104 | 495.00 | 0.30 | 148.50 | Summarize and evaluate case facts and legal theories and evaluate discovery needs<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/12/2024 | | 82 | P L716 | A101 | 495.00 | 0.30 | 148.50 | Confirm service and pleading status for Rule 7055 purposes<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/24/2024 | | 82 | P L716 | A103 | 495.00 | 0.50 | 247.50 | Verify validity of service and draft request for entry of default<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/26/2024 | | 82 | P L716 | A103 | 495.00 | 0.20 | 99.00 | Revise motion for entry of default and corresponding declaration<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/02/2024 | | 82 | P L716 | A103 | 495.00 | 0.50 | 247.50 | Revise request for entry of default, supporting declaration, proposed order, and certificate of service to final and prepare for filing and service<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/11/2024 | | 82 | P L716 | A104 | 495.00 | 0.10 | 49.50 | Review clerk's order entering default vs 17 Miles<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| **Total for Phase ID L716** | | | | | Billable | | **2.00** | **990.00** | 17 Miles, LLC - 24-05107 |

**Phase ID L717 Conservative Campaign Technology, LLC - 24-05108**

| 5248.001 | 05/07/2024 | | 41 | P L717 | A108 | 495.00 | 0.20 | 99.00 | Correspond with S. French and R. Flynn regarding mediation and next steps<br>Despins, Ch 11 Trustee/Luc A. |

Detailed Fees by Task Code report 1

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|--|------|--------------|--------|--|

**Phase ID L717 Conservative Campaign Technology, LLC - 24-05108**

Ho Wan Kwok, Debtor

| 5248.001 | 05/09/2024 | 20 | P | L717 | A101 | 500.00 | 0.40 | 200.00 | Plan and prepare for initial conference with defense counsel regarding claims. |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 05/09/2024 | 20 | P | L717 | A107 | 500.00 | 0.20 | 100.00 | Communicate with Attorney S. French regarding preliminary production of documents. |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 05/10/2024 | 96 | P | L717 | A101 | 225.00 | 0.10 | 22.50 | File stipulation with court |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 05/13/2024 | 20 | P | L717 | A105 | 500.00 | 0.10 | 50.00 | Communicate with Attorney P. Linsey regarding status of discussions with defendant. |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 05/13/2024 | 20 | P | L717 | A103 | 500.00 | 0.60 | 300.00 | Draft/revise stipulation extending time to answer. |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 05/13/2024 | 20 | P | L717 | A107 | 500.00 | 0.30 | 150.00 | Communicate with Attorney S. French regarding extension and potential for settlement discussion. |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 05/23/2024 | 20 | P | L717 | A107 | 500.00 | 0.20 | 100.00 | Communicate with Attorney S. French regarding exchange of information and initial discussions. |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 05/31/2024 | 20 | P | L717 | A107 | 500.00 | 0.50 | 250.00 | Communicate with Attorney S. French regarding exchange of information. |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 06/06/2024 | 96 | P | L717 | A101 | 225.00 | 0.10 | 22.50 | File stipulation with Court |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 06/06/2024 | 20 | P | L717 | A103 | 500.00 | 0.50 | 250.00 | Draft/revise stipulation extending time to answer |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 06/06/2024 | 20 | P | L717 | A107 | 500.00 | 0.60 | 300.00 | Communicate with Attorney S French regarding exchange of information |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 06/27/2024 | 68 | P | L717 | A105 | 425.00 | 0.10 | 42.50 | Confer with R. Flynn regarding stip ext of time |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 06/27/2024 | 68 | P | L717 | A103 | 425.00 | 0.20 | 85.00 | Draft stip of extension of time, correspond with S. Pierce regarding same |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 06/27/2024 | 70 | P | L717 | A101 | 200.00 | 0.20 | 40.00 | File 3rd stipulation extending time(.1); send filed document to Attorneys Mitchell and Flynn; update extension date in mastersheet (.1) |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 06/27/2024 | 68 | P | L717 | A104 | 425.00 | 0.20 | 85.00 | Review filed stipulation and correspond with K. Ahumada regarding same |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

Case 22-50073   Doc 3702   Filed 10/15/24   Entered 10/15/24 22:22:27   Page 347 of 446

Detailed Fees/Code Billing Report
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|--------------|--------|---|
| **Phase ID L717 Conservative Campaign Technology, LLC - 24-05108** | | | | | | | | |
| 5248.001 | 06/27/2024 | 20 | P | L717 | A107 | 500.00 | 0.50 | 250.00 | Communicate with Attorney S French regarding mediation program and final stipulation Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/27/2024 | 20 | P | L717 | A103 | 500.00 | 0.30 | 150.00 | Draft/revise stipulation extending time. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/12/2024 | 70 | P | L717 | A101 | 200.00 | 0.10 | 20.00 | Update spreadsheet with new stipulation date Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/12/2024 | 20 | P | L717 | A103 | 500.00 | 0.50 | 250.00 | Draft and revise stipulation extending time to plead. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/12/2024 | 20 | P | L717 | A107 | 500.00 | 0.40 | 200.00 | Draft memo to Attorney S. French regarding pleading deadline and stipulation. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/31/2024 | 20 | P | L717 | A103 | 500.00 | 0.30 | 150.00 | Draft and revise joint mediation letter. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/21/2024 | 20 | P | L717 | A105 | 500.00 | 0.20 | 100.00 | Draft memorandum to Attorney Linsey regarding subject transfers and bucket assignment recommendation. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/21/2024 | 20 | P | L717 | A104 | 500.00 | 0.70 | 350.00 | Review/analyze subject transfers and documents provided by defendant. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/23/2024 | 20 | P | L717 | A107 | 500.00 | 0.80 | 400.00 | Communicate with Attorneys S. French and I. Markus regarding appearance, mediation program and steps necessary for referral. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/26/2024 | 20 | P | L717 | A107 | 500.00 | 0.90 | 450.00 | Communicate with Attorney S. French regarding conditions for referral to mediation program. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/26/2024 | 20 | P | L717 | A103 | 500.00 | 1.00 | 500.00 | Draft/revise stipulation of referral. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/26/2024 | 20 | P | L717 | A103 | 500.00 | 0.80 | 400.00 | Draft/revise mediation latter. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/27/2024 | 20 | P | L717 | A105 | 500.00 | 0.20 | 100.00 | Draft memorandum to Attorney Linsey regarding stipulation referring to mediation. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/27/2024 | 20 | P | L717 | A107 | 500.00 | 0.50 | 250.00 | Communicate with Attorney S. French regarding stipulation, mediation letter ad mediation program. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/28/2024 | 20 | P | L717 | A103 | 500.00 | 0.80 | 400.00 | Draft/revise stipulation referring matter ot mediation. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/28/2024 | 20 | P | L717 | A103 | 500.00 | 0.90 | 450.00 | Draft/revise mediation letter to Judge |

Case 22-50073   Doc 3702   Filed 10/15/24   Entered 10/15/24 22:22:27   Page 348 of
446

Detailed Fee Task Code Billing Report
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|
| **Phase ID L717 Conservative Campaign Technology, LLC - 24-05108** | | | | | | | | |
| | | | | | | | | Tancredi. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/28/2024 | 20 | P | L717 A107 | 500.00 | 0.70 | 350.00 | Communicate with Attorneys S. French and I. Markus regarding mediation letter, Stipulation and mediation program. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/29/2024 | 20 | P | L717 A105 | 500.00 | 0.10 | 50.00 | Communicate with Attorney Linsey regarding status. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/29/2024 | 20 | P | L717 A108 | 500.00 | 0.30 | 150.00 | Communicate with J. Tancredi: transmit mediation letter. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/29/2024 | 20 | P | L717 A103 | 500.00 | 0.20 | 100.00 | Draft/revise stipulation regarding referral to mediation. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/29/2024 | 20 | P | L717 A107 | 500.00 | 0.80 | 400.00 | Communicate with Attorney S. French and I. Markus regarding stipulation, mediation letter, and mediation presentations. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| **Total for Phase ID L717** | | | | | Billable | 15.50 | 7,566.50 | Conservative Campaign Technology, LLC - 24-05108 |
| **Phase ID L718 Moran Yacht Management, Inc. - 24-05109** | | | | | | | | |
| 5248.001 | 05/15/2024 | 8 | P | L718 A111 | 550.00 | 0.40 | 220.00 | Telephone attorney Feigenbaum regarding submission of client documents and next steps in case Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/21/2024 | 8 | P | L718 A111 | 550.00 | 0.50 | 275.00 | Review correspondence and documents from attorney Feigenbaum (.3); draft memorandum attorney linsey regarding response to correspondence(.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/22/2024 | 8 | P | L718 A111 | 550.00 | 0.60 | 330.00 | Draft memorandum to attorney Linsey regarding letter from counsel and next steps in matter (.4); telephone attorney Linsey regarding alleged defenses and next steps in matter(.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/22/2024 | 8 | P | L718 A111 | 550.00 | 0.40 | 220.00 | Revise mediation letter (.3); Draft memorandum to attorney Feigenbaum regarding draft mediation letter(.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/28/2024 | 8 | P | L718 A111 | 550.00 | 0.50 | 275.00 | Draft memorandum to attorney Feigenbaum regading revisions to mediation letter; draft revision to letter and raft memorandum to attorney Feigenbaum with revised letter (.4); draft memorandum to K. Ahumada regarding submission of letter(.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/03/2024 | 70 | P | L718 A101 | 200.00 | 0.30 | 60.00 | E-mail with Attorney Skalka(.1); upload defendant production to Sharefile and send to Attorneys Barron and Bassett at Paul Hastings and S. Phan at ULX (.2) |

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|
| **Phase ID L718 Moran Yacht Management, Inc. - 24-05109** | | | | | | | | |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/05/2024 | 68 | P L718 | A104 | 425.00 | 0.30 | 127.50 | Analyze documents on Relativity produced by defendant |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/28/2024 | 8 | P L718 | A111 | 550.00 | 0.40 | 220.00 | Draft memorandum to attorney Linsey and Bassett regarding status of matter and attorney Feigenbaum inquiry (.2); telephone attorney Linsey regarding status of matter and next steps(.2) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/10/2024 | 8 | P L718 | A111 | 550.00 | 0.30 | 165.00 | Telephone attorney Feigenbaum regarding response to Trustee's proposal and next steps in mediation |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/16/2024 | 41 | P L718 | A104 | 495.00 | 0.40 | 198.00 | Review and analyze B. Feigenbaum correspondence regarding alleged conduit issues (0.2), correspond with D. Skalka regarding same and next steps (0.2) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/16/2024 | 8 | P L718 | A111 | 550.00 | 0.80 | 440.00 | Begin detailed review of defendant position paper and documents |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/17/2024 | 8 | P L718 | A111 | 550.00 | 0.50 | 275.00 | Continue review of defendant's documents |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/18/2024 | 54 | P L718 | A104 | 355.00 | 1.00 | 355.00 | Conduct initial review of bank records |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/18/2024 | 54 | P L718 | A104 | 355.00 | 0.20 | 71.00 | Phone call with Attorney D. Skalka regarding bank transfers |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/18/2024 | 54 | P L718 | A104 | 355.00 | 0.80 | 284.00 | Review defendant's management agreement (.4), Review mediation letter (.2) Review letter from Attorney B. Feigenbaum (.2) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/18/2024 | 41 | P L718 | A104 | 495.00 | 0.40 | 198.00 | Review and analyze D. Skalka analysis on purported conduit defense (0.2), correspond with D. Skalka regarding same and next steps (0.2) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/18/2024 | 8 | P L718 | A111 | 550.00 | 0.40 | 220.00 | Review of defendant's bank statements and transfers |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/19/2024 | 54 | P L718 | A104 | 355.00 | 3.70 | 1,313.50 | Review defendant's lengthy bank records to identify transfers to Debtor's alter-egos |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/21/2024 | 54 | P L718 | A104 | 355.00 | 1.60 | 568.00 | Review Lady May general ledgers and compare and contrast transactions with bank account records (1.5) Draft E-mails to Attorney D. Skalka regarding the same (.1) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/22/2024 | 8 | P L718 | A111 | 550.00 | 0.30 | 165.00 | Telephone attorney Linsey regarding |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|---|
| **Phase ID L718 Moran Yacht Management, Inc. - 24-05109** | | | | | | | | |
| | | | | | | | | response to cousnel letter and mediation issues<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/22/2024 | 8 | P | L718 | A111 | 550.00 | 0.70 | 385.00 | Review counsel position letter and attachments (.4); review memorandum from attorney Smeriglio regarding bank account transactions in defendant's account (.3)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/22/2024 | 41 | P | L718 | A108 | 495.00 | 0.40 | 198.00 | Correspond and confer with B. Feigenbaum regarding Zoom session and asserted defenses (0.3), correspond and confer with D. Skalka regarding same (0.1)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/23/2024 | 54 | P | L718 | A104 | 355.00 | 5.00 | 1,775.00 | Review and research each transfer for two years of bank account records to determine "suspicious transactions" (3.5) Draft memorandum regarding the same (1.4) Draft Email to Attorney D. Skalka (.1)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/23/2024 | 8 | P | L718 | A111 | 550.00 | 2.20 | 1,210.00 | Draft lengthy memorandum to attorney Feigenbaum in response to position letter with questions regarding defendant's agreement, use of account, transfers out of account and authority over account (.9); review bank statements, agreement and account ledgers in preparation of memorandum (1.3)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/24/2024 | 54 | P | L718 | A104 | 355.00 | 1.40 | 497.00 | Review Lady May budget estimates, invoices to Moran, & general ledgers (.9) and draft memorandum regarding the same (.5)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/29/2024 | 8 | P | L718 | A111 | 550.00 | 0.40 | 220.00 | Telephone attorney Feigenbaum regarding response to trustee questions concerning account activity and contract<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/01/2024 | 8 | P | L718 | A111 | 550.00 | 0.50 | 275.00 | Review document production from attorney Feigenbaum(.3); Draft memorandum to attorneys Bassett and Linsey regarding document resposne from defendant's counsel and next steps in case(.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/02/2024 | 8 | P | L718 | A111 | 550.00 | 0.30 | 165.00 | Draft memorandum (2x) to attorney Bassett regarding settlement status<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/02/2024 | 41 | P | L718 | A107 | 495.00 | 0.20 | 99.00 | Confer with D. Barron and N. Bassett regarding defenses and settlement issues<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/05/2024 | 8 | P | L718 | A111 | 550.00 | 0.40 | 220.00 | Draft memorandum to attorney Feigenbaum with settlement terms<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |

Case 22-50073    Doc 3702    Filed 10/15/24    Entered 10/15/24 22:22:27    Page 351 of
446

Case 22-50073    Doc 3702-1    Filed 10/15/24    Page 120
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|---|

**Phase ID L718 Moran Yacht Management, Inc. - 24-05109**

| 5248.001 | 08/12/2024 | 8 | P | L718 | A111 | 550.00 | 0.40 | 220.00 | Telephone attorney Feigenbaum regarding settlement discussions and resposne to trustee proposal<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/12/2024 | 8 | P | L718 | A111 | 550.00 | 0.30 | 165.00 | Draft memorandum to client and attorney Bassett regarding status of settlement discussions and proposals<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/15/2024 | 8 | P | L718 | A111 | 550.00 | 0.30 | 165.00 | Telephone attorney Feigenbaum regarding settlement discussions and Trustee proposal<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/19/2024 | 68 | P | L718 | A104 | 425.00 | 0.10 | 42.50 | attention to correspondence regarding mediation counter offers<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |

**Total for Phase ID L718** — Billable — 26.40 — 11,616.50 Moran Yacht Management, Inc. - 24-05109

**Phase ID L719 Aaron Mitchell - 24-05110**

| 5248.001 | 05/22/2024 | 41 | P | L719 | A108 | 495.00 | 0.20 | 99.00 | Confer with J. Sklarz regarding extension and attention to motion for extension of time<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/28/2024 | 41 | P | L719 | A104 | 495.00 | 0.30 | 148.50 | Review and analyze motion to dismiss (0.2), correspond with trustee and N. Bassett regarding motion to dismiss (0.1)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/28/2024 | 96 | P | L719 | A101 | 225.00 | 0.30 | 67.50 | Review and forward motion to dismiss<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/22/2024 | 41 | P | L719 | A103 | 495.00 | 1.50 | 742.50 | Draft opposition to motion to dismiss<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/23/2024 | 41 | P | L719 | A103 | 495.00 | 3.60 | 1,782.00 | Work on opposition to motion to dismiss (1.6), proof/revise opposition to motion to dismiss (1.3), correspond with N. Bassett and trustee regarding same (0.2), correspond and confer with K. Ahumada regarding opposition to motion to dismiss (0.2), finalize opposition to motion to dismiss and attention to filing same (0.3)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |

**Total for Phase ID L719** — Billable — 5.90 — 2,839.50 Aaron Mitchell - 24-05110

**Phase ID L721 Empire Blue Cross Blue Shield - 24-05112**

| 5248.001 | 05/01/2024 | 5 | P | L721 | A103 | 475.00 | 1.20 | 570.00 | Draft and revise motion to approve stipulation(.6); draft revised stipulation (.3); prepare and review correspondence regarding stiplulation (.3)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/01/2024 | 41 | P | L721 | A103 | 495.00 | 0.40 | 198.00 | Revise motion to approve new caption (0.3), correspond with N. Kinsella regarding same (0.1)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/02/2024 | 96 | P | L721 | A101 | 225.00 | 0.10 | 22.50 | File motion to amend caption with court |

Case 22-50073    Doc 3702    Filed 10/15/24    Entered 10/15/24 22:22:27    Page 352 of 446

Detail Level - By Code Chronological
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|

**Phase ID L721 Empire Blue Cross Blue Shield - 24-05112**

| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/29/2024 | 5 | P | L721 | A103 | 475.00 | 0.40 | 190.00 Draft/revise mediation letter |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/19/2024 | 68 | P | L721 | A104 | 425.00 | 0.10 | 42.50 attention to correspondence regarding mediation counter offers |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID L721** | | | | | Billable | 2.20 | 1,023.00 | Empire Blue Cross Blue Shield - 24-05112 |

**Phase ID L722 1322089 B.C. LTD. - 24-05113**

| 5248.001 | 06/11/2024 | 68 | P | L722 | A103 | 425.00 | 0.30 | 127.50 Revise certificate of foreign service, correspond with D. Skalka regarding same |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID L722** | | | | | Billable | 0.30 | 127.50 | 1322089 B.C. LTD. - 24-05113 |

**Phase ID L723 ModSquad Inc. - 24-05114**

| 5248.001 | 05/17/2024 | 20 | P | L723 | A107 | 500.00 | 0.20 | 100.00 Communicate with Attorney M. Pesce regarding Judge Tancredi's approach to mediation. |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/17/2024 | 41 | P | L723 | A108 | 495.00 | 0.70 | 346.50 Correspond with M. Pesce regarding mediation (0.2), confer with M. Pesce and R. Kaelin regarding mediation (0.5) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/20/2024 | 20 | P | L723 | A107 | 500.00 | 0.20 | 100.00 Communicate with Attorney M. Pesce regarding conference concerning the claims, potential defenses, and mediation. |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/21/2024 | 20 | P | L723 | A107 | 500.00 | 0.10 | 50.00 Communicate with Attorney M. Pesce regarding ModSquad conference. |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/22/2024 | 20 | P | L723 | A101 | 500.00 | 0.70 | 350.00 Prepare for call by reviewing available information about claims against ModSquad and available evidence related to claims. |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/22/2024 | 20 | P | L723 | A107 | 500.00 | 0.70 | 350.00 Communicate with Attorneys M. Pesce and B. Brown regarding claims & defenses, mediation program, and potential for talks in advance of mediation. |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/22/2024 | 20 | P | L723 | A103 | 500.00 | 0.50 | 250.00 Draft/revise mediation letter for ModSquad. |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/22/2024 | 20 | P | L723 | A107 | 500.00 | 0.10 | 50.00 Communicate with Attorney M. Pesce regarding mediation letter. |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/28/2024 | 20 | P | L723 | A107 | 500.00 | 0.90 | 450.00 Communicate with Attorneys M Pesce and B Brown regarding final mediation letter & June 3 Zoom conference. |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

Detail Fee Task Code Report

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|---|

**Phase ID L723 ModSquad Inc. - 24-05114**

| 5248.001 | 05/28/2024 | 20 | P | L723 | A103 | 500.00 | 0.30 | 150.00 | Draft/revise mediation letter. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID L723** | | | | | Billable | | 4.40 | 2,196.50 | ModSquad Inc. - 24-05114 |

**Phase ID L724 Cloudflare, Inc. - 24-05115**

| 5248.001 | 05/09/2024 | 8 | P | L724 | A111 | 550.00 | 0.40 | 220.00 | Draft memorandum to attorneys Fingold and Linsey regarding status of pleadings and mediation plans; review docket Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/09/2024 | 41 | P | L724 | A105 | 495.00 | 0.20 | 99.00 | Correspond with D. Skalka regarding answer Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/14/2024 | 8 | P | L724 | A111 | 550.00 | 0.30 | 165.00 | Draft memorandum to attorney Streusand regarding mediation procedures and mediation stipulation Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/16/2024 | 8 | P | L724 | A111 | 550.00 | 0.60 | 330.00 | Telephone attorney Streusand regarding mediation stipulation and filing of stipulation (.3); review revised stipulation and draft memorandum to S. Pierce regarding filing (.3) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/16/2024 | 8 | P | L724 | A111 | 550.00 | 0.90 | 495.00 | Draft mediation stipulation and draft memorandum to attorney Streusand with draft stipulation Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/16/2024 | 96 | P | L724 | A101 | 225.00 | 0.10 | 22.50 | File stipulation with court Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/22/2024 | 8 | P | L724 | A111 | 550.00 | 0.40 | 220.00 | Revise mediation letter(.3); draft memorandum to attorneys Streusand and Fingold regarding draft mediation letter (.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/02/2024 | 41 | P | L724 | A108 | 495.00 | 0.20 | 99.00 | Correspond with S. Streusand regarding mediation and update mediation tracker Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/18/2024 | 41 | P | L724 | A108 | 495.00 | 0.20 | 99.00 | Attention to status of mediation proceedings and correspond with R. Fingold regarding same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/19/2024 | 41 | P | L724 | A104 | 495.00 | 0.40 | 198.00 | Analyze Cloudflare settlement offer (0.2), correspond with P. Landon regarding settlement offer (0.1), update trustee regarding settlement offer (0.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID L724** | | | | | Billable | | 3.70 | 1,947.50 | Cloudflare, Inc. - 24-05115 |

**Phase ID L725 Hilton Management, LLC - 24-05116**

| 5248.001 | 05/06/2024 | 41 | P | L725 | A108 | 495.00 | 0.20 | 99.00 | Correspond with C. Conklin regarding stay Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|---|------|--------------|--------|---|

**Phase ID L725 Hilton Management, LLC - 24-05116**

| | | | | | | | | | |
|--------|-----------|------|-----|-----------|---|------|--------------|--------|---|
| **Total for Phase ID L725** | | | | | Billable | | 0.20 | 99.00 | Hilton Management, LLC - 24-05116 |

**Phase ID L726 Meta Platforms Inc. - 24-05117**

| | | | | | | | | | |
|--------|-----------|------|-----|-----------|---|------|--------------|--------|---|
| 5248.001 | 06/03/2024 | 20 | P | L726 | A107 | 500.00 | 0.20 | 100.00 | Communicate with Attorney G Angelich regarding discussions concerning underlying facts, mediation and pleading Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/05/2024 | 20 | P | L726 | A105 | 500.00 | 0.20 | 100.00 | Communicate with Attorney Linsey regarding stipulation to extend time and status of Meta AP Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/05/2024 | 20 | P | L726 | A107 | 500.00 | 0.60 | 300.00 | Communicate with Attorney G Angelich regarding underlying facts, mediation program and stipulation to extend time Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/05/2024 | 41 | P | L726 | A105 | 495.00 | 0.20 | 99.00 | Attention to issues for G. Angelich call and correspond with R. Flynn regarding same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/06/2024 | 96 | P | L726 | A101 | 225.00 | 0.10 | 22.50 | File stipulation with Court Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/06/2024 | 20 | P | L726 | A107 | 500.00 | 0.30 | 150.00 | Communicate with Attorney P Feeney regarding the stipulation Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/06/2024 | 20 | P | L726 | A103 | 500.00 | 0.60 | 300.00 | Draft/revise stipulation extending time to answer Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/13/2024 | 20 | P | L726 | A105 | 500.00 | 0.30 | 150.00 | Communicate with Attorney Mitchell regarding securing all documents within our possession or control about the transactions at issue in this matter. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/18/2024 | 68 | P | L726 | A102 | 425.00 | 1.10 | 467.50 | Research Facebook/meta transactions and prepare materials for mediation proceedings Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/21/2024 | 20 | P | L726 | A107 | 500.00 | 0.30 | 150.00 | Communicate with Attorney G Angelich regarding pleading status and mediation program Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/25/2024 | 20 | P | L726 | A107 | 500.00 | 0.20 | 100.00 | Communicate with Attorney G Angelich regarding further extensions, mediation program and potential motions to dismiss and to opt out of mediation. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/25/2024 | 20 | P | L726 | A105 | 500.00 | 0.20 | 100.00 | Communicate with Attorney Linsey regarding request for additional stipulation for an extension of time Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/28/2024 | 20 | P | L726 | A107 | 500.00 | 0.20 | 100.00 | Communicate with Attorney G Angelich regarding motion to dismiss and appearance Despins, Ch 11 Trustee/Luc A. |

Detail Fee Task Code Time Report
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|--------------|--------|--|

**Phase ID L726 Meta Platforms Inc. - 24-05117**

|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 06/28/2024 | 20 | P | L726 | A104 | 500.00 | 0.30 | 150.00 Review/analyze Motion to Dismiss |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 07/01/2024 | 20 | P | L726 | A105 | 500.00 | 0.10 | 50.00 Communicate with counsel regarding appearances and motion to dismiss. |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 07/01/2024 | 20 | P | L726 | A104 | 500.00 | 0.40 | 200.00 Review and analyze motion to dismiss. |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 07/05/2024 | 20 | P | L726 | A107 | 500.00 | 0.20 | 100.00 Draft memo to Attorney G. Angelich regarding motion to dismiss. |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 07/09/2024 | 20 | P | L726 | A107 | 500.00 | 0.20 | 100.00 Draft memo to G. Angelich regarding motion to dismiss. |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 07/11/2024 | 20 | P | L726 | A107 | 500.00 | 0.30 | 150.00 Draft memo to G. Angelich regarding motions to exempt claims from mediation. |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 07/12/2024 | 20 | P | L726 | A104 | 500.00 | 0.40 | 200.00 Review and analyze motion to exempt claims from mediation. |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 07/15/2024 | 41 | P | L726 | A104 | 495.00 | 1.10 | 544.50 Review and analyze motion to dismiss (0.4), review and analyze opt-out motion (0.3), correspond and confer with R. Flynn regarding defendant's refusal to consent to protective order (0.1), memorandum to trustee and N. Bassett regarding response to opt-out motion and next steps (0.3) |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 07/15/2024 | 20 | P | L726 | A104 | 500.00 | 0.20 | 100.00 Review and analyze Attorney Linsey summary on motion to exempt claims from mediation. |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 07/17/2024 | 20 | P | L726 | A104 | 500.00 | 0.20 | 100.00 Review and analyze court order regarding motion to exempt claims from mediation. |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 07/17/2024 | 20 | P | L726 | A105 | 500.00 | 0.20 | 100.00 Communicate with K. Ahumada and Attorney Linsey regarding motion to exempt claims from mediation. |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 07/22/2024 | 20 | P | L726 | A105 | 500.00 | 0.20 | 100.00 Draft memo to Attorney Linsey re opposition to motion for exemption from Mediation. |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 07/24/2024 | 20 | P | L726 | A105 | 500.00 | 0.30 | 150.00 Draft memo to Attorney Linsey regarding opposition to motion for exemption from mediation. |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 07/25/2024 | 41 | P | L726 | A105 | 495.00 | 0.10 | 49.50 Correspond with R. Flynn regarding response to motion to be excused from mediation |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |

Case 22-50073　　Doc 3702　　Filed 10/15/24　　Entered 10/15/24 22:22:27　　Page 356 of 446

Case 22-50073　　Doc 3702　　Detailed Verified Code Time Report　　Page 356 of 446
NEUBERT, PEPE & MONTEITH, P.C.

**Phase ID L726 Meta Platforms Inc. - 24-05117**

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|-|
| 5248.001 | 07/26/2024 | 20 | P | L726 | A104 | 500.00 | 0.30 | 150.00 | Review motion for exemption from mediation program.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/26/2024 | 20 | P | L726 | A103 | 500.00 | 0.30 | 150.00 | Draft and revise outline for response to motion for exemption from mediation program.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/29/2024 | 20 | P | L726 | A103 | 500.00 | 2.30 | 1,150.00 | Draft and revise Opposition to Motion for Mediation Exemption.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/29/2024 | 20 | P | L726 | A105 | 500.00 | 0.20 | 100.00 | Draft memo to Attorney Linsey regarding opposition to motion for mediation exemption.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/30/2024 | 41 | P | L726 | A103 | 495.00 | 2.40 | 1,188.00 | Draft/revise opposition to motion to be excused from mediation<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/30/2024 | 20 | P | L726 | A103 | 500.00 | 4.30 | 2,150.00 | Draft anDeposit revise Opposition to Motion for Mediation Exemption.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/30/2024 | 20 | P | L726 | A105 | 500.00 | 0.40 | 200.00 | Draft memo to Attorney Linsey bases for opposing motion to dismiss and impact of motion to dismiss on stay and deadlines.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/01/2024 | 41 | P | L726 | A106 | 495.00 | 0.50 | 247.50 | Correspond with trustee regarding response to motion for excusal from mediation (0.1), further revise response (0.3), correspond with R. Flynn regarding same (0.1)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/01/2024 | 20 | P | L726 | A104 | 500.00 | 0.40 | 200.00 | Review/analyze Attorney Linsey revisions to opposition to motion for exemption from mediation.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/01/2024 | 20 | P | L726 | A105 | 500.00 | 0.20 | 100.00 | Draft memorandum to Attorney Linsey regarding opposition to motion.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/02/2024 | 70 | P | L726 | A101 | 200.00 | 0.20 | 40.00 | Correspond with Attorney Flynn and file response to motion<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/02/2024 | 41 | P | L726 | A103 | 495.00 | 0.20 | 99.00 | Further revise response to motion for excusal from mediation and correspond with R. Flynn (0.1), update trustee regarding filing of response (0.1)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/02/2024 | 20 | P | L726 | A103 | 500.00 | 2.20 | 1,100.00 | Draft/revise opposition to motion for exemption from mediation.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/02/2024 | 20 | P | L726 | A105 | 500.00 | 0.70 | 350.00 | Communicate with Attorney Linsey regarding opposition to motion<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task | Code | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|---|

**Phase ID L726 Meta Platforms Inc. - 24-05117**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5248.001 | 08/27/2024 | 20 | P | L726 | A107 | 500.00 | 0.20 | 100.00 | Communicate with Attorney G. Angelich regarding scheduling a discovery conference. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

**Total for Phase ID L726** — Billable — 23.50 — 11,557.50 — Meta Platforms Inc. - 24-05117

**Phase ID L727 J Tan Jewelry Design, Inc. - 24-05118**

| 5248.001 | 05/13/2024 | 20 | P | L727 | A103 | 500.00 | 0.50 | 250.00 | Draft stipulation extending time. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
|---|---|---|---|---|---|---|---|---|---|
| 5248.001 | 05/13/2024 | 20 | P | L727 | A107 | 500.00 | 0.10 | 50.00 | Communicate with Attorney G. Hauswirth regarding extension. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/14/2024 | 96 | P | L727 | A101 | 225.00 | 0.10 | 22.50 | File stipulation with court Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/21/2024 | 41 | P | L727 | A105 | 495.00 | 0.20 | 99.00 | Attention to answer and correspond with K. Ahumada regarding same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

**Total for Phase ID L727** — Billable — 0.90 — 421.50 — J Tan Jewelry Design, Inc. - 24-05118

**Phase ID L728 International Treasure Group LLC - 24-05119**

| 5248.001 | 05/14/2024 | 5 | P | L728 | A103 | 475.00 | 0.20 | 95.00 | Draft/revise correspondence regarding appearance Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
|---|---|---|---|---|---|---|---|---|---|
| 5248.001 | 05/29/2024 | 5 | P | L728 | A103 | 475.00 | 0.20 | 95.00 | Draft/revise correspondence to defendant's counsel regarding mediation letter Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/19/2024 | 68 | P | L728 | A103 | 425.00 | 0.80 | 340.00 | Draft request for entry of default Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/02/2024 | 41 | P | L728 | A104 | 495.00 | 0.20 | 99.00 | Attention to withdrawal of counsel and correspond with N. Kinsella regarding same and defaulting defendant Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/09/2024 | 68 | P | L728 | A103 | 425.00 | 0.80 | 340.00 | Draft request for entry of default (.6), correspond with N. Kinsella regarding same (.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/09/2024 | 68 | P | L728 | A105 | 425.00 | 0.20 | 85.00 | Correspond with N. Kinsella regarding final touches to request for default Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/22/2024 | 68 | P | L728 | A106 | 425.00 | 0.10 | 42.50 | Correspond with PH regarding filing of requests for entry of default Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/25/2024 | 68 | P | L728 | A104 | 425.00 | 0.10 | 42.50 | f/u regarding request for entry of default Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/26/2024 | 68 | P | L728 | A103 | 425.00 | 0.30 | 127.50 | Final revisions to request for entry of default Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/26/2024 | 68 | P | L728 | A105 | 425.00 | 0.10 | 42.50 | Correspond with K. Ahumada regarding |

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|--------|------------|------|-----|-----------|--|------|---------------|--------|--|

**Phase ID L728 International Treasure Group LLC - 24-05119**

| | | | | | | | | | filing of request for entry of default Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/26/2024 | 91 | P | L728 | A101 | 220.00 | 0.20 | 44.00 | Service of trustee's entry of default. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID L728** | | | | Billable | | | **3.20** | **1,353.00** | International Treasure Group LLC - 24-05119 |

**Phase ID L729 3 Columbus Circle LLC - 24-05120**

| 5248.001 | 05/22/2024 | 8 | P | L729 | A111 | 550.00 | 0.40 | 220.00 | Revise mediation letter(.3); draft memorandum to attorneys Kaelin and Pesce regarding draft mediation letter(.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/28/2024 | 8 | P | L729 | A111 | 550.00 | 0.40 | 220.00 | Draft memorandum to attorney Pesce regarding mediation letter and submission to mediator(.3); draft memorandum to K. Ahumada regarding submission of letter(.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/07/2024 | 8 | P | L729 | A111 | 550.00 | 0.20 | 110.00 | Telephone attorney Pesce regarding scheduling issues for mediation Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/18/2024 | 41 | P | L729 | A108 | 495.00 | 1.40 | 693.00 | Confer with M. Pesce regarding settlement negotiations (0.2), attention to settlement correspondence from M. Pesce and R. Kaelin and review and analyze supporting materials (0.6), correspond and confer with M. Pesce regarding settlement position (0.2), memorandum to trustee regarding defendant's settlement position (0.4) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/18/2024 | 8 | P | L729 | A111 | 550.00 | 0.30 | 165.00 | Review defendant's written proposal (.2); draft memorandum to attorney Pesce regarding proposal (.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/09/2024 | 41 | P | L729 | A108 | 495.00 | 0.20 | 99.00 | Correspond with M. Pesce and R. Kaelin regarding settlement talks Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/13/2024 | 41 | P | L729 | A101 | 495.00 | 0.40 | 198.00 | Prepare for settlement conference (0.2), settlement conference with R. Kaelin regarding postpetition claim (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/26/2024 | 41 | P | L729 | A108 | 495.00 | 0.20 | 99.00 | Correspond with R. Kaelin regarding settlement negotiations Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID L729** | | | | Billable | | | **3.50** | **1,804.00** | 3 Columbus Circle LLC - 24-05120 |

**Phase ID L731 Indium Software Inc. - 24-05122**

| 5248.001 | 08/18/2024 | 41 | P | L731 | A108 | 495.00 | 0.20 | 99.00 | Attention to status of mediation and correspond with R. Reding regarding same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/19/2024 | 68 | P | L731 | A104 | 425.00 | 0.10 | 42.50 | attention to correspondence regarding mediation counter offers Despins, Ch 11 Trustee/Luc A. |

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|
| **Phase ID L731 Indium Software Inc. - 24-05122** | | | | | | | | |
| | | | | | | | | Ho Wan Kwok, Debtor |
| **Total for Phase ID L731** | | | | Billable | | 0.30 | 141.50 | Indium Software Inc. - 24-05122 |
| **Phase ID L734 Rilievi Group S.R.L. - 24-05125** | | | | | | | | |
| 5248.001 | 08/22/2024 | 68 | P | L734 | A104 | 425.00 | 0.10 | 42.50 | Review foreign service materials Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/27/2024 | 68 | P | L734 | A104 | 425.00 | 0.30 | 127.50 | attention to summons for service issue, multiple correspondence with P. Linsey regarding same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/27/2024 | 68 | P | L734 | A106 | 425.00 | 0.20 | 85.00 | Review response regarding corrected affidavit and Correspond with E. Sutton regarding same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| **Total for Phase ID L734** | | | | Billable | | 0.60 | 255.00 | Rilievi Group S.R.L. - 24-05125 |
| **Phase ID L735 Cesare Attolini NY LLC - 24-05126** | | | | | | | | |
| 5248.001 | 05/10/2024 | 82 | P | L735 | A104 | 495.00 | 0.10 | 49.50 | Review sealed complaints and confirm transfer dates, amounts, and transferor entities Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/13/2024 | 82 | P | L735 | A102 | 495.00 | 0.30 | 148.50 | Background research ███████████ ████████ Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/14/2024 | 82 | P | L735 | A104 | 495.00 | 0.50 | 247.50 | Summarize and evaluate case facts and legal theories and evaluate  discovery needs Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/12/2024 | 82 | P | L735 | A101 | 495.00 | 0.40 | 198.00 | Confirm service and pleading status for Rule 7055 purposes Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/24/2024 | 82 | P | L735 | A103 | 495.00 | 0.40 | 198.00 | Verify validity of service and draft request for entry of default Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/26/2024 | 82 | P | L735 | A103 | 495.00 | 0.30 | 148.50 | Revise motion for entry of default and corresponding declaration Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/02/2024 | 82 | P | L735 | A103 | 495.00 | 0.50 | 247.50 | Revise request for entry of default, supporting declaration, proposed order, and certificate of service to final and prepare for filing and service Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/11/2024 | 82 | P | L735 | A104 | 495.00 | 0.10 | 49.50 | Review clerk's order entering default vs Cesare Attolini Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| **Total for Phase ID L735** | | | | Billable | | 2.60 | 1,287.00 | Cesare Attolini NY LLC - 24-05126 |
| **Phase ID L736 Waycap S.P.A. - 24-05127** | | | | | | | | |
| 5248.001 | 08/22/2024 | 68 | P | L736 | A104 | 425.00 | 0.10 | 42.50 | Review foreign service materials Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

NEUBERT, PEPE & MONTEITH, P.C.

Detailed Fee/Task Code Billing Report

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|
| **Phase ID L736 Waycap S.P.A. - 24-05127** | | | | | | | | |
| **Total for Phase ID L736** | | | | Billable | | 0.10 | 42.50 | Waycap S.P.A. - 24-05127 |
| **Phase ID L737 Miller Motorcars Inc. - 24-05128** | | | | | | | | |
| 5248.001 | 05/07/2024 | 41 | P L737 | A105 | 495.00 | 0.20 | 99.00 | Correspond with J. Graham regarding stipulation Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/10/2024 | 82 | P L737 | A104 | 495.00 | 0.10 | 49.50 | Review sealed complaint and confirm transfer dates, amounts, and transferor entities Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/14/2024 | 82 | P L737 | A104 | 495.00 | 0.40 | 198.00 | Summarize and evaluate case facts and legal theories and evaluate discovery needs Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/16/2024 | 82 | P L737 | A101 | 495.00 | 0.30 | 148.50 | Plan and prepare for potential mediation over pre-petition sale of Rolls Royce automobile and delivery to non-debtor Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/16/2024 | 41 | P L737 | A108 | 495.00 | 0.30 | 148.50 | Confer with E. Seltzer regarding mediation procedures (0.2), attention to E. Seltzer appearance and correspond with E. Seltzer regarding same (0.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/22/2024 | 82 | P L737 | A107 | 495.00 | 1.10 | 544.50 | Prepare correspondence to counsel for Miller Motorcars regarding mediation and proposed initial joint communication to mediator (0.3); Correspondences with adverse counsel (Attorney Seltzer) re mediation letter (0.1); Telephone conference with Mr Seltzer re case specifics and upcoming mediation (0.4); Revise joint communication letter to final form and arrange for exchange of final and authorization to submit same (0.3) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/22/2024 | 82 | P L737 | A102 | 495.00 | 0.40 | 198.00 | Research ███████████████ Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/22/2024 | 82 | P L737 | A107 | 495.00 | 1.20 | 594.00 | Prepare correspondence to Attorney Seltzer regarding joint mediation letter in Miller Motorcars (0.3); arrange for conference and confer with Attorney Seltzer review mediation, protective order, case merits (0.5); finalize joint letter and obtain Attorney Seltzer's authorization to submit (0.4) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/24/2024 | 82 | P L737 | A102 | 495.00 | 0.60 | 297.00 | Follow-up research ████████████ Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/24/2024 | 41 | P L737 | A105 | 495.00 | 0.20 | 99.00 | Correspond and confer with J. Graham |

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|---|

**Phase ID L737 Miller Motorcars Inc. - 24-05128**

| | | | | | | | | regarding Miller Motorcars Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/03/2024 | 82 | P | L737 | A107 | 495.00 | 0.10 | 49.50 | Review communications attorney Seltzer inquring about status of pursuit of asset recovery from subsequent transferee Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/12/2024 | 82 | P | L737 | A104 | 495.00 | 0.40 | 198.00 | Review/analyze proposal from Attorney Seltzer re recovery of estate property titled to Defeng Cao and follow up with Plaintiff as to potential benefits, if any Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/15/2024 | 82 | P | L737 | A104 | 495.00 | 0.10 | 49.50 | Consider with PRL request from Attorney Seltzer re recovery and sale of subject property Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/15/2024 | 41 | P | L737 | A105 | 495.00 | 0.30 | 148.50 | Correspond and confer with J. Graham regarding defendant's proposal and underlying facts Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/19/2024 | 82 | P | L737 | A107 | 495.00 | 0.30 | 148.50 | Review Correspondence from Attorney Seltzer re potential settlement, confer with Attorney Linsey re same, and respond to defense counsel Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/19/2024 | 41 | P | L737 | A105 | 495.00 | 0.20 | 99.00 | Correspond with J. Graham regarding settlement proposal Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| **Total for Phase ID L737** | | | | | Billable | 6.20 | 3,069.00 | Miller Motorcars Inc. - 24-05128 |

**Phase ID L739 On the Spot Home Improvement, Inc. - 24-05130**

| 5248.001 | 05/07/2024 | 20 | P | L739 | A107 | 500.00 | 0.10 | 50.00 | Communicate with Attorney J. Baumgartner regarding filing stipulation to extend time. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/08/2024 | 20 | P | L739 | A103 | 500.00 | 0.30 | 150.00 | Draft/revise proposed stipulation, finalize and file. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/08/2024 | 20 | P | L739 | A107 | 500.00 | 0.10 | 50.00 | Communicate with Attorney J. Baumgartner regarding same. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/08/2024 | 41 | P | L739 | A104 | 495.00 | 0.20 | 99.00 | Review and analyze complaint defense letter and correspond with R. Flynn regarding same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/08/2024 | 96 | P | L739 | A101 | 225.00 | 0.10 | 22.50 | File stipulation for extension of time with court Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/21/2024 | 20 | P | L739 | A107 | 500.00 | 0.40 | 200.00 | Communicate with Attorney J Baumgartner re pleading status, need for an appearance, and mediation program Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

Detailed Tkpr Code Time Report

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|---|
| **Phase ID L739 On the Spot Home Improvement, Inc. - 24-05130** | | | | | | | | |
| 5248.001 | 07/29/2024 | 20 | P | L739 | A107 | 500.00 | 0.20 | 100.00 | Draft memo to Attorney J. Baumgartner regarding transaction-related documents. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/29/2024 | 20 | P | L739 | A104 | 500.00 | 0.20 | 100.00 | Review and analyze defendant's documents regarding relevant transactions. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/31/2024 | 20 | P | L739 | A103 | 500.00 | 0.30 | 150.00 | Draft and revise joint mediation letter. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/31/2024 | 20 | P | L739 | A107 | 500.00 | 0.30 | 150.00 | Draft memo to Attorney J. Baumgartner regarding mediation program. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/21/2024 | 20 | P | L739 | A105 | 500.00 | 0.30 | 150.00 | Draft memorandum to Attorney Linsey regarding recommended bucket assignment. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/23/2024 | 20 | P | L739 | A107 | 500.00 | 0.30 | 150.00 | Communicate with Attorney J. Baumgartner regarding mediation letter to Judge Tancredi and stipulation. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/26/2024 | 20 | P | L739 | A107 | 500.00 | 0.70 | 350.00 | Communicate with Attorney J. Baumgartner regarding mediation letter, stipulation and mediation program. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/26/2024 | 20 | P | L739 | A103 | 500.00 | 0.80 | 400.00 | Draft/revise mediation letter. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/26/2024 | 20 | P | L739 | A103 | 500.00 | 0.90 | 450.00 | Draft/revise stipulation Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/27/2024 | 20 | P | L739 | A105 | 500.00 | 0.30 | 150.00 | Draft memorandum to Attorney Linsey regarding stipulation referring to mediation. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/28/2024 | 70 | P | L739 | A101 | 200.00 | 0.30 | 60.00 | Correspond with Attorney Flynn regarding filing of stipulation; file same; send mediation presentations to opposing counsel via sharefile Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/28/2024 | 20 | P | L739 | A107 | 500.00 | 0.20 | 100.00 | Communicate with Attorneys J. Baumgartner regarding authorization for mediation letter and stipulation. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/28/2024 | 20 | P | L739 | A108 | 500.00 | 0.20 | 100.00 | Communicate with Judge Tancredi transmitting mediation letter. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/28/2024 | 20 | P | L739 | A105 | 500.00 | 0.30 | 150.00 | Communicate with K. Ahumada regarding transmitting mediation presentations. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| **Total for Phase ID L739** | | | | Billable | | 6.50 | 3,131.50 | On the Spot Home Improvement, Inc. - 24-05130 |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|--|------|--------------|--------|--|

**Phase ID L740 Lawrence River - 24-05131**

| 5248.001 | 08/14/2024 | 68 | P | L740 | A103 | 425.00 | 0.30 | 127.50 | Review and revise amended complaint<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/14/2024 | 70 | P | L740 | A101 | 200.00 | 0.20 | 40.00 | File amended complaint<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/14/2024 | 20 | P | L740 | A103 | 500.00 | 1.40 | 700.00 | Draft/revise Amended Complaint.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |

| **Total for Phase ID L740** | | | | | Billable | | 1.90 | 867.50 | Lawrence River - 24-05131 |

**Phase ID L741 JM Bullion Inc. - 24-05132**

| 5248.001 | 05/13/2024 | 41 | P | L741 | A104 | 495.00 | 2.30 | 1,138.50 | Review and analyze correspondence from defendant's counsel and analyze documents submitted therewith (0.9), correspond and confer with PHC1 regarding value defense (0.3), review and analyze filings from other matters regarding related facts (0.5), memorandum to trustee and N. Bassett regarding same and next steps (0.4), correspond with J. Bonteque regarding response to complaint and further stip (0.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/16/2024 | 96 | P | L741 | A101 | 225.00 | 0.10 | 22.50 | File stipulation with court<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/31/2024 | 41 | P | L741 | A106 | 495.00 | 0.20 | 99.00 | Attention to correspondence from defendant's counsel and correspond with trustee regarding next steps<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/03/2024 | 41 | P | L741 | A108 | 495.00 | 0.20 | 99.00 | Correspond with J. Bonteque regarding dismissal of avoidance claims<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/04/2024 | 8 | P | L741 | A111 | 550.00 | 0.20 | 110.00 | Draft memorandum to attorney Linsey regarding stipulation for withdrawal<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/04/2024 | 41 | P | L741 | A101 | 495.00 | 0.50 | 247.50 | Prepare stip to dismiss and correspond with N. Bassett regarding same (0.4), correspond with J. Bonteque regarding stip to dismiss (0.1)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/05/2024 | 41 | P | L741 | A108 | 495.00 | 0.20 | 99.00 | Correspond with J. Bonteque regarding prejudice issue<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/11/2024 | 8 | P | L741 | A111 | 550.00 | 0.80 | 440.00 | Draft memorandum to defense counsel regarding status of matter and stipulation (.3); draft notice of dismissal and draft memorandum to defense cousnel with notice(.5)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/12/2024 | 8 | P | L741 | A111 | 550.00 | 0.40 | 220.00 | Draft memorandum to defense counsel regarding filing of notice(.2); review and revise notice(.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/13/2024 | 91 | P | L741 | A101 | 220.00 | 0.10 | 22.00 | Revise and file the Notice of Dismissal. |

Detail Fee Task Code Bill Rep
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|--|------|---------------|--------|--|

**Phase ID L741 JM Bullion Inc. - 24-05132**

|||||||||||
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/14/2024 | 70 | P | L741 | A101 | 200.00 | 0.20 | 40.00 | Attention to dismissal of case and update status in spreadsheet(.1); forward court notice to Attorneys (.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID L741** | | | | | Billable | | 5.20 | 2,537.50 | JM Bullion Inc. - 24-05132 |

**Phase ID L742 Beile Li - 24-05133**

| 5248.001 | 05/23/2024 | 20 | P | L742 | A103 | 500.00 | 0.50 | 250.00 | Draft/revise mediation letter. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/23/2024 | 20 | P | L742 | A107 | 500.00 | 0.10 | 50.00 | Communicate with Attorney I. Ladd-Smith regarding mediation letter. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/28/2024 | 20 | P | L742 | A101 | 500.00 | 0.70 | 350.00 | Prepare for call by reviewing available information about claims against Beile Li and available evidence related to claims. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/28/2024 | 20 | P | L742 | A107 | 500.00 | 0.40 | 200.00 | Communicate with Attorney I. Ladd-Smith regarding mediation process. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/28/2024 | 20 | P | L742 | A103 | 500.00 | 0.30 | 150.00 | Draft/revise Beile Li Mediation letter. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/28/2024 | 41 | P | L742 | A107 | 495.00 | 0.20 | 99.00 | Correspond with D. Barron and PHC1 regarding Beile Li facts for motion to excuse from mediation Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/29/2024 | 20 | P | L742 | A105 | 500.00 | 0.30 | 150.00 | Communicate with Attorney P. Linsey re Beile Li ineligibility for mediation. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/29/2024 | 41 | P | L742 | A104 | 495.00 | 2.90 | 1,435.50 | Review and analyze PHC1 summary regarding avoidance defendant's interference with trustee (0.3), review and analyze FARA action and relevant pleadings (0.3), draft motion to excuse avoidance action from mediation (1.2), correspond with I. Ladd-Smith regarding motion (0.1), correspond and confer with R. Fynn and K. Ahumada regarding same (0.2), confer with I. Ladd-Smith regarding motion (0.3), correspond and confer with trustee regarding motion (0.2), finalize motion and attention filing same (0.3) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/31/2024 | 41 | P | L742 | A108 | 495.00 | 0.30 | 148.50 | Correspond and confer with I. Ladd-Smith Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/28/2024 | 70 | P | L742 | A101 | 200.00 | 0.20 | 40.00 | Attention to Defendant response filed(.1); send same over to Attorney Flynn; log response in master sheet (.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/17/2024 | 20 | P | L742 | A103 | 500.00 | 0.40 | 200.00 | Draft and revise court order exempting claims from mediation. Despins, Ch 11 Trustee/Luc A. |

Detailed Fee/Task Code Billing Report

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|---|

**Phase ID L742 Beile Li - 24-05133**

Ho Wan Kwok, Debtor

| **Total for Phase ID L742** | | | | | Billable | 6.30 | 3,073.00 | Beile Li - 24-05133 |

**Phase ID L743 V.X. Cerda & Associates P.A. - 24-05134**

| 5248.001 | 05/10/2024 | 82 | P | L743 | A104 | 495.00 | 0.10 | 49.50 | Review sealed complaint and confirm transfer dates, amounts, and transferor entities<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/14/2024 | 82 | P | L743 | A104 | 495.00 | 0.40 | 198.00 | Summarize and evaluate case facts and legal theories and evaluate discovery needs, relationship to other adversaries<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/05/2024 | 82 | P | L743 | A104 | 495.00 | 0.40 | 198.00 | Review of new motion to dismiss<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/29/2024 | 82 | P | L743 | A102 | 495.00 | 4.10 | 2,029.50 | Review V.X. Cerda motion to dismiss and memorandum of law, research and analysis of facts (from complaint) and applicable law, and begin drafting opposition<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/29/2024 | 41 | P | L743 | A104 | 495.00 | 0.40 | 198.00 | Analyze transfers and correspond with D. Barron and PHC1 regarding Cerda invoice (0.2), review and analyze Cerda invoice and correspond with D. Barron regarding same (0.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/30/2024 | 82 | P | L743 | A102 | 495.00 | 0.90 | 445.50 | Confirm V.X. Cerda counsel declining to sign off on protective order (0.1); update research for MOL in opposition to motion to dismiss (0.8)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/30/2024 | 82 | P | L743 | A104 | 495.00 | 1.20 | 594.00 | Review and analyze V.X. Cerda motion to dismiss<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/30/2024 | 82 | P | L743 | A103 | 495.00 | 4.60 | 2,277.00 | Draft/revise opposition to motion to dismiss<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/30/2024 | 41 | P | L743 | A105 | 495.00 | 0.20 | 99.00 | Confer with J. Graham regarding opposition to motion to dismiss<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/31/2024 | 82 | P | L743 | A103 | 495.00 | 2.90 | 1,435.50 | Revisions to opposition to V.X. Cerda Motion to Dismiss<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/31/2024 | 41 | P | L743 | A103 | 495.00 | 2.80 | 1,386.00 | Draft/revise objection to motion to dismiss<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/01/2024 | 41 | P | L743 | A103 | 495.00 | 0.90 | 445.50 | Further revise opposition to motion to dismiss (0.7), correspond with N. Bassett and J. Graham regarding same (0.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/02/2024 | 82 | P | L743 | A103 | 495.00 | 0.90 | 445.50 | Comments/edits/revisions to draft opposition to V X Cerda Motion to Dismiss |

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|---|

**Phase ID L743 V.X. Cerda & Associates P.A. - 24-05134**

| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/02/2024 | 41 | P | L743 | A107 | 495.00 | 0.30 | 148.50 | Correspond with D. Barron and J. Graham regarding opposition to motion to dismiss and attention to N. Bassett comments on same |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/05/2024 | 70 | P | L743 | A101 | 200.00 | 1.10 | 220.00 | E-mail with Attorney's Graham and Linsey (.2); draft table of contents and table of authorities for Opposition to Motion to Dismiss (.7); e-mail to Attorneys for review (.2) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/05/2024 | 70 | P | L743 | A101 | 200.00 | 0.40 | 80.00 | Draft revisions to Opposition to motion to dismiss (.2); file opposition to Motion to Dismiss (.2) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/05/2024 | 82 | P | L743 | A104 | 495.00 | 2.80 | 1,386.00 | Revise, proof, and finalize opposition to V X Cerda motion to dismiss |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/05/2024 | 41 | P | L743 | A106 | 495.00 | 0.50 | 247.50 | Correspond with trustee regarding opposition to MTD (0.1), correspond with J. Graham regarding finalizing opposition to MTD and Civil RICO tie-in (0.2), review final draft of opposition (0.2) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID L743** | | | | Billable | | | 24.90 | 11,883.00 | V.X. Cerda & Associates P.A. - 24-05134 |

**Phase ID L744 Liberty Jet Management Corp. - 24-05135**

| 5248.001 | 05/07/2024 | 19 | P | L744 | A105 | 480.00 | 0.40 | 192.00 | Multiple correspondence with Attorney Graham and Attorney Linsey regarding prior communications with Attorney Nassis. |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/10/2024 | 82 | P | L744 | A104 | 495.00 | 0.10 | 49.50 | Review sealed complaint and confirm transfer dates, amounts, and transferor entities |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/14/2024 | 82 | P | L744 | A104 | 495.00 | 0.30 | 148.50 | Summarize and evaluate case facts and legal theories and evaluate discovery needs |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/16/2024 | 8 | P | L744 | A111 | 550.00 | 0.50 | 275.00 | Draft memorandum to defendant's counsel regarding response deadline and mediation order(.4); telephone attorney Linsey regarding mediation status of case(.1) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/16/2024 | 82 | P | L744 | A104 | 495.00 | 0.20 | 99.00 | Review Liberty Jet targeted transfers against master list and highlight discrepancies for Attorney Linsey |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/21/2024 | 8 | P | L744 | A111 | 550.00 | 0.60 | 330.00 | Telephone attorney Linsey regarding response to counsel on case (.3); draft |

Detail Fee Task Code Report

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|--------------|--------|---|

**Phase ID L744 Liberty Jet Management Corp.  - 24-05135**

| | | | | | | | | memorandum to attorney Tricolla regarding extension of time and motion to excuse regarding mediation (.3) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/21/2024 | 41 | P | L744 A105 | 495.00 | 0.30 | 148.50 | Correspond and confer with D. Skalka regarding Liberty further requested extension and request to skip mediation Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/12/2024 | 82 | P | L744 A101 | 495.00 | 0.30 | 148.50 | Confirm service and pleading status for Rule 7055 purposes Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/20/2024 | 82 | P | L744 A104 | 495.00 | 0.70 | 346.50 | Review appearances of counsel and status case of pleadings and verify potential eligibility for mediation (0.3); review new motion to dismiss (0.4) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/26/2024 | 82 | P | L744 A105 | 495.00 | 0.20 | 99.00 | Review docket and respond to query from P Linsey re mediation eligibility of Liberty Jet Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/26/2024 | 70 | P | L744 A101 | 200.00 | 0.20 | 40.00 | Correspond with Attorney Linsey regarding status of case in regards to stay and mediation Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/26/2024 | 41 | P | L744 A104 | 495.00 | 0.90 | 445.50 | Review and analyze motion to dismiss (0.5), draft memorandum to trustee regarding same and excusal from mediation issue (0.4) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/02/2024 | 41 | P | L744 A104 | 495.00 | 0.40 | 198.00 | Attention to Court's order re: response to motion to dismiss and correspond with N. Bassett regarding same (0.3), correspond with D. Mohamed regarding new deadlines (0.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/09/2024 | 82 | P | L744 A104 | 495.00 | 0.20 | 99.00 | Review court order regarding Liberty motion for exemption from mediation and motion to dismiss Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/10/2024 | 82 | P | L744 A107 | 495.00 | 0.10 | 49.50 | Correspondence to Attorney Bassett re response to motion to exempt from mediation Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/15/2024 | 82 | P | L744 A103 | 495.00 | 0.20 | 99.00 | Prepare response to motion for exemption, file and serve Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/30/2024 | 82 | P | L744 A101 | 495.00 | 0.30 | 148.50 | Plan and prepare for responding to motion to dismiss from Liberty Jet Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/06/2024 | 82 | P | L744 A104 | 495.00 | 1.00 | 495.00 | Review/analysis of motion to dismiss filed by Liberty Jet Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|---|------|---------------|--------|---|
| **Phase ID L744 Liberty Jet Management Corp. - 24-05135** | | | | | | | | | |
| 5248.001 | 08/07/2024 | 82 | P L744 | A105 | | 495.00 | 0.10 | 49.50 | Communicate (in firm) with Attorney Linsey re Liberty Jet Motion to Dismiss Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/13/2024 | 41 | P L744 | A105 | | 495.00 | 0.80 | 396.00 | Correspond with J. Graham regarding opposition to motion to dismiss (0.2), analyze mediation stay/deadline to oppose MTD (0.2), memorandum to N. Bassett regarding stay/time to respond to MTD (0.4) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/14/2024 | 82 | P L744 | A101 | | 495.00 | 1.20 | 594.00 | Review of orders affecting scheduling of response to motion to dismiss and begin outlining substantive response to motion Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/21/2024 | 82 | P L744 | A102 | | 495.00 | 0.50 | 247.50 | Research for opposition to Liberty Motion to Dismiss Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/25/2024 | 82 | P L744 | A104 | | 495.00 | 0.70 | 346.50 | Review/analyze and update research for motion to dismiss Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/27/2024 | 82 | P L744 | A107 | | 495.00 | 0.20 | 99.00 | Review docket status and communicate with defendants' counsel regarding proposed discovery schedule Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/27/2024 | 41 | P L744 | A108 | | 495.00 | 0.20 | 99.00 | Correspond with clerk regarding erroneous "dismissed" entry on docket Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| **Total for Phase ID L744** | | | | | Billable | | 10.60 | 5,242.50 | Liberty Jet Management Corp. - 24-05135 |
| **Phase ID L745 ASAP SRL - 24-05136** | | | | | | | | | |
| 5248.001 | 07/30/2024 | 41 | P L745 | A108 | | 495.00 | 0.20 | 99.00 | Correspond with B. Serise regarding avoidance claims Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/31/2024 | 41 | P L745 | A105 | | 495.00 | 1.10 | 544.50 | Prepare for call with avoidance defendant and correspond with K. Mitchell re: service (0.3), confer with B. Serise regarding claims and next steps (0.4), correspond with J. Lazarus regarding bank statements reflecting transfers (0.1), review and analyze bank statements reflecting transfers and correspond with B. Serise regarding same (0.3) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/01/2024 | 68 | P L745 | A105 | | 425.00 | 0.20 | 85.00 | Correspond with P. Linsey and E. Sutton regarding overseas service Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/01/2024 | 41 | P L745 | A105 | | 495.00 | 0.40 | 198.00 | Correspond with K. Mitchell and E. Sutton regarding overseas service (0.2), correspond with B. Serise re: overseas service and investigation of transfers (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/20/2024 | 41 | P L745 | A108 | | 495.00 | 0.30 | 148.50 | Correspond with B. Serise and A. Lomas regarding transfers and review and analyze |

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|--|------|--------------|--------|--|

**Phase ID L745 ASAP SRL - 24-05136**

|  |  |  |  |  |  |  |  |  | analysis from Kroll<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/20/2024 | 41 | P | L745 | A105 | 495.00 | 0.20 | 99.00 | Correspond with J. Graham and trustee regarding settlement proposal<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/22/2024 | 68 | P | L745 | A104 | 425.00 | 0.10 | 42.50 | Review foreign service materials<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID L745** | | | | Billable | | | **2.50** | **1,216.50** | ASAP SRL - 24-05136 |

**Phase ID L750 Flat Rate Movers, Ltd. - 24-05141**

| 5248.001 | 05/14/2024 | 5 | P | L750 | A103 | 475.00 | 0.20 | 95.00 | Draft/revise correspondence regarding appearance<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/16/2024 | 5 | P | L750 | A103 | 475.00 | 0.50 | 237.50 | Draft/revise second stipulation for extension of time (.3); prepare and review correspondence to in-house counsel (.2)<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/17/2024 | 5 | P | L750 | A103 | 475.00 | 0.60 | 285.00 | Draft/revise Stipulation (.2) telephone conference with Defendant in house counsel (.2); prepare and review correspondence to in house counsel (.2)<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/17/2024 | 96 | P | L750 | A101 | 225.00 | 0.10 | 22.50 | File stipulation with court<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/29/2024 | 5 | P | L750 | A103 | 475.00 | 0.70 | 332.50 | Draft/revise mediation letter and prepare and review correspondence(.4); telephone conference with counsel for defendant (.3)<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/10/2024 | 5 | P | L750 | A107 | 475.00 | 0.60 | 285.00 | Communicate (other outside counsel) regarding acknowledgements (.2); review and compare acknowledgements to form (.2); telephone conference with Attorney Skalka (.2)<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/19/2024 | 68 | P | L750 | A104 | 425.00 | 0.10 | 42.50 | attention to correspondence regarding mediation counter offers<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID L750** | | | | Billable | | | **2.80** | **1,300.00** | Flat Rate Movers, Ltd. - 24-05141 |

**Phase ID L754 Manhattan Motorcars, Inc. - 24-05145**

| 5248.001 | 05/08/2024 | 41 | P | L754 | A101 | 495.00 | 0.20 | 99.00 | Attention to pleading status and correspond with S. Brown<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/09/2024 | 41 | P | L754 | A108 | 495.00 | 0.50 | 247.50 | Correspond with S. Brown regarding avoidance claims and response to complaint (0.2), confer with M. Valauri regarding avoidance claims and mediation (0.2), correspond with S. Pierce regarding stip (0.1)<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/10/2024 | 41 | P | L754 | A105 | 495.00 | 0.20 | 99.00 | Correspond with S. Pierce and N. Kinsella |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|---|

**Phase ID L754 Manhattan Motorcars, Inc. - 24-05145**

|  |  |  |  |  |  |  |  | about extension and next steps<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/16/2024 | 41 | P | L754 A108 | 495.00 | 0.20 | 99.00 | Correspond with M. Valauri regarding two counsel for same defendant<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/28/2024 | 41 | P | L754 A108 | 495.00 | 0.50 | 247.50 | Correspond and confer with M. Valauri regarding mediation/stip/new counsel (0.3), revise stip to extend time and correspond with S. Pierce regarding same (0.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/28/2024 | 96 | P | L754 A101 | 225.00 | 0.10 | 22.50 | File stipulation with court<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/31/2024 | 5 | P | L754 A103 | 475.00 | 0.20 | 95.00 | Draft/revise correspondence regarding appearing counsel<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/18/2024 | 41 | P | L754 A108 | 495.00 | 0.20 | 99.00 | Attention to status of mediation and correspond with M. Valauri regarding same<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/19/2024 | 41 | P | L754 A108 | 495.00 | 0.20 | 99.00 | Correspond with defendant's counsel regarding whether new counsel coming in and next steps<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| **Total for Phase ID L754** |  |  |  | Billable | | 2.30 | 1,107.50 | Manhattan Motorcars, Inc. - 24-05145 |

**Phase ID L755 Fortnum Information Security Limited - 24-05146**

| 5248.001 | 07/26/2024 | 68 | P | L755 A106 | 425.00 | 0.20 | 85.00 | Correspond with E. Sutton regarding need for amended certificate of service<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/29/2024 | 68 | P | L755 A103 | 425.00 | 0.20 | 85.00 | Review revised affidavit, revise certificate of service<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/29/2024 | 68 | P | L755 A105 | 425.00 | 0.10 | 42.50 | correspond with S. Pierce regarding filing of revised certificate of service<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/11/2024 | 82 | P | L755 A103 | 495.00 | 1.30 | 643.50 | Draft/revise amended adversary complaint<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/12/2024 | 82 | P | L755 A103 | 495.00 | 1.30 | 643.50 | Revise amended complaint and schedules to same<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/13/2024 | 68 | P | L755 A103 | 425.00 | 0.40 | 170.00 | Revise amended complaint<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/14/2024 | 68 | P | L755 A103 | 425.00 | 0.40 | 170.00 | QC 3 review of amended complaint<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| **Total for Phase ID L755** |  |  |  | Billable | | 3.90 | 1,839.50 | Fortnum Information Security Limited - 24-05146 |

**Phase ID L756 Jamestown Associates, LLC - 24-05147**

| 5248.001 | 05/22/2024 | 5 | P | L756 A103 | 475.00 | 0.20 | 95.00 | Draft/revise  and review correspondence |

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|

**Phase ID L756 Jamestown Associates, LLC - 24-05147**

| | | | | | | | | regarding mediation letters<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |

| **Total for Phase ID L756** | | | | Billable | | 0.20 | 95.00 | Jamestown Associates, LLC - 24-05147 |

**Phase ID L758 The Deputy Group, LLC - 24-05149**

| 5248.001 | 07/02/2024 | 54 | P | L758 | A103 | 355.00 | 0.70 | 248.50 | Draft request for entry of default<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/03/2024 | 54 | P | L758 | A103 | 355.00 | 0.50 | 177.50 | Revise motion for default based upon comments from Attorney D. Skalka (.3), Add exhibits to pleading (.1) Draft certification of service (.1)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/03/2024 | 91 | P | L758 | A101 | 220.00 | 0.20 | 44.00 | File Request for Entry of Default and certify same to The Deputy Group, LLC.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |

| **Total for Phase ID L758** | | | | Billable | | 1.40 | 470.00 | The Deputy Group, LLC - 24-05149 |

**Phase ID L761 Troutman Pepper Hamilton Sanders LLP - 24-05152**

| 5248.001 | 05/10/2024 | 41 | P | L761 | A108 | 495.00 | 0.20 | 99.00 | Correspond with F. Lawall and D. Shaiken regarding confidentiality<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/27/2024 | 5 | P | L761 | A107 | 475.00 | 0.30 | 142.50 | Communicate (other outside counsel) regarding discovery schedule<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/28/2024 | 41 | P | L761 | A105 | 495.00 | 0.20 | 99.00 | Confer with N. Kinsell and correspond with trustee regarding defendant's inquiry regarding mediation<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |

| **Total for Phase ID L761** | | | | Billable | | 0.70 | 340.50 | Troutman Pepper Hamilton Sanders LLP - 24-05152 |

**Phase ID L763 Kamel Debeche - 24-05154**

| 5248.001 | 07/08/2024 | 20 | P | L763 | A105 | 500.00 | 0.50 | 250.00 | Communicate with Attorney Linsey regarding discovery served in Mei Guo case for use in drafting interrogatories and document requests for Debeche and other adversary proceedings.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/08/2024 | 20 | P | L763 | A104 | 500.00 | 0.80 | 400.00 | Review and analyze form discovery to be used for avoidance actions<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/08/2024 | 20 | P | L763 | A103 | 500.00 | 0.90 | 450.00 | Draft and revise definitions and instructions for draft interrogatories.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/13/2024 | 20 | P | L763 | A103 | 500.00 | 5.60 | 2,800.00 | Draft initial set of interrogatories for avoidance and discovery<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/13/2024 | 20 | P | L763 | A105 | 500.00 | 0.30 | 150.00 | Draft new memorandum to Attorney Linsey regarding draft interrogatories and issue to discuss.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |

Detailed Fee/Code Entries Report

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|--------------|--------|---|
| **Phase ID L763 Kamel Debeche - 24-05154** | | | | | | | | |
| 5248.001 | 07/15/2024 | 20 | P | L763 A105 | 500.00 | 0.20 | 100.00 | Draft memo to Attorney Linsey regarding draft discovery. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/16/2024 | 20 | P | L763 A105 | 500.00 | 0.60 | 300.00 | Draft memo to Attorney Linsey regarding draft interrogatories. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/16/2024 | 20 | P | L763 A103 | 500.00 | 1.60 | 800.00 | Review and revise draft set of initial interrogatories. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/17/2024 | 20 | P | L763 A103 | 500.00 | 2.30 | 1,150.00 | Continue to draft and review interrogatory revisions. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/18/2024 | 20 | P | L763 A103 | 500.00 | 0.90 | 450.00 | Continue to draft and revise initial set interrogatories and initial document requests. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/22/2024 | 20 | P | L763 A105 | 500.00 | 1.20 | 600.00 | Draft memo to Attorney Linsey regarding draft discovery/Interrogatories and requests for production. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/22/2024 | 20 | P | L763 A103 | 500.00 | 3.90 | 1,950.00 | Draft and revise draft requests for production. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/23/2024 | 20 | P | L763 A105 | 500.00 | 0.20 | 100.00 | Draft memo to Attorney Linsey regarding draft discovery document and requests for production. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/23/2024 | 20 | P | L763 A103 | 500.00 | 3.40 | 1,700.00 | Draft and revise draft requests for production. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/08/2024 | 20 | P | L763 A105 | 500.00 | 0.60 | 300.00 | Communicate with Attorney Linsey regarding discovery and status for the Debeche matter. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/12/2024 | 20 | P | L763 A105 | 500.00 | 0.10 | 50.00 | Communicate with Attorney Linsey regarding discovery served by defendant. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/12/2024 | 20 | P | L763 A104 | 500.00 | 0.30 | 150.00 | Review/analyze discovery requests from defendant Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/18/2024 | 41 | P | L763 A106 | 495.00 | 0.10 | 49.50 | Review e-mail from Attorney Flynn regarding signed protective order; add to protective order list and save to file Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/21/2024 | 20 | P | L763 A105 | 500.00 | 0.40 | 200.00 | Draft memorandum to Attorney Linsey regarding ability of defendant to serve discovery prior to entry of a scheduling order. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/21/2024 | 41 | P | L763 A104 | 495.00 | 0.20 | 99.00 | Attention to RFPs and correspond with R. Flynn regarding discovery requests served |

Case 22-50073    Doc 3702    Filed 10/15/24    Entered 10/15/24 22:22:27    Page 373 of
446

Detail Level/Task Code Billing Report
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|---|

**Phase ID L763 Kamel Debeche - 24-05154**

| | | | | | | | | before 26(f) conference<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/21/2024 | 19 | P L763 | A105 | 480.00 | 0.30 | 144.00 | Draft memorandum to Attorney Linsey regarding Rule 34 requests for production<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/27/2024 | 20 | P L763 | A107 | 500.00 | 0.30 | 150.00 | Communicate with Attorney J. Nealon regarding discovery conference.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/29/2024 | 20 | P L763 | A107 | 500.00 | 0.20 | 100.00 | Communicate with Attorney J. Nealon regarding scheduling discovery conference.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |

| **Total for Phase ID L763** | | | | | Billable | 24.90 | 12,442.50 | Kamel Debeche - 24-05154 |

**Phase ID L767 RV Retailers East, LLC - 24-05158**

| 5248.001 | 05/10/2024 | 20 | P L767 | A103 | 500.00 | 0.60 | 300.00 | Draft/revise stipulation to extend time, finalize and file.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/10/2024 | 96 | P L767 | A101 | 225.00 | 0.10 | 22.50 | File stipulation with court<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/13/2024 | 20 | P L767 | A105 | 500.00 | 0.10 | 50.00 | Communicate with Attorney Linsey regarding status of settlement discussions with defendant.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/24/2024 | 20 | P L767 | A103 | 500.00 | 0.50 | 250.00 | Draft/revise stipulation extending time.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/24/2024 | 20 | P L767 | A107 | 500.00 | 0.50 | 250.00 | Communicate with Attorney J. Brookner regarding stipulation extending time, extending time, and settlement discussions.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/28/2024 | 20 | P L767 | A107 | 500.00 | 0.60 | 300.00 | Communicate with J Baumgartner regarding mediation program and final stipulation<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/01/2024 | 20 | P L767 | A107 | 500.00 | 0.30 | 150.00 | Communicate with J. Brookner regarding stipulation, appearance and mediation program.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/02/2024 | 41 | P L767 | A104 | 495.00 | 0.30 | 148.50 | Attention to investigation regarding RV and correspond with R. Flynn regarding same<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/02/2024 | 20 | P L767 | A105 | 500.00 | 0.40 | 200.00 | Communicate with Attorney Linsey regarding Kroll documentation of transaction at issue.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/09/2024 | 20 | P L767 | A107 | 500.00 | 0.20 | 100.00 | Communicate with J. Brookner regarding pleading deadline and stipulation.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|--------------|--------|---|
| **Phase ID L767 RV Retailers East, LLC - 24-05158** | | | | | | | | |
| 5248.001 | 07/12/2024 | 70 | P | L767 A101 | 200.00 | 0.10 | 20.00 | Update spreadsheet with stipulation deadline<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/12/2024 | 20 | P | L767 A103 | 500.00 | 0.50 | 250.00 | Draft and revise stipulation extending time to plead.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/12/2024 | 20 | P | L767 A107 | 500.00 | 0.30 | 150.00 | Draft memo to Attorney J. Brookner regarding pleading deadline and stipulation.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/17/2024 | 20 | P | L767 A107 | 500.00 | 0.90 | 450.00 | Draft memo to J. Brookner regarding pleading deadline, appearance and mediation program.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/22/2024 | 20 | P | L767 A107 | 500.00 | 0.30 | 150.00 | Draft memo to J. Brookner regarding mediation buckets.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/24/2024 | 20 | P | L767 A107 | 500.00 | 0.70 | 350.00 | Draft memo to attorney J. Baumgartner and L. England regarding bucket status and bucket presentations.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/25/2024 | 20 | P | L767 A107 | 500.00 | 0.20 | 100.00 | Communicate with Attorneys J. Baumgartner and L. England regarding mediation presentations.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/29/2024 | 20 | P | L767 A107 | 500.00 | 0.20 | 100.00 | Draft memo to J. Baumgartner regarding participation in mediation program.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/31/2024 | 20 | P | L767 A103 | 500.00 | 0.20 | 100.00 | Draft and revise joint mediation letter.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/09/2024 | 41 | P | L767 A107 | 495.00 | 0.80 | 396.00 | Correspond with N. Bassett regarding claims and prepare for call with defendants' counsel (0.2), confer with L. England regarding avoidance claims (0.3), review/analyze documents related to transfer and correspond with L. England regarding settlement talks (0.3)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/19/2024 | 68 | P | L767 A104 | 425.00 | 0.20 | 85.00 | add claim amounts to mediation spreadsheet, calculate bucket offers, correspond with P. Linsey regarding same<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/20/2024 | 41 | P | L767 A103 | 495.00 | 0.30 | 148.50 | Draft stip to dismiss avoidance action and correspond with N. Bassett regarding same (0.2), correspond with L. England regarding same (0.1)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| **Total for Phase ID L767** | | | | Billable | | 8.30 | 4,070.50 | RV Retailers East, LLC - 24-05158 |
| | | | | | | | | |
| **Phase ID L770 Mandelli USA, Inc. - 24-05161** | | | | | | | | |
| 5248.001 | 05/28/2024 | 54 | P | L770 A102 | 355.00 | 0.20 | 71.00 | Research and analyze service issue was proper |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|--------|------------|------|-----|-----------|---|------|---------------|--------|---|

**Phase ID L770 Mandelli USA, Inc. - 24-05161**

| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/02/2024 | 54 | P | L770 | A103 | 355.00 | 1.60 | 568.00 | Draft request for entry of default (1.4), E-mail to/from D. Skalka regarding revisions (.2) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/03/2024 | 54 | P | L770 | A103 | 355.00 | 0.50 | 177.50 | Revise request for default (.4), Add exhibits to pleading (.1) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/03/2024 | 91 | P | L770 | A101 | 220.00 | 0.20 | 44.00 | File request for entry of default and certify same to Mandelli USA, Inc. |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID L770** | | | | | Billable | | 2.50 | 860.50 | Mandelli USA, Inc. - 24-05161 |

**Phase ID L771 Nardello & Co., LLC - 24-05162**

| 5248.001 | 05/22/2024 | 20 | P | L771 | A103 | 500.00 | 0.40 | 200.00 | Draft/revise mediation letter for Nardello. |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/22/2024 | 20 | P | L771 | A107 | 500.00 | 0.10 | 50.00 | Communicate with Attorney H. Baer regarding mediation letter. |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/22/2024 | 41 | P | L771 | A108 | 495.00 | 0.30 | 148.50 | Correspond with H. Baer regarding mediation procedures |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/28/2024 | 20 | P | L771 | A107 | 500.00 | 0.50 | 250.00 | Communicate with Attorney H. Baer regarding mediation letter & June 3 Zoom conference. |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/06/2024 | 20 | P | L771 | A107 | 500.00 | 0.20 | 100.00 | Communicate with Attorney H Baer regarding schedule of transactions in the sealed complaint |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/12/2024 | 20 | P | L771 | A107 | 500.00 | 0.60 | 300.00 | Communicate with Attorney H Baer regarding transactions at issue and acknowledgements |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/12/2024 | 20 | P | L771 | A104 | 500.00 | 0.30 | 150.00 | Review/analyze acknowledgements from Finn Dixon for other adversary proceedings |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/13/2024 | 20 | P | L771 | A107 | 500.00 | 0.50 | 250.00 | Communicate with Attorney H Baer regarding schedule of transactions and mediation letters |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/14/2024 | 20 | P | L771 | A107 | 500.00 | 0.30 | 150.00 | Communicate with Attorney H Baer regarding schedule of transactions |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID L771** | | | | | Billable | | 3.20 | 1,598.50 | Nardello & Co., LLC - 24-05162 |

**Phase ID L772 Harcus Parker Limited - 24-05163**

| 5248.001 | 06/14/2024 | 8 | P | L772 | A111 | 550.00 | 1.30 | 715.00 | Telephone attorney Netburn regarding status of case, mediation and motion to |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|---|

**Phase ID L772 Harcus Parker Limited - 24-05163**

| | | | | | | | | dismiss issues (.5); draft memorandum to client regarding call and status of matter(.4); draft memorandum to attorney Netburn regarding status of matter and protective order issues ( .4)<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/15/2024 | 8 | P | L772 A111 | 550.00 | 0.50 | 275.00 | Draft multiple memorandum to client and attorney Netburn regarding response deadline and status of case<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/23/2024 | 68 | P | L772 A103 | 425.00 | 1.10 | 467.50 | Draft skeleton objection to req for additional time<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/23/2024 | 68 | P | L772 A105 | 425.00 | 0.20 | 85.00 | correspond with D. Skalka regarding draft objection<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/11/2024 | 41 | P | L772 A104 | 495.00 | 1.30 | 643.50 | Review and analyze motion to dismiss (0.6), brief research of jurisdictional issues (0.5), confer with D. Barron regarding motion to dismiss (0.2)<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/17/2024 | 41 | P | L772 A104 | 495.00 | 0.80 | 396.00 | Review and analyze motion to dismiss (0.6), correspond with trustee and N. Bassett regarding same (0.2)<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/23/2024 | 41 | P | L772 A107 | 495.00 | 0.30 | 148.50 | Correspond with D. Barron and K. Catalano regarding Harcus Parker transfers and correspond with Kroll to request further analysis of same<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/26/2024 | 82 | P | L772 A104 | 495.00 | 0.80 | 396.00 | Commence analysis of Rule 12 (b)(2) motion to dismiss and response thereto<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/26/2024 | 41 | P | L772 A108 | 495.00 | 1.30 | 643.50 | Correspond with A. Lomas regarding analysis of HP transfers (0.2), review and analyze analysis from Kroll (0.3), correspond with N. Bassett regarding same (0.1), analyze issues regarding Harcus Parker's notice of chapter 11 case and red flags (0.5), correspond with N. Bassett and D. Barron regarding same (0.2)<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/27/2024 | 82 | P | L772 A107 | 495.00 | 0.20 | 99.00 | Review docket status and communicate with Attorney Netburn regarding proposed discovery schedule<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/27/2024 | 82 | P | L772 A102 | 495.00 | 1.40 | 693.00 | Research and analysis regarding personal jurisdiction over foreign entities for opposition to Rule 12(b)(2) motion<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/27/2024 | 41 | P | L772 A106 | 495.00 | 0.70 | 346.50 | Correspond and confer with trustee regarding Harcus Parker background (0.2), confer with J. Graham regarding opposition to Harcus Parker motion to |

Detailed Fee/Cost Billing Report

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|--|------|---------------|--------|--|

**Phase ID L772 Harcus Parker Limited - 24-05163**

| | | | | | | | | | dismiss (0.4), correspond with J. Graham regarding personal jurisdiction analysis (0.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/28/2024 | 82 | P | L772 | A102 | 495.00 | 2.90 | 1,435.50 | Research and analysis and preliminary outline for response to motion to dismiss Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/28/2024 | 68 | P | L772 | A105 | 425.00 | 0.20 | 85.00 | confer with P. Linsey regarding drafting of opposition to motion to dismiss ap Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/29/2024 | 82 | P | L772 | A102 | 495.00 | 1.60 | 792.00 | Case law research on personal jurisdiction over foreign based defendants Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/29/2024 | 82 | P | L772 | A103 | 495.00 | 0.50 | 247.50 | Outline opposition to motion to dismiss Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/29/2024 | 68 | P | L772 | A105 | 425.00 | 0.30 | 127.50 | correspond and confer with J. Graham regarding opposition to motion to dismiss AP Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/29/2024 | 68 | P | L772 | A104 | 425.00 | 0.40 | 170.00 | review information from J. Graham regarding jurisdictional issues with complaint, correspond with J. Graham regarding same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/30/2024 | 82 | P | L772 | A105 | 495.00 | 0.10 | 49.50 | Communicate w/ Attorney Linsey regarding facts relating to contacts, constitutional basis for personal jurisdiction Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/30/2024 | 82 | P | L772 | A103 | 495.00 | 1.20 | 594.00 | Draft opposition to Motion to Dismiss Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/31/2024 | 82 | P | L772 | A102 | 495.00 | 1.90 | 940.50 | Research case law for opposition to Motion to Dismiss; outlining response Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| **Total for Phase ID L772** | | | | Billable | | | **19.00** | **9,350.00** | Harcus Parker Limited - 24-05163 |

**Phase ID L774 Oxford Visionary Ltd. - 24-05165**

| 5248.001 | 08/14/2024 | 68 | P | L774 | A103 | 425.00 | 0.30 | 127.50 | Review and revise amended complaint Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/14/2024 | 70 | P | L774 | A101 | 200.00 | 0.20 | 40.00 | File amended complaint Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/14/2024 | 68 | P | L774 | A103 | 425.00 | 0.30 | 127.50 | Final review of amended complaint before filing, correspond with K. Ahumada regarding same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/14/2024 | 20 | P | L774 | A103 | 500.00 | 1.30 | 650.00 | Draft/revise Amended Complaint. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| **Total for Phase ID L774** | | | | Billable | | | **2.10** | **945.00** | Oxford Visionary Ltd. - 24-05165 |

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|--------------|--------|---|

**Phase ID L775 Chris Lee - 24-05166**

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|--------------|--------|---|
| 5248.001 | 05/28/2024 | 8 | P L775 | A111 | 550.00 | 0.30 | 165.00 | Telephone attorney Schmitt regading status of case; draft memorandum to attorney Schmitt regarding May 2 order Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/12/2024 | 20 | P L775 | A103 | 500.00 | 0.90 | 450.00 | Draft/revise Amended Complaint. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/13/2024 | 20 | P L775 | A103 | 500.00 | 1.40 | 700.00 | Draft/revise Amended Complaint. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/14/2024 | 20 | P L775 | A103 | 500.00 | 0.60 | 300.00 | Draft/revise Amended Complaint. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/15/2024 | 68 | P L775 | A103 | 425.00 | 0.20 | 85.00 | Review and revise amended avoidance complaint Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/15/2024 | 68 | P L775 | A103 | 425.00 | 0.40 | 170.00 | Final revisions of amended complaint for filing Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/15/2024 | 68 | P L775 | A105 | 425.00 | 0.10 | 42.50 | Correspond with K Ahumada regarding filing of amended complaint Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/15/2024 | 70 | P L775 | A101 | 200.00 | 0.20 | 40.00 | Correspond with Attorney K. Mitchell; file amended complaint Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| | | | | | | | | |
|--------|-----------|------|-----|-----------|------|--------------|--------|---|
| **Total for Phase ID L775** | | | | | Billable | 4.10 | 1,952.50 | Chris Lee - 24-05166 |

**Phase ID L776 GS Security Solutions Inc. - 24-05167**

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|--------------|--------|---|
| 5248.001 | 05/01/2024 | 41 | P L776 | A104 | 495.00 | 0.50 | 247.50 | Review Kroll analysis (0.3), correspond with D. Barron regarding same and motion to dismiss (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/06/2024 | 41 | P L776 | A104 | 495.00 | 0.60 | 297.00 | Review and analyze research from N. Kinsella regarding benefit claim against S. Barnett (0.4), correspond with N. Bassett regarding claim (0.1), correspond with N. Kinsella and S. Smeriglio regarding research (0.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/07/2024 | 41 | P L776 | A105 | 495.00 | 0.70 | 346.50 | Correspond with K. Mitchell regarding ADP payroll analysis and attention to analysis (0.3), review and analyze memo from N. Kinsella and S. Smeriglio regarding benefit defendants (0.4) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/08/2024 | 41 | P L776 | A108 | 495.00 | 0.40 | 198.00 | Confer with D. Barron and N. Bassett regarding S. Barnett claims Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/09/2024 | 41 | P L776 | A108 | 495.00 | 2.50 | 1,237.50 | Confer with N. Bassett regarding S. Barnett claims (0.2), correspond and confer with A. Lomas regarding S. Barnett transfers (0.6), review and analyze ADP S. Barnett transfers (0.5), correspond with A. Lomas regarding timing of transfers (0.2), confer with N. Bassett regarding ADP and Kroll |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|---|

**Phase ID L776 GS Security Solutions Inc. - 24-05167**

|  |  |  |  |  |  |  |  | analysis and amended complaint (0.2) , confer with N. Kinsella regarding amended complaint (0.2), review and analyze Kroll transfers analysis (0.3), correspond with A. Lomas and N. Kinsella regarding amended complaint and further analysis for same (0.3) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Kwok, Debtor |
| 5248.001 | 05/10/2024 | 5 | P | L776 A103 | 475.00 | 5.90 | 2,802.50 | Draft/revise Amended Complaint (4.3) research regarding amendment to complaint (1.2) prepare and review correspondence with amended complaint (.4) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/13/2024 | 5 | P | L776 A103 | 475.00 | 0.30 | 142.50 | Draft/revise correspondence regarding amended complaint |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/13/2024 | 54 | P | L776 A103 | 355.00 | 3.30 | 1,171.50 | Review and revise amended complaint (1.7), Revise format in complaint (1.0), Phone call with Attorney N. Kinsella (.2), E-mail to/from A. Lomas at Kroll regarding schedules (.2) Add schedules to amended complaint (.2) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/13/2024 | 54 | P | L776 A103 | 355.00 | 0.40 | 142.00 | Revise amended complaint against Scott Barnett and GS Security |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/13/2024 | 54 | P | L776 A105 | 355.00 | 0.30 | 106.50 | Correspondence from Attorney P. Linsey regarding schedules (.1), Review Kroll schedules and e-mail Attorneys P. Linsey and N. Kinsella regarding the same (.2) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/13/2024 | 5 | P | L776 A104 | 475.00 | 0.40 | 190.00 | Review/analyze transfer schedules and post-petition transfers to entity (.2) draft and review correspondence regarding legal theory (.2) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/13/2024 | 54 | P | L776 A103 | 355.00 | 0.40 | 142.00 | Revise amended complaint with updated schedules |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/13/2024 | 41 | P | L776 A104 | 495.00 | 0.80 | 396.00 | Review and analyze further analysis from Kroll regarding transfers (0.4), correspond and confer with N. Kinsella regarding same and revised complaint (0.3), correspond with A. Lomas (Kroll) (0.1) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/14/2024 | 54 | P | L776 A103 | 355.00 | 0.20 | 71.00 | Revise schedules in amended complaint |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/14/2024 | 54 | P | L776 A104 | 355.00 | 2.00 | 710.00 | Review and revise amended complaint with transfer information from Kroll schedules |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/14/2024 | 5 | P | L776 A104 | 475.00 | 0.60 | 285.00 | Review/analyze amended complaint |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|--------------|--------|---|

**Phase ID L776 GS Security Solutions Inc. - 24-05167**

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | Description |
|--------|-----------|------|-----|-----------|------|--------------|--------|-------------|
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/14/2024 | 41 | P | L776 | A103 | 495.00 | 2.20 | 1,089.00 | Work on amended complaint (1.6), review and analyze filings from criminal case and other bk litigation re: amended complaint (0.4), correspond with N. Kinsella regarding amended complaint (0.2) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/19/2024 | 41 | P | L776 | A103 | 495.00 | 1.00 | 495.00 | Revise amended complaint per trustee comments and proof and revise amended complaint (0.8), correspond with trustee regarding same (0.2) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/20/2024 | 70 | P | L776 | A101 | 200.00 | 0.20 | 40.00 | Draft appearances for Attorneys Despins, Bassett, and Barron; send to Attorney Linsey |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/20/2024 | 70 | P | L776 | A101 | 200.00 | 0.30 | 60.00 | Correspond with Attorney Linsey regarding amended complaint (.1); file same (.2) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/20/2024 | 41 | P | L776 | A108 | 495.00 | 1.90 | 940.50 | Correspond and confer with K. He regarding Capital One confidentiality designations (0.3), correspond with trustee regarding comments to amended complaint and revise amended complaint pre same (0.3), draft notice of amended complaint (0.2), correspond with trustee, K. Ahumada and D. Mohamed regarding appearances for PH counsel and attention to appearances (0.2), correspond with A. Lomas regarding avoidable transfers and attention to further analysis from A. Lomas (0.3), further revise complaint per Kroll analysis (0.2), finalize amended complaint and attention to confidentiality issues (0.2), finalize notice/amended complaint and correspond with K. Ahumada regarding filing of same (0.2) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/03/2024 | 41 | P | L776 | A108 | 495.00 | 0.30 | 148.50 | Correspond and confer with R. Grand regarding S. Barnett deadline to respond to amended complaint (0.2), update N. Bassett regarding same (0.1) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/12/2024 | 82 | P | L776 | A107 | 495.00 | 0.20 | 99.00 | Telephone conference with Attorney Grand regarding status of pleadings and request for additional time to respond |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/12/2024 | 82 | P | L776 | A107 | 495.00 | 0.50 | 247.50 | Review case docket re prior pleadings timeline and communicate with Trustee re GS' request for additional time to respond to amended complaint (0.3); Formulate response to Attorney Grand (0.2) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/13/2024 | 82 | P | L776 | A107 | 495.00 | 0.40 | 198.00 | Review Grand's counteroffer to Trustee's proposal for additional time and forward to PH team with comments (0.2); Review |

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|---|

**Phase ID L776 GS Security Solutions Inc. - 24-05167**

| Client | Trans Date | Tkpr | H P | Task | Code | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Trustee response and contact Attorney Grand re Trustee's position (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/17/2024 | 68 | P | L776 | A103 | 425.00 | 0.60 | 255.00 | Revise stipulation regarding amended complaint rendering original moot and trustee need not respond to motion to dismiss of same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/17/2024 | 68 | P | L776 | A103 | 425.00 | 0.20 | 85.00 | Con't draft according to client direction Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/19/2024 | 68 | P | L776 | A103 | 425.00 | 0.70 | 297.50 | Revise stipulation resolving Motion to Dismiss (.3), correspond with N. Bassett (.2), correspond with S. Pierce regarding filing of same (.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/19/2024 | 68 | P | L776 | A104 | 425.00 | 0.30 | 127.50 | Review filed Stip, correspond with both S. Pierce and N. Bassett regarding same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/19/2024 | 82 | P | L776 | A106 | 495.00 | 0.50 | 247.50 | Correspondence to Trustee setting out procedural posture of GS Security adversary proceeding and defendant's request for additional time to respond to amended complaint (0.3); Review Trustee's reply and respond with suggested counters to defendant (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/19/2024 | 96 | P | L776 | A101 | 225.00 | 0.10 | 22.50 | File stipulation with Court Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/28/2024 | 82 | P | L776 | A107 | 495.00 | 0.60 | 297.00 | Communicate with Attorney Grand regarding request for additional extension of time to respond to amended complaint (0.2); Correspondence to Trustee to ascertain position on request (0.1); telephone conference with Attorney Linsey regarding request and prior history (0.1) ; Correspondence to/from Attorney Grand confirming agreement to extend to July 12, last and final (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/28/2024 | 41 | P | L776 | A105 | 495.00 | 0.20 | 99.00 | Correspond with J. Graham and trustee regarding extension of time to respond to amended complaint Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/30/2024 | 82 | P | L776 | A103 | 495.00 | 0.50 | 247.50 | Draft stipulation extending time to respond to amended complaint Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/01/2024 | 82 | P | L776 | A101 | 495.00 | 0.50 | 247.50 | Prepare stipulation re last and final extension of time to respond to complaint, forward same to opposing counsel for review, revise as requested and file stipulation in adversary proceeding Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/10/2024 | 41 | P | L776 | A106 | 495.00 | 0.10 | 49.50 | Correspond and confer with trustee regarding avoidance claims |

Case 22-50073    Doc 3702    Filed 10/15/24    Entered 10/15/24 22:22:27    Page 382 of 446

Detail Fee Task Code Billing Report
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|

**Phase ID L776 GS Security Solutions Inc. - 24-05167**

Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

| 5248.001 | 07/12/2024 | 82 | P | L776 | A104 | 495.00 | 0.30 | 148.50 | Preliminary review of answer and affirmative defenses filed by Scott Barnett and GS Security |

Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

| 5248.001 | 07/15/2024 | 82 | P | L776 | A104 | 495.00 | 0.10 | 49.50 | Consider request from Attorney Grand re docket housekeeping matter (ECF coding of response to amended complaint) |

Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

| 5248.001 | 08/27/2024 | 82 | P | L776 | A107 | 495.00 | 0.20 | 99.00 | Review docket status and communicate with defendants' counsel regarding proposed discovery schedule |

Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

**Total for Phase ID L776**  Billable  31.20  14,075.50  GS Security Solutions Inc. - 24-05167

**Phase ID L777 The Francis Firm PLLC - 24-05168**

| 5248.001 | 05/29/2024 | 82 | P | L777 | A104 | 495.00 | 1.20 | 594.00 | Review/analyze incoming motion to dismiss |

Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

| 5248.001 | 05/30/2024 | 82 | P | L777 | A102 | 495.00 | 1.10 | 544.50 | Research/analyze ██████████ |

Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

| 5248.001 | 05/31/2024 | 82 | P | L777 | A102 | 495.00 | 1.70 | 841.50 | Research and analysis ██████████ |

Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

| 5248.001 | 05/31/2024 | 41 | P | L777 | A104 | 495.00 | 0.70 | 346.50 | Review and analyze motion to dismiss (0.5), correspond with N. Bassett and trustee regarding same and deadlines (0.2) |

Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

| 5248.001 | 07/15/2024 | 82 | P | L777 | A101 | 495.00 | 0.30 | 148.50 | Plan and prepare for responding to motion to dismiss |

Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

| 5248.001 | 07/23/2024 | 82 | P | L777 | A104 | 495.00 | 2.40 | 1,188.00 | Review and analysis of Francis Firm's 12(b)(6) motion to dismiss and consideration to response |

Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

| 5248.001 | 07/24/2024 | 82 | P | L777 | A102 | 495.00 | 2.30 | 1,138.50 | Research and fact gathering for opposition to motion to dismiss |

Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

| 5248.001 | 07/24/2024 | 82 | P | L777 | A103 | 495.00 | 3.90 | 1,930.50 | Drafting opposition to motion to dismiss |

Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

| 5248.001 | 07/25/2024 | 82 | P | L777 | A103 | 495.00 | 3.40 | 1,683.00 | Update research, draft and revise memorandum of law in opposition to Rule 12(b)(6) motion |

Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

| 5248.001 | 07/26/2024 | 82 | P | L777 | A103 | 495.00 | 3.40 | 1,683.00 | Drafting and revising memorandum of law in opposition to motion to dismiss |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|

**Phase ID L777 The Francis Firm PLLC - 24-05168**

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/26/2024 | 41 | P | L777 A104 | 495.00 | 4.10 | 2,029.50 | Review and analyze draft opposition to motion to dismiss and draft comments regarding same (0.8), confer with J. Graham regarding opposition to motion to dismiss and transfer claims (0.6), review/revise/proof opposition to motion to dismiss (2.3), research for opposition to motion to dismiss (0.4) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/28/2024 | 82 | P | L777 A107 | 495.00 | 0.30 | 148.50 | Review comments from Attorney Basset as to draft MOL in opposition to motion to dismiss |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/28/2024 | 41 | P | L777 A104 | 495.00 | 2.00 | 990.00 | Attention to N. Bassett edits and revise opposition to motion to dismiss in light of same/further revise opposition (1.8), correspond with trustee and J. Graham regarding same (0.2) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/29/2024 | 70 | P | L777 A101 | 200.00 | 1.70 | 340.00 | Draft Table of Contents and Table of Authorities for opposition to Motion to Dismiss (1.5); Draft memo to Attorneys Graham and Linsey with document for review |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/29/2024 | 70 | P | L777 A101 | 200.00 | 0.30 | 60.00 | Review comments from Attorney Graham; Revise and file opposition to Motion to Dismiss |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/29/2024 | 41 | P | L777 A106 | 495.00 | 0.40 | 198.00 | Correspond with trustee regarding opposition to motion to dismiss (0.1), correspond and confer with J. Graham and K. Ahumada regarding same (0.2), correspond with E. Sutton regarding opposition (0.1) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| **Total for Phase ID L777** | | | | Billable | | 29.20 | 13,864.00 | The Francis Firm PLLC - 24-05168 |

**Phase ID L779 The Gertz File Investigative Reporting Project, Inc. - 24-05170**

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|
| 5248.001 | 05/10/2024 | 68 | P | L779 A104 | 425.00 | 0.20 | 85.00 | Review correspondence from P. Linsey regarding possible bankruptcy filing by defendant |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/13/2024 | 68 | P | L779 A104 | 425.00 | 0.60 | 255.00 | Review Nevada PACER to verify Gertz bankruptcy filing, draft notice of bankruptcy filing for AP |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| **Total for Phase ID L779** | | | | Billable | | 0.80 | 340.00 | The Gertz File Investigative Reporting Project, Inc. - |

**Phase ID L780 Joseph Chen dba Transcomputing Technologies - 24-05171**

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|
| 5248.001 | 07/01/2024 | 54 | P | L780 A103 | 355.00 | 0.50 | 177.50 | Draft motion for default |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|---|

**Phase ID L780 Joseph Chen dba Transcomputing Technologies - 24-05171**

| Total for Phase ID L780 | | | | | Billable | 0.50 | 177.50 | Joseph Chen dba Transcomputing Technologies - 2 |

**Phase ID L786 Xiaobo He - 24-05177**

| 5248.001 | 07/02/2024 | 41 | P | L786 | A104 | 495.00 | 0.50 | 247.50 | Review correspondence from pro se defendant and attention to status of avoidance claims (0.2), correspond with avoidance defendant regarding stay and next steps (0.2), correspond further with avoidance defendant (0.1)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/23/2024 | 20 | P | L786 | A103 | 500.00 | 0.40 | 200.00 | Draft/revise correspondence to Attorney T. Dooley regarding terms of an agreement concerning discovery and a scheduling order.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| **Total for Phase ID L786** | | | | | Billable | 0.90 | 447.50 | Xiaobo He - 24-05177 |

**Phase ID L790 Ganfer Shore Leeds & Zauderer, LLP - 24-05181**

| 5248.001 | 07/31/2024 | 41 | P | L790 | A104 | 495.00 | 0.30 | 148.50 | Review and analyze correspondence from A. Proscia disputing transfers and correspond with Kroll team in investigation of same<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/01/2024 | 41 | P | L790 | A104 | 495.00 | 0.30 | 148.50 | Review and analyze documents re: transfers and correspond with A. Lomas and N. Kinsella regarding defendant's position as to transfers<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/05/2024 | 5 | P | L790 | A104 | 475.00 | 0.40 | 190.00 | Review/analyze raised defenses and relation to mediation (.2); prepare correspondence Attorney Linsey (.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/06/2024 | 41 | P | L790 | A105 | 495.00 | 0.20 | 99.00 | Correspond with N. Kinsella regarding defendants' position regarding transfers and next steps (0.1), correspond with Kroll team regarding request for analysis (0.1)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/19/2024 | 41 | P | L790 | A104 | 495.00 | 0.20 | 99.00 | Analyze Ganfer research and next steps and correspond with A. Proscia regarding settlement talks<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/20/2024 | 41 | P | L790 | A108 | 495.00 | 0.10 | 49.50 | Correspond with A. Proscia regarding settlement discussions<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| **Total for Phase ID L790** | | | | | Billable | 1.50 | 734.50 | Ganfer Shore Leeds & Zauderer, LLP - 24-05181 |

**Phase ID L791 Max Krasner - 24-05182**

| 5248.001 | 05/06/2024 | 8 | P | L791 | A111 | 550.00 | 0.30 | 165.00 | Draft memorandum to attorney Hernandez regarding stipulation; draft memorandum to S. Pierce regarding stipulation<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/07/2024 | 96 | P | L791 | A101 | 225.00 | 0.20 | 45.00 | Draft stipulation to extend time |

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|---|

**Phase ID L791 Max Krasner - 24-05182**

| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/08/2024 | 8 | P L791 | A111 | 550.00 | 0.60 | 330.00 | Review and revise stipulation for extension of time (.4); draft memorandum to attorney Hernandez regarding stipulation and appearance in case(.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/16/2024 | 8 | P L791 | A111 | 550.00 | 0.60 | 330.00 | Telephone attorney Linsey regarding status of case and next steps(.3); draft memorandum to attorney Hernandez and Chorches regarding case, request for call(.3) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/10/2024 | 8 | P L791 | A111 | 550.00 | 0.40 | 220.00 | Review docket and telephone attorney Jones regarding status of case and next steps in case Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/13/2024 | 8 | P L791 | A111 | 550.00 | 0.30 | 165.00 | Telephone attorney Jones regarding client position and next steps in cases Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/30/2024 | 8 | P L791 | A111 | 550.00 | 0.30 | 165.00 | Telephone attorney Hernandez regarding scheduling order and discovery issues Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/23/2024 | 8 | P L791 | A111 | 550.00 | 0.70 | 385.00 | Telephone attorney Hernandez regarding settlement proposal and Rule 26 f meeting(.4); draft memorandum to attorney Hernandez with propsoed discovery schedule (.3) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| **Total for Phase ID L791** | | | | Billable | | 3.40 | 1,805.00 | Max Krasner - 24-05182 |

**Phase ID L792 Reverence Capital Partners Opportunities Fund I (Cayman) LP - 24-05183**

| 5248.001 | 06/05/2024 | 96 | P L792 | A101 | 225.00 | 0.10 | 22.50 | File stipulation with Court Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/25/2024 | 41 | P L792 | A103 | 495.00 | 0.30 | 148.50 | Draft stipulation to dismiss avoidance complaint and correspond with N. Bassett regarding same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/26/2024 | 41 | P L792 | A107 | 495.00 | 0.10 | 49.50 | Correspond with N. Bassett and C. McGushin regarding stip to dismiss Reverence avoidance action Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| **Total for Phase ID L792** | | | | Billable | | 0.50 | 220.50 | Reverence Capital Partners Opportunities Fund I (Ca |

**Phase ID L793 Yankwitt LLP - 24-05184**

| 5248.001 | 08/01/2024 | 70 | P L793 | A101 | 200.00 | 0.10 | 20.00 | Review protective order agreements for Attorney Kinsella Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/01/2024 | 5 | P L793 | A103 | 475.00 | 0.50 | 237.50 | Draft/revise correspondence regarding sealed complaint (.2) review acknowledgments (.3) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|--------------|--------|---|
| **Phase ID L793 Yankwitt LLP - 24-05184** | | | | | | | | |
| 5248.001 | 08/18/2024 | 41 | P L793 | A108 | 495.00 | 0.20 | 99.00 | Attention to status of mediation proceedings and correspond with A. Proscia regarding same<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/19/2024 | 68 | P L793 | A104 | 425.00 | 0.10 | 42.50 | attention to correspondence regarding mediation counter offers<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| **Total for Phase ID L793** | | | | | Billable | 0.90 | 399.00 | Yankwitt LLP - 24-05184 |
| **Phase ID L794 Structure Design Build LLC - 24-05185** | | | | | | | | |
| 5248.001 | 05/01/2024 | 8 | P L794 | A111 | 550.00 | 0.30 | 165.00 | Review executed stipulation; draft memorandum to Attorney Kelly review filing and draft memorandum to S. Pierce regarding filing<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/21/2024 | 8 | P L794 | A111 | 550.00 | 0.50 | 275.00 | Telephone Attorney Kelly regarding status of appearance and pleading extension of time and mediation process<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/22/2024 | 8 | P L794 | A111 | 550.00 | 0.70 | 385.00 | Draft memorandum to S Pierce and attorney Kelly  regarding stipulation , review stipulation ( .5); draft memorandum to attorney Kelly regarding apperance and local counsel issues (.2)<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/22/2024 | 96 | P L794 | A101 | 225.00 | 0.10 | 22.50 | File stipulation with court<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/24/2024 | 96 | P L794 | A101 | 225.00 | 0.10 | 22.50 | File stipulation with court<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/05/2024 | 91 | P L794 | A101 | 220.00 | 0.20 | 44.00 | Confer with Attorney Skalka regarding preparing draft mediation letter(.1); Prepare draft mediation letter. (.1)<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/05/2024 | 8 | P L794 | A111 | 550.00 | 0.70 | 385.00 | Draft memorandum to attorney Charmoy regarding medation status and mediation letter(.2); drfat memorandum to attonrey Charmoy with mediation letter (.2); review and revsiue mediation letter(.3)<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/05/2024 | 20 | P L794 | A107 | 500.00 | 0.30 | 150.00 | Communicate with Attorney S. Charmoy regarding stay applicable to cases in the mediation program<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/05/2024 | 20 | P L794 | A105 | 500.00 | 0.20 | 100.00 | Communicate with Attorney Skalka regarding responding to Attorney S. Charmoy's questions regarding mediation and pleading deadline<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/18/2024 | 70 | P L794 | A101 | 200.00 | 0.20 | 40.00 | Finalize mediation letter and send to Attorney Skalka<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/18/2024 | 8 | P L794 | A111 | 550.00 | 0.30 | 165.00 | Draft memorandum to attorneys Kelly and |

Case 22-50073   Doc 3702   Filed 10/15/24   Entered 10/15/24 22:22:27   Page 387 of 446

Detailed Fee/Task Code Billing Report
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|--|------|---------------|--------|--|

**Phase ID L794 Structure Design Build LLC - 24-05185**

| | | | | | | | | | Charmoy regarding mediation letter (.2); draft memorandum to K. Ahumada regarding submission of letter (.1) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/30/2024 | 8 | P | L794 | A111 | 550.00 | 0.60 | 330.00 | Telephone attorney Schwimmer regarding mediation status and results of earlier mediation session ( .4); draft memorandum to attorney Schwimmer with mediation presentation (.2) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID L794** | | | | | Billable | | **4.20** | **2,084.00** | Structure Design Build LLC - 24-05185 |

**Phase ID L795 Berkeley Rowe Limited - 24-05186**

| 5248.001 | 06/20/2024 | 41 | P | L795 | A108 | 495.00 | 0.20 | 99.00 | Correspond with J. Willard regarding claims |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/21/2024 | 68 | P | L795 | A104 | 425.00 | 0.20 | 85.00 | Review letters of service and confirm date of service |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/21/2024 | 41 | P | L795 | A108 | 495.00 | 1.00 | 495.00 | Confer with J. Willard regarding avoidance claims and defendant's involvement with debtor/case (0.3), correspond with E. Sutton and K. Mitchell about Berkeley Rowe service (0.2), research regarding ▆ involvement (0.3), correspond with J. Willard regarding ▆▆▆▆▆ (0.2) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/01/2024 | 68 | P | L795 | A103 | 425.00 | 0.30 | 127.50 | Draft certificate of service, correspond with P. Linsey regarding same |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/01/2024 | 41 | P | L795 | A108 | 495.00 | 0.40 | 198.00 | Correspond with J. Willard regarding claims and Berkeley Rowe's legal work and deadline to respond to complaint (0.3), correspond with S. Pierce regarding stipulation (0.1) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/02/2024 | 41 | P | L795 | A103 | 495.00 | 0.20 | 99.00 | Revise stipulation and correspond with J. Willard regarding same |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/05/2024 | 41 | P | L795 | A108 | 495.00 | 0.20 | 99.00 | Correspond with J. Sklarz regarding avoidance action/deadline/extension |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/23/2024 | 68 | P | L795 | A103 | 425.00 | 0.20 | 85.00 | review and revise certificate of service, correspond with P. Linsey regarding same |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/12/2024 | 20 | P | L795 | A103 | 500.00 | 1.20 | 600.00 | Draft/revise Amended Complaint. |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/13/2024 | 68 | P | L795 | A103 | 425.00 | 0.50 | 212.50 | Review and revise amended complaint |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/13/2024 | 20 | P | L795 | A103 | 500.00 | 1.60 | 800.00 | Draft/revise Amended Complaint. |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|---|

**Phase ID L795 Berkeley Rowe Limited - 24-05186**

Ho Wan Kwok, Debtor

| 5248.001 | 08/15/2024 | 68 | P | L795 | A103 | 425.00 | 0.50 | 212.50 | Revise amended complaint |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 08/15/2024 | 68 | P | L795 | A105 | 425.00 | 0.10 | 42.50 | correspond with P. Linsey regarding constructive fraud element of amended complaint |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 08/15/2024 | 68 | P | L795 | A103 | 425.00 | 0.30 | 127.50 | Final review and revisions of amended complaint prior to filing |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 08/15/2024 | 70 | P | L795 | A101 | 200.00 | 0.20 | 40.00 | Correspond with Attorney K. Mitchell; file amended complaint |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| **Total for Phase ID L795** | | | | | Billable | | 7.10 | 3,322.50 | Berkeley Rowe Limited - 24-05186 |

**Phase ID L797 Weddle Law PLLC - 24-05188**

| 5248.001 | 05/01/2024 | 41 | P | L797 | A108 | 495.00 | 0.30 | 148.50 | Correspond with R. Corbi regarding "opt out" issue |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 05/10/2024 | 41 | P | L797 | A108 | 495.00 | 0.10 | 49.50 | Correspond with R. Corbi regarding opt out |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 06/18/2024 | 70 | P | L797 | A101 | 200.00 | 0.20 | 40.00 | Attention to scheduling/pretrial order filed by Court; send to Attorney Linsey and schedule in calendar |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 06/19/2024 | 41 | P | L797 | A104 | 495.00 | 0.50 | 247.50 | Review and analyze motion to file amicus brief (0.4), correspond with PHC1 and N. Bassett regarding same (0.1) |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 06/21/2024 | 41 | P | L797 | A107 | 495.00 | 1.30 | 643.50 | Confer with D. Barron regarding opposition to motion to dismiss (0.3), review/revise opposition to motion to dismiss (0.5), correspond and confer with D. Barron regarding finalizing opposition to motion to dismiss (0.2), finalize opposition to motion to dismiss and attention to filing same (0.3) |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 06/24/2024 | 70 | P | L797 | A101 | 200.00 | 0.40 | 80.00 | Draft appearances for Attorneys Bassett, Bongartz, Barron and Despins(.3); send to Attorney Linsey (.1) |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 06/26/2024 | 41 | P | L797 | A105 | 495.00 | 0.20 | 99.00 | Correspond with K. Ahumada and D. Mohamed regarding PH appearances in avoidance action |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 07/14/2024 | 41 | P | L797 | A107 | 495.00 | 0.20 | 99.00 | Correspond with D. Barron regarding response to motion to consider amicus brief |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 07/19/2024 | 41 | P | L797 | A104 | 495.00 | 0.30 | 148.50 | Review/finalize opposition to motion for |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|---|

**Phase ID L797 Weddle Law PLLC - 24-05188**

| | | | | | | | | | permission to file amicus brief and attention to filing same<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/28/2024 | 5 | P | L797 | A107 | 475.00 | 0.40 | 190.00 | Communicate (other outside counsel) regarding discovery schedule<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |

| **Total for Phase ID L797** | | | | | Billable | | 3.90 | 1,745.50 | Weddle Law PLLC - 24-05188 |

**Phase ID L798 TD Avenue (The Diamond Avenue) - 24-05189**

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|---|
| 5248.001 | 05/13/2024 | 20 | P | L798 | A103 | 500.00 | 0.40 | 200.00 | Draft stipulation extending time.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/13/2024 | 20 | P | L798 | A107 | 500.00 | 0.10 | 50.00 | Communicate with Attorney G. Hauswirth regarding extension.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/14/2024 | 96 | P | L798 | A101 | 225.00 | 0.10 | 22.50 | File stipulation with court<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/17/2024 | 20 | P | L798 | A107 | 500.00 | 0.30 | 150.00 | Communicate with Attorney G. Hauswirth regarding status of appearance for adversary proceedings his office is representing defendants in.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/23/2024 | 20 | P | L798 | A107 | 500.00 | 0.20 | 100.00 | Communicate with Attorney G. Hauswirth regarding status of appearances.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/30/2024 | 20 | P | L798 | A105 | 500.00 | 0.20 | 100.00 | Draft memo to Attorney Linsey regarding addition of defendant to the mediation program.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/31/2024 | 20 | P | L798 | A103 | 500.00 | 0.20 | 100.00 | Draft and revise joint mediation letter.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/21/2024 | 20 | P | L798 | A105 | 500.00 | 0.40 | 200.00 | Communicate with Attorney Linsey regarding TD Avenue's business and information about subject transfers.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/21/2024 | 20 | P | L798 | A102 | 500.00 | 1.10 | 550.00 | Conduct research on TD Avenue business status and information on transfers<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/21/2024 | 41 | P | L798 | A105 | 495.00 | 0.20 | 99.00 | Correspond with S. Smeriglio regarding research for bucketing analysis<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/22/2024 | 54 | P | L798 | A102 | 355.00 | 1.70 | 603.50 | Research and review documents relevant to TD Avenue transfers<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/22/2024 | 54 | P | L798 | A105 | 355.00 | 0.40 | 142.00 | Draft memorandum to Attorneys Flynn and Linsey regarding TD avenue transfers<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/22/2024 | 20 | P | L798 | A105 | 500.00 | 0.40 | 200.00 | Communicate with Attorney Smeriglio and Attorney Linsey regarding review of documents relevant to TD Avenue transfers. |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|--------------|--------|---|

**Phase ID L798 TD Avenue (The Diamond Avenue) - 24-05189**

| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/22/2024 | 20 | P | L798 | A104 | 500.00 | 0.30 | 150.00 | Review/analyze research results and whether transfer may have been for value. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/23/2024 | 20 | P | L798 | A107 | 500.00 | 0.30 | 150.00 | Communicate with Attorney G. Greene regarding mediation letter to Judge Tancredi. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/26/2024 | 20 | P | L798 | A107 | 500.00 | 0.40 | 200.00 | Communicate with Attorney G. Greene regarding mediation letter and mediation program. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/26/2024 | 20 | P | L798 | A103 | 500.00 | 0.70 | 350.00 | Draft/revise mediation letter. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/28/2024 | 20 | P | L798 | A108 | 500.00 | 0.20 | 100.00 | Communicate with Judge Tancredi transmitting mediation letter. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/28/2024 | 20 | P | L798 | A108 | 500.00 | 0.20 | 100.00 | Communicate with Judge Tancredi transmitting mediation letter. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/28/2024 | 20 | P | L798 | A105 | 500.00 | 0.30 | 150.00 | Communicate with K. Ahumada regarding transmitting mediation presentations. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

**Total for Phase ID L798**      Billable    8.10    3,717.00   TD Avenue (The Diamond Avenue) - 24-05189

**Phase ID L799 Redis Lab, Inc. - 24-05190**

| 5248.001 | 05/08/2024 | 8 | P | L799 | A111 | 550.00 | 0.30 | 165.00 | Draft memorandum to attorney Chorches regarding apperance in matter and status of stipulation Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/22/2024 | 8 | P | L799 | A111 | 550.00 | 0.40 | 220.00 | Revise mediation letter(.3); Draft memorandum to attorney Chorches with draft mediation letter(.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/28/2024 | 8 | P | L799 | A111 | 550.00 | 0.50 | 275.00 | Review revised mediation letter and draft memorandum to attorneys Laya and Chorches regarding revised mediation letter and submission of letter, draft revision to letter(.4); draft memorandum to K. Ahumada regarding submission of letter(.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

**Total for Phase ID L799**      Billable    1.20    660.00   Redis Lab, Inc. - 24-05190

**Phase ID L802 Fiesta Investment Ltd. f/k/a Fiesta Property Developments Ltd. - 24-05**

| 5248.001 | 06/21/2024 | 68 | P | L802 | A104 | 425.00 | 0.50 | 212.50 | transcript from criminal trial related to Fiesta Investment transfers through Morgan Stanley, review complaint and Relativity for transfers Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/18/2024 | 41 | P | L802 | A107 | 495.00 | 0.20 | 99.00 | Correspond with D. Barron regarding |

Case 22-50073    Doc 3702    Filed 10/15/24    Entered 10/15/24 22:22:27    Page 391 of
446

Detail Fee/Task Code Bill Report
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|

**Phase ID L802 Fiesta Investment Ltd. f/k/a Fiesta Property Developments Ltd. - 24-05**

|  |  |  |  |  |  |  |  | Fiesta claims and attention to related transfers |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 08/12/2024 | 20 | P | L802 | A103 | 500.00 | 0.90 | 450.00 Draft/revise Amended Complaint. |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 08/13/2024 | 20 | P | L802 | A103 | 500.00 | 1.30 | 650.00 Draft/revise Amended Complaint. |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 08/14/2024 | 70 | P | L802 | A101 | 200.00 | 0.40 | 80.00 Phone call with Attorney Flynn regarding certificate of service (.1); phone call with Attorney Mitchell regarding same (.3) |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 08/14/2024 | 20 | P | L802 | A103 | 500.00 | 0.70 | 350.00 Draft/revise Amended Complaint. |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 08/15/2024 | 68 | P | L802 | A103 | 425.00 | 0.70 | 297.50 Review and revise amended avoidance complaint |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 08/15/2024 | 68 | P | L802 | A103 | 425.00 | 0.40 | 170.00 final review and revisions for filing of amended complaint |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 08/15/2024 | 68 | P | L802 | A108 | 425.00 | 0.20 | 85.00 Correspond with Kroll and K. Ahumada regarding new transfers and if confidential or highly conf |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 08/15/2024 | 70 | P | L802 | A101 | 200.00 | 0.20 | 40.00 Correspond with Attorney K. Mitchell; file amended complaint |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| **Total for Phase ID L802** |  |  |  | Billable |  | 5.50 | 2,434.00 | Fiesta Investment Ltd. f/k/a Fiesta Property Develop |

**Phase ID L803 McManimon, Scotland & Baumann, LLC - 24-05194**

| 5248.001 | 07/15/2024 | 41 | P | L803 | A108 | 495.00 | 0.60 | 297.00 Correspond with S. Placona regarding settlement negotiations and confidentiality (0.2), correspond with E. Sutton and N. Bassett regarding same (0.2), review and analyze 9019 order and avoidance claims (0.2) |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 07/16/2024 | 41 | P | L803 | A108 | 495.00 | 0.20 | 99.00 Correspond with S. Placona regarding sealed complaint and timing/amount of transfers (0.1), correspond with N. Bassett and E. Sutton regarding next steps (0.1) |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 07/17/2024 | 41 | P | L803 | A108 | 495.00 | 0.20 | 99.00 Correspond with S. Placona and confer with E. Sutton regarding MSB position on 9019 order and value |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| **Total for Phase ID L803** |  |  |  | Billable |  | 1.00 | 495.00 | McManimon, Scotland & Baumann, LLC - 24-05194 |

**Phase ID L804 Shujuan Milne - 24-05195**

| 5248.001 | 05/31/2024 | 20 | P | L804 | A105 | 500.00 | 0.20 | 100.00 Communicate with Attorney P. Linsey regarding acknowledgements |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|---|

**Phase ID L804 Shujuan Milne - 24-05195**

| 5248.001 | 06/17/2024 | 20 | P | L804 | A107 | 500.00 | 0.40 | 200.00 | Communicate with Attorney S Charmoy regarding sealed complaint<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/17/2024 | 20 | P | L804 | A104 | 500.00 | 0.20 | 100.00 | Review/analyze acknowledgements regarding the protective order<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/02/2024 | 41 | P | L804 | A108 | 495.00 | 0.20 | 99.00 | Correspond with S. Charmoy regarding stay<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/06/2024 | 41 | P | L804 | A107 | 495.00 | 0.60 | 297.00 | Correspond and confer with PHC1 regarding avoidance defendant's communications with G Club and analyze same (0.3), correspond with N. Bassett and trustee regarding avoidance defendant's communications (0.2), correspond with S. Charmoy regarding avoidance claims (0.1)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/06/2024 | 20 | P | L804 | A107 | 500.00 | 0.20 | 100.00 | Communicate with Attorney S. Charmoy and Attorney Linsey regarding settlement discussion.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| **Total for Phase ID L804** | | | | Billable | | | **1.80** | **896.00** | Shujuan Milne - 24-05195 |

**Phase ID L805 Morvillo Abramowitz Grand Iason & Anello P.C. - 24-05196**

| 5248.001 | 07/02/2024 | 5 | P | L805 | A104 | 475.00 | 0.20 | 95.00 | Review and analyze correspondence regarding sealed complaint<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/02/2024 | 41 | P | L805 | A104 | 495.00 | 0.20 | 99.00 | Review consents to confidentiality and correspond with R. Moffett and N. Kinsella regarding same<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/18/2024 | 41 | P | L805 | A108 | 495.00 | 0.30 | 148.50 | Attention to status of mediation proceedings and correspond with R. Moffett regarding same<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/19/2024 | 41 | P | L805 | A108 | 495.00 | 0.50 | 247.50 | Correspond with R. Moffett regarding settlement offer (0.2), correspond with N. Bassett and trustee regarding settlement offer and analyze same (0.3)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| **Total for Phase ID L805** | | | | Billable | | | **1.20** | **590.00** | Morvillo Abramowitz Grand Iason & Anello P.C. - 24 |

**Phase ID L807 G-Service LLC - 24-05198**

| 5248.001 | 05/17/2024 | 70 | P | L807 | A105 | 200.00 | 0.20 | 40.00 | Phone call with Attorney Mitchell regarding sending files to counsel (.1); send documents via Sharefile (.1)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/17/2024 | 70 | P | L807 | A105 | 200.00 | 0.50 | 100.00 | Correspond with K. Coleman regarding conflict searches of all 2004 motion targets (.2); update spreadsheet with motion information (.3)<br>Despins, Ch 11 Trustee/Luc A. |

Detail Fee Task Code Billing Report
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|--------------|--------|--|

**Phase ID L807 G-Service LLC - 24-05198**

Ho Wan Kwok, Debtor

| | | | | | | | | |
|--------|-----------|------|-----|-----------|------|--------------|--------|--|
| **Total for Phase ID L807** | | | Billable | | | 0.70 | 140.00 | G-Service LLC - 24-05198 |

**Phase ID L808 Lawall & Mitchell, LLC - 24-05199**

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | Description |
|--------|-----------|------|-----|-----------|------|--------------|--------|------------|
| 5248.001 | 05/24/2024 | 54 | P | L808 | A104 | 355.00 | 0.30 | 106.50 | Attention to judicial notice of the motion to dismiss filed by Lawall & Mitchel and review memorandum of law in support of motion to dismiss Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/28/2024 | 41 | P | L808 | A104 | 495.00 | 0.60 | 297.00 | Review and analyze motion to dismiss (0.4), correspond with trustee and N. Bassett regarding motion to dismiss (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/18/2024 | 41 | P | L808 | A103 | 495.00 | 2.60 | 1,287.00 | Begin drafting opposition to motion to dismiss Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/19/2024 | 41 | P | L808 | A103 | 495.00 | 8.70 | 4,306.50 | Draft/work on opposition to motion to dismiss (6.7), research for opposition to motion to dismiss (1.3), proof/revise opposition to motion to dismiss (0.5), correspond with N. Bassett and D. Barron regarding same (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/20/2024 | 41 | P | L808 | A107 | 495.00 | 0.10 | 49.50 | Confer with D. Barron regarding opposition to motion to dismiss Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/21/2024 | 41 | P | L808 | A104 | 495.00 | 2.20 | 1,089.00 | Review D. Barron edits to opposition to motion to dismiss (0.2), draft/revise opposition to motion to dismiss (1.2), research regarding purported value defense (0.7), correspond with N. Bassett and D. Barron regarding further revised opposition (0.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/22/2024 | 41 | P | L808 | A107 | 495.00 | 1.90 | 940.50 | Correspond with N. Bassett regarding opposition to motion to dismiss (0.2), attention to N. Bassett comments to opposition to motion to dismiss and further revise opposition to motion to dismiss (1.6), correspond with trustee regarding opposition to motion to dismiss (0.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/23/2024 | 70 | P | L808 | A101 | 200.00 | 1.70 | 340.00 | Draft Table of Contents and Table of Authorities for Opposition to Motion to Dismiss (1.4); telephone call with Attorney Linsey regarding same (.3) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/23/2024 | 70 | P | L808 | A101 | 200.00 | 1.40 | 280.00 | Telephone call with Attorney Linsey regarding opposition to Motion to Dismiss (.3); draft table of contents and table of authorities for same (.9); telephone with Attorney Linsey regarding table of authorities (.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

Detailed Fees & Code Interrogation Report
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|--------------|--------|---|

**Phase ID L808 Lawall & Mitchell, LLC - 24-05199**

| 5248.001 | 07/23/2024 | 41 | P | L808 | A103 | 495.00 | 3.40 | 1,683.00 | Attention to trustee edits to opposition to motion to dismiss and confer with trustee regarding same (0.4), revise opposition to motion to dismiss to address trustee comments (1.1), proof and revise opposition to motion to dismiss (0.8), correspond and confer with K. Ahumada regarding opposition to MTD (0.2), correspond with N. Bassett and D. Barron regarding caselaw cited in MTD (0.2), final proof/revisions to opposition and correspond with trustee and N. Bassett regarding same (0.4), finalize opposition to motion to dismiss and attention to filing same (0.3) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID L808** | | | | | Billable | | 22.90 | 10,379.00 | Lawall & Mitchell, LLC - 24-05199 |

**Phase ID L809 Wedlake Bell LLP - 24-05200**

| 5248.001 | 07/01/2024 | 41 | P | L809 | A108 | 495.00 | 0.40 | 198.00 | Correspond with S. Mayerson (defendant's counsel) regarding response to complaint (0.2), review and analyze claims and defendant's connection to debtor (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/05/2024 | 41 | P | L809 | A108 | 495.00 | 0.20 | 99.00 | Correspond with S. Mayerson regarding response to complaint/deadlines/extension Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/11/2024 | 68 | P | L809 | A104 | 425.00 | 0.30 | 127.50 | research proof of service, correspond with P. Linsey regarding same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/15/2024 | 41 | P | L809 | A108 | 495.00 | 0.20 | 99.00 | Correspond with D. Hartheimer (defendant's counsel) and S. Pierce regarding stip Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID L809** | | | | | Billable | | 1.10 | 523.50 | Wedlake Bell LLP - 24-05200 |

**Phase ID L810 O.S.C. Orbit II Service Company LLC - 24-05201**

| 5248.001 | 07/02/2024 | 8 | P | L810 | A111 | 550.00 | 0.70 | 385.00 | Review and revise draft entry for default(.5); draft memorandum to attorney Smeriglio regarding declaration and certificate of service (.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/03/2024 | 54 | P | L810 | A103 | 355.00 | 0.70 | 248.50 | Revise request for default (.5), E-mail to/from D. Skalka regarding revisions (.2), Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID L810** | | | | | Billable | | 1.40 | 633.50 | O.S.C. Orbit II Service Company LLC - 24-05201 |

**Phase ID L811 Clayman Rosenberg Kirshner & Linder LLP - 24-05202**

| 5248.001 | 05/13/2024 | 5 | P | L811 | A103 | 475.00 | 0.20 | 95.00 | Draft/revise correspondence regarding Stipulation and mediation status Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/13/2024 | 41 | P | L811 | A108 | 495.00 | 0.30 | 148.50 | Correspond with M. Valauri regarding extension stips and next steps/mediation |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|--|------|---------------|--------|--|

**Phase ID L811 Clayman Rosenberg Kirshner & Linder LLP - 24-05202**

| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/23/2024 | 70 | P | L811 | A101 | 200.00 | 0.20 | 40.00 | Attention to e-mail from Attorney Kinsella regarding mediation letter; insert counsel signature and finalize letter |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/23/2024 | 5 | P | L811 | A102 | 475.00 | 0.50 | 237.50 | Research acknowledgment of protective order (.2) prepare and review correspondence to counsel regarding same (.3) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/18/2024 | 41 | P | L811 | A108 | 495.00 | 0.20 | 99.00 | Attention to status of mediation and correspond with M. Valauri regarding same |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID L811** | | | | | Billable | | 1.40 | 620.00 | Clayman Rosenberg Kirshner & Linder LLP - 24-052 |

**Phase ID L813 G4S Security Systems (Hong Kong) Ltd. - 24-05204**

| 5248.001 | 06/04/2024 | 41 | P | L813 | A108 | 495.00 | 0.40 | 198.00 | Correspond with J. Sklarz regarding avoidance action and service (0.2), attention to service and correspond with J. Sklarz regarding same (0.2) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/02/2024 | 41 | P | L813 | A108 | 495.00 | 0.20 | 99.00 | Correspond with K. Baranowski regarding service/pleading deadline/extension |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/23/2024 | 96 | P | L813 | A104 | 225.00 | 1.00 | 225.00 | Review and draft memorandum regarding motion to dismiss to Attorney Linsey |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID L813** | | | | | Billable | | 1.60 | 522.00 | G4S Security Systems (Hong Kong) Ltd. - 24-05204 |

**Phase ID L814 Marini Pietrantoni Muniz LLC - 24-05205**

| 5248.001 | 08/05/2024 | 41 | P | L814 | A108 | 495.00 | 0.20 | 99.00 | Correspond with H. Rogers regarding stay and attention to mediation order |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID L814** | | | | | Billable | | 0.20 | 99.00 | Marini Pietrantoni Muniz LLC - 24-05205 |

**Phase ID L815 Hao Haidong - 24-05206**

| 5248.001 | 07/03/2024 | 41 | P | L815 | A107 | 495.00 | 0.40 | 198.00 | Correspond and confer with PHC1 and N. Bassett regarding service (0.2), attention to foreign service of avoidance complaint and affidavit (0.2) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID L815** | | | | | Billable | | 0.40 | 198.00 | Hao Haidong - 24-05206 |

**Phase ID L816 Bering Yachts, LLC - 24-05207**

| 5248.001 | 05/22/2024 | 8 | P | L816 | A111 | 550.00 | 0.50 | 275.00 | Revise mediation letter(.3); draft memorandum to attorneys Kaelin and Pesce with draft mediation letter(.2) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/18/2024 | 41 | P | L816 | A108 | 495.00 | 0.10 | 49.50 | Correspond with R. Kaelin regarding next steps re mediation |

Case 22-50073    Doc 3702    Filed 10/15/24    Entered 10/15/24 22:22:27    Page 396 of
446

Detailed Fee/Task Code Billing Report
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|--------------|--------|---|

**Phase ID L816 Bering Yachts, LLC - 24-05207**

| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/19/2024 | 68 | P | L816 A104 | 425.00 | 0.10 | 42.50 | attention to correspondence regarding mediation counter offers |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID L816** | | | | Billable | | 0.70 | 367.00 | Bering Yachts, LLC - 24-05207 |

**Phase ID L817 Zeisler & Zeisler, P.C. - 24-05208**

| 5248.001 | 05/14/2024 | 70 | P | L817 A101 | 200.00 | 0.60 | 120.00 | Attention to e-mail from Attorney Kinsella regarding confidentiality agreement (.1); add to file and list (.5) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/14/2024 | 5 | P | L817 A103 | 475.00 | 0.20 | 95.00 | Draft/revise correspondence regarding sealed complaint |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID L817** | | | | Billable | | 0.80 | 215.00 | Zeisler & Zeisler, P.C. - 24-05208 |

**Phase ID L818 John B. Berryhill - 24-05209**

| 5248.001 | 05/30/2024 | 41 | P | L818 A104 | 495.00 | 0.20 | 99.00 | Attention to letter from counsel and correspond with N. Kinsella regarding same |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/31/2024 | 5 | P | L818 A103 | 475.00 | 0.20 | 95.00 | Draft/revise correspondence regarding protective order and mediation procedures |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/24/2024 | 68 | P | L818 A103 | 425.00 | 0.60 | 255.00 | Draft request for entry of default |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/24/2024 | 68 | P | L818 A102 | 425.00 | 0.40 | 170.00 | Research proper service in PA |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/24/2024 | 68 | P | L818 A105 | 425.00 | 0.20 | 85.00 | Correspond with Team regarding method of service for Defendant |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/26/2024 | 68 | P | L818 A103 | 425.00 | 0.30 | 127.50 | Revise request for entry of default pursuant to P. Linsey's comments |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/26/2024 | 68 | P | L818 A105 | 425.00 | 0.10 | 42.50 | Correspond with P. Linsey regarding draft of req for entry of default and associated attachments |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/27/2024 | 68 | P | L818 A103 | 425.00 | 0.70 | 297.50 | Revise request for entry of default, correspond with P Linsey regarding same |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/27/2024 | 41 | P | L818 A103 | 495.00 | 0.40 | 198.00 | Revise request for entry of default (0.3), correspond with K. Mitchell regarding same (0.1) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/01/2024 | 68 | P | L818 A103 | 425.00 | 0.30 | 127.50 | Revise request for default based on P. Linsey comments, correspond with S. Smeriglio regarding same |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |

Detailed Levels of Code Entries Report

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|---|

**Phase ID L818 John B. Berryhill - 24-05209**

| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/01/2024 | 68 | P | L818 | A103 | 425.00 | 0.30 | 127.50 | Further revisions, correspond with N. Kinsella regarding format and filing Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/01/2024 | 5 | P | L818 | A103 | 475.00 | 0.40 | 190.00 | Draft/revise Motion for Default Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/01/2024 | 68 | P | L818 | A103 | 425.00 | 0.30 | 127.50 | Review Attorney Kinsella's edits to request for entry of default, prepare exhibits, correspond with P. Linsey and K. Ahumada regarding filing of same Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/02/2024 | 5 | P | L818 | A104 | 475.00 | 0.30 | 142.50 | Review and analyze Motion for Default; prepare correspondence to Attorney Linsey regarding motion Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/11/2024 | 70 | P | L818 | A101 | 200.00 | 0.10 | 20.00 | Send copy of Request for Entry of Default to counsel Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/11/2024 | 5 | P | L818 | A104 | 475.00 | 0.50 | 237.50 | Review and analyze signed acknowledgment (.2) prepare and review correspondence counsel for defendant (.3) Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/11/2024 | 41 | P | L818 | A105 | 495.00 | 0.50 | 247.50 | Correspond with N. Kinsella regarding web domains property and defaulting defendant (0.1), correspond with trustee and attention to N. Kinsella correspondence with trustee regarding same (0.2), review and analyze defendant's memorandum regarding assets (0.2) Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/22/2024 | 41 | P | L818 | A105 | 495.00 | 0.20 | 99.00 | Attention to analysis from N. Kinsella and correspond with N. Kinsella regarding same Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/23/2024 | 5 | P | L818 | A104 | 475.00 | 0.50 | 237.50 | Review and analyze beneficial ownership of entity purchasing domain (.3); prepare correspondence to defendant's counsel (.2) Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/01/2024 | 5 | P | L818 | A103 | 475.00 | 0.50 | 237.50 | Draft/revise correspondence regarding settlement offer (.3); review proposal (.2) Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/02/2024 | 70 | P | L818 | A101 | 200.00 | 0.10 | 20.00 | Telephone call regarding service of request for entry of default Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/05/2024 | 5 | P | L818 | A104 | 475.00 | 0.50 | 237.50 | Review/analyze service issue (.3); prepare and review correspondence to defendant's counsel (.2) Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/13/2024 | 8 | P | L818 | A111 | 550.00 | 0.40 | 220.00 | Review correspondence from defendant's counsel(.2); draft memorandum to client regarding defendant's correspondence and proposal (.2) |

Case 22-50073    Doc 3702    Filed 10/15/24    Entered 10/15/24 22:22:27    Page 398 of 446

Detailed Fees by Code and Task Report
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|

**Phase ID L818 John B. Berryhill - 24-05209**

| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/14/2024 | 8 | P L818 | A111 | 550.00 | 0.20 | 110.00 | Draft memorandum to attorney Seitz regarding correspondence and next steps Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID L818** | | | | Billable | | 8.20 | 3,751.00 | John B. Berryhill - 24-05209 |

**Phase ID L820 Putnam's Landscaping LLC - 24-05211**

| 5248.001 | 05/08/2024 | 41 | P L820 | A108 | 495.00 | 0.20 | 99.00 | Correspond with S. Charmoy regarding mediation and attention to status of avoidance action Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/13/2024 | 41 | P L820 | A108 | 495.00 | 0.10 | 49.50 | Correspond with S. Charmoy regarding mediation Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/16/2024 | 20 | P L820 | A107 | 500.00 | 0.20 | 100.00 | Communicate with Attorney S. Charmoy regarding mediation order and proceedings. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/16/2024 | 20 | P L820 | A104 | 500.00 | 0.20 | 100.00 | Review status of mediation eligibility of Putnam Landscaping. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/16/2024 | 41 | P L820 | A105 | 495.00 | 0.20 | 99.00 | Correspond with R. Flynn regarding Putnam mediation Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/17/2024 | 20 | P L820 | A107 | 500.00 | 0.20 | 100.00 | Communicate with Attorney S. Charmoy regarding stipulation extending time. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/17/2024 | 20 | P L820 | A103 | 500.00 | 0.40 | 200.00 | Draft stipulation extending time to answer. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/19/2024 | 20 | P L820 | A107 | 500.00 | 0.20 | 100.00 | Communicate with Attorney S. Charmoy regarding stipulation. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/21/2024 | 20 | P L820 | A103 | 500.00 | 0.70 | 350.00 | Draft/revise stipulation for extension of time. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/21/2024 | 96 | P L820 | A101 | 225.00 | 0.10 | 22.50 | File stipulation with court Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/23/2024 | 20 | P L820 | A103 | 500.00 | 0.30 | 150.00 | Draft/revise mediation letter. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/23/2024 | 20 | P L820 | A107 | 500.00 | 0.10 | 50.00 | Communicate with Attorney S. Charmoy regarding mediation letter. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/29/2024 | 20 | P L820 | A107 | 500.00 | 0.50 | 250.00 | Communicate with Attorney S. Charmoy regarding finalizing letter. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/29/2024 | 20 | P L820 | A101 | 500.00 | 0.20 | 100.00 | Plan and prepare for meeting with K. Ahumada regarding revising and finalizing the letter. Despins, Ch 11 Trustee/Luc A. |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|--|------|--------------|--------|--|

**Phase ID L820 Putnam's Landscaping LLC - 24-05211**

| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/31/2024 | 20 | P | L820 | A107 | 500.00 | 0.50 | 250.00 | Communicate with Attorney S. Charmoy regarding Monday meeting with Judge Tancredi. |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/11/2024 | 20 | P | L820 | A107 | 500.00 | 0.30 | 150.00 | Communicate with Attorney S Charmoy regarding mediation buckets and scheduling |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/18/2024 | 20 | P | L820 | A107 | 500.00 | 0.30 | 150.00 | Communicate with Attorney S Charmoy regarding presentation for claims in bucket 4 |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/21/2024 | 20 | P | L820 | A107 | 500.00 | 0.20 | 100.00 | Communicate with Attorney S Charmoy regarding pleading deadline |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/02/2024 | 41 | P | L820 | A108 | 495.00 | 0.20 | 99.00 | Correspond with S. Charmoy regarding mediation issues and buckets 1 and 2 |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/06/2024 | 41 | P | L820 | A108 | 495.00 | 0.20 | 99.00 | Correspond with S. Charmoy and trustee regarding settlement negotiations |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/08/2024 | 41 | P | L820 | A108 | 495.00 | 0.50 | 247.50 | Confer with S. Charmoy regarding settlement discussions |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/20/2024 | 41 | P | L820 | A104 | 495.00 | 0.30 | 148.50 | Review and analyze settlement proposal and correspond with S. Charmoy regarding same |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/21/2024 | 41 | P | L820 | A108 | 495.00 | 0.40 | 198.00 | Confer with S. Charmoy regarding settlement and informal mediation discovery |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |

| **Total for Phase ID L820** | | | | Billable | | | 6.50 | 3,212.00 | Putnam's Landscaping LLC - 24-05211 |

**Phase ID L822 Georgiou Payne Stewien LLP a/k/a GPS McQuhae LLP - 24-05213**

| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/03/2024 | 41 | P | L822 | A107 | 495.00 | 0.40 | 198.00 | Correspond with N. Bassett regarding avoidance claims (0.1), research GPS involvement in debtor's affairs (0.3) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/15/2024 | 41 | P | L822 | A107 | 495.00 | 0.10 | 49.50 | Correspond with N. Bassett regarding extension |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/09/2024 | 41 | P | L822 | A107 | 495.00 | 0.80 | 396.00 | Correspond with N. Bassett regarding claims and settlement (0.2), prepare for call with defendants' counsel and review background regarding defendant's involvement (0.2), confer with defendants' counsel regarding settlement talks (0.4) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/12/2024 | 96 | P | L822 | A101 | 225.00 | 0.20 | 45.00 | Finalize and file stipulation to extend time with Court |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|

**Phase ID L822 Georgiou Payne Stewien LLP a/k/a GPS McQuhae LLP - 24-05213**

| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/12/2024 | 41 | P | L822 | A108 | 495.00 | 0.20 | 99.00 | Correspond with J. Hollembeak regarding stip to extend time to respond and mediation issues Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID L822** | | | | Billable | | 1.70 | 787.50 | Georgiou Payne Stewien LLP a/k/a GPS McQuhae LL |

**Phase ID L823 Petrillo Klein & Boxer LLP - 24-05214**

| 5248.001 | 08/19/2024 | 68 | P | L823 | A104 | 425.00 | 0.10 | 42.50 | attention to correspondence regarding mediation counter offers Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID L823** | | | | Billable | | 0.10 | 42.50 | Petrillo Klein & Boxer LLP - 24-05214 |

**Phase ID L824 Bradley Staple, dba Staples Building Solutions - 24-05215**

| 5248.001 | 08/12/2024 | 20 | P | L824 | A103 | 500.00 | 0.70 | 350.00 | Draft/revise Amended Complaint. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/13/2024 | 20 | P | L824 | A103 | 500.00 | 1.20 | 600.00 | Draft/revise Amended Complaint. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/14/2024 | 68 | P | L824 | A103 | 425.00 | 0.40 | 170.00 | Review and revise amended complaint Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/14/2024 | 68 | P | L824 | A103 | 425.00 | 0.30 | 127.50 | Final review of amended complaint before filing, correspond with K. Ahumada regarding same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/14/2024 | 68 | P | L824 | A108 | 425.00 | 0.10 | 42.50 | Correspond with Kroll regarding whether underlying records for amended complaint are highly confidential Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID L824** | | | | Billable | | 2.70 | 1,290.00 | Bradley Staple, dba Staples Building Solutions - 24- |

**Phase ID L825 GPP SRL - 24-05216**

| 5248.001 | 08/22/2024 | 68 | P | L825 | A104 | 425.00 | 0.10 | 42.50 | Review foreign service materials Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID L825** | | | | Billable | | 0.10 | 42.50 | GPP SRL - 24-05216 |

**Phase ID L828 Jason Miller - 24-05219**

| 5248.001 | 05/08/2024 | 8 | P | L828 | A111 | 550.00 | 0.50 | 275.00 | Draft stipulation and draft memorandum to attorney Colca with stipulation Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/08/2024 | 96 | P | L828 | A101 | 225.00 | 0.10 | 22.50 | File stipulation for extension of time with court Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/28/2024 | 8 | P | L828 | A111 | 550.00 | 0.30 | 165.00 | Draft memorandum to attorney Colca regarding response date to complaint (.2); draft memorandum to attorney Linsey regarding pleading issue (.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/28/2024 | 96 | P | L828 | A101 | 225.00 | 0.10 | 22.50 | Draft stipulation Despins, Ch 11 Trustee/Luc A. |

Phase ID L828 Jason Miller - 24-05219

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/06/2024 | 96 | P | L828 A101 | 225.00 | 0.10 | 22.50 | Draft stipulation |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/06/2024 | 96 | P | L828 A101 | 225.00 | 0.10 | 22.50 | Filed stipulation with Court |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/06/2024 | 8 | P | L828 A111 | 550.00 | 0.60 | 330.00 | Telephone attorney Hellman regarding retention, mediation option and time to respond (.4); draft memorandum to S. Pierce regarding stipulation(.2) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/26/2024 | 70 | P | L828 A101 | 200.00 | 0.30 | 60.00 | Attention to filing of Motion to Dismiss(.1); send filing to Attorneys Linsey and Skalka; update master sheet with filing and response deadlines (.2) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/26/2024 | 8 | P | L828 A111 | 550.00 | 0.50 | 275.00 | Review motion to dismiss(.4); Draft memorandum to attorney Linsey regarding call with attorney Hellman(.1) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/26/2024 | 41 | P | L828 A104 | 495.00 | 0.80 | 396.00 | Review and analyze motion to dismiss (0.4), correspond with D. Skalka regarding same (0.2), memorandum to trustee and N. Bassett regarding same and next steps (0.2) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/27/2024 | 8 | P | L828 A111 | 550.00 | 0.30 | 165.00 | Telephone attorney Hellman regarding status of case, motion to dismiss and settlement posture |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/12/2024 | 8 | P | L828 A111 | 550.00 | 0.30 | 165.00 | Draft memorandum to attorney Hellman regarding settlement position and financial disclosures |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/11/2024 | 41 | P | L828 A104 | 495.00 | 0.20 | 99.00 | Attention to motion to dismiss and correspond with D. Skalka regarding opposition |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/12/2024 | 8 | P | L828 A111 | 550.00 | 0.60 | 330.00 | Draft memorandum to attorney Hellman regarding protective orders and request fro acknowledgements(.3); telephone attorney Hellman regarding same, next steps and motion to dismiss(.3) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/15/2024 | 41 | P | L828 A104 | 495.00 | 0.30 | 148.50 | Review and analyze settlement correspondence and correspond with D. Skalka regarding same |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/16/2024 | 68 | P | L828 A103 | 425.00 | 1.80 | 765.00 | Draft objection to motion to dismiss and MOL in support |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/17/2024 | 68 | P | L828 A102 | 425.00 | 1.90 | 807.50 | research issue raised by Defendant regarding choice of law |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |

Detailed Fee Code Time Report
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|--------------|--------|---|

**Phase ID L828 Jason Miller - 24-05219**

| | | | | | | | | Ho Wan Kwok, Debtor |
|--------|-----------|------|-----|-----------|------|--------------|--------|---|
| 5248.001 | 08/17/2024 | 68 | P L828 | A105 | 425.00 | 0.10 | 42.50 | Correspond with P. Linsey and D. Skalka regarding state law argument of MTD |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/17/2024 | 68 | P L828 | A105 | 425.00 | 0.20 | 85.00 | Confer with P. Linsey regarding legal research for choice of law/conflict of laws |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/17/2024 | 41 | P L828 | A105 | 495.00 | 0.20 | 99.00 | Correspond and confer with K. Mitchell regarding opposition to Jason Miller MTD |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/18/2024 | 68 | P L828 | A103 | 425.00 | 2.70 | 1,147.50 | Draft opposition to motion to dismiss |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/18/2024 | 68 | P L828 | A105 | 425.00 | 0.20 | 85.00 | Correspond with D. Skalka regarding opposition to motion to dismiss, |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/18/2024 | 8 | P L828 | A111 | 550.00 | 0.80 | 440.00 | Review and revise memorandum in opposition to motion to dismiss |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/19/2024 | 8 | P L828 | A111 | 550.00 | 0.40 | 220.00 | Draft memorandum to attorney Mitchell regarding revisions and issues for memorandum in opposition to motion to dismiss |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/20/2024 | 68 | P L828 | A103 | 425.00 | 1.70 | 722.50 | Review D. Skalka's edits to opposition to motion to dismiss (.3), further revise pleading(1), research additional NY cases (.4) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/20/2024 | 68 | P L828 | A104 | 425.00 | 0.30 | 127.50 | Review additional edits from Attorney Skalka, correspond with him regarding same |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/20/2024 | 8 | P L828 | A111 | 550.00 | 0.90 | 495.00 | Review and revise latest draft of memorandum in opposition to motion to dismiss (.8); draft memorandum to attorney Linsey with draft of memorandum(.1) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/21/2024 | 68 | P L828 | A105 | 425.00 | 0.10 | 42.50 | Confer with P. Linsey regarding opp to motion to dismiss |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/21/2024 | 68 | P L828 | A102 | 425.00 | 0.40 | 170.00 | Review case law related to conflict of law related to transfers |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/21/2024 | 41 | P L828 | A103 | 495.00 | 1.60 | 792.00 | Review/revise opposition to motion to dismiss |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/22/2024 | 68 | P L828 | A102 | 425.00 | 0.70 | 297.50 | Research NY law regarding fraudulent transfers |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/22/2024 | 68 | P L828 | A103 | 425.00 | 0.40 | 170.00 | Draft memorandum to P. Linsey regarding |

Detail Cost/Code time report
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|---|

**Phase ID L828 Jason Miller - 24-05219**

|  |  |  |  |  |  |  |  | case law research findings<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/22/2024 | 41 | P | L828 A103 | 495.00 | 2.00 | 990.00 | Further revise opposition to motion to dismiss (1.6), proof opposition to motion to dismiss (0.2), memorandum to N. Bassett regarding same (0.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/25/2024 | 8 | P | L828 A111 | 550.00 | 0.30 | 165.00 | Draft memorandum to attorney Linsey regading e-mail exchange with defendant's counsel regarding protective orders; review e-mail exchange<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/25/2024 | 41 | P | L828 A107 | 495.00 | 2.00 | 990.00 | Correspond with N. Bassett regarding revisions to motion to dismiss and choice of law argument (0.3), correspond with D. Skalka regarding correspondence with defendant's counsel (0.1), revise opposition motion to dismiss based on N. Bassett comments (1.2), proof opposition to motion to dismiss (0.3), correspond with N. Bassett regarding same (0.1)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/26/2024 | 41 | P | L828 A107 | 495.00 | 0.90 | 445.50 | Correspond with N. Bassett regarding revised opposition to motion to dismiss and Virginia law issue (0.3), correspond with trustee regarding opposition to motion to dismiss (0.2), proof/finalize opposition to motion to dismiss and attention to filing same (0.4)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |

| **Total for Phase ID L828** | | | | Billable | | 24.70 | 11,597.50 | Jason Miller - 24-05219 |

**Phase ID L830 Gypsy Mei Food Services LLC - 24-05221**

| 5248.001 | 08/13/2024 | 54 | P | L830 A108 | 355.00 | 0.10 | 35.50 | Draft correspondence with Attorney J. Moriarty regarding 26(f) conference<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |

| **Total for Phase ID L830** | | | | Billable | | 0.10 | 35.50 | Gypsy Mei Food Services LLC - 24-05221 |

**Phase ID L831 Sedgwick Realty Corp. - 24-05222**

| 5248.001 | 05/21/2024 | 20 | P | L831 A103 | 500.00 | 0.40 | 200.00 | Draft/revise mediation letter for Sedgwick Realty.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/28/2024 | 20 | P | L831 A107 | 500.00 | 0.40 | 200.00 | Communicate with Attorneys J. Signor and A. Scarella regarding status of Sedgwick Realty letter.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/28/2024 | 20 | P | L831 A104 | 500.00 | 0.70 | 350.00 | Review/analyze status of assigned mediation eligible matters and outstanding mediation letters.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/29/2024 | 20 | P | L831 A105 | 500.00 | 0.50 | 250.00 | Communicate with Attorney Kinsella and K. Ahumada regarding finalizing the mediation letter.<br>Despins, Ch 11 Trustee/Luc A. |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task | Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|------|------|------|--------------|--------|--|

**Phase ID L831 Sedgwick Realty Corp. - 24-05222**

| | | | | | | | | | Ho Wan Kwok, Debtor |
|--|--|--|--|--|--|--|--|--|--|
| 5248.001 | 05/29/2024 | 20 | P | L831 | A107 | 500.00 | 0.90 | 450.00 | Communicate with Sedgwick's counsel re proposed mofications and client approval. Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/19/2024 | 68 | P | L831 | A104 | 425.00 | 0.10 | 42.50 | attention to correspondence regarding mediation counter offers Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |

| **Total for Phase ID L831** | | | | | | Billable | 3.00 | 1,492.50 | Sedgwick Realty Corp. - 24-05222 |
|--|--|--|--|--|--|--|--|--|--|

**Phase ID L833 OSC Orbit Service Company LLC - 24-05224**

| 5248.001 | 07/02/2024 | 54 | P | L833 | A103 | 355.00 | 1.20 | 426.00 | Draft request for entry of default Despins, Ch 11 Trustee/Luc A. |
|--|--|--|--|--|--|--|--|--|--|
| | | | | | | | | | Ho Wan Kwok, Debtor |

| **Total for Phase ID L833** | | | | | | Billable | 1.20 | 426.00 | OSC Orbit Service Company LLC - 24-05224 |
|--|--|--|--|--|--|--|--|--|--|

**Phase ID L834 Cirrus Design Corporation - 24-05225**

| 5248.001 | 05/23/2024 | 41 | P | L834 | A104 | 495.00 | 0.30 | 148.50 | Review and analyze draft mediation letter from avoidance defendant and correspond with N. Kinsella regarding same Despins, Ch 11 Trustee/Luc A. |
|--|--|--|--|--|--|--|--|--|--|
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/24/2024 | 5 | P | L834 | A103 | 475.00 | 0.60 | 285.00 | Draft/revise mediation letter (.3); prepare and review correspondence defendant counsel (.3) Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/28/2024 | 5 | P | L834 | A103 | 475.00 | 0.40 | 190.00 | Draft/revise mediation letter and correspondence regarding filing of letter Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/30/2024 | 5 | P | L834 | A103 | 475.00 | 0.30 | 142.50 | Draft/revise and review correspondence regarding mediation letters Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/30/2024 | 41 | P | L834 | A108 | 495.00 | 0.10 | 49.50 | Correspond with R. Bernard regarding introductory presentation and further Cirrus contacts Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |

| **Total for Phase ID L834** | | | | | | Billable | 1.70 | 815.50 | Cirrus Design Corporation - 24-05225 |
|--|--|--|--|--|--|--|--|--|--|

**Phase ID L835 ACASS Canada Ltd. - 24-05226**

| 5248.001 | 08/11/2024 | 82 | P | L835 | A103 | 495.00 | 1.50 | 742.50 | Draft/revise amended adversary complaint Despins, Ch 11 Trustee/Luc A. |
|--|--|--|--|--|--|--|--|--|--|
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/12/2024 | 82 | P | L835 | A103 | 495.00 | 1.80 | 891.00 | Calculate transfers for different time periods, revise amended complaint and insert schedules Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/13/2024 | 68 | P | L835 | A103 | 425.00 | 0.70 | 297.50 | Revise amended complaint Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/13/2024 | 82 | P | L835 | A103 | 495.00 | 1.10 | 544.50 | Revisions to ACASS amended complaint, schedules and investigate personal jurisdiction law and facts Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/14/2024 | 82 | P | L835 | A102 | 495.00 | 1.30 | 643.50 | Research issue of personal jurisdiction and minimum contacts for response to motion |

Detail Fee Task Code Billing Report
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|---|

**Phase ID L835 ACASS Canada Ltd. - 24-05226**

| Client | Trans Date | Tkpr | H P | Task | Code | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | to dismiss |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/15/2024 | 82 | P | L835 | A101 | 495.00 | 0.30 | 148.50 | Plan and prepare for amending ACASS complaint prior to close of "as of right " window |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/19/2024 | 82 | P | L835 | A102 | 495.00 | 0.50 | 247.50 | Research and gather data regarding jurisdictional contacts |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/26/2024 | 82 | P | L835 | A102 | 495.00 | 1.60 | 792.00 | Research on personal jurisdiction and consideration to development of facts/evidence in support of bankruptcy court's jurisdiction |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/26/2024 | 82 | P | L835 | A103 | 495.00 | 1.20 | 594.00 | Draft/revise amended complaint and schedules |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/26/2024 | 41 | P | L835 | A105 | 495.00 | 0.20 | 99.00 | Correspond with J. Graham regarding amended complaint |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/28/2024 | 68 | P | L835 | A103 | 425.00 | 1.30 | 552.50 | Review and revise amended complaint |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/28/2024 | 68 | P | L835 | A104 | 425.00 | 0.50 | 212.50 | Review edits by J. Graham to amended complaint (.2), complete additional revisions (.2), correspond with P. Linsey and J. Graham regarding same (.1) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/28/2024 | 68 | P | L835 | A105 | 425.00 | 0.10 | 42.50 | confer with J. Graham regarding edits to amended complaint |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/28/2024 | 82 | P | L835 | A103 | 495.00 | 0.50 | 247.50 | Revisions to amended complaint and schedules |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/28/2024 | 41 | P | L835 | A103 | 495.00 | 0.70 | 346.50 | Revise amended complaint (0.6), correspond with J. Graham regarding same (0.1) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/29/2024 | 68 | P | L835 | A103 | 425.00 | 0.20 | 85.00 | Final review and revisions to amended complaint prior to filing |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/29/2024 | 68 | P | L835 | A105 | 425.00 | 0.20 | 85.00 | confer with J. Graham and K. Ahumada regarding filing of amended complaint |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/29/2024 | 70 | P | L835 | A101 | 200.00 | 0.20 | 40.00 | File amended complaint |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/29/2024 | 68 | P | L835 | A103 | 425.00 | 0.20 | 85.00 | draft CoS for amended complaint, correspond with P. Linsey and J. Graham regarding same |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/29/2024 | 82 | P | L835 | A103 | 495.00 | 0.60 | 297.00 | Revise amended complaint and schedules |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|---|------|---------------|--------|---|

**Phase ID L835 ACASS Canada Ltd. - 24-05226**

|  |  |  |  |  |  |  |  |  | and prepare for filing<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/29/2024 | 82 | P L835 | A104 | | 495.00 | 0.50 | 247.50 | Review/analyze jurisdictional facts<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| **Total for Phase ID L835** | | | | Billable | | | 15.20 | 7,241.00 | ACASS Canada Ltd. - 24-05226 |

**Phase ID L838 Marcum LLP - 24-05229**

| 5248.001 | 05/24/2024 | 70 | P L838 | A101 | | 200.00 | 0.20 | 40.00 | Attention to e-mail from Attorney Kinsella<br>regarding mediation letter; insert counsel<br>signature and finalize letter<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/24/2024 | 5 | P L838 | A103 | | 475.00 | 0.30 | 142.50 | Draft/revise mediation letter<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/14/2024 | 20 | P L838 | A107 | | 500.00 | 0.20 | 100.00 | Communicate with Attorney H Baer<br>regarding schedule of transactions<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/06/2024 | 41 | P L838 | A106 | | 495.00 | 0.50 | 247.50 | Correspond with trustee and N. Bassett<br>regarding settlement proposal (0.3),<br>analyze transfers and settlement value and<br>correspond with trustee regarding same<br>(0.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/07/2024 | 41 | P L838 | A103 | | 495.00 | 0.50 | 247.50 | Draft response to Marcum counter-offer<br>and correspond with N. Bassett regarding<br>same (0.4), correspond with A. Gottesman<br>regarding response to counteroffer (0.1)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| **Total for Phase ID L838** | | | | Billable | | | 1.70 | 777.50 | Marcum LLP - 24-05229 |

**Phase ID L839 Cayuse Government Services, LLC - 24-05230**

| 5248.001 | 06/03/2024 | 41 | P L839 | A108 | | 495.00 | 0.40 | 198.00 | Correspond with C. Bennett regarding<br>confidentiality and protective order (0.2),<br>confer with C. Bennett regarding<br>avoidance claims (0.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| **Total for Phase ID L839** | | | | Billable | | | 0.40 | 198.00 | Cayuse Government Services, LLC - 24-05230 |

**Phase ID L842 Brune Law PC - 24-05233**

| 5248.001 | 08/01/2024 | 70 | P L842 | A101 | | 200.00 | 0.10 | 20.00 | Review protective order agreements for<br>Attorney Kinsella<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/01/2024 | 5 | P L842 | A103 | | 475.00 | 0.70 | 332.50 | Draft/revise correspondence regarding<br>sealed complaint (.3); review<br>correspondence regarding sealed<br>complaint (.2) review acknowledgments<br>and correspondence regarding same (.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/05/2024 | 5 | P L842 | A107 | | 475.00 | 0.20 | 95.00 | Communicate (other outside counsel)<br>regarding schedules sealed with complaint<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/18/2024 | 41 | P L842 | A105 | | 495.00 | 0.10 | 49.50 | Correspond with N. Kinsella regarding |

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|---|

**Phase ID L842 Brune Law PC - 24-05233**

mediation status
Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

| 5248.001 | 08/19/2024 | 68 | P | L842 | A104 | 425.00 | 0.10 | 42.50 | attention to correspondence regarding mediation counter offers |

Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

| **Total for Phase ID L842** | | | | | Billable | | 1.20 | 539.50 | Brune Law PC - 24-05233 |

**Phase ID L847 Qiang Guo - 24-05238**

| 5248.001 | 06/11/2024 | 68 | P | L847 | A105 | 425.00 | 0.20 | 85.00 | Confer with R. Flynn regarding status of default and next steps |

Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

| 5248.001 | 06/11/2024 | 68 | P | L847 | A103 | 425.00 | 1.10 | 467.50 | draft request for default judgment |

Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

| 5248.001 | 06/12/2024 | 68 | P | L847 | A103 | 425.00 | 1.90 | 807.50 | Draft MoL for motion for entry of default judgment |

Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

| 5248.001 | 06/12/2024 | 68 | P | L847 | A105 | 425.00 | 0.20 | 85.00 | Confer with K. Ahumada regarding Q. Guo's proof of service |

Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

| 5248.001 | 06/12/2024 | 68 | P | L847 | A105 | 425.00 | 0.20 | 85.00 | Correspond with R. Flynn regarding status of entry of defualt |

Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

| 5248.001 | 06/12/2024 | 68 | P | L847 | A103 | 425.00 | 1.00 | 425.00 | Draft request for entry of default |

Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

| 5248.001 | 06/12/2024 | 68 | P | L847 | A106 | 425.00 | 0.10 | 42.50 | Correspond with D. Barron regarding aff of service for entry of default |

Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

| 5248.001 | 06/14/2024 | 68 | P | L847 | A103 | 425.00 | 0.80 | 340.00 | Revise request for entry of default, draft certificate of service based on updated affidavit of service, correspond with D. Skalka regarding review |

Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

| 5248.001 | 06/14/2024 | 68 | P | L847 | A103 | 425.00 | 0.40 | 170.00 | Final revisions of certificate of service of complaint, and request for entry of default, review comments by D. Skalka, fwd to client for review prior to filing. |

Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

| 5248.001 | 06/14/2024 | 68 | P | L847 | A103 | 425.00 | 0.50 | 212.50 | Review edits and comments from E. Sutton, revise certificate of service of complaint and request for default, |

Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

| 5248.001 | 06/17/2024 | 70 | P | L847 | A105 | 200.00 | 0.10 | 20.00 | Telephone call with Attorney Mitchell regarding filing Request for Entry of Default |

Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

| 5248.001 | 06/17/2024 | 68 | P | L847 | A103 | 425.00 | 0.40 | 170.00 | Revise Certificate of Service of complaint, summons, and applicability of mediation procedures (.3), correspond with K. Ahumada regarding same (.1) |

Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|---|
| **Phase ID L847 Qiang Guo - 24-05238** | | | | | | | | |
| 5248.001 | 06/17/2024 | 70 | P | L847 A101 | 200.00 | 0.10 | 20.00 | File certificate of service; send same to Attorney Mitchell<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/17/2024 | 68 | P | L847 A103 | 425.00 | 0.40 | 170.00 | Revise request for entry of default, incorporate edits by ES, prepare exhibits, correspond with K. Ahumada and S. Pierce regarding filing of same<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/17/2024 | 70 | P | L847 A101 | 200.00 | 0.30 | 60.00 | File Request for entry of Default with exhibits(.2); update spreadsheet to reflect same (.1)<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/17/2024 | 68 | P | L847 A105 | 425.00 | 0.30 | 127.50 | multiple correspondence with K. Ahumada regarding filing of CoS and Request for entry of default<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/20/2024 | 41 | P | L847 A106 | 495.00 | 1.10 | 544.50 | Attention to entry of default and correspond with trustee and D. Barron regarding entry of default (0.2), memorandum to trustee, N. Bassett and D. Barron regarding next steps re: Qiang Guo default with analysis (0.6), correspond with trustee and N. Bassett regarding Qiang Guo claims (0.3)<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| **Total for Phase ID L847** | | | | Billable | | 9.10 | 3,832.00 | Qiang Guo - 24-05238 |
| **Phase ID L851 Cotton Craft Textiles Intl Trading - 24-05242** | | | | | | | | |
| 5248.001 | 06/24/2024 | 70 | P | L851 A101 | 200.00 | 0.10 | 20.00 | E-mail to Attorney Linsey regarding whether NPM attorney is assigned to case; review spreadsheet and fully stayed list<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/26/2024 | 41 | P | L851 A108 | 495.00 | 0.40 | 198.00 | Correspond and confer with A. Eilenberg regarding avoidance claims<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/06/2024 | 41 | P | L851 A104 | 495.00 | 0.60 | 297.00 | Review and analyze settlement letter from A. Eilenberg and attachments (0.3), correspond with ULX regarding same (0.1), correspond with D. Barron to update regarding production from avoidance defendant and facts (0.2)<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| **Total for Phase ID L851** | | | | Billable | | 1.10 | 515.00 | Cotton Craft Textiles Intl Trading - 24-05242 |
| **Phase ID L854 RM Auctions Deutschland GmbH - 24-05245** | | | | | | | | |
| 5248.001 | 06/11/2024 | 70 | P | L854 A101 | 200.00 | 0.30 | 60.00 | Confer with Attorney Mitchell regarding filing of motion for appointment of process server(.1); finalize motion for filing (.2)<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/11/2024 | 70 | P | L854 A101 | 200.00 | 0.20 | 40.00 | File motion to appoint process server<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/24/2024 | 68 | P | L854 A104 | 425.00 | 0.20 | 85.00 | Review correspondence from E. Sutton |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|---|------|--------------|--------|---|

**Phase ID L854 RM Auctions Deutschland GmbH - 24-05245**

| | | | | | | | | | and P. Linsey regarding service of notice of appointment of special process server and the notice of hearing, correspond with K. Ahumada regarding same<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/24/2024 | 68 | P | L854 | A105 | 425.00 | 0.10 | 42.50 | Correspond with K. Ahumada regarding service<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/24/2024 | 70 | P | L854 | A101 | 200.00 | 0.30 | 60.00 | Prepare service re appointment of special process server for defendants<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/10/2024 | 68 | P | L854 | A103 | 425.00 | 0.30 | 127.50 | Analyze revised proposed order regarding appointment of special process server, correspond with P. Linsey regarding same<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/10/2024 | 41 | P | L854 | A104 | 495.00 | 0.40 | 198.00 | Review/finalize notice/proposed order (0.2), correspond with E. Sutton, K. Ahumada and N. Bassett regarding same (0.2)<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID L854** | | | | Billable | | | 1.80 | 613.00 | RM Auctions Deutschland GmbH - 24-05245 |

**Phase ID L855 WA & HF LLC - 24-05246**

| 5248.001 | 05/01/2024 | 8 | P | L855 | A111 | 550.00 | 0.30 | 165.00 | Draft memorandum to S. Pierce and attorney Rich regarding stipulation and filing of stipulation<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID L855** | | | | Billable | | | 0.30 | 165.00 | WA & HF LLC - 24-05246 |

**Phase ID L856 Anthony DiBattista - 24-05247**

| 5248.001 | 05/20/2024 | 41 | P | L856 | A105 | 495.00 | 0.20 | 99.00 | Correspond with K. Ahumada and T. Powers regarding complaint and confidentiality<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/27/2024 | 5 | P | L856 | A107 | 475.00 | 0.40 | 190.00 | Communicate (other outside counsel) regarding discovery schedule<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/29/2024 | 5 | P | L856 | A103 | 475.00 | 0.30 | 142.50 | Draft/revise correspondence regarding Scheduling Order<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID L856** | | | | Billable | | | 0.90 | 431.50 | Anthony DiBattista - 24-05247 |

**Phase ID L857 Curiosity Corp. LLC - 24-05248**

| 5248.001 | 08/12/2024 | 20 | P | L857 | A103 | 500.00 | 0.80 | 400.00 | Draft/revise Amended Complaint.<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/13/2024 | 20 | P | L857 | A103 | 500.00 | 1.50 | 750.00 | Draft/revise Amended Complaint<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/14/2024 | 20 | P | L857 | A103 | 500.00 | 0.60 | 300.00 | Draft/revise Amended Complaint.<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/15/2024 | 68 | P | L857 | A103 | 425.00 | 1.20 | 510.00 | Review and revise amended complaint |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|---|------|--------------|--------|---|

**Phase ID L857 Curiosity Corp. LLC - 24-05248**

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| Total for Phase ID L857 | | | | Billable | | | 4.10 | 1,960.00 | Curiosity Corp. LLC - 24-05248 |

**Phase ID L859 Flying Colours Corp. - 24-05248**

| 5248.001 | 05/01/2024 | 41 | P | L859 | A108 | 495.00 | 0.20 | 99.00 | Correspond and confer with M Matheney (Flying Colours) regarding response to complaint and mediation procedures |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| Total for Phase ID L859 | | | | Billable | | | 0.20 | 99.00 | Flying Colours Corp. - 24-05248 |

**Phase ID L863 Tut Co. Limited - 24-05248**

| 5248.001 | 08/22/2024 | 68 | P | L863 | A108 | 425.00 | 0.10 | 42.50 | Review affidavits for foreign service materials for filing |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| Total for Phase ID L863 | | | | Billable | | | 0.10 | 42.50 | Tut Co. Limited - 24-05248 |

**Phase ID L865 Scarabaeus Wealth Management AG - 24-05250**

| 5248.001 | 07/01/2024 | 41 | P | L865 | A103 | 495.00 | 0.60 | 297.00 | Revise letter rogatory application (0.4), confer with E. Sutton regarding same (0.2) |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 07/03/2024 | 41 | P | L865 | A107 | 495.00 | 0.40 | 198.00 | Correspond and confer with E. Sutton regarding request re: letter rogatory (0.2), finalize and attention to filing of request (0.2) |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 07/05/2024 | 41 | P | L865 | A107 | 495.00 | 0.20 | 99.00 | Correspond with E. Sutton and N. Bassett regarding date of service and deadline to respond to complaint |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 07/24/2024 | 68 | P | L865 | A105 | 425.00 | 0.20 | 85.00 | Correspond with P. Linsey regarding revised proposed order for special process server |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 07/25/2024 | 68 | P | L865 | A103 | 425.00 | 0.30 | 127.50 | draft revised proposed order for substitute service/special process server |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 07/25/2024 | 68 | P | L865 | A106 | 425.00 | 0.10 | 42.50 | Correspond with ES regarding redline of revised proposed order |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 07/25/2024 | 68 | P | L865 | A106 | 425.00 | 0.20 | 85.00 | further revise special process server order, correspond with P. Linsey regarding same |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 07/26/2024 | 68 | P | L865 | A106 | 425.00 | 0.10 | 42.50 | Correspond with E. Sutton regarding rogatory filing |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 08/06/2024 | 70 | P | L865 | A101 | 200.00 | 0.10 | 20.00 | File request for transcript |

Despins, Ch 11 Trustee/Luc A.
Ho Wan Kwok, Debtor

| 5248.001 | 08/06/2024 | 41 | P | L865 | A101 | 495.00 | 1.30 | 643.50 | Prepare for hearing (0.5), attend hearing on motion to issue letter rogatory (0.6), correspond with E. Sutton regarding |

Detail Fee/Task Code Time Report
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|---|

**Phase ID L865 Scarabaeus Wealth Management AG - 24-05250**

| | | | | | | | | issuance of letter rogatory and next steps (0.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/08/2024 | 70 | P | L865 | A101 | 200.00 | 0.10 | 20.00 | Draft memorandum and send transcript to A. Smith and C. Trivigno<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |

| **Total for Phase ID L865** | | | | | Billable | 3.60 | 1,660.00 | Scarabaeus Wealth Management AG - 24-05250 |

**Phase ID L867 Gettr USA, Inc. - 24-05252**

| 5248.001 | 05/03/2024 | 41 | P | L867 | A108 | 495.00 | 0.20 | 99.00 | Correspond with R. Corbi regarding mediation procedures and stay and attention to mediation procedures<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/29/2024 | 41 | P | L867 | A108 | 495.00 | 0.30 | 148.50 | Correspond with R. Corbi regarding confidentiality (0.2), correspond with trustee and N. Bassett regarding avoidance action (0.1)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/03/2024 | 41 | P | L867 | A107 | 495.00 | 0.40 | 198.00 | Correspond with D. Barron regarding Gettr developments and attention to same (0.2), correspond with R. Corbi regarding confidentiality and complaint (0.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/12/2024 | 82 | P | L867 | A103 | 495.00 | 2.20 | 1,089.00 | Research, draft and revise amended complaint<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/13/2024 | 68 | P | L867 | A103 | 425.00 | 0.80 | 340.00 | Revise amended complaint<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/13/2024 | 82 | P | L867 | A103 | 495.00 | 0.70 | 346.50 | Revisions to Gettr amended complaint, schedules<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/14/2024 | 68 | P | L867 | A103 | 425.00 | 0.60 | 255.00 | Revise amended complaint<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |

| **Total for Phase ID L867** | | | | | Billable | 5.20 | 2,476.00 | Gettr USA, Inc. - 24-05252 |

**Phase ID L869 NAV Consulting Inc. - 24-05254**

| 5248.001 | 05/08/2024 | 20 | P | L869 | A107 | 500.00 | 0.20 | 100.00 | Communicate with Attorney B. Gilbert and Attorney Linsey regarding confidentiality designations and motion to modify the protective order.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/09/2024 | 20 | P | L869 | A105 | 500.00 | 0.10 | 50.00 | Communicate with Attorney Linsey regarding stipulation to extend time.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/09/2024 | 20 | P | L869 | A107 | 500.00 | 0.20 | 100.00 | Communicate with Attorney B. Gilbert regarding protective order and stipulation to extend time.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/14/2024 | 20 | P | L869 | A107 | 500.00 | 0.10 | 50.00 | Communicate with Attorney B. Gilbert regarding protective order revisions.<br>Despins, Ch 11 Trustee/Luc A. |

Detail Fee/Employ. Code Entered Report

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|--------|------------|------|-----|-----------|---|------|---------------|--------|---|

**Phase ID L869 NAV Consulting Inc. - 24-05254**

|  |  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 05/23/2024 | 20 | P | L869 | A107 | 500.00 | 0.20 | 100.00 | Communicate with Attorneys P. Linsey and M. Driscoll regarding changes to the protective order.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/30/2024 | 20 | P | L869 | A107 | 500.00 | 0.20 | 100.00 | Communicate with Attorney M Driscoll regarding conferring to discuss claims, mediation, and potential settlement.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/05/2024 | 20 | P | L869 | A107 | 500.00 | 0.60 | 300.00 | Communicate with Attorney M Driscol regarding transactions at issue, relationship with transferor, and mediation program<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |

| **Total for Phase ID L869** | | | | Billable | | | 1.60 | 800.00 | NAV Consulting Inc. - 24-05254 |

**Phase ID L872 Mishcon de Reya LLP - 24-05257**

| 5248.001 | 05/06/2024 | 41 | P | L872 | A108 | 495.00 | 0.40 | 198.00 | Correspond with T. Powers regarding stip to extension of time and attention to stip (0.2), correspond with H. Sorvino regarding confidentiality (0.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |

| **Total for Phase ID L872** | | | | Billable | | | 0.40 | 198.00 | Mishcon de Reya LLP - 24-05257 |

**Phase ID L875 GCP Investment Advisors SL - 24-05260**

| 5248.001 | 05/16/2024 | 41 | P | L875 | A108 | 495.00 | 0.50 | 247.50 | Correspond with T. Klestadt regarding stipulation (0.1), correspond with T. Klestadt regarding pleading default and new counsel (0.3), correspond with R. Kaelin and S. Pierce regarding new counsel for Apple (0.1)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/25/2024 | 68 | P | L875 | A108 | 425.00 | 0.40 | 170.00 | Rec'v call from potential counsel for defendant (.1), review electronic filing and redacted complaint (.2), correspond with Team regarding same (.1)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 06/27/2024 | 8 | P | L875 | A111 | 550.00 | 0.30 | 165.00 | Telephone attorney Steinberg regarding status of case and next steps in proceeding<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |

| **Total for Phase ID L875** | | | | Billable | | | 1.20 | 582.50 | GCP Investment Advisors SL - 24-05260 |

**Phase ID L876 Starling Bank Ltd. - 24-05261**

| 5248.001 | 08/14/2024 | 68 | P | L876 | A103 | 425.00 | 0.40 | 170.00 | Review and revise amended complaint<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/14/2024 | 68 | P | L876 | A103 | 425.00 | 0.40 | 170.00 | Final review of amended complaint before filing, correspond with S. Pierce and K. Ahumada regarding same<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/14/2024 | 20 | P | L876 | A103 | 500.00 | 1.10 | 550.00 | Draft/revise Amended Complaint.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|

**Phase ID L876 Starling Bank Ltd. - 24-05261**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Total for Phase ID L876** | | | | | Billable | 1.90 | 890.00 | Starling Bank Ltd. - 24-05261 |

**Phase ID L877 Red Team Partners - 24-05262**

| 5248.001 | 08/14/2024 | 68 | P | L877 | A103 | 425.00 | 0.60 | 255.00 | Review and revise amended avoidance complaint. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
|---|---|---|---|---|---|---|---|---|---|
| 5248.001 | 08/14/2024 | 68 | P | L877 | A103 | 425.00 | 0.40 | 170.00 | Final review of amended complaint before filing, correspond with S. Pierce and K. Ahumada regarding same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/14/2024 | 20 | P | L877 | A103 | 500.00 | 1.20 | 600.00 | Draft/revise Amended Complaint. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID L877** | | | | | Billable | 2.20 | 1,025.00 | Red Team Partners - 24-05262 |
|---|---|---|---|---|---|---|---|---|

**Phase ID L878 G Club Holdco I LLC - 24-05263**

| 5248.001 | 05/10/2024 | 82 | P | L878 | A104 | 495.00 | 0.10 | 49.50 | Review sealed complaint and confirm transfer dates, amounts, and transferor entities Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
|---|---|---|---|---|---|---|---|---|---|
| 5248.001 | 05/14/2024 | 82 | P | L878 | A104 | 495.00 | 0.40 | 198.00 | Summarize and evaluate case facts and legal theories and evaluate discovery needs Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/12/2024 | 82 | P | L878 | A101 | 495.00 | 0.40 | 198.00 | Confirm service and pleading status for Rule 7055 purposes Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/24/2024 | 82 | P | L878 | A101 | 495.00 | 0.30 | 148.50 | Verify service and whether case still subject to stay in preparation for seeking entry of default Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/03/2024 | 82 | P | L878 | A104 | 495.00 | 0.20 | 99.00 | Analysis of complaint schedules to confirm that all transfers to G Club Holdco targeted in complaint are transfers from entity (G Club International) on Mediations Procedures Para 2(e)(ii) stay list : adversary proceeding against G Club Holdco currently subject to full stay Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID L878** | | | | | Billable | 1.40 | 693.00 | G Club Holdco I LLC - 24-05263 |
|---|---|---|---|---|---|---|---|---|

**Phase ID L879 G Club Three - 24-05263**

| 5248.001 | 06/24/2024 | 82 | P | L879 | A101 | 495.00 | 0.30 | 148.50 | Verify service and whether case still subject to stay in preparation for seeking entry of default Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
|---|---|---|---|---|---|---|---|---|---|
| 5248.001 | 07/03/2024 | 82 | P | L879 | A104 | 495.00 | 0.20 | 99.00 | Analysis of complaint schedules to confirm that all transfers to G Club Three targeted in complaint are transfers from entity (G Fashion) on Mediations Procedures Para 2(e)(ii) stay list: adversary proceeding against G Club Three currently subject to full stay Despins, Ch 11 Trustee/Luc A. |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|---|

**Phase ID L879 G Club Three - 24-05263**

| | | | | | | | | Ho Wan Kwok, Debtor |

| **Total for Phase ID L879** | | | | | Billable | 0.50 | | 247.50 G Club Three - 24-05263 |

**Phase ID L881 Mountains of Spices Inc.  - 24-05263**

| 5248.001 | 06/24/2024 | 82 | P | L881 | A101 | 495.00 | 0.30 | 148.50 Verify service and whether case still subject to stay in preparation for  seeking entry of default<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/03/2024 | 82 | P | L881 | A104 | 495.00 | 0.20 | 99.00 Analysis of complaint schedules to confirm that all transfers to Mountain of Spices targeted in complaint are transfers from entity (Rule of Law Foundation III Inc. ) on Mediations Procedures Para 2(e)(ii) stay list: adversary proceeding against Mountain of Spices currently subject to full stay<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |

| **Total for Phase ID L881** | | | | | Billable | 0.50 | | 247.50 Mountains of Spices Inc.  - 24-05263 |

**Phase ID L882 Omicron Nutraceutical LLC - 24-05263**

| 5248.001 | 06/24/2024 | 82 | P | L882 | A101 | 495.00 | 0.30 | 148.50 Verify service and whether case still subject to stay in preparation for  seeking entry of default<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |

| **Total for Phase ID L882** | | | | | Billable | 0.30 | | 148.50 Omicron Nutraceutical LLC - 24-05263 |

**Phase ID L886 Hong Kong International Funds Investments Limited - 24-05263**

| 5248.001 | 08/27/2024 | 54 | P | L886 | A104 | 355.00 | 0.40 | 142.00 Review/analyze decision affirming Bankruptcy's court summary judgment<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |

| **Total for Phase ID L886** | | | | | Billable | 0.40 | | 142.00 Hong Kong International Funds Investments Limite |

**Phase ID L890 Khaled Ashafy - 24-05267**

| 5248.001 | 07/10/2024 | 8 | P | L890 | A111 | 550.00 | 0.20 | 110.00 Draft memorandum to attorney Hernandez regarding status of case in response to e-mail<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |

| **Total for Phase ID L890** | | | | | Billable | 0.20 | | 110.00 Khaled Ashafy - 24-05267 |

**Phase ID L896 Himalaya New York Rock - 24-05269**

| 5248.001 | 08/19/2024 | 82 | P | L896 | A101 | 495.00 | 0.20 | 99.00 Plan and prepare for amending complaint<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/20/2024 | 82 | P | L896 | A103 | 495.00 | 0.40 | 198.00 Draft/revise amended complaint and exhibits<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/26/2024 | 82 | P | L896 | A101 | 495.00 | 0.10 | 49.50 Follow up review status of amendment to complaint<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/27/2024 | 68 | P | L896 | A105 | 425.00 | 0.20 | 85.00 Confer with J. Graham regarding revisions<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|--|
| **Phase ID L896 Himalaya New York Rock - 24-05269** | | | | | | | | |
| | | | | | Billable | 0.90 | 431.50 | Himalaya New York Rock - 24-05269 |
| **Total for Phase ID L896** | | | | | | | | |
| **Phase ID L897 Himalaya Shanghai Farm LLC - 24-05269** | | | | | | | | |
| 5248.001 | 08/12/2024 | 82 | P | L897 A102 | 495.00 | 0.50 | 247.50 | Research legal issues relating to Omnibus Himalaya adversary proceeding<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/19/2024 | 82 | P | L897 A101 | 495.00 | 0.20 | 99.00 | Plan and prepare for amending complaint<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/20/2024 | 82 | P | L897 A103 | 495.00 | 0.40 | 198.00 | Draft/revise amended complaint and exhibits<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/26/2024 | 82 | P | L897 A101 | 495.00 | 0.10 | 49.50 | Follow up review status of amendment to complaint<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| **Total for Phase ID L897** | | | | | Billable | 1.20 | 594.00 | Himalaya Shanghai Farm LLC - 24-05269 |
| **Phase ID L902 MOS Himalaya Foundation Inc. - 24-05269** | | | | | | | | |
| 5248.001 | 08/11/2024 | 82 | P | L902 A103 | 495.00 | 0.60 | 297.00 | Research issues relating to amending complaint<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/13/2024 | 82 | P | L902 A104 | 495.00 | 0.40 | 198.00 | Review/analyze materials for amending adversary complaint<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/19/2024 | 82 | P | L902 A101 | 495.00 | 0.40 | 198.00 | Gather data for amending complaint<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/19/2024 | 82 | P | L902 A101 | 495.00 | 0.20 | 99.00 | Plan and prepare for amending complaint<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/20/2024 | 82 | P | L902 A103 | 495.00 | 0.40 | 198.00 | Draft/revise amended complaint and exhibits<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| **Total for Phase ID L902** | | | | | Billable | 2.00 | 990.00 | MOS Himalaya Foundation Inc. - 24-05269 |
| **Phase ID L903 UK Himalaya Ltd. - 24-05269** | | | | | | | | |
| 5248.001 | 08/26/2024 | 68 | P | L903 A103 | 425.00 | 1.50 | 637.50 | Review and revise amended complaint<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| **Total for Phase ID L903** | | | | | Billable | 1.50 | 637.50 | UK Himalaya Ltd. - 24-05269 |
| **Phase ID L904 Crocker Mansion Estate LLC - 24-05270** | | | | | | | | |
| 5248.001 | 05/02/2024 | 41 | P | L904 A108 | 495.00 | 0.30 | 148.50 | Correspond with J. Carberry and N. Kinsella regarding stay per mediation order<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| **Total for Phase ID L904** | | | | | Billable | 0.30 | 148.50 | Crocker Mansion Estate LLC - 24-05270 |
| **Phase ID L905 Weihua Li - 24-05271** | | | | | | | | |
| 5248.001 | 05/10/2024 | 82 | P | L905 A104 | 495.00 | 0.20 | 99.00 | Review sealed complaint and confirm transfer dates, amounts, and transferor entities<br>Despins, Ch 11 Trustee/Luc A. |

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|--|------|---------------|--------|--|

**Phase ID L905 Weihua Li - 24-05271**

| | | | | | | | | | |
|--------|-----------|------|-----|-----------|--|------|---------------|--------|--|
| 5248.001 | 05/14/2024 | 82 | P | L905 | A104 | 495.00 | 0.40 | 198.00 | Ho Wan Kwok, Debtor<br>Summarize and evaluate case facts and legal theories and evaluate discovery needs<br>Despins, Ch 11 Trustee/Luc A. |
| 5248.001 | 05/21/2024 | 41 | P | L905 | A108 | 495.00 | 0.20 | 99.00 | Ho Wan Kwok, Debtor<br>Correspond with V. Peo (Li counsel) regarding complaint and next steps<br>Despins, Ch 11 Trustee/Luc A. |
| 5248.001 | 05/23/2024 | 41 | P | L905 | A101 | 495.00 | 0.70 | 346.50 | Ho Wan Kwok, Debtor<br>Prepare for conference with defendant's counsel and confer with defendant's counsel regarding avoidance claims (0.5), correspond with defendant's counsel regarding avoidance claims/confidentiality/next steps (0.2)<br>Despins, Ch 11 Trustee/Luc A. |
| 5248.001 | 06/26/2024 | 82 | P | L905 | A107 | 495.00 | 0.20 | 99.00 | Ho Wan Kwok, Debtor<br>Review correspondence from Attorney Baranowski re status of stay and need, or not, to file further stipulation re time to respond to complaint, check case status and reply to Ms. Baranowski<br>Despins, Ch 11 Trustee/Luc A. |
| 5248.001 | 06/26/2024 | 41 | P | L905 | A107 | 495.00 | 0.20 | 99.00 | Ho Wan Kwok, Debtor<br>Correspond with N. Bassett and D. Adler regarding confidentiality<br>Despins, Ch 11 Trustee/Luc A. |
| 5248.001 | 07/10/2024 | 41 | P | L905 | A107 | 495.00 | 0.50 | 247.50 | Ho Wan Kwok, Debtor<br>Correspond with N. Bassett regarding Smee claims and attention to Kroll analysis (0.3), correspond with D. Adler (Smee) regarding sealed complaint (0.1), correspond with K. Ahumada regarding redaction (0.1)<br>Despins, Ch 11 Trustee/Luc A. |
| 5248.001 | 07/11/2024 | 41 | P | L905 | A108 | 495.00 | 0.30 | 148.50 | Ho Wan Kwok, Debtor<br>Draft correspondence to D. Adler (Smees) and correspond with N. Bassett regarding same<br>Despins, Ch 11 Trustee/Luc A. |

| **Total for Phase ID L905** | | | | | Billable | | 2.70 | 1,336.50 | Weihua Li - 24-05271 |
|--------|-----------|------|-----|-----------|----------|------|---------------|--------|--|

**Phase ID L906 Junjie Jiang - 24-05271**

| | | | | | | | | | |
|--------|-----------|------|-----|-----------|--|------|---------------|--------|--|
| 5248.001 | 06/12/2024 | 82 | P | L906 | A101 | 495.00 | 0.20 | 99.00 | Confirm service and pleading status for Rule 7055 purposes<br>Despins, Ch 11 Trustee/Luc A. |

| **Total for Phase ID L906** | | | | | Billable | | 0.20 | 99.00 | Junjie Jiang - 24-05271 |
|--------|-----------|------|-----|-----------|----------|------|---------------|--------|--|

**Phase ID L910 Xue Wang - 24-05271**

| | | | | | | | | | |
|--------|-----------|------|-----|-----------|--|------|---------------|--------|--|
| 5248.001 | 08/22/2024 | 68 | P | L910 | A103 | 425.00 | 0.10 | 42.50 | Review and revise service materials<br>Despins, Ch 11 Trustee/Luc A. |

| **Total for Phase ID L910** | | | | | Billable | | 0.10 | 42.50 | Xue Wang - 24-05271 |
|--------|-----------|------|-----|-----------|----------|------|---------------|--------|--|

**Phase ID L913 Fanggui Zhu - 24-05271**

| | | | | | | | | | |
|--------|-----------|------|-----|-----------|--|------|---------------|--------|--|
| 5248.001 | 07/03/2024 | 82 | P | L913 | A104 | 495.00 | 0.20 | 99.00 | Analysis of complaint schedules to confirm that all transfers to Fanggui Zhu targeted in complaint are transfers from entity (Himalaya Intl Clearing) on Mediations |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|--------------|--------|---|

**Phase ID L913 Fanggui Zhu - 24-05271**

|  |  |  |  |  |  |  |  | Procedures Para 2(e)(ii) stay list: adversary proceeding against Fanggui Zhu currently subject to full stay<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |

| **Total for Phase ID L913** |  |  | Billable | | | 0.20 | 99.00 | Fanggui Zhu - 24-05271 |

**Phase ID L916 Shiying Li - 24-05271**

| 5248.001 | 07/03/2024 | 82 | P | L916 | A104 | 495.00 | 0.10 | 49.50 | Analysis of complaint schedules to confirm that all transfers to Shiying Li targeted in complaint are transfers from entity (Himalaya Intl Clearing) on Mediations Procedures Para 2(e)(ii) stay list: adversary proceeding against Shiying Li currently subject to full stay<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/08/2024 | 70 | P | L916 | A101 | 200.00 | 0.20 | 40.00 | Email sealed complaint to defendant counsel<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |

| **Total for Phase ID L916** |  |  | Billable | | | 0.30 | 89.50 | Shiying Li - 24-05271 |

**Phase ID L917 Cameron Smee - 24-05271**

| 5248.001 | 07/11/2024 | 70 | P | L917 | A101 | 200.00 | 0.40 | 80.00 | Draft memo to Attorney Linsey (.1); redact bank records showing transfers to defendants and send same to Attorney Linsey for review (.3)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |

| **Total for Phase ID L917** |  |  | Billable | | | 0.40 | 80.00 | Cameron Smee - 24-05271 |

**Phase ID L919 Jianxiao Chen - 24-05271**

| 5248.001 | 08/22/2024 | 68 | P | L919 | A104 | 425.00 | 0.10 | 42.50 | Review foreign service materials<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |

| **Total for Phase ID L919** |  |  | Billable | | | 0.10 | 42.50 | Jianxiao Chen - 24-05271 |

**Phase ID L920 Hayman Hong Kong Opportunities Offshore Fund LP - 24-05272**

| 5248.001 | 05/14/2024 | 20 | P | L920 | A105 | 500.00 | 0.10 | 50.00 | Communicate with Attorney Linsey regarding defendant's request for information about involvement of Hayman Offshore.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/14/2024 | 20 | P | L920 | A107 | 500.00 | 0.20 | 100.00 | Communicate with Attorney H. Baer regarding information about transactions involving defendant Hayman Offshore.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/14/2024 | 41 | P | L920 | A108 | 495.00 | 0.30 | 148.50 | Confer with H. Baer regarding Onshore vs. Offshore issue and related matters (0.2), correspond with R. Flynn regarding same (0.1)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/16/2024 | 41 | P | L920 | A105 | 495.00 | 0.20 | 99.00 | Correspond and confer with R. Flynn regarding Hayman Fund analysis needed from Kroll<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|--------------|--------|---|

**Phase ID L920 Hayman Hong Kong Opportunities Offshore Fund LP - 24-05272**

| **Total for Phase ID L920** | | | | | Billable | 0.80 | 397.50 | Hayman Hong Kong Opportunities Offshore Fund L |
|--------|-----------|------|-----|-----------|------|--------------|--------|---|

**Phase ID L921 Hayman Hong Kong Opportunities Onshore Fund LP - 24-05272**

| 5248.001 | 05/02/2024 | 41 | P | L921 A108 | 495.00 | 0.10 | 49.50 | Correspond with H. Baer regarding Onshore vs. Offshore<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID L921** | | | | | Billable | 0.10 | 49.50 | Hayman Hong Kong Opportunities Onshore Fund L |

**Phase ID L922 Kin Ming Je - 24-05274**

| 5248.001 | 08/10/2024 | 82 | P | L922 A103 | 495.00 | 2.00 | 990.00 | Draft/revise amended adversary complaint<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/13/2024 | 82 | P | L922 A103 | 495.00 | 0.60 | 297.00 | Revisions to Je amended complaint, schedules and attention to service<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/14/2024 | 68 | P | L922 A103 | 425.00 | 0.50 | 212.50 | Revise amended complaint<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID L922** | | | | | Billable | 3.10 | 1,499.50 | Kin Ming Je - 24-05274 |

**Phase ID L924 Civil RICO - 24-05273**

| 5248.001 | 05/02/2024 | 41 | P | L924 A105 | 495.00 | 0.20 | 99.00 | Confer with S. Smeriglio regarding motion to establish uniform briefing schedule for motions to withdraw the reference<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/03/2024 | 41 | P | L924 A103 | 495.00 | 0.50 | 247.50 | Revise motion to establish uniform briefing schedule for motions to withdraw the reference and correspond with N. Bassett regarding same<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/06/2024 | 41 | P | L924 A104 | 495.00 | 0.40 | 198.00 | Finalize and attention to filing motion for uniform briefing schedule re: motions to withdraw reference (0.2), attention to order and correspond with D. Barron and D. Mohamed regarding same and joint status report (0.2)<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/29/2024 | 41 | P | L924 A103 | 495.00 | 0.50 | 247.50 | Draft joint status report (0.3), correspond with S. Kindseth and J. Swergold regarding same (0.1), correspond with N. Bassett regarding same (0.1)<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/01/2024 | 41 | P | L924 A107 | 495.00 | 0.50 | 247.50 | Correspond with N. Bassett regarding Mei Guo requested revisions to status report (0.2), correspond with J. Swergold and S. Kindseth regarding status report (0.1), finalize status report and attention to filing same (0.2)<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/01/2024 | 68 | P | L924 A104 | 425.00 | 0.30 | 127.50 | Review and revise draft certificate of service from Harneys<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/10/2024 | 41 | P | L924 A107 | 495.00 | 0.20 | 99.00 | Correspond with N. Bassett and PHC1 regarding further status update to the |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|--------------|--------|---|

**Phase ID L924 Civil RICO - 24-05273**

| | | | | | | | | district court and criminal trial<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/16/2024 | 41 | P | L924 | A107 | 495.00 | 0.90 | 445.50 | Correspond and confer with N. Bassett regarding status update for district court re: motions to withdraw the reference (0.2), draft status report for district court proceeding regarding criminal trial developments (0.6), correspond with N. Bassett regarding status report (0.1)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/17/2024 | 41 | P | L924 | A108 | 495.00 | 1.10 | 544.50 | Correspond and confer with S. Kindseth regarding motion to withdraw reference and district court briefing schedule (0.3), correspond and confer with N. Bassett regarding response to motion to withdraw reference and district court briefing schedule (0.2), revise status report and correspond with S. Kindseth and J. Swergold regarding same (0.4), finalize status report and attention to filing same (0.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/30/2024 | 41 | P | L924 | A108 | 495.00 | 1.10 | 544.50 | Confer with S. Kindseth regarding briefing schedule on motion to withdraw reference and MTDs in adversary proceeding (0.3), confer with N. Bassett regarding same (0.2), confer with S. Kindseth regarding briefing schedules and issues for motion to dismiss (0.3), draft status report for district court and correspond with N. Bassett regarding same (0.3)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/31/2024 | 68 | P | L924 | A104 | 425.00 | 0.40 | 170.00 | Review materials related to the foreign defendants, correspond with K. Ahumada<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/31/2024 | 68 | P | L924 | A103 | 425.00 | 0.30 | 127.50 | Final revisions to certificate for Yan Chun Liu and ACA Capital, correspond with K. Ahumada regarding filing of same<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 07/31/2024 | 41 | P | L924 | A104 | 495.00 | 0.50 | 247.50 | Revise status report for district court regarding briefing on motions to withdraw the reference (0.3), correspond with J. Swergold, S. Kindseth and N. Bassett regarding same (0.2)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/01/2024 | 68 | P | L924 | A103 | 425.00 | 0.30 | 127.50 | Finalize certificate of service, correspond with K. Ahumada regarding filing of same<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/01/2024 | 68 | P | L924 | A104 | 425.00 | 0.30 | 127.50 | Proof final certificate for ACA, Qiang Guo, Yan Chun, and Xuebing Wang, correspond with K. Ahumada regarding filing of same<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/01/2024 | 41 | P | L924 | A108 | 495.00 | 0.60 | 297.00 | Correspond with S. Kindseth and J. Swergold regarding joint status report (0.2), correspond with N. Bassett regarding same (0.1), revise joint status report per J. |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Swergold (0.1), finalize status report and attention to filing same (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

**Phase ID L924 Civil RICO - 24-05273**

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|
| 5248.001 | 08/06/2024 | 41 | P | L924 | A107 | 495.00 | 0.30 | 148.50 Correspond and confer with N. Bassett and W. Farmer regarding amending complaint and strategy Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/07/2024 | 41 | P | L924 | A108 | 495.00 | 0.10 | 49.50 Correspond with E. McDaniels regarding confidentiality/protective order Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/11/2024 | 41 | P | L924 | A104 | 495.00 | 0.20 | 99.00 Attention to partially redacted Civil RICO complaint and correspond with B. Ha and D. Barron regarding same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/13/2024 | 41 | P | L924 | A107 | 495.00 | 0.90 | 445.50 Correspond with W. Farmer regarding motion to extend pleading deadlines (0.2), review and comment on motion (0.2), finalize motion and attention to filing same (0.2), correspond with R. Corbi regarding motion in the Civil RICO action (0.1), correspond with N. Bassett regarding Beili Li motion to withdraw the reference (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/15/2024 | 41 | P | L924 | A108 | 495.00 | 0.10 | 49.50 Correspond with I. Ladd-Smith regarding deadline to respond to complaint Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/16/2024 | 54 | P | L924 | A104 | 355.00 | 1.10 | 390.50 Review documents regarding service of defendants (.9); Correspondence with Attorney K. Mitchell regarding the same (.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/16/2024 | 54 | P | L924 | A104 | 355.00 | 0.20 | 71.00 Review/analyze service on Himalaya Currency Clearing Pty Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/16/2024 | 54 | P | L924 | A104 | 355.00 | 0.10 | 35.50 Correspondence with Attorney K. Mitchell regarding service of Himalaya Currency Clearing Pty Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/20/2024 | 41 | P | L924 | A108 | 495.00 | 1.00 | 495.00 Correspond with I. Ladd-Smith regarding Beile Li motion to withdraw the reference (0.2), draft motion to assign Li motion to same briefing schedule as prior motions to withdraw the reference (0.6), review and analyze Li motion (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/21/2024 | 68 | P | L924 | A103 | 425.00 | 0.40 | 170.00 Revise motion to set schedule regarding withdraw the reference Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/21/2024 | 41 | P | L924 | A103 | 495.00 | 0.50 | 247.50 Revise motion to confirm uniform briefing schedule for Beile Li MWR (0.3), correspond and confer with I. Ladd-Smith regarding same (0.2) Despins, Ch 11 Trustee/Luc A. |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|--|

**Phase ID L924 Civil RICO - 24-05273**

| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/22/2024 | 68 | P L924 | A106 | 425.00 | 0.20 | 85.00 | Correspond with S. Pierce regarding issue with ancillary affidavit, correspond with E. Sutton regarding need for new aff |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/22/2024 | 68 | P L924 | A104 | 425.00 | 0.20 | 85.00 | Review affidavits for foreign service materials (Hsin Shih Yu and Xuebing Wang) for filing |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/22/2024 | 41 | P L924 | A104 | 495.00 | 0.20 | 99.00 | Attention to order regarding Beile Li MWR and correspond with N. Bassett regarding same |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/26/2024 | 41 | P L924 | A108 | 495.00 | 0.20 | 99.00 | Correspond with E. McDaniels (Gladys Chow) regarding confidential versions of complaint/confidentiality |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |

| **Total for Phase ID L924** | | | | Billable | | 13.80 | 6,467.00 | Civil RICO - 24-05273 |

**Phase ID L926 Omnibus 24-05275**

| 5248.001 | 05/01/2024 | 41 | P L926 | A108 | 495.00 | 0.40 | 198.00 | Confer and correspond with J. Newton about ROL defendants (0.2), correspond with S. Pierce and attention to stipulation (0.2) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/02/2024 | 96 | P L926 | A101 | 225.00 | 0.30 | 67.50 | Draft Stipulation to extend time (Rule of Law III) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/31/2024 | 68 | P L926 | A104 | 425.00 | 0.40 | 170.00 | Analyze materials related to foreign defendants, correspond with K. Ahumada regarding same |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/31/2024 | 68 | P L926 | A104 | 425.00 | 0.30 | 127.50 | Finalize certs for ACA Capital and China Golden Spring, correspond with K. Ahumada regarding filing of same |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/31/2024 | 70 | P L926 | A101 | 200.00 | 0.20 | 40.00 | Draft E-mail to Attorney Mitchell regarding service matter; review certificates of service filed for specific service |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/01/2024 | 68 | P L926 | A104 | 425.00 | 0.20 | 85.00 | Review information related to service to G Fashion of complaint, correspond with K. Ahumada regarding drafting of same |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/22/2024 | 68 | P L926 | A104 | 425.00 | 0.10 | 42.50 | Review affidavits for foreign service materials for filing |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | Ho Wan Kwok, Debtor |

| **Total for Phase ID L926** | | | | Billable | | 1.90 | 730.50 | Omnibus 24-05275 |

**Phase ID L931 Alter Ego – 24-05249**

| 5248.001 | 05/06/2024 | 20 | P L931 | A105 | 500.00 | 0.10 | 50.00 | Communicate with PRL regarding request for default regarding K-Legacy. |

Case 22-50073   Doc 3702   Filed 10/15/24   Entered 10/15/24 22:22:27   Page 422 of 446

Detail Fee Task Code Billing Report
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/06/2024 | 20 | P | L931 | A103 | 500.00 | 0.60 | 300.00 Draft request for default for K-Legacy. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/07/2024 | 20 | P | L931 | A105 | 500.00 | 0.30 | 150.00 Communicate with Attorney P. Linsey regarding request for default regarding K-Legacy (incl issues re service). Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/07/2024 | 20 | P | L931 | A103 | 500.00 | 1.70 | 850.00 Review and revise request for default for K-Legacy. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/07/2024 | 20 | P | L931 | A106 | 500.00 | 0.30 | 150.00 Communicate with Attorney P. Linsey, E. Sutton, D. Barron regarding service on K-Legacy and certificate of service. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/07/2024 | 41 | P | L931 | A105 | 495.00 | 0.90 | 445.50 Correspond with R. Flynn regarding request for default (0.2), correspond with K. Ahumada regarding compiling materials for same (0.1), correspond and confer with R. Flynn about service of international defendants (0.2), correspond with D. Barron and E. Sutton regarding same (0.2), correspond with D. Barron and R. Flynn regarding international defendants COS (0.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/08/2024 | 20 | P | L931 | A105 | 500.00 | 0.30 | 150.00 Communicate with Attorney Linsey regarding request for default re K-Legacy (incl issues re service) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/09/2024 | 20 | P | L931 | A105 | 500.00 | 0.20 | 100.00 Communicate with Attorney Linsey regarding request for default against K Legacy. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/09/2024 | 20 | P | L931 | A103 | 500.00 | 0.40 | 200.00 Draft/revise request for entry of default. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/09/2024 | 41 | P | L931 | A103 | 495.00 | 0.30 | 148.50 Review/revise request for entry of default and correspond with R. Flynn regarding international service COS Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/10/2024 | 70 | P | L931 | A103 | 200.00 | 0.40 | 80.00 Draft certificate of service for Qiang Guo and K Legacy after review of updated affidavit (.3); send to Attorneys Flynn and Linsey for review (.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/10/2024 | 20 | P | L931 | A103 | 500.00 | 0.50 | 250.00 Draft/revise request for default against K-Legacy and supporting papers. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/10/2024 | 20 | P | L931 | A105 | 500.00 | 0.10 | 50.00 Communicate with Attorney Linsey regarding request for default. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/10/2024 | 20 | P | L931 | A106 | 500.00 | 0.40 | 200.00 Communicate with Attorneys E. Sutton and D. Barron regarding request for default. |

**Phase ID L931 Alter Ego – 24-05249**

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|---|
| **Phase ID L931 Alter Ego – 24-05249** | | | | | | | | |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/10/2024 | 20 | P | L931 A104 | 500.00 | 0.30 | 150.00 | Review/analyze draft certification of service. |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/10/2024 | 20 | P | L931 A105 | 500.00 | 0.60 | 300.00 | Communicate with Attorney Linsey and K. Ahumada regarding certification of service. |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/10/2024 | 41 | P | L931 A105 | 495.00 | 0.40 | 198.00 | Confer with K. Ahumada and correspond with R. Flynn regarding defaulting K Legacy and foreign service (0.2), correspond and confer with K. Ahumada and R. Flynn regarding need for new foreign affidavits and attention to problems with existing affidavit (0.2) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/13/2024 | 41 | P | L931 A105 | 495.00 | 0.20 | 99.00 | Correspond and confer with R. Flynn regarding request for default re: K Legacy |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/14/2024 | 20 | P | L931 A106 | 500.00 | 0.10 | 50.00 | Communicate with Attorney E. Sutton and D. Barron regarding K. Legacy Request for Default. |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/14/2024 | 20 | P | L931 A103 | 500.00 | 0.30 | 150.00 | Draft request to default K-Legacy. |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/16/2024 | 20 | P | L931 A104 | 500.00 | 0.50 | 250.00 | Review request to default K Legacy, including preparation of exhibits. |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/16/2024 | 20 | P | L931 A105 | 500.00 | 0.10 | 50.00 | Communicate with Attorney P. Linsey regarding request for default. |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/16/2024 | 41 | P | L931 A105 | 495.00 | 0.30 | 148.50 | Correspond with R. Flynn regarding request for default (0.1), attention to request for default and confer with R. Flynn regarding exhibits and next steps (0.2) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/17/2024 | 41 | P | L931 A107 | 495.00 | 0.20 | 99.00 | Correspond with N. Bassett regarding default and attention to entry of default |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/31/2024 | 20 | P | L931 A103 | 500.00 | 1.20 | 600.00 | Draft/revise request for default against Qiang Guo. |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/31/2024 | 20 | P | L931 A105 | 500.00 | 0.30 | 150.00 | Communicate with Attorney P. Linsey regarding request for default and describing service. |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/31/2024 | 41 | P | L931 A104 | 495.00 | 0.60 | 297.00 | Review and analyze Qiang Guo request for default and correspond with R. Flynn regarding comments (0.3), correspond with D. Barron, W. Farmer and E. Sutton regarding service (0.3) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|--|------|--------------|--------|--|

**Phase ID L931 Alter Ego – 24-05249**

| Client | Trans Date | Tkpr | H P | Task | Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|------|------|------|--------------|--------|--|
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/02/2024 | 41 | P | L931 | A105 | 495.00 | 0.20 | 99.00 | Correspond with R. Flynn regarding default and next steps |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/04/2024 | 41 | P | L931 | A105 | 495.00 | 0.70 | 346.50 | Correspond and confer with R. Flynn regarding obtaining judgment re: K. Legacy/Qiang Guo (0.3), update trustee regarding progress on default (0.2), correspond with D. Barron regarding default judgment motion (0.1), correspond with R. Flynn regarding Qiang Guo service (0.1) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/28/2024 | 41 | P | L931 | A107 | 495.00 | 1.30 | 643.50 | Correspond with D. Barron and PHC1 regarding confidentiality issues re: motion for default judgment (0.3), review/finalize motion for default judgment and Linsey declaration and attention to filing same (0.8), correspond with D. Barron regarding same and service (0.2) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/01/2024 | 70 | P | L931 | A101 | 200.00 | 0.60 | 120.00 | Serve Trustee's Motion for Default Judgement on non-appearing defendants (.4); draft certificate of service (.2) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/02/2024 | 41 | P | L931 | A107 | 495.00 | 0.40 | 198.00 | Correspond with D. Barron regarding service of motion for default judgment and potential further service (0.2), correspond and confer with K. Ahumada regarding further service and revising COS (0.2) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/12/2024 | 70 | P | L931 | A101 | 200.00 | 0.50 | 100.00 | Serve scheduling order onto defendants via fedex and to counsel via e-mail |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/12/2024 | 70 | P | L931 | A101 | 200.00 | 0.60 | 120.00 | Draft certificate of service for motion for entry of default and scheduling order (.4); draft memo and send to Attorney Linsey for review (.2) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/12/2024 | 41 | P | L931 | A107 | 495.00 | 0.80 | 396.00 | Correspond with D. Mohamed and E. Sutton regarding service of K Legacy motion for default judgment (0.2), attention to service of motion and scheduling order (0.2), revise certificate of service and correspond with K. Ahumada regarding same (0.3), correspond with E. Sutton regarding BVI service (0.1) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/15/2024 | 41 | P | L931 | A104 | 495.00 | 0.30 | 148.50 | Revise COS and correspond with E. Sutton regarding same (0.2), finalize COS and correspond with K. Ahumada (0.1) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/23/2024 | 68 | P | L931 | A104 | 425.00 | 0.20 | 85.00 | attention to response from ES regarding BVI miscellaneous documents served to K Legacy, reply to same |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|---|

**Phase ID L931 Alter Ego – 24-05249**

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | Description |
|--------|-----------|------|-----|-----------|------|---------------|--------|-------------|
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/24/2024 | 68 | P | L931 A104 | 425.00 | 0.40 | 170.00 | analysis of misc BVI documents served with alter ego complaint, corresp with P. Linsey regarding same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/24/2024 | 68 | P | L931 A106 | 425.00 | 0.30 | 127.50 | Review information provided by ES regarding documents served on K Legacy Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/24/2024 | 68 | P | L931 A105 | 425.00 | 0.10 | 42.50 | Confer with P Linsey regarding service Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/26/2024 | 68 | P | L931 A106 | 425.00 | 0.20 | 85.00 | Correspond with E. Sutton regarding need for amended certificate of service Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/29/2024 | 68 | P | L931 A104 | 425.00 | 0.20 | 85.00 | Review amended affidavit for service, revise certificate of service Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/29/2024 | 68 | P | L931 A105 | 425.00 | | 0.00 | Correspond with K. Ahumada and S. Pierce regarding filing of revised certificate of service. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/31/2024 | 70 | P | L931 A101 | 200.00 | 0.30 | 60.00 | Email with Attorney Mitchell; review certs of service filed in search of Anton Development and/or Himalaya Currency service Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/31/2024 | 68 | P | L931 A104 | 425.00 | 0.50 | 212.50 | Analyze materials related to foreign defendants, correspond with K. Ahumada regarding same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/31/2024 | 68 | P | L931 A103 | 425.00 | 0.30 | 127.50 | Final revisions to certs for ACA Capital, China Golden Spring, and Eastern Profit, correspond with K. Ahumada regarding filing of same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/01/2024 | 68 | P | L931 A103 | 425.00 | 0.30 | 127.50 | Finalize certificate of service, correspond with K. Ahumada regarding filing of same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/01/2024 | 68 | P | L931 A104 | 425.00 | 0.30 | 127.50 | proof final foreign certificate for ACA, Eastern Profit, China Golden, and Anton, correspond with K. Ahumada regarding filing of same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/06/2024 | 41 | P | L931 A108 | 495.00 | 0.30 | 148.50 | Correspond with B. Ha regarding confidentiality and sealed complaints (0.2), correspond with D. Barron regarding privilege issues (0.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/11/2024 | 41 | P | L931 A104 | 495.00 | 0.20 | 99.00 | Attention to partially redacted omnibus alter ego complaint and correspond with B. Ha and D. Barron regarding same Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|---|

**Phase ID L931 Alter Ego – 24-05249**

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|---|
| 5248.001 | 08/16/2024 | 68 | P | L931 | A105 | 425.00 | 0.20 | 85.00 | Correspond with S. Smeriglio regarding defendants who received service to prepare for entries of default<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/16/2024 | 68 | P | L931 | A105 | 425.00 | 0.30 | 127.50 | Correspond and confer with E. Sutton and P. Linsey regarding status of foreign defendant service<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/16/2024 | 41 | P | L931 | A107 | 495.00 | 1.00 | 495.00 | Correspond with J. Sklarz and N. Bassett regarding G Club and Gettr representation and Gettr role (0.2), correspond with N. Bassett and correspond and confer with trustee regarding potential defaults for non-appearing defendants (0.2), correspond and confer with E. Sutton and K. Mitchell regarding status of service re: foreign defendants (0.3), correspond with N. Bassett and trustee regarding M. Conway request for extension of time for certain defendants and issues related to these defendants (0.3)<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/17/2024 | 41 | P | L931 | A107 | 495.00 | 0.30 | 148.50 | Correspond with N. Bassett regarding accommodation to G Club defendants regarding time to respond to complaint (0.2), correspond with J. Sklarz regarding G. Club defendants (0.1)<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/18/2024 | 41 | P | L931 | A103 | 495.00 | 1.20 | 594.00 | Draft stipulation for 20 defendants represented by M. Conway (0.7), correspond with N. Bassett regarding same (0.1), research regarding fugitives as civil litigants (0.4)<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/19/2024 | 41 | P | L931 | A105 | 495.00 | 1.40 | 693.00 | Correspond and confer with K. Mitchell and N. Bassett regarding extending defendants' time to respond to complaint and attention to revising stipulation (0.2), correspond with M. Conway regarding stipulation (0.2), review proposed consent motion from M. Conway and correspond with M. Conway and N. Bassett regarding same (0.2), correspond and confer with T. Walsh regarding Mei Guo extension (0.2), correspond with N. Bassett regarding same and review and comment on Mei Guo consent motion (0.2), attention to revised Mei Guo consent motion and correspond with T. Walsh regarding same (0.1), correspond with T. Walsh and S. della Ferra regarding Mei Guo confidentiality issues (0.2), correspond with R. Corbi regarding Gettr (0.1)<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/22/2024 | 68 | P | L931 | A104 | 425.00 | 0.10 | 42.50 | Review affidavits for foreign service materials for filing<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/22/2024 | 54 | P | L931 | A105 | 355.00 | 0.20 | 71.00 | Correspondence with Attorney P. Linsey |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | regarding request for default<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/22/2024 | 41 | P | L931 | A104 | 495.00 | 0.70 | 346.50 | Analyze pleading status of several dozen defendants and correspond with N. Bassett regarding same (0.4), memorandum to S. Smeriglio regarding request for entry of default regarding non-appearing defendants (0.3)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/23/2024 | 68 | P | L931 | A103 | 425.00 | 2.20 | 935.00 | Draft request for entry of default<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/23/2024 | 68 | P | L931 | A105 | 425.00 | 0.30 | 127.50 | Confer with P. Linsey regarding draft of request for entry of default<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/23/2024 | 54 | P | L931 | A105 | 355.00 | 2.50 | 887.50 | Review pleadings in preparation to draft request for default (1.0); Draft and revise request for default (1.5)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/23/2024 | 41 | P | L931 | A105 | 495.00 | 0.80 | 396.00 | Correspond and confer with S. Smeriglio regarding requests for entry of default against numerous defendants in omnibus alter egos action (0.3), correspond with Trustee regarding default judgment motion regarding K Legacy and Qiang Guo (0.1), correspond and confer with K. Mitchell regarding obtaining defaults/international service issues/related declaration (0.3), correspond with trustee regarding same (0.1)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/24/2024 | 68 | P | L931 | A103 | 425.00 | 1.50 | 637.50 | Con't draft of request for entry of default<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/24/2024 | 68 | P | L931 | A105 | 425.00 | 0.10 | 42.50 | Correspond with P. Linsey regarding request for default judgment<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/25/2024 | 54 | P | L931 | A105 | 355.00 | 1.50 | 532.50 | Continue to draft and revise request for entry of default<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/25/2024 | 41 | P | L931 | A104 | 495.00 | 2.20 | 1,089.00 | Review and analyze numerous affidavits regarding foreign service (0.6), review/revise requests for entry of default regarding 16 defendants (1.3), correspond with N. Bassett regarding requests for entry of default (0.2), correspond with K. Mitchell regarding same (0.1)<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/26/2024 | 70 | P | L931 | A101 | 200.00 | 0.20 | 40.00 | Telephone call with Attorney Mitchell regarding filing and service of Request for Default<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/26/2024 | 68 | P | L931 | A105 | 425.00 | 0.30 | 127.50 | Confer with P. Linsey regarding edits to Req for entry of default<br>Despins, Ch 11 Trustee/Luc A. |

**Phase ID L931 Alter Ego – 24-05249**

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|---|

**Phase ID L931 Alter Ego – 24-05249**

|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 08/26/2024 | 68 | P L931 | A105 | 425.00 | 0.20 | 85.00 | Confer with K. Ahumada regarding preparation for filing and service of request for entry of default |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 08/26/2024 | 68 | P L931 | A105 | 425.00 | 0.10 | 42.50 | Correspond with K. Ahumada and S. Pierce regarding service of request for entry and exhibits |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 08/26/2024 | 68 | P L931 | A103 | 425.00 | 1.10 | 467.50 | Review and revise request for entry of default |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 08/26/2024 | 68 | P L931 | A105 | 425.00 | 0.10 | 42.50 | Correspond with P. Linsey regarding edited version of request for entry of default |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 08/26/2024 | 70 | P L931 | A101 | 200.00 | 0.80 | 160.00 | Insert defendant addresses into chart for service of Request for Default; send e-mail to S. Pierce and Attorney Mitchell |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 08/26/2024 | 68 | P L931 | A105 | 425.00 | 0.10 | 42.50 | Correspond with P. Linsey regarding extension of D's time to respond to complaint |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 08/26/2024 | 68 | P L931 | A105 | 425.00 | 0.30 | 127.50 | Confer with P Linsey regarding request for entry of default edits |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 08/26/2024 | 68 | P L931 | A103 | 425.00 | 0.30 | 127.50 | Further review and revise request for entry of default |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 08/26/2024 | 68 | P L931 | A105 | 425.00 | 0.20 | 85.00 | Correspond with P. Linsey regarding final edits of request for defaults |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 08/26/2024 | 68 | P L931 | A105 | 425.00 | 0.20 | 85.00 | Correspond with P. Linsey regarding possible addition of defendants to AE req for default |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 08/26/2024 | 41 | P L931 | A107 | 495.00 | 1.80 | 891.00 | Correspond with N. Bassett and analyze original pleading deadlines per summons for 16 defaulting defendants (0.4), correspond with N. Bassett regarding service of requests for entry of default and international service (0.2), correspond and confer with K. Mitchell regarding request for entry of default for 16 defendants and service (0.3), further revise requests for entry of default regarding 16 defaulting defendants per N. Bassett comments (0.6), correspond with N. Bassett and K. Mitchell regarding same and next steps regarding G Club (0.3) |
|  |  |  |  |  |  |  |  | Despins, Ch 11 Trustee/Luc A. |
|  |  |  |  |  |  |  |  | Ho Wan Kwok, Debtor |
| 5248.001 | 08/27/2024 | 68 | P L931 | A103 | 425.00 | 1.10 | 467.50 | Revise request for entry of default to add G Club entities (1), correspond with P. |

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|---|

**Phase ID L931 Alter Ego – 24-05249**

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | Description |
|--------|-----------|------|-----|-----------|------|---------------|--------|-------------|
| | | | | | | | | Linsey (.1) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/27/2024 | 68 | P | L931 | A105 | 425.00 | 0.20 | 85.00 Confer and correspond with P. Linsey regarding request for entry of default edits |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/27/2024 | 70 | P | L931 | A101 | 200.00 | 0.60 | 120.00 Finalize exhibits for request for entry of default filing |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/27/2024 | 68 | P | L931 | A103 | 425.00 | 0.50 | 212.50 Draft supplemental certificate related to request for entry of default (.3), multiple correspondence with P. Linsey regarding same (.2) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/27/2024 | 68 | P | L931 | A105 | 425.00 | 0.30 | 127.50 Confer with K. Ahumada regarding omitted parties from certificate, correspond with P. Linsey regarding same |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/27/2024 | 68 | P | L931 | A105 | 425.00 | 0.10 | 42.50 Correspond with P. Linsey regarding possible addition of G Clubs to request for default |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/27/2024 | 41 | P | L931 | A105 | 495.00 | 1.70 | 841.50 Correspond with K. Mitchell regarding revised request for entry of default in light of non-appearance for G Club defendants (0.1), further revise request for entry of default (0.4), correspond with N. Bassett and K. Mitchell regarding same (0.2), confer with N. Bassett regarding defaulting non-appearing defendants (0.1), finalize request for entry of default and attention to filing same (0.3), correspond with K. Mitchell and K. Ahumada regarding additional service for request for default (0.2), revise supplemental certificate of service (0.2), correspond with J. Sklarz and N. Bassett regarding G Club defendants (0.2) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/28/2024 | 91 | P | L931 | A101 | 220.00 | 1.00 | 220.00 Continue service of request for default upon defendants. |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/28/2024 | 70 | P | L931 | A101 | 200.00 | 1.30 | 260.00 Service of Request for Default on defendants |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/28/2024 | 70 | P | L931 | A101 | 200.00 | 0.20 | 40.00 Draft e-mail to Attorney Mitchell (.1); File supplemental certificate of service (.1) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/28/2024 | 68 | P | L931 | A105 | 425.00 | 0.20 | 85.00 Correspond with K. Ahumada and P. Linsey regarding filing of supplemental cert |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/28/2024 | 41 | P | L931 | A104 | 495.00 | 2.00 | 990.00 Review and analyze G Club response to request for entry of default and correspond with N. Bassett and correspond and confer with trustee |

Detail Fee Task Code Billing Report
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|---------------|--------|---|
| **Phase ID L931 Alter Ego – 24-05249** | | | | | | | | |
| | | | | | | | | regarding same (0.4), draft response to G Club objection to request for default and motion for extension of time (0.9), correspond with J. Sklarz and N. Bassett regarding withdrawal of G Club filing (0.2), review and comment on G Club further filings and correspond with J. Sklarz regarding same (0.5) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| **Total for Phase ID L931** | | | Billable | | | 52.00 | 22,400.00 | Alter Ego – 24-05249 |
| **Phase ID L932 Cao – 24-05001** | | | | | | | | |
| 5248.001 | 05/09/2024 | 41 | P | L932  A107 | 495.00 | 0.30 | 148.50 | Correspond with D. Barron and N. Bassett regarding stipulation (0.2), correspond with N. Bassett regarding reply (0.1) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/09/2024 | 41 | P | L932  A109 | 495.00 | 1.20 | 594.00 | Attend Zoom hearing on motion for judgment on the pleadings Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| **Total for Phase ID L932** | | | Billable | | | 1.50 | 742.50 | Cao – 24-05001 |
| **Phase ID L933 Spears & Imes LLP** | | | | | | | | |
| 5248.001 | 08/06/2024 | 54 | P | L933  A107 | 355.00 | 0.20 | 71.00 | Correspondence with A. Lomas and J. Lazarus regarding updated schedules Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/06/2024 | 54 | P | L933  A105 | 355.00 | 0.20 | 71.00 | Correspondence with Attorney D. Skalka regarding complaint for new action Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/06/2024 | 54 | P | L933  A107 | 355.00 | 0.10 | 35.50 | Correspondence with A. Lomas on format of schedules for new action Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/06/2024 | 54 | P | L933  A103 | 355.00 | 3.80 | 1,349.00 | Draft pre-petition and post-petition complaint (1.8) Review tolling agreement for purposes of drafting tolling stipulation language in complaint, draft tolling stipulation language (2.0) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/06/2024 | 54 | P | L933  A103 | 355.00 | 0.20 | 71.00 | Draft memorandum to D. Skalka regarding new complaint Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/06/2024 | 54 | P | L933  A103 | 355.00 | 0.50 | 177.50 | Revise new avoidance complaint (.3) Research entities relationship to Debtor (.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/06/2024 | 54 | P | L933  A105 | 355.00 | 0.70 | 248.50 | Continue to research the entity's relationship with the debtor and correspondence with Attorney D. Skalka regarding the same (.5) Review and revise avoidance complaint (.2) Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/08/2024 | 54 | P | L933  A105 | 355.00 | 0.20 | 71.00 | Correspondence with Attorney D. Skalka regarding revisions to complaint Despins, Ch 11 Trustee/Luc A. |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|--|------|--------------|--------|--|

**Phase ID L933 Spears & Imes LLP**

Ho Wan Kwok, Debtor

| 5248.001 | 08/08/2024 | 54 | P | L933 | A103 | 355.00 | 3.50 | 1,242.50 | Draft and revise new avoidance complaint (2.0); Review materials from D. Skalka regarding representation information (1.0), Draft and revise representation language in complaint (.5) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/08/2024 | 54 | P | L933 | A103 | 355.00 | 0.70 | 248.50 | Review and revise second batch of draft avoidance complaints |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/09/2024 | 70 | P | L933 | A101 | 200.00 | 0.20 | 40.00 | File extended tolling agreement under seal |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/09/2024 | 54 | P | L933 | A105 | 355.00 | 0.40 | 142.00 | Review revisions to complaint (.2); Correspondence from D. Skalka regarding new tolling stipulation (.2) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |

| **Total for Phase ID L933** | | | | | Billable | | 10.70 | 3,767.50 | Spears & Imes LLP |

**Phase ID L934 ACASS U.S.A. Inc – 24-05282**

| 5248.001 | 07/11/2024 | 5 | P | L934 | A105 | 475.00 | 0.20 | 95.00 | Draft memo to Attorney Linsey regarding action against ACASS USA |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/16/2024 | 41 | P | L934 | A105 | 495.00 | 0.80 | 396.00 | Correspond with K. Ahumada and review/finalize notice of avoidance action procedures (0.3), correspond with K. Ahumada regarding service (0.1), memorandum to trustee regarding complaint filing and ACASS issues (0.3), correspond with N. Kinsella regarding commencement of avoidance action (0.1) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/16/2024 | 41 | P | L934 | A105 | 495.00 | 0.10 | 49.50 | Attention to issuance of ACASS USA summons and correspond with K. Ahumada regarding same |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/29/2024 | 70 | P | L934 | A101 | 200.00 | 0.40 | 80.00 | Draft notice of applicability of avoidance procedures and send draft notice to Attorney Linsey |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/29/2024 | 70 | P | L934 | A101 | 200.00 | 0.20 | 40.00 | File notice of applicability of avoidance procedures in ACASS case |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/01/2024 | 41 | P | L934 | A107 | 495.00 | 0.30 | 148.50 | Correspond with D. Mohamed regarding investigating registered agent/service issues (0.2), correspond with K. Ahumada regarding service (0.1) |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/06/2024 | 70 | P | L934 | A101 | 200.00 | 0.70 | 140.00 | Service of ACASS complaint, notice, and summons via us mail, federal express, and e-mail |
| | | | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/06/2024 | 70 | P | L934 | A101 | 200.00 | 0.40 | 80.00 | Draft ACASS certificate of service and send to Attorney Mitchell for review |

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|---|

**Phase ID L934 ACASS U.S.A. Inc – 24-05282**

| 5248.001 | 08/06/2024 | 68 | P | L934 | A105 | 425.00 | 0.20 | 85.00 | Correspond with P. Linsey and K. Ahumada regarding recent ACASS complaint and service of same<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/06/2024 | 41 | P | L934 | A104 | 495.00 | 0.40 | 198.00 | Analyze service issues and memorandum to K. Ahumada and K. Mitchell regarding service of process<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/07/2024 | 68 | P | L934 | A103 | 425.00 | 0.30 | 127.50 | Review and correspond with K. Ahumada regarding service of complaint and summons<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/09/2024 | 68 | P | L934 | A103 | 425.00 | 0.20 | 85.00 | Review certificate of service, correspond with P. Linsey and K. Ahumada regarding same<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/09/2024 | 41 | P | L934 | A103 | 495.00 | 0.30 | 148.50 | Revise certificate of service and correspond with K. Mitchell and K. Ahumada regarding same<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID L934** | | | | | Billable | | 4.50 | 1,673.00 | ACASS U.S.A. Inc – 24-05282 |

**Phase ID L941 Zendesk Inc - 24-05299**

| 5248.001 | 08/29/2024 | 68 | P | L941 | A104 | 425.00 | 0.10 | 42.50 | Review certificate of service for filing<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID L941** | | | | | Billable | | 0.10 | 42.50 | Zendesk Inc - 24-05299 |

**Phase ID L943 Qun Ju - 24-05301**

| 5248.001 | 08/29/2024 | 68 | P | L943 | A108 | 425.00 | 0.10 | 42.50 | Review certificate of service for filing<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID L943** | | | | | Billable | | 0.10 | 42.50 | Qun Ju - 24-05301 |

**Phase ID L944 Whole Alpha Trading LLC - 24-05302**

| 5248.001 | 08/29/2024 | 68 | P | L944 | A104 | 425.00 | 0.20 | 85.00 | Review certificate of service for filing<br>Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID L944** | | | | | Billable | | 0.20 | 85.00 | Whole Alpha Trading LLC - 24-05302 |

**Phase ID L953 Bouillor Holdings Limited et al - 24-05311**

| 5248.001 | 08/15/2024 | 41 | P | L953 | A107 | 495.00 | 2.80 | 1,386.00 | Correspond and confer with D. Barron regarding new avoidance action (0.2) review/analyze/finalize complaint (1.1), review/analyze/finalize motion to seal (0.3), correspond and confer with D. Barron and PHC1 regarding civil cover sheet and information needed to commence adversary proceeding (0.3), correspond and confer with PHC1 regarding revisions to civil cover sheet (0.2), correspond with PHC1 regarding public/redacted version of complaint (0.2), attention to filing new adversary |

Case 22-50073    Doc 3702    Filed 10/15/24    Entered 10/15/24 22:22:27    Page 433 of 446

Detail Level 5 / code Time Report
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | H P | Task Code | Rate | Hours to Bill | Amount | |
|--------|-----------|------|-----|-----------|------|--------------|--------|---|
| **Phase ID L953 Bouillor Holdings Limited et al - 24-05311** | | | | | | | | |
| | | | | | | | | proceeding and related documents (0.3), correspond with D. Barron and PHC1 regarding same (0.1), correspond with K. Ahumada regarding notices of appearance for PH counsel (0.1) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/27/2024 | 41 | P | L953  A107 | 495.00 | 0.60 | 297.00 | Correspond with E. Sutton regarding confidentiality issues and Mei Guo request for unsealed complaint (0.2), review and analyze complaint (0.4) |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| **Total for Phase ID L953** | | | | Billable | | 3.40 | 1,683.00 | Bouillor Holdings Limited et al - 24-05311 |
| | | | | | | | | |
| **Phase ID L955 McLaren Racing Limited - 24-05279** | | | | | | | | |
| 5248.001 | 08/02/2024 | 96 | P | L955  A103 | 225.00 | 0.20 | 45.00 | Draft stipulation for extension of time |
| | | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| **Total for Phase ID L955** | | | | Billable | | 0.20 | 45.00 | McLaren Racing Limited - 24-05279 |

| | GRAND TOTALS | |
|---|---|---|
| Billable | 2,874.40 | 1,280,770.00 |

# **EXHIBIT F**

**(Expenses Detail)**

Detail Cost Task Code Billing Report
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task Code | | Rate | Amount | |
|---|---|---|---|---|---|---|---|

**Phase ID B110 Case Administration**

| 5248.001 | 06/30/2024 | 8 | B110 | E106 | | 429.70 | Online research - Pacer Usage 4/1/24 through 6/30/24 |
| | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | Ho Wan Kwok, Debtor |

**Total for Phase ID B110** | | | | | Billable | 429.70 | Case Administration

**Phase ID B210 Business Operations**

| 5248.001 | 05/02/2024 | 8 | B210 | E106 | | 86.36 | Legal Research-Lexis Nexis-Attorney Smeriglio |
| | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/03/2024 | 8 | B210 | E106 | | 83.76 | Legal Research-Lexis Nexis-Attorney Smeriglio |
| | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/04/2024 | 8 | B210 | E106 | | 13.77 | Legal Research-Lexis Nexis-Attorney Smeriglio |
| | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/05/2024 | 8 | B210 | E106 | | 4.06 | Legal Research-Lexis Nexis-Attorney Smeriglio |
| | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/06/2024 | 8 | B210 | E106 | | 73.91 | Legal Research-Lexis Nexis-Attorney Smeriglio |
| | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/13/2024 | 8 | B210 | E106 | | 29.88 | Legal Research-Lexis Nexis-Attorney Smeriglio |
| | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/13/2024 | 8 | B210 | E106 | | 41.38 | Legal Research-Lexis Nexis-Attorney Linsey-Total for the month of May 2024 |
| | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/23/2024 | 8 | B210 | E106 | | 9.56 | Legal Research-Lexis Nexis-Attorney Smeriglio |
| | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/03/2024 | 8 | B210 | E106 | | 108.40 | Legal Research-Lexis Nexis-Attorney Mitchell-Total for the month of June 2024 |
| | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/05/2024 | 8 | B210 | E106 | | 698.91 | Legal Research-Lexis Nexis-Attorney Smeriglio-Total for the month of June 2024 |
| | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/21/2024 | 8 | B210 | E106 | | 14.59 | Legal Research-Lexis Nexis-Attorney Graham |
| | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/30/2024 | 8 | B210 | E106 | | 5.67 | Legal Research-Lexis Nexis-Attorney Linsey |
| | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/01/2024 | 8 | B210 | E106 | | 116.98 | Legal Research-Lexis Nexis-Attorney P. Linsey-Total for the month of July 2024 |
| | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/11/2024 | 8 | B210 | E106 | | 40.56 | Legal Research-Lexis Nexis-Attorney R. Flynn-Total for the month of July 2024 |
| | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/12/2024 | 8 | B210 | E106 | | 4.51 | Legal Research-Lexis Nexis-Attorney K. Mitchell |
| | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/23/2024 | 8 | B210 | E106 | | 25.17 | Legal Research-Lexis Nexis-Attorney J Graham |
| | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/25/2024 | 8 | B210 | E106 | | 9.97 | Legal Research-Lexis Nexis-J Graham |
| | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/26/2024 | 8 | B210 | E106 | | 5.82 | Legal Research-Lexis Nexis-J Graham |
| | | | | | | | Despins, Ch 11 Trustee/Luc A. |

Date: 10/15/2024

Case 22-50073    Doc 3702    Filed 10/15/24    Entered 10/15/24 22:22:27    Page 436 of
446

Page: 2

Detail Cost Task Code Billing Report
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task Code | Rate | Amount | |
|---|---|---|---|---|---|---|

**Phase ID B210 Business Operations**

| | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/28/2024 | 8 | B210 | E106 | 6.17 | Legal Research-Lexis Nexis-J Graham |
| | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/01/2024 | 8 | B210 | E106 | 110.43 | Legal Research-Lexis Nexis-Attorney P. Linsey-Total for the month of Aug 2024 |
| | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/13/2024 | 8 | B210 | E106 | 141.52 | Legal Research-Lexis Nexis-Attorney S. Smeriglio-Total for the month of Aug 2024 |
| | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/14/2024 | 8 | B210 | E106 | 35.58 | Legal Research-Lexis Nexis-Attorney J. Graham- Total for the month of Aug 2024 |
| | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/17/2024 | 8 | B210 | E106 | 43.84 | Legal Research-Lexis Nexis-Attorney K. Mitchell |
| | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/18/2024 | 8 | B210 | E106 | 6.51 | Legal Research-Lexis Nexis-Attorney K. Mitchell |
| | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/22/2024 | 8 | B210 | E106 | 31.40 | Legal Research-Lexis Nexis-Attorney K. Mitchell |
| | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/27/2024 | 8 | B210 | E106 | 13.95 | Legal Research-Lexis Nexis-Attorney R. Flynn |
| | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | Ho Wan Kwok, Debtor |

**Total for Phase ID B210**    Billable    1,762.66    Business Operations

**Phase ID L110 Fact Investigation/Development**

| 5248.001 | 05/01/2024 | 8 | L110 | E107 | 30.11 | Federal Express - Delivery service to Office of the General Counsel Microsoft Corporation |
| | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/10/2024 | 8 | L110 | E107 | 18.92 | Federal Express - Delivery service to HCHK Property Management, Inc. |
| | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/10/2024 | 8 | L110 | E107 | 41.66 | Federal Express - Delivery service to Min Yang |
| | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/16/2024 | 8 | L110 | E107 | 23.36 | Federal Express - Delivery service to China CITIC Bank International |
| | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/16/2024 | 8 | L110 | E107 | 26.34 | Federal Express - Delivery service to Intesa Sanpaolo |
| | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/16/2024 | 8 | L110 | E107 | 26.34 | Federal Express - Delivery service to Lloyds Bank PLC |
| | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/16/2024 | 8 | L110 | E107 | 57.45 | Federal Express - Delivery service to Evan Cramer |
| | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/16/2024 | 8 | L110 | E107 | 25.94 | Federal Express - Delivery service to Richard Leahy |
| | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/16/2024 | 8 | L110 | E107 | 25.94 | Federal Express - Delivery service to Lukasz Lasota |
| | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/16/2024 | 8 | L110 | E107 | 25.94 | Federal Express - Delivery service to Thomas McHale |
| | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/16/2024 | 8 | L110 | E107 | 25.94 | Federal Express - Delivery service to Sean Lynch |

Date: 10/15/2024
Case 22-50073    Doc 3702    Filed 10/15/24    Entered 10/15/24 22:22:27    Page 437 of
446
Detail Cost Task Code Billing Report
NEUBERT, PEPE & MONTEITH, P.C.
Page: 3

| Client | Trans Date | Tkpr | Task Code | | Rate | Amount | |
|--------|-----------|------|-----------|--|------|--------|--|

**Phase ID L110 Fact Investigation/Development**

| | | | | | | | |
|--------|-----------|------|-----------|--|------|--------|--|
| | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/16/2024 | 8 | L110 | E107 | | 28.91 | Federal Express - Delivery service to Thomas Guarino |
| | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/16/2024 | 8 | L110 | E107 | | 72.29 | Federal Express - Delivery service to Summer L. Bridges |
| | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/16/2024 | 8 | L110 | E107 | | 29.93 | Federal Express - Delivery service to Michael Baranowitz |
| | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/16/2024 | 8 | L110 | E107 | | 29.93 | Federal Express - Delivery service to Maya Fawaz |
| | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/16/2024 | 8 | L110 | E107 | | 36.77 | Federal Express - Delivery service to Andrea Volpe |
| | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/16/2024 | 8 | L110 | E107 | | 23.36 | Federal Express - Delivery service to Cogency Global Inc. |
| | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/16/2024 | 8 | L110 | E107 | | 26.34 | Federal Express - Delivery service to Revolut Ltd. |
| | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/16/2024 | 8 | L110 | E107 | | 22.73 | Federal Express - Delivery service to Headwater Service, LLC |
| | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/16/2024 | 8 | L110 | E107 | | 22.73 | Federal Express - Delivery service RM Sotheby's |
| | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/16/2024 | 8 | L110 | E107 | | 29.93 | Federal Express - Delivery service to Dean M. Rabideau |
| | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/16/2024 | 8 | L110 | E107 | | 34.61 | Federal Express - Delivery service to Dean M. Rabideau |
| | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/16/2024 | 8 | L110 | E107 | | 25.94 | Federal Express - Delivery service to Makaya Randall |
| | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/16/2024 | 8 | L110 | E107 | | 39.99 | Federal Express - Delivery service to Eddy Aquino aka Eddy Sanchez |
| | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/16/2024 | 8 | L110 | E107 | | 129.71 | Federal Express - Delivery service to Lloyds Bank PLC |
| | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/16/2024 | 8 | L110 | E107 | | 129.71 | Federal Express - Delivery service to Cimn Bank Berhad aka Cimb Islamic Bank |
| | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/16/2024 | 8 | L110 | E107 | | 151.02 | Federal Express - Delivery service to Cimn Bank Berhad aka Cimb Islamic Bank |
| | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/16/2024 | 8 | L110 | E107 | | 129.71 | Federal Express - Delivery service to Montacute Yards |
| | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/16/2024 | 8 | L110 | E107 | | 141.24 | Federal Express - Delivery service to H.R. Owen PLC |
| | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/16/2024 | 8 | L110 | E107 | | 141.24 | Federal Express - Delivery service to RM Sotheby |
| | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/16/2024 | 8 | L110 | E107 | | 129.10 | Federal Express - Delivery service to Xiaoming Liu |
| | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | Ho Wan Kwok, Debtor |

Detail Cost Task Code Billing Report
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task Code | Rate | Amount | |
|--------|-----------|------|-----------|------|--------|---|
| **Phase ID L110 Fact Investigation/Development** | | | | | | |
| 5248.001 | 05/24/2024 | 8 | L110 | E107 | | 63.12 | Federal Express - Delivery service to Xiaoming Liu Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/24/2024 | 8 | L110 | E107 | | 48.81 | Federal Express - Delivery service to Casey McGushin Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/24/2024 | 8 | L110 | E107 | | 39.00 | Federal Express - Delivery service to Shawn R. Fox Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/24/2024 | 8 | L110 | E107 | | 20.28 | Federal Express - Delivery service to Barry Lax Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/24/2024 | 8 | L110 | E107 | | 34.37 | Federal Express - Delivery service to Affiliated Adjustment Group, LTD Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/24/2024 | 8 | L110 | E107 | | 48.89 | Federal Express - Delivery service to Chao-Chih Chiu, Keyi Zilkie Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/24/2024 | 8 | L110 | E107 | | 25.99 | Federal Express - Delivery service to Corporate Creations Network Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/24/2024 | 8 | L110 | E107 | | 34.37 | Federal Express - Delivery service to Dundon Advisers LLC Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/24/2024 | 8 | L110 | E107 | | 34.37 | Federal Express - Delivery service to Edmiston and Company Limited Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/24/2024 | 8 | L110 | E107 | | 34.37 | Federal Express - Delivery service to Eisner Advisory Group LLC Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/24/2024 | 8 | L110 | E107 | | 34.37 | Federal Express - Delivery service to Ivey, Barnum & O'Mara LLC Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/24/2024 | 8 | L110 | E107 | | 56.09 | Federal Express - Delivery service to Xiaoxiao Lin Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/24/2024 | 8 | L110 | E107 | | 58.71 | Federal Express - Delivery service to Yuanlin Liu Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/24/2024 | 8 | L110 | E107 | | 48.89 | Federal Express - Delivery service to Stretto Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/24/2024 | 8 | L110 | E107 | | 54.78 | Federal Express - Delivery service to Ning Zhao Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/24/2024 | 8 | L110 | E107 | | 39.00 | Federal Express - Delivery service to Gregory A. Coleman Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/29/2024 | 8 | L110 | E107 | | 15.11 | Federal Express - Delivery service to RM Sotheby's Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/31/2024 | 8 | L110 | E113 | | 356.75 | Metro Attorney Service, Inc.-Subpoena fees-IRS Subpoena Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 06/28/2024 | 8 | L110 | E108 | | 177.55 | Postage Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/03/2024 | 8 | L110 | E108 | | 67.52 | Postage Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/10/2024 | 8 | L110 | E107 | | 22.38 | Federal Express - Delivery service to N.A.R. Enterprises Inc. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/10/2024 | 8 | L110 | E107 | | 29.24 | Federal Express - Delivery service to N.A.R. Enterprises Inc. d/b/a Luxury |

Date: 10/15/2024

Case 22-50073    Doc 3702    Filed 10/15/24    Entered 10/15/24 22:22:27    Page 439 of 446

Detail Cost Task Code Billing Report
NEUBERT, PEPE & MONTEITH, P.C.

Page: 5

| Client | Trans Date | Tkpr | Task | Code | Rate | Amount | |
|--------|-----------|------|------|------|------|--------|---|

**Phase ID L110 Fact Investigation/Development**

| Client | Trans Date | Tkpr | Task | Code | Amount | Description |
|--------|-----------|------|------|------|--------|-------------|
| | | | | | | Cleaning NY |
| | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/10/2024 | 8 | L110 | E107 | 18.43 | Federal Express - Delivery service to Luxury Cleaning NY c/o Comprehensive Business Service |
| | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/26/2024 | 8 | L110 | E108 | 15.55 | Postage |
| | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/06/2024 | 8 | L110 | E108 | 94.01 | Postage |
| | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/06/2024 | 8 | L110 | E107 | 18.80 | Federal Express - Delivery service to ACASS U.S.A. Inc. |
| | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/06/2024 | 8 | L110 | E107 | 48.37 | Federal Express - Delivery service to Andre Khury |
| | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/09/2024 | 8 | L110 | E113 | 1,545.00 | Metro Attorney Service, Inc.-Subpoena fees |
| | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/09/2024 | 8 | L110 | E116 | 127.30 | Reliable Wilmington-Trial transcripts-KWOK |
| | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/13/2024 | 8 | L110 | E123 | 429.00 | First American Title Ins-Other professional services for title search of 373 Taconic Road, Greenwich |
| | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/13/2024 | 8 | L110 | E107 | 25.76 | Federal Express - Delivery service to Philips Murrah |
| | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/13/2024 | 8 | L110 | E107 | 29.92 | Federal Express - Delivery service to Hughs Federal Credit Union |
| | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/13/2024 | 8 | L110 | E107 | 25.25 | Federal Express - Delivery service to Lake City Bank |
| | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/13/2024 | 8 | L110 | E107 | 25.76 | Federal Express - Delivery service to MidFirst Bank |
| | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/13/2024 | 8 | L110 | E107 | 25.25 | Federal Express - Delivery service to Old National Bank |
| | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/13/2024 | 8 | L110 | E107 | 15.52 | Federal Express - Delivery service to Rockland Trust Company |
| | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/13/2024 | 8 | L110 | E107 | 18.72 | Federal Express - Delivery service to United Bank |
| | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/13/2024 | 8 | L110 | E107 | 29.92 | Federal Express - Delivery service to Vantage West Credit Union |
| | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/13/2024 | 8 | L110 | E107 | 15.52 | Federal Express - Delivery service to Dedham Savings |
| | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/13/2024 | 8 | L110 | E107 | 15.52 | Federal Express - Delivery service to Metro Credit Union |
| | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/13/2024 | 8 | L110 | E107 | 15.52 | Federal Express - Delivery service to Credit Agricole CIB Corp. |
| | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/19/2024 | 8 | L110 | E124 | 70.00 | Greenwich Town Clerk-Other expense for recording fee for Deed |
| | | | | | | Despins, Ch 11 Trustee/Luc A. |

Date: 10/15/2024    Case 22-50073    Doc 3702    Filed 10/15/24    Entered 10/15/24 22:22:27    Page 440 of 446    Page: 6

Detail Cost Task Code Billing Report
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task Code | | Rate | Amount | |
|--------|-----------|------|-----------|--|------|--------|--|

**Phase ID L110 Fact Investigation/Development**

| | | | | | | | |
|--------|-----------|------|------|------|--|--------|--|
| | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/19/2024 | 8 | L110 | E124 | | 70.00 | Stamford Town Clerk-Other expense for recording fee for Deed |
| | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/19/2024 | 8 | L110 | E124 | | 70.00 | Greenwich Town Clerk-Other expense for recording fee for Deed (2) |
| | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/19/2024 | 8 | L110 | E124 | | 70.00 | Stamford Town Clerk-Other expense for recording fee for Deed (2) |
| | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/19/2024 | 8 | L110 | E107 | | 14.98 | Federal Express - Delivery service to Corporation Service Company |
| | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/20/2024 | 8 | L110 | E107 | | 36.97 | Federal Express - Delivery service Leanne Li |
| | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/21/2024 | 8 | L110 | E108 | | 27.02 | Postage |
| | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/22/2024 | 8 | L110 | E107 | | 18.68 | Federal Express - Delivery service to Kionasoft LLC |
| | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/22/2024 | 8 | L110 | E107 | | 18.68 | Federal Express - Delivery service to Kionasoft LLC c/o Harvard Business Services |
| | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/22/2024 | 8 | L110 | E107 | | 18.68 | Federal Express - Delivery service to Zendesk Inc. c/o The Corporation Trust Company |
| | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/22/2024 | 8 | L110 | E107 | | 34.42 | Federal Express - Delivery service to Zendesk, Inc. |
| | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/22/2024 | 8 | L110 | E107 | | 34.42 | Federal Express - Delivery service to Mikkel Svane |
| | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/22/2024 | 8 | L110 | E107 | | 29.85 | Federal Express - Delivery service to Zendesk, Inc. c/o CT Corporation System |
| | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/22/2024 | 8 | L110 | E107 | | 15.49 | Federal Express - Delivery service to Whole Alpha Trading LLC |
| | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/22/2024 | 8 | L110 | E107 | | 22.61 | Federal Express - Delivery service to Yanming Wang |
| | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/22/2024 | 8 | L110 | E107 | | 22.61 | Federal Express - Delivery service to Whole Alpha Trading, LLC |
| | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/22/2024 | 8 | L110 | E107 | | 36.97 | Federal Express - Delivery service to Qun Ju |
| | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/22/2024 | 8 | L110 | E115 | | 643.20 | Reliable Wilmington-Daily transcripts-original |
| | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/26/2024 | 8 | L110 | E107 | | 15.52 | Federal Express - Delivery service to Google LLC |
| | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/26/2024 | 8 | L110 | E107 | | 45.15 | Federal Express - Delivery service to Gaosheng Guo Yan Zhao |
| | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/26/2024 | 8 | L110 | E107 | | 15.52 | Federal Express - Delivery service to Hong Qi Qu Nan Tong Si Jian |
| | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | Ho Wan Kwok, Debtor |

| Client | Trans Date | Tkpr | Task Code | | Rate | Amount | |
|--------|-----------|------|-----------|---|------|--------|---|
| **Phase ID L110 Fact Investigation/Development** | | | | | | | |
| 5248.001 | 08/26/2024 | 8 | L110 | E107 | | 42.60 | Federal Express - Delivery service to Liehong Zhuang Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/26/2024 | 8 | L110 | E107 | | 15.52 | Federal Express - Delivery service to Wayne Wei Zhu, Esq. Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/26/2024 | 8 | L110 | E107 | | 15.52 | Federal Express - Delivery service to Eisner Advisory Group LLC Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/26/2024 | 8 | L110 | E107 | | 29.92 | Federal Express - Delivery service to Chao-Chih Chiu Huizhen Wang Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/26/2024 | 8 | L110 | E107 | | 20.10 | Federal Express - Delivery service to Alissa M. Nann Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/26/2024 | 8 | L110 | E107 | | 32.90 | Federal Express - Delivery service to Samuel Dan Nunberg Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/26/2024 | 8 | L110 | E107 | | 25.76 | Federal Express - Delivery service to Corporate Creations Network Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/26/2024 | 8 | L110 | E107 | | 15.52 | Federal Express - Delivery service to Ivey, Barnum & O'Mara LLC Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/26/2024 | 8 | L110 | E107 | | 29.92 | Federal Express - Delivery service to Stretto Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/26/2024 | 8 | L110 | E107 | | 37.05 | Federal Express - Delivery service to Xiaoxiao Lin Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/26/2024 | 8 | L110 | E107 | | 39.65 | Federal Express - Delivery service to Yuanlin Liu Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/26/2024 | 8 | L110 | E107 | | 15.52 | Federal Express - Delivery service to Edmiston and Company Limited Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/26/2024 | 8 | L110 | E107 | | 35.75 | Federal Express - Delivery service to Ning Zhao Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/26/2024 | 8 | L110 | E107 | | 15.52 | Federal Express - Delivery service to Affiliated Adjustment Group, LLC Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/26/2024 | 8 | L110 | E107 | | 15.52 | Federal Express - Delivery service to Dundon Advisers LLC Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/26/2024 | 8 | L110 | E107 | | 20.10 | Federal Express - Delivery service to Romer Debbas LLC Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/26/2024 | 8 | L110 | E107 | | 62.98 | Federal Express - Delivery service to Bravo Luck Limited Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/26/2024 | 8 | L110 | E107 | | 62.98 | Federal Express - Delivery service to Xiaoming Liu Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/26/2024 | 8 | L110 | E107 | | 20.10 | Federal Express - Delivery service to Gregory A. Coleman Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/28/2024 | 8 | L110 | E107 | | 30.06 | Federal Express - Delivery service to G. Music LLC Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 08/28/2024 | 8 | L110 | E107 | | 59.03 | Federal Express - Delivery service to G. Music LLC c/o Greenberg Trauring LLP Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

Detail Cost Task Code Billing Report
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task | Code | Rate | Amount | |
|--------|-----------|------|------|------|------|--------|--|

**Phase ID L110 Fact Investigation/Development**

| 5248.001 | 08/28/2024 | 8 | L110 | E107 | | 27.81 | Federal Express - Delivery service to Karin Maistrello<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/28/2024 | 8 | L110 | E107 | | 30.23 | Federal Express - Delivery service to Saraca Media Group Inc.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/28/2024 | 8 | L110 | E107 | | 30.23 | Federal Express - Delivery service to Seven Mission Group LLC<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/28/2024 | 8 | L110 | E107 | | 69.86 | Federal Express - Delivery service to G Club Operations LLC<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/28/2024 | 8 | L110 | E107 | | 66.00 | Federal Express - Delivery service to Majestic View Manor<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/28/2024 | 8 | L110 | E107 | | 66.00 | Federal Express - Delivery service to China Golden Spring Group LTD.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/28/2024 | 8 | L110 | E107 | | 66.00 | Federal Express - Delivery service to Anton Development Limited<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/28/2024 | 8 | L110 | E107 | | 80.64 | Federal Express - Delivery service to G Club Intl. Limited<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/28/2024 | 8 | L110 | E107 | | 62.98 | Federal Express - Delivery service to Bravo Luck Limited<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/28/2024 | 8 | L110 | E107 | | 62.98 | Federal Express - Delivery service to Freedom Media Ventures<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/28/2024 | 8 | L110 | E107 | | 62.98 | Federal Express - Delivery service to Jovial Century Limited<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/28/2024 | 8 | L110 | E107 | | 62.98 | Federal Express - Delivery service to Leading Shine Limited<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/28/2024 | 8 | L110 | E107 | | 62.98 | Federal Express - Delivery service to Next Tycoon Investments Limited<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/28/2024 | 8 | L110 | E107 | | 62.98 | Federal Express - Delivery service to Wise Creation International LTD<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/28/2024 | 8 | L110 | E107 | | 20.39 | Federal Express - Delivery service to Saraca Media Group, Inc.<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 08/31/2024 | 8 | L110 | E115 | | 160.80 | Reliable Wilmington-Daily transcripts-original<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |

**Total for Phase ID L110**     Billable     8,554.84    Fact Investigation/Development

**Phase ID L120 Analysis/Strategy**

| 5248.001 | 08/12/2024 | 8 | L120 | E111 | | 178.00 | Patrick Linsey-Meal expense for team lunch meeting<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |

**Total for Phase ID L120**     Billable     178.00    Analysis/Strategy

**Phase ID L210 Pleadings**

| 5248.001 | 05/01/2024 | 8 | L210 | E113 | | 148.40 | Metro Attorney Service-Subpoena service fee<br>Despins, Ch 11 Trustee/Luc A.<br>Ho Wan Kwok, Debtor |
| 5248.001 | 05/02/2024 | 8 | L210 | E113 | | 195.00 | Metro Attorney Service-Subpoena service fee<br>Despins, Ch 11 Trustee/Luc A. |

**Detail Cost Task Code Billing Report**

NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task Code | | Rate | Amount | |
|---|---|---|---|---|---|---|---|
| | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/10/2024 | 8 | L210 | E107 | | 63.38 | Federal Express-Delivery service to Shin Hsin Yu |
| | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/24/2024 | 8 | L210 | E107 | | 63.12 | Federal Express-Delivery service to Bravo Luck Limited in Tortola, VG |
| | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/29/2024 | 8 | L210 | E107 | | 62.98 | Federal Express-Delivery services to HR Owen, PC in London |
| | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/29/2024 | 8 | L210 | E107 | | 62.98 | Federal Express-Delivery services to Payrnet Limited, in London |
| | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/29/2024 | 8 | L210 | E107 | | 62.98 | Federal Express-Delivery services to Lloyds Bank, PLC in London |
| | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/29/2024 | 8 | L210 | E107 | | 62.98 | Federal Express-Delivery services to CMN Bank Berhad AKA Cimb Islamic, in London |
| | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/29/2024 | 8 | L210 | E107 | | 74.70 | Federal Express-Delivery services to CIMN Bank in Kuala Lumpur, MY |
| | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | Ho Wan Kwok, Debtor |
| 5248.002 | 05/30/2024 | 8 | L210 | E113 | | 108.60 | Metro Attorney Service-Subpoena service fee |
| | | | | | | | Genever Holdings Corporation |
| | | | | | | | Bankruptcy Representation |
| 5248.002 | 05/30/2024 | 8 | L210 | E113 | | 108.60 | Metro Attorney Service-Subpoena service fee |
| | | | | | | | Genever Holdings Corporation |
| | | | | | | | Bankruptcy Representation |
| 5248.001 | 05/30/2024 | 8 | L210 | E113 | | 303.60 | Metro Attorney Service, Inc.-Subpoena service fees |
| | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/30/2024 | 8 | L210 | E113 | | 208.60 | Metro Attorney Service-Subpoena service fee |
| | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | Ho Wan Kwok, Debtor |
| 5248.002 | 05/31/2024 | 8 | L210 | E113 | | 148.60 | Metro Attorney Service-Subpoena service fee |
| | | | | | | | Genever Holdings Corporation |
| | | | | | | | Bankruptcy Representation |
| 5248.001 | 05/31/2024 | 8 | L210 | E113 | | 378.39 | Metro Attorney Service-Subpoena service fee |
| | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/31/2024 | 8 | L210 | E113 | | 356.75 | Metro Attorney Service-Subpoena service fee |
| | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/31/2024 | 8 | L210 | E113 | | 356.75 | Metro Attorney Service-Subpoena service fee |
| | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/31/2024 | 8 | L210 | E113 | | 463.50 | Metro Attorney Service-Subpoena service fees for civil process clerk and IRS |
| | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/02/2024 | 8 | L210 | E113 | | 208.60 | Metro Attorney Service-Subpoena service fee |
| | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/03/2024 | 8 | L210 | E113 | | 269.00 | Metro Attorney Service-Subpoena service fee |
| | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/03/2024 | 8 | L210 | E113 | | 269.50 | Metro Attorney Service-Subpoena service fee |
| | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/04/2024 | 8 | L210 | E107 | | 185.76 | Federal Express-Delivery services to Qiang Guo in London |
| | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/05/2024 | 8 | L210 | E113 | | 269.50 | Metro Attorney Service-Subpoena service fee |
| | | | | | | | Despins, Ch 11 Trustee/Luc A. |

Date: 10/15/2024

Case 22-50073    Doc 3702    Filed 10/15/24    Entered 10/15/24 22:22:27    Page 444 of 446

Page: 10

Detail Cost Task Code Billing Report
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task Code | | Rate | Amount | |
|---|---|---|---|---|---|---|---|

**Phase ID L210 Pleadings**

| | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/06/2024 | 8 | L210 | E113 | | 253.60 | Metro Attorney Service-Subpoena service fee |
| | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | Ho Wan Kwok, Debtor |
| 5248.002 | 06/07/2024 | 8 | L210 | E113 | | 269.50 | Metro Attorney Service-Subpoena service fee |
| | | | | | | | Genever Holdings Corporation |
| | | | | | | | Bankruptcy Representation |
| 5248.001 | 06/12/2024 | 8 | L210 | E113 | | 213.80 | Metro Attorney Service-Subpoena service fee |
| | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | Ho Wan Kwok, Debtor |
| 5248.002 | 06/18/2024 | 8 | L210 | E113 | | 478.55 | Metro Attorney Service-Subpoena service fee |
| | | | | | | | Genever Holdings Corporation |
| | | | | | | | Bankruptcy Representation |
| 5248.001 | 06/24/2024 | 8 | L210 | E107 | | 65.87 | Federal Express-Delivery services to Qiang Guo, London |
| | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/24/2024 | 8 | L210 | E107 | | 62.85 | Federal Express-Delivery services to Sod Stone Offroad Design Gambh, Ascholding BY, DE |
| | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/24/2024 | 8 | L210 | E107 | | 65.87 | Federal Express-Delivery service to RM Auctions, Munich |
| | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | Ho Wan Kwok, Debtor |
| 5248.002 | 06/27/2024 | 8 | L210 | E113 | | 265.00 | Metro Attorney Service-Subpoena service fee |
| | | | | | | | Genever Holdings Corporation |
| | | | | | | | Bankruptcy Representation |
| 5248.001 | 06/27/2024 | 8 | L210 | E113 | | 269.50 | Metro Attorney Service-Subpoena service fee |
| | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | Ho Wan Kwok, Debtor |
| 5248.002 | 06/28/2024 | 8 | L210 | E113 | | 269.75 | Metro Attorney Service-Subpoena service fee |
| | | | | | | | Genever Holdings Corporation |
| | | | | | | | Bankruptcy Representation |
| 5248.002 | 06/28/2024 | 8 | L210 | E113 | | 343.80 | Metro Attorney Service-Subpoena service fee |
| | | | | | | | Genever Holdings Corporation |
| | | | | | | | Bankruptcy Representation |
| 5248.001 | 07/01/2024 | 8 | L210 | E107 | | 66.42 | Federal Express-Delivery service to Qiang Guo, London |
| | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/01/2024 | 8 | L210 | E107 | | 63.38 | Federal Express-Delivery service to K Legacy, Ltd., Tortola |
| | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | Ho Wan Kwok, Debtor |
| 5248.002 | 07/12/2024 | 8 | L210 | E113 | | 540.50 | Metro Attorney Service-Subpoena service fee |
| | | | | | | | Genever Holdings Corporation |
| | | | | | | | Bankruptcy Representation |
| 5248.001 | 07/12/2024 | 8 | L210 | E107 | | 66.98 | Federal Express-Delivery service to Qiang Guo, London |
| | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/12/2024 | 8 | L210 | E107 | | 63.91 | Federal Express-Delivery service to K Legacy Ltd., Tortola VG |
| | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/17/2024 | 8 | L210 | E107 | | 71.60 | Federal Express-Delivery service to Rui Hao, Lausanne, VD |
| | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/31/2024 | 8 | L210 | E118 | | 66.70 | Federal Express-Litigation support vendor-Overnight delivery to Walkers Global in London |
| | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/31/2024 | 8 | L210 | E118 | | 63.65 | Federal Express-Litigation support vendor-Overnight delivery to Walkers Global in Tortola |
| | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/02/2024 | 8 | L210 | E107 | | 66.70 | Federal Express-Delivery service to Walker Global in London |
| | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | Ho Wan Kwok, Debtor |

**Detail Cost Task Code Billing Report**
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task Code | | Rate | Amount | |
|---|---|---|---|---|---|---|---|
| **Phase ID L210 Pleadings** | | | | | | | |
| 5248.001 | 08/02/2024 | 8 | L210 | E107 | | 63.65 | Federal Express-Delivery service to Walker Global in Tortola |
| | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/13/2024 | 8 | L210 | E107 | | 66.14 | Federal Express-Delivery service charges to Metro Bank, London |
| | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/13/2024 | 8 | L210 | E107 | | 134.14 | Federal Express-Delivery service to Goldfields Money, Perth, WA, Australia |
| | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/14/2024 | 8 | L210 | E113 | | 13.50 | Capital One-ARL-USBC CT Service requests subpoena fee |
| | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/15/2024 | 8 | L210 | E113 | | 27.00 | Capital One-ARL-US Bankruptcy Court subpoena service request |
| | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/28/2024 | 8 | L210 | E107 | | 93.66 | Federal Express-Delivery service to Haoran He in Great Britain (East Works Drive) |
| | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/28/2024 | 8 | L210 | E107 | | 93.66 | Federal Express-Delivery service to Haoran He in Great Britain (Hampton Court Road) |
| | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/28/2024 | 8 | L210 | E107 | | 69.86 | Federal Express-Delivery service to G Club Operations, LLC, PR |
| | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/28/2024 | 8 | L210 | E107 | | 62.98 | Federal Express-Delivery service to Alfa Global Ventures Limited, Tortola (1) |
| | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 08/28/2024 | 8 | L210 | E107 | | 62.98 | Federal Express-Delivery service to Alfa Global Ventures Limited, Tortola (2) |
| | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | Ho Wan Kwok, Debtor |
| **Total for Phase ID L210** | | | | Billable | | 8,747.77 | Pleadings |
| | | | | | | | |
| **Phase ID L230 Court Mandated Conferences** | | | | | | | |
| 5248.001 | 05/14/2024 | 8 | L230 | E116 | | 100.50 | Reliable Wilmington-Trial transcript |
| | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 05/21/2024 | 8 | L230 | E116 | | 301.50 | Reliable Wilmington-Hearing transcript from 5/21/24 |
| | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/18/2024 | 8 | L230 | E116 | | 221.10 | Reliable Wilmington-Daily trial transcript |
| | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/23/2024 | 8 | L230 | E110 | | 44.11 | Capital One-DSS-Out-of-town travel to NY for testimony at trial |
| | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/24/2024 | 8 | L230 | E110 | | 541.68 | Capital One-DSS-Out-of-town travel to NY for testimony at trial |
| | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/24/2024 | 8 | L230 | E110 | | 280.05 | Capital One-DSS-Out-of-town travel to NY for testimony at trial |
| | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/25/2024 | 8 | L230 | E110 | | 12.15 | Capital One-DSS-Out-of-town travel to NY for testimony at trial |
| | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 06/26/2024 | 8 | L230 | E110 | | 18.25 | Capital One-DSS-Out-of-town travel to NY for testimony at trial |
| | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/12/2024 | 8 | L230 | E116 | | 475.70 | Reliable Wilmington-Daily transcript |
| | | | | | | | Despins, Ch 11 Trustee/Luc A. |
| | | | | | | | Ho Wan Kwok, Debtor |
| 5248.001 | 07/22/2024 | 8 | L230 | E116 | | 589.60 | Reliable Wilmington-Daily transcript |

Case 22-50073    Doc 3702    Filed 10/15/24    Entered 10/15/24 22:22:27    Page 446 of 446

**Detail Cost Task Code Billing Report**
NEUBERT, PEPE & MONTEITH, P.C.

| Client | Trans Date | Tkpr | Task Code | | Rate | Amount |
|--------|-----------|------|-----------|--|------|--------|

**Phase ID L230 Court Mandated Conferences**

| | | | | | | | Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
|--|--|--|--|--|--|--|--|

| **Total for Phase ID L230** | | | | | Billable | 2,584.64 | Court Mandated Conferences |
|--|--|--|--|--|--|--|--|

**Phase ID L320 Document Production**

| Client | Trans Date | Tkpr | Task Code | | Rate | Amount | |
|--------|-----------|------|-----------|--|------|--------|--|
| 5248.001 | 05/21/2024 | 8 | L320 | E102 | | 120.00 | Deutsche Bank AG-Outside printing of document production Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 05/23/2024 | 8 | L320 | E102 | | 465.00 | American Express-Outside printing of production request Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |
| 5248.001 | 07/03/2024 | 8 | L320 | E102 | | 37.50 | Comerica Bank-Outside printing of bank records Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID L320** | | | | | Billable | 622.50 | Document Production |
|--|--|--|--|--|--|--|--|

**Phase ID L450 Trial and Hearing Attendance**

| Client | Trans Date | Tkpr | Task Code | | Rate | Amount | |
|--------|-----------|------|-----------|--|------|--------|--|
| 5248.001 | 06/25/2024 | 8 | L450 | E109 | | 168.60 | Patrick Linsey-Local travel to/from New York to attend trial on June 24th and 25th Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID L450** | | | | | Billable | 168.60 | Trial and Hearing Attendance |
|--|--|--|--|--|--|--|--|

**Phase ID L612 Ace Decade Holdings Limited et al - 23-05028**

| Client | Trans Date | Tkpr | Task Code | | Rate | Amount | |
|--------|-----------|------|-----------|--|------|--------|--|
| 5248.001 | 07/09/2024 | 8 | L612 | E109 | | 6.00 | Parking - USBC Bridgeport hearing - Attorney Graham Despins, Ch 11 Trustee/Luc A. Ho Wan Kwok, Debtor |

| **Total for Phase ID L612** | | | | | Billable | 6.00 | Ace Decade Holdings Limited et al - 23-05028 |
|--|--|--|--|--|--|--|--|

| **GRAND TOTALS** | | | | |
|--|--|--|--|--|

| | | | Billable | 23,054.71 |
|--|--|--|--|--|