**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF CONNECTICUT**
**BRIDGEPORT DIVISION**

---------------------------------------------------------x
                                                         :
In re:                                                   :          Chapter 11
                                                         :
HO WAN KWOK, *et al.*,[1]                                :          Case No. 22-50073 (JAM)
                                                         :
                    Debtor.                              :          (Jointly Administered)
---------------------------------------------------------x

### CERTIFICATE OF SERVICE

The undersigned hereby certifies that on or before May 22, 2025, the *Order Granting Oral Request for Status Conference* (the "Order") [ECF No. 4424] was served on all defendants in avoidance actions that have not been defaulted as follows:

The avoidance defendants set forth on **Exhibit A** are appearing in the main chapter 11 case and were served with the Order automatically by email via operation of the Court's case management/electronic case files system.

The avoidance defendants set forth on **Exhibit B** were served by manual email to counsel for said avoidance defendants as indicated on said exhibit.

The avoidance defendants set forth on **Exhibit C** were served by U.S. Mail at the addresses indicated on said exhibit.

*[Remainder of Page Intentionally Left Blank.]*

---

[1]   The Debtors in these chapter 11 cases are Ho Wan Kwok (also known as Guo Wengui, Miles Guo, and Miles Kwok, as well as numerous other aliases) (last four digits of tax identification number: 9595), Genever Holdings LLC (last four digits of tax identification number: 8202), and Genever Holdings Corporation. The mailing address for the Trustee and the Genever Debtor is Paul Hastings LLP, 200 Park Avenue, New York, NY 10166 c/o Luc A. Despins, as Trustee for the Estate of Ho Wan Kwok (solely for purposes of notices and communications).

Dated:    May 23, 2025
          New Haven, CT

                                        By: */s/ Kari A. Mitchell*
                                        Kari A. Mitchell (ct31578)
                                        Patrick R. Linsey (ct29437)
                                        NEUBERT, PEPE & MONTEITH, P.C.
                                        195 Church Street, 13th Floor
                                        New Haven, Connecticut 06510
                                        (203) 781-2884
                                        kmitchell@npmlaw.com

                                        *Counsel for the Chapter 11 Trustee*

**Exhibit A**

| Adv. Pro. No(s). | Defendant(s) | Service Email(s) |
|---|---|---|
| **24-5005** | Agora Lab, Inc. | Alan Martin<br>amartin@sheppardmullin.com<br>Benjamin Gilbert<br>bogilbert@sheppardmullin.com<br>Lindsay Stone<br>lstone@sheppardmullin.com |
| **24-5006** | Amazon Web Services, Inc. | Brian Peterson<br>brian.peterson@klgates.com<br>Lindsay Bishop<br>lindsay.bishop@klgates.com |
| **24-5007** | Blueberry Builders, LLC | David Zabel dzabel@mzslaw.com<br>Jason Manfrey<br>jason.manfrey@stevenslee.com<br>Constantine Pourakis<br>cp@stevenslee.com<br>Vincent Marino<br>vmarino@mzslaw.com<br>Amy Oden<br>aoden@pashmanstein.com |
| **24-5009** | Mercantile Bank International Corp. | Frederick Hyman<br>fhyman@crowell.com |
| **24-5010** | Direct Persuasion LLC | Eric S. Goldstein<br>egoldstein@goodwin.com<br>Benjamin Mintz<br>benjamin.mintz@arnoldporter.com<br>Jessica Signor<br>jsignor@goodwin.com<br>Ryan M. Trombley<br>ryan.trombley@arnoldporter.com |
| **24-5012** | Ogier | Jeffrey M. Sklarz<br>jsklarz@gs-lawfirm.com<br>Kellianne Baranowsky<br>kbaranowsky@gs-lawfirm.com<br>Michelle Amanda Antao<br>mantao@gs-law.com |
| **24-5014** | Pillsbury Winthrop Shaw Pittman LLP | Andrew Troop<br>andrew.troop@pillsburylaw.com<br>Michelle Amanda Antao<br>mantao@gs-law.com<br>Jeffrey M. Sklarz |

| | | jsklarz@gs-lawfirm.com<br>Kellianne Baranowsky<br>kbaranowsky@gs-lawfirm.com<br>Rahman Connelly<br>rahman.connelly@pillsburylaw.com |
|---|---|---|
| 24-5015 | Fox News Network, LLC | Andrew Gottesman<br>agottesman@rosenbergestis.com<br>Philip Tafet<br>tafetp@ballardspahr.com<br>Henry Baer<br>hbaer@fdh.com |
| 24-5019 | Mary Fashion S.p.A. | David B. Zabel<br>dzabel@mzslaw.com |
| 24-5021 | Bannon Strategic Advisors, Inc. | Ronald Chorches<br>ronchorcheslaw@sbcglobal.net |
| 24-5023 | Studio Cataldi Group SRL | Thomas H. Belknap<br>thomas.belknap@blankrome.com<br>Gregory F. Vizza<br>gregory.vizza@blankrome.com |
| 24-5025 | Warroom Broadcasting & Media Communications LLC | Ronald Chorches<br>ronchorcheslaw@sbcglobal.net |
| 24-5026 | Yieldesta L.P. | Frederick Hyman<br>fhyman@crowell.com |
| 24-5027 | Yanping Wang | Cooper J. Macco<br>cmacco@maccolaw.com<br>Carl Gulliver<br>carlgulliver@cgulliverlaw.com |
| 24-5029 | Great Bowery Inc. d/b/a Camilla Lowther Management | John Magliery<br>johnmagliery@dwt.com |
| 24-5031 | Arri Americas Inc. | Michael T. Conway<br>mconway@lpgmlaw.com |
| 24-5032 | Hugga LLC | Ronald Chorches<br>ronchorcheslaw@sbcglobal.net |
| 24-5033 | Art Wolfe, Inc. | Eric S. Goldstein<br>egoldstein@goodwin.com<br>Jessica Signor<br>jsignor@goodwin.com |
| 24-5035 | Urban Legend Media, Inc. | Henry Baer<br>hbaer@fdh.com<br>Eilis Meagher<br>emeagher@fdh.com |
| 24-5036<br>24-5042<br>24-5057<br>24-5060<br>24-5069 | Mei Guo | James Moriarty<br>jmoriarty@zeislaw.com<br>Daniel Byrd |

| 24-5221 | | dbyrd@zeislaw.com<br>Stephen Kindseth<br>skindseth@zeislaw.com |
|---|---|---|
| 24-5037 | Triple2 Digital LLC | Eric S. Goldstein<br>egoldstein@goodwin.com<br>Nicole Lapenta<br>nlapenta@goodwin.com |
| 24-5040<br>24-5042<br>24-5057<br>24-5060<br>24-5069 | Hing Chi Ngok | James Moriarty<br>jmoriarty@zeislaw.com<br>Stephen Kindseth<br>skindseth@zeislaw.com |
| 24-5042 | Restoration Hardware, Inc. | Michael P. Thompson<br>mpthompson@grsm.com |
| 24-5042<br>24-5182 | Max Krasner | Ronald Chorches<br>ronchorcheslaw@sbcglobal.net |
| 24-5044 | Teris-Phoenix, LLC | Henry P. Baer<br>hbaer@fdh.com<br>Eilis Meagher emeagher@fdh.com<br>Andrea Chase<br>achase@spencerfane.com |
| 24-5047 | Phillips Nizer LLP | Jared R. Clark<br>jclark@phillipsnizer.com<br>Robert Kaelin<br>rkaelin@murthalaw.com<br>Matthew Pesce<br>mpesce@murthalaw.com |
| 24-5048 | Mark Gunderson | Jeffrey Hellman<br>jeff@jeffhellmanlaw.com |
| 24-5049 | VFT Solutions Inc. | Gary Greene<br>bankruptcy@greenelawpc.com |
| 24-5054 | Style Eyes Inc. d/b/a Ginger Finds | Gary Greene<br>bankruptcy@greenelawpc.com |
| 24-5055 | 270 W. 39th St. Co., LLC | Robert Sensale<br>RNS@bvmlaw.com |
| 24-5056 | FFP (BVI) Limited | Jeffrey M. Sklarz<br>jsklarz@gs-lawfirm.com<br>Kellianne Baranowsky<br>kbaranowsky@gs-lawfirm.com<br>Michelle Amanda Antao<br>mantao@gs-law.com |
| 24-5057 | Amazon.com, Inc. | Lindsay Bishop<br>lindsay.bishop@klgates.com<br>Brian Peterson<br>brian.peterson@klgates.com |

| 24-5058 | Anthem Health Plans, Inc. | Eric S. Goldstein<br>egoldstein@goodwin.com<br>Jessica Signor<br>jsignor@goodwin.com |
|---------|---------------------------|-----------------------------------------------------------------------------------------|
| 24-5059 | Federal Express Corporation | Eric S. Goldstein<br>egoldstein@goodwin.com<br>Jessica Signor<br>jsignor@goodwin.com<br>Nicole Lapenta<br>nlapenta@goodwin.com<br>Michael Siedband<br>michael.siedband@fedex.com |
| 24-5060 | Apple Inc. | Patrick Feeney<br>patrick.feeney@afslaw.com<br>Eric Roman<br>eric.roman@afslaw.com<br>Jin Yan<br>jin.yan@afslaw.com<br>George Angelich<br>george.angelich@afslaw.com |
| 24-5061 | Name Corp LLC | Scott Charmoy<br>scottcharmoy@charmoy.com |
| 24-5062 | Appsflyer Inc. | Jeffrey M. Sklarz<br>jsklarz@gs-lawfirm.com<br>Kellianne Baranowsky<br>kbaranowsky@gs-lawfirm.com |
| 24-5063 | DJD Creative LLC | Zachart Doninger<br>zgoninger@thestrongfirm.com<br>Louis J. Martocchio III<br>lou@mo-lawfirm.com |
| 24-5069 | B&H Foto & Electronics Corp. | Scott Kessler<br>scott.kessler@akerman.com<br>Tracy E. Williams<br>tewilliams@goodwin.com |
| 24-5071 | Chiesa Shahinian & Giantosmasi PC | Anthony Marchese<br>amarchese@csglaw.com |
| 24-5074 | Leicester Hill Infromatices LLC | Ronald Chorches<br>ronchorcheslaw@sbcglobal.net |
| 24-5076 | Mercedes-Benz Manhattan, Inc. | Robert Kaelin<br>rkaelin@murthalaw.com<br>Matthew Pesce<br>mpesce@murthalaw.com |
| 24-5077 | American Express Company | Ronald Chorches<br>ronchorcheslaw@sbcglobal.net<br>Darryl Scott Laddin<br>darryl.laddin@agg.com |

| 24-5082 | Ohtzar Shlomo Soloman Treasure LLC | Jeffrey Hellman<br>jeff@jeffhellmanlaw.com |
|---|---|---|
| 24-5084 | Tavares Cutting Inc. | Gary Greene<br>bankruptcy@greenelawpc.com |
| 24-5086 | The Clear Creek Group, LLC | Jeffrey M. Sklarz<br>jsklarz@gs-lawfirm.com<br>Kellianne Baranowsky<br>kbaranowsky@gs-lawfirm.com |
| 24-5092 | Zeta Global Corp. | John J Clarke<br>john.clarke@us.dlapiper.com<br>C. Kevin kobbe<br>kevin.kobbe@us.dlapiper.com |
| 24-5096 | 1245 Factory Place, LLC | Ronald Chorches<br>ronchorcheslaw@sbcglobal.net |
| 24-5099 | American Arbitration Association, Inc. | Leslie Berkoff<br>lberkoff@moritthock.com |
| 24-5100 | GroCyber, LLC | Nicholas Vegliante<br>nvegliante@cbshealaw.com |
| 24-5101 | Eficens Systems LLC | Jeffrey M. Sklarz<br>jsklarz@gs-lawfirm.com<br>Kellianne Baranowsky<br>kbaranowsky@gs-lawfirm.com<br>Michelle Amanda Antao<br>mantao@gs-lawfirm.com<br>John Cannizzaro<br>john.cannizzaro@icemiller.com |
| 24-5106 | Reach Manufacturing, LLC | David Shaiken<br>david@shipmanlawct.com |
| 24-5108 | Conservative Campaign Technology, LLC | Ilan Markus<br>imarkus@barclaydamon.com |
| 24-5109 | Moran Yacht Management, Inc. | Barry feigenbaum<br>bfeigenbaum@roginlaw.com |
| 24-5110<br>24-5199 | Aaron Mitchell | Jeffrey M. Sklarz<br>jsklarz@gs-lawfirm.com<br>Kellianne Baranowsky<br>kbaranowsky@gs-lawfirm.com<br>Michelle Amanda Antao<br>mantao@gs-lawfirm.com |
| 24-5112 | Anthem HealthChoice Assurance, Inc. f/k/a Empire HealthChoice Assurance, Inc. d/b/a Empire Blue Cross Blue Shield | Eric S. Goldstein<br>egoldstein@goodwin.com<br>Jessica Signor<br>jsignor@goodwin.com |
| 24-5114 | ModSquad inc. | Robert Kaelin<br>rkaelin@murthalaw.com<br>Matthew Pesce<br>mpesce@murthalaw.com |

| 24-5115 | Cloudflare, Inc. | Ross Fingold<br>rfingold@lawssf.com<br>Sabrina L. Streusand<br>streusand@slollp.com |
|---------|------------------|---------------------|
| 24-5117 | Meta Platforms Inc. | Patrick Feeney<br>patrick.feeney@afslaw.com<br>Eric Roman<br>eric.roman@afslaw.com<br>Jin Yan<br>jin.yan@afslaw.com<br>George Angelich<br>george.angelich@afslaw.com |
| 24-5118 | J Tan Jewelry Design, Inc. | Gary Greene<br>bankruptcy@greenelawpc.com |
| 24-5120 | 3 Columbus Circle LLC | Robert Kaelin<br>rkaelin@murthalaw.com<br>Matthew Pesce<br>mpesce@murthalaw.com |
| 24-5121 | Shaylen Music LLC | Russell Small<br>russell@rgsmall.com |
| 24-5122 | Indium Software Inc. | Elizabeth Krasnow<br>ekrasnow@kelleydrye.com<br>Eric Wilson<br>ewilson@kelleydrye.com |
| 24-5125 | Rilievi Group S.R.L. | Albena Petrakov<br>apetrakov@offitkurman.com<br>David Zabel<br>dzabel@mzslaw.com |
| 24-5128 | Miller Motorcars Inc. | Eric Seltzer<br>ehs@gtlslaw.com |
| 24-5130 | On the Spot Home Improvement, Inc. | Justin Baumgartner<br>jbaumgartner@becker.legal<br>Eric S. Goldstein<br>egoldstein@goodwin.com |
| 24-5133 | Beile Li | Ivan J Ladd-Smith ladd-smith@spearsmanning.com<br>Joseph W. Martini<br>jmartini@spearsmanning.com |
| 24-5134 | V.X. Cerda & Associates P.C. | Jeffrey M. Sklarz<br>jsklarz@gs-lawfirm.com<br>Kellianne Baranowsky<br>kbaranowsky@gs-lawfirm.com<br>Michelle Amanda Antao<br>mantao@gs-lawfirm.com |
| 24-5135 | Liberty Jet Management Corp. | Gerard R. Luckman<br>gluckman@forchellilaw.com |

| | | Elbert F. Nasis<br>enasis@forchellilaw.com<br>Patrick Tomasiewicz<br>pt@ftlawct.com |
|---|---|---|
| 24-5138 | Target Enterprises, LLC | John F. Carberry<br>jcarberry@cl-law.com<br>Kara Anne Zarchin<br>kzarchin@cl-law.com |
| 24-5140 | Quinones Law PLLC | Jeffrey M. Sklarz<br>jsklarz@gs-lawfirm.com<br>Kellianne Baranowsky<br>kbaranowsky@gs-lawfirm.com<br>Michelle Amanda Antao<br>mantao@gs-lawfirm.com |
| 24-5141 | Flat Rate Movers, Ltd. | James J. Costello, Jr<br>jjcostellojr@norris-law.com<br>Stuart Kossar<br>slkossar@norris-law.com |
| 24-5145 | Manhattan Motorcars, Inc. | Stephen Brown<br>stephen.brown@wilsonelser.com<br>Matthew Valauri<br>matthew.valauri@wilsonelser.com<br>Mark A. Pergament<br>mpergament@wgplaw.com |
| 24-5147 | Jamestown Associates, LLC | John F. Carberry<br>jcarberry@cl-law.com<br>Kara Anne Zarchin<br>kzarchin@cl-law.com |
| 24-5152 | Troutman Pepper Hamilton Sanders LLC | Joanna J. Cline<br>joanna.cline@troutman.com<br>Francis J. Lawall<br>francis.lawall@troutman.com<br>Kenneth A. Listwak<br>kenneth.listwak@troutman.com<br>David M.S. Shaiken<br>david@shipmanlawct.com |
| 24-5154 | Kamel Debeche | James Edward Nealon<br>james.nealon@nealon-law.com |
| 24-5162 | Nardello& Co., LLC | Henry P. Baer<br>hbaer@fdh.com<br>Eilis A. Meagher<br>emeagher@fdh.com |
| 24-5163 | Harcus Parker Limited | Peter C. Netburn<br>peter.netburn@clydeco.us |

| 24-5167 | GS Security Solutions Inc. | Robert J. Grand<br>rgrand@laxneville.com<br>Barry R. Lax<br>blax@laxneville.com<br>Robert Rush Miller<br>rmiller@laxneville.com |
|---------|---------------------------|------------------------------------------------------------------------------------------------------------------------------|
| 24-5167 | Scott Barnett | Robert J. Grand<br>rgrand@laxneville.com<br>Barry R. Lax<br>blax@laxneville.com<br>Robert Rush Miller<br>rmiller@laxneville.com |
| 24-5168 | The Francis Firm PLLS | Jeffrey M. Sklarz<br>jsklarz@gs-lawfirm.com<br>Kellianne Baranowsky<br>kbaranowsky@gs-lawfirm.com<br>Michelle Amanda Antao<br>mantao@gs-lawfirm.com |
| 24-5169 | D&D Solutions LLC | Ronald Chorches<br>ronchorcheslaw@sbcglobal.net |
| 24-5181 | Ganfer Shore Leeds & Zauderer, LLP | Patrick Kennell<br>pkennell@kaufmandolowich.com<br>Anthony J. Proscia<br>aproscia@kaufmandolowich.com |
| 24-5184 | Yankwitt LLP | Patrick Kennell<br>pkennell@kaufmandolowich.com<br>Anthony J. Proscia<br>aproscia@kaufmandolowich.com |
| 24-5185 | Structure Design Build LLC | Andrew J. Kelly<br>akelly@kbtlaw.com<br>Scott M. Charmoy<br>scottcharmoy@charmoy.com |
| 24-5186 | Berkeley Rowe Limited | Jeffrey M. Sklarz<br>jsklarz@gs-lawfirm.com<br>Kellianne Baranowsky<br>kbaranowsky@gs-lawfirm.com<br>Michelle Amanda Antao<br>mantao@gs-lawfirm.com |
| 24-5188 | Weddle Law PLLC | Jeffrey M. Sklarz<br>jsklarz@gs-lawfirm.com<br>Kellianne Baranowsky<br>kbaranowsky@gs-lawfirm.com<br>Michelle Amanda Antao<br>mantao@gs-lawfirm.com<br>Richard Corbi<br>rcorbi@corbilaw.com |

| 24-5189 | TD Avenue (The Diamond Avenue) | Gary J. Greene<br>bankruptcy@greenelawpc.com |
|---------|--------------------------------|---------------------------------------------|
| 24-5190 | Redis Lab, Inc. | Ronald Chorches<br>ronchorcheslaw@sbcglobal.net |
| 24-5195 | Shujuan Milne | Scott M. Charmoy,<br>scottcharmoy@charmoy.com |
| 24-5196 | Morvillo Abramowitz Grand Iason & Anello P.C. | Rowena A. Moffett,<br>rmoffett@bswlaw.com |
| 24-5197 | Great Lakes Drone Company, LLC | Ronald Chorches<br>ronchorcheslaw@sbcglobal.net |
| 24-5199 | Lawall & Mitchell, LLC | Jeffrey M. Sklarz<br>jsklarz@gs-lawfirm.com<br>Kellianne Baranowsky<br>kbaranowsky@gs-lawfirm.com<br>Michelle Amanda Antao<br>mantao@gs-lawfirm.com |
| 24-5200 | Wedlake Bell LLP | Jeffrey M. Sklarz<br>jsklarz@gs-lawfirm.com<br>Kellianne Baranowsky<br>kbaranowsky@gs-lawfirm.com<br>Michelle Amanda Antao<br>mantao@gs-law.com<br>David H. Hartheimer<br>david@mhlaw-ny.com |
| 24-5202 | Clayman Rosenberg Kirshner & Linder LLP | Brian David Linder,<br>linder@clayro.com<br>Matthew D. Valauri,<br>matthew.valauri@wilsonelser.com |
| 24-5204 | G4S Security Systems (Hong Kong) Ltd. | Jeffrey M. Sklarz<br>jsklarz@gs-lawfirm.com<br>Kellianne Baranowsky<br>kbaranowsky@gs-lawfirm.com<br>Michelle Amanda Antao<br>mantao@gs-lawfirm.com |
| 24-5205 | Marini Pietranotoni Muniz LLC | Holly G. Rogers,<br>hrogers@melicklaw.com |
| 24-5207 | Bering Yachts, LLC | Robert Kaelin<br>rkaelin@murthalaw.com<br>Matthew Pesce<br>mpesce@murthalaw.com |
| 24-5208 | Zeisler & Zeisler, P.C. | James Moriarty<br>jmoriarty@zeislaw.com<br>Stephen Kindseth<br>skindseth@zeislaw.com<br>Daniel A. Byrd<br>dbyrd@zeislaw.com |

| 24-5211 | Putnam's Landscaping LLC | Scott M. Charmoy, scottcharmoy@charmoy.com |
|---------|--------------------------|--------------------------------------------|
| 24-5214 | Petrillo Klein & Boxer LLC | Patrick Kennell, pkennell@kaufmandolowich.com Anthony J. Proscia, aproscia@kaufmandolowich.com |
| 24-5219 | Jason Miller | Jeffrey Hellman jeff@jeffhellmanlaw.com |
| 24-5221 | Gypsy Mei Food Services | James Moriarty jmoriarty@zeislaw.com Stephen Kindseth skindseth@zeislaw.com Daniel A. Byrd dbyrd@zeislaw.com |
| 24-5222 | Sedgwick Realty Corp. | Eric S. Goldstein egoldstein@goodwin.com Jessica Signor jsignor@goodwin.com |
| 24-5225 | Cirrus Design Corporation | Richard J. Bernard, richard.bernard@faegredrinker.com |
| 24-5226 | ACASS Canada LTD. | Jeffrey M. Sklarz jsklarz@gs-lawfirm.com Kellianne Baranowsky kbaranowsky@gs-lawfirm.com Michelle Amanda Antao mantao@gs-lawfirm.com Rahman Connolly rahman.connolly@pillsburylaw.com |
| 24-5229 | Marcum LLP | Henry Baer hbaer@fdh.com Eilis A. Meagher emeagher@fdh.com Andrew Gottesman agottesman@rosenbergestis.com Philip Tafet tafetp@ballardspahr.com |
| 24-5230 | Cayuse Government Services, LLC | Vincent J. Averaimo vaveraimo@bglaw.com Charles R. Bennett, Jr. cbennett@murphyking.com |
| 24-5233 | Brune Law PC | Patrick Kennell, pkennell@kaufmandolowich.com Anthony J. Proscia, aproscia@kaufmandolowich.com |
| 24-5244 | Quick-Equip LLC | Mark M. Kratter laws4ct@aol.com |

| 24-5247 | Anthony DiBattista | R. Victoria Fuller<br>fullerv@whiteandwilliams.com<br>Michael Ingrassia<br>ingrassiam@whiteandwilliams.com<br>Jon T. Powers<br>powerst@whiteandwilliams.com<br>Heidi J. Sorvino<br>sorvinoh@whiteandwilliams.com |
|---|---|---|
| 24-5248 | River Valley Operations LLC | Michael T. Conway<br>mconway@lpgmlaw.com |
| 24-5248 | Wang's Realty Management Service Inc. | Michael T. Conway<br>mconway@lpgmlaw.com |
| 24-5263 | Omicron Nutraceutical LLC | Michael T. Conway<br>mconway@lpgmlaw.com |
| 24-5269 | Himalaya New World Inc. | Richard N. Freeth<br>rfreeth@freethfirm.com |
| 24-5269 | Himalaya New York Rock LLC | Richard N. Freeth<br>rfreeth@freethfirm.com |
| 24-5269 | Himalay Shanghai Farm LLC | Michael T. Conway<br>mconway@lpgmlaw.com |
| 24-5270 | Crocker Mansion Estate LLC | John F. Carberry<br>jcarberry@cl-law.com |
| 24-5271 | Weihua Li | Kellianne Baranowsky<br>kbaranowsky@gs-lawfirm.com<br>Jeffrey M. Sklarz<br>jsklarz@gs-lawfirm.com |
| 24-5272 | Hayman Hong Kong Opportunities Onshore Fund LP | Katherine (Kit) Addleman<br>kit.addleman@haynesboone.com<br>Henry P. Baer<br>hbaer@fdh.com<br>Matthew T. Ferris<br>matt.ferris@haynesboone.com |
| 24-5275 | Greenwich Land LLC | Austin D. Kim<br>adk@msf-law.com<br>Christopher J. Major<br>cjm@msf-law.com |
| 24-5275 | Hudson Diamond NY LLC | Stephen M. Kindseth<br>skindseth@zeislaw.com<br>James M. Moriarty<br>jmoriarty@zeislaw.com |
| 24-5275 | Leading Shine NY Ltd. | Stephen M. Kindseth<br>skindseth@zeislaw.com<br>James M. Moriarty<br>jmoriarty@zeislaw.com |
| 24-5275 | Rule of Law Foundation III, Inc. | Bryan Ha<br>bhanyc@gmail.com |

| | | Jon P. Newton<br>jnewton@reidandreige.com |
|---|---|---|
| **24-5275** | Rule of Law Foundation Society IV, Inc. | Bryan Ha<br>bhanyc@gmail.com<br>Jon P. Newton<br>jnewton@reidandreige.com |
| **24-5276** | ZYB & Associates, LLC | Richard N. Freeth<br>rfreeth@freethlaw.com<br>James Edward Nealon<br>james.nealon@nealon-law.com |
| **24-5276** | Yongbing Zhang | Richard N. Freeth<br>rfreeth@freethlaw.com<br>James Edward Nealon<br>james.nealon@nealon-law.com |
| **24-5282** | ACASS U.S.A. Inc. | Jeffrey M. Sklarz<br>jsklarz@gs-lawfirm.com<br>Kellianne Baranowsky<br>kbaranowsky@gs-lawfirm.com<br>Michelle Amanda Antao<br>mantao@gs-lawfirm.com<br>Rahman Connolly<br>rahman.connolly@pillsburylaw.com |
| **24-5286** | Clear Treasury (UK Trading) Limited | Bennet J. Moskowitz<br>bennet.moskowitz@troutman.com<br>Pierce E. Rigney<br>pierce.rigney@troutman.com |
| **24-5287** | Ascentiq Solutions Limited | Ronald Chorches<br>ronchorcheslaw@sbcglobal.net |
| **24-5303** | CyberApt Recruitment Ltd. | Ronald Chorches<br>ronchorcheslaw@sbcglobal.net |
| **24-5304** | Teneo Ltd. UK | Ronald Chorches<br>ronchorcheslaw@sbcglobal.net |
| **24-5313** | Boies Schiller Flexner LLP | Jeffrey M. Sklarz<br>jsklarz@gs-lawfirm.com<br>Kellianne Baranowsky<br>kbaranowsky@gs-lawfirm.com<br>Michelle Amanda Antao<br>mantao@gs-lawfirm.com<br>Eric J. Brenner<br>ebrenner@bsfllp.com |
| **24-5315** | Spears & Imes, LLC | Christopher David Skoczen<br>cskoczen@fkblaw.com<br>Suzanne B. Sutton<br>ssutton@cohenandwolf.com |
| **24-5316** | Foley Hoag LLP | Jeffrey I.D. Lewis<br>jidlewis@foleyhoag.com |

| 24-5317 | Norris McLaughlin, P.A. | James J. Costello, Jr jjcostellojr@norris-law.com Stuart Kossar slkossar@norris-law.com |
|---|---|---|
| 25-5003 | Updike, Kelly & Spellacy, P.C. | Paul N. Gilmore pgilmore@uks.com |
| 25-5013 | Salesforce Inc. | Austin Moody moodya@whiteandwilliams.com |
| 25-5036 | 17 State Owner LLC | Thomas D. Goldberg tgoldberg@daypitney.com |
| 25-5044 | BMW of Freeport | Tal Unrad tal.unrad@afslaw.com |
| 25-5045 | Bourne In Time Inc. | Jeffrey M. Sklarz jsklarz@gs-lawfirm.com Kellianne Baranowsky kbaranowsky@gs-lawfirm.com Michelle Amanda Antao mantao@gs-lawfirm.com |
| 25-5046 | Vision Building Energy Efficiency LLC dba Bee | Ross G. Fingold rfingold@lawssf.com |
| 25-5047 | FV Bank International Inc. | Scott Christopher Shelley scottcshelley@yahoo.com |
| 24-5049 | Cohen Howard LLP | Robert Kaelin rkaelin@murthalaw.com Matthew Pesce mpesce@murthalaw.com |
| 25-5050 | Law Office of Neil M. Sunkin | Scott M. Charmoy scottcharmoy@charmoy.com |
| 25-5057 | Frankfurt Kurnit Klein & Selz PC | Jeffrey M. Sklarz jsklarz@gs-lawfirm.com Kellianne Baranowsky kbaranowsky@gs-lawfirm.com Michelle Amanda Antao mantao@gs-lawfirm.com |
| 25-5059 | Walden Macht Haran & Williams LLP | Jeffrey M. Sklarz jsklarz@gs-lawfirm.com Kellianne Baranowsky kbaranowsky@gs-lawfirm.com Michelle Amanda Antao mantao@gs-lawfirm.com |

**Exhibit B**

**(Service via Manual Email)**

| Adv. Pro. No. | Defendant(s) | Service Email(s) |
|---|---|---|
| **24-5279** | McLaren Racing Limited | Megan Preusker<br>MPreusker@mintz.com<br>Drew Sainsbury<br>drew.sainsbury@ashurst.com |
| **25-5005** | All Air Custom Brokers Inc | Sarah Tallent, Esq.<br>stallent@rsf-llp.com<br>Andrew Franco, Esq.<br>afranco@rsf-llp.com |
| **25-5018** | Grubhub Holdings Inc. | Michael Schmahl<br>mschmahl@mps-law.com |
| **25-5040** | SDL Auctions Ltd. | Mark Sherrill<br>marksherrill@eversheds-sutherland.com |

## Exhibit C

### (Service via USPS First-Class)

| Adv. Pro. No. | Defendant(s) | Mailing Address |
|---|---|---|
| **24-05008** | Boardwalk Motor Imports, LLC | Boardwalk Motor Imports LLC<br>Attn: Officer, Managing or General Agent<br>601 S. Central Expressway<br>Richardson, TX 75080 |
| **24-05013** | Farrant Group Limited | Farrant Group Limited<br>Attn: Officer, Managing or General Agent<br>32 St James's Street, Fourth Floor, London, England SW1A 1HD |
| **24-05016** | Imperius Intl. Trade Co. Ltd. | Imperius Intl Trade Co Ltd<br>Attn: Officer, Managing or General Agent<br>4-3-32 Nakazakinishi, Kita-Ku, Osaka, Japan 530-0015 |
| **24-05017** | Post Oak Motors, LLC | Post Oak Motor Cars LLC<br>Attn: Officer, Managing or General Agent<br>1530 W Loop S<br>Houston, TX 77027 |
| **24-05022** | FAM United LLC | FAM United LLC<br>Attn: Officer, Managing or General Agent<br>2483 Coney Island Ave, Lower Level<br>Brooklyn, NY 11223 |
| **24-05024** | TT Resources 1 PTY LTD. | TT Resources 1 PTY LTD<br>Attn: Officer, Managing or General Agent<br>18 Brabham Drive,<br>Mill Park, Australia 3082 |
| **24-05028** | Yuqiang Qin | Yuqiang Qin<br>11 Whitehorn Crescent,<br>Toronto, Ontario M2J 3B, Canada |
| **24-05028** | Yunfu Jiang | Yunfu Jiang<br>11 Whitehorn Crescent,<br>Toronto, Ontario M2J 3B, Canada |
| **24-05030** | Vision Knight Capital (China) Fund | Vision Knight Capital<br>Attn: Officer, Managing or General Agent<br>94 Solaris Avenue, Camana Bay,<br>Grand Cayman KY1-1108<br>Cayman Islands |
| **24-05038** | D4Zero S.R.L. | D4Zero S.R.L.<br>Attn: Officer, Managing or General Agent<br>Via Riccardo Pitteri, 10,<br>Milan<br>Italy, 20134 |
| **24-05041** | CFG Global Limited | CFG Global Limited |

| | | |
|---|---|---|
| | | Attn: Officer, Managing or General Agent<br>120 Albert Street, Level 19<br>Auckland 1010<br>New Zealand |
| 24-05043 | Loro Piana S.P.A. | Loro Piana & C. Inc.<br>Matthieu Garnier, CEO<br>Attn: Officer, Managing or General Agent<br>711 5th Ave, Floor 11<br>New York, NY 10022 |
| 24-05045 | The Quinlan Law Firm, LLC | The Quinlan Law Firm LLC<br>Lisa Hegedus Quinlan<br>Attn: Officer, Managing or General Agent<br>233 S WACKER DR, STE 6142<br>Chicago, IL 60606 |
| 24-05046 | Janco SRL | Janco SRL<br>Attn: Officer, Managing or General Agent<br>Viale dell'Industria, 10,<br>Corinaldo<br>Italy 60013 |
| 24-05050 | Oro Mont Alpi SRL | Oro Mont Alpi SRL<br>Attn: Officer, Managing or General Agent<br>Via Roma 120<br>Paderno Dugnano<br>Italy |
| 24-05051 | Mindy Wechsler | Mindy Wechsler<br>6517 Lindenhurst Ave,<br>Los Angeles, CA 90048 |
| 24-05052 | MF19 Inc. | MF19 Inc<br>3400 Cottage Way, Ste G2<br>Sacramento, CA 95825<br>Attn: Officer, Managing or General Agent |
| 24-05053 | H Shaw Enterprises LLC | H Shaw Enterprises LLC<br>Hunter M. Shaw<br>Attn: Officer, Managing or General Agent<br>1001 Clint Moore Road<br>Suite 101 & 103<br>Boca, Raton FL 33444 |
| 24-05057 | Chunguang Han | Chunguang Han<br>920 Belmont Avenue, Apt 3104<br>North Haledon, NJ 7508 |
| 24-05057 | Alex Hadjicharalambous | Alex Hadjicharalambous<br>2318 2th Street,<br>Astoria, NY 11105 |
| 24-05065 | A.Z. Bigiotterie S.A.S. Di Zanutto Gabriele & C. | A.Z. Bigiotterie S.A.S. Di Zanutto Gabriele & C.<br>Attn: Officer, Managing or General Agent<br>Via Ermes di Colloredo, 45<br>San Daniele Del Friuli<br>Udine<br>Italy 33038 |

2

| 24-05068 | Caribe Condado, LLC | Caribe Condado LLC<br>53 Calle Las Palmeras,<br>San Juan, Puerto Rico 00901<br>Attn: Officer, Managing or General Agent |
|---|---|---|
| 24-05070 | Luxury Cleaning, Inc. | Luxury Cleaning, Inc.<br>529 E 5th St, Suite RS<br>New York, NY 10009<br>Attn: Officer, Managing or General Agent |
| 24-05072 | John P. Morgan | John P. Morgan<br>140 W. Allacks Drive<br>Stamford, CT 06902 |
| 24-05075 | Marcella Monica Falciani | Marcella Monica Falciani<br>Via Domenico Scarlatti, 5<br>Milan, Italy 20124 |
| 24-05078 | Pak Siu Leung | Pak Siu Leung<br>Central Park Towers<br>2 Tin Yan Road<br>Tin Shui Wai, Hong Kong |
| 24-05079 | Peiru Luo | Peiru Luo<br>1939 Lee Ave, Apt 403<br>Victoria, British Columbia V8R 4W9,<br>Canada |
| 24-05080 | Reinhard Plank S.R.L. | Reinhard Plank S.R.L.<br>Attn: Officer, Managing or General Agent<br>102 Viale Ivo Montagni<br>Florence, Tuscany 50050 |
| 24-05081 | Victor-Oasis Consultancy Limited | Victor-Oasis Consultancy Limited<br>Attn: Officer, Managing or General Agent<br>44 LEIGHTON ROAD, Flat B G/F<br>Causeway Bay, Hong Kong |
| 24-05087 | Mosaicon Shoes SRL | Mosaicon Shoes SRL<br>Attn: Officer, Managing or General Agent<br>Corso Novara 171<br>Vigevano, Pavia 27029 Italy |
| 24-05088 | Tokyoseiki Co. LTD. | Tokyoseiki Co. Ltd.<br>Attn: Officer, Managing or General Agent<br>13-4 Hisamatutho<br>Nihonbasi Chuo Ward<br>Tokyo, Japan 103-0005 |
| 24-05089 | Pellettieri Di Parma SRL | Pellettieri Di Parma SRL<br>Attn: Officer, Managing or General Agent<br>Via Nazionale, 122, Seriate<br>Bergamo Lombardy 24068<br>Italy |
| 24-05091 | Shalom B. LLC d/b/a Asher Fabric Concepts | Shalom B. LLC dba Asher Fabric Concepts<br>Asher Shalom<br>Attn: Officer, Managing or General Agent<br>950 S Boyle Avenue<br>Los Angeles, CA 90023 |

| 24-05094 | Solazzo Calzature S.R.L. | Solazzo Calzature S.R.L.<br>Attn: Officer, Managing or General Agent<br>23/25/27 Via Emilio Galli<br>Vigevano, Pavia 27029 Italy |
|---|---|---|
| 24-05095 | SOD Stone Offroad Design GmbH | SOD Stone Offroad Design GmbH<br>Attn: Officer, Managing or General Agent<br>Grabenwiese 17a<br>Ascholding<br>Germany 83623 |
| 24-05097 | Liapull S.R.L. | Lipull S.R.L.<br>Attn: Officer, Managing or General Agent<br>Via Botta Carlo 8<br>Milan, Italy 20135 |
| 24-05098 | Shing Seung Ankerite Engineering LTD | Shing Seung Ankerite Engineering LTD<br>Attn: Officer, Managing or General Agent<br>RM 1336, 13/F Chun Shing Ind Bldg 85-89<br>Kwai Fuk Rd, Kwai Chung, NT Hong Kong |
| 24-05102 | Ocorian Consulting LTD | Ocorian Consulting LTD<br>Attn: Officer, Managing or General Agent<br>3483 Widdicombe, 11<br>Mississauga, Ontario L5L 0B8 |
| 24-05104 | Ice24 SRO | Ice24 SRO<br>Attn: Officer, Managing or General Agent<br>Salvatorska 931/8 Praha 1<br>Stare Mesto<br>Prague 110 00, Czech Republic |
| 24-05111 | DNM Beauty Distribution | DNM Beauty Distribution<br>Esther A. Mehdizadeh<br>Esther Amirieh<br>317 N Palm Drive, #3E<br>Beverly Hills, CA 90210<br>Attn: Officer, Managing or General Agent |
| 24-05113 | 1322089 B.C. LTD. | 1322089 B.C. LTD.<br>Attn: Officer, Managing or General Agent<br>4409 DUNDAS ST,<br>Burnaby<br>British Columbia V5C 1B5, Canada |
| 24-05116 | Hilton Management, LLC | Hilton Management, LLC<br>Attn: Officer, Managing or General Agent<br>101 S. Tryon Street<br>Charlotte, NC 28280 |
| 24-05119 | International Treasure Group LLC | International Treasure Group LLC<br>4394 Fox Ridge Drive,<br>Weston, FL 33331<br>Attn: Officer, Managing or General Agent |
| 24-05123 | Bestview1 Pty Ltd | Bestview1 Pty Ltd<br>Attn: Officer, Managing or General Agent<br>27-29 Illawarra St, Unit 5, Allawah NSW<br>2218 Australia |

| 24-05124 | Legends OWO, LLC | Legends OWO, LLC<br>Attn: Officer, Managing or General Agent<br>251 Little Falls Drive,<br>Wilmington, DE 19808 |
|---|---|---|
| 24-05127 | Waycap S.P.A. | Waycap S.P.A.<br>Attn: Officer, Managing or General Agent<br>22 Via Antonio Meucci, Mirano, Veneto,<br>Venice 30035 Italy |
| 24-05129 | Fay Ye | Fay Ye<br>319 Cumberland Road,<br>South Orange, NJ 7079 |
| 24-05131 | Lawrence River | Lawrence River<br>Attn: Officer, Managing or General Agent<br>22 Creek Valley Lane,<br>Markham L6C 0Y7, Ontario |
| 24-05136 | ASAP SRL | ASAP SRL<br>Attn: Officer, Managing or General Agent<br>Via A. Ressi 23<br>Milan Italy 20125 |
| 24-05137 | Bellerive Attorneys at Law | Bellerive Attorneys at Law<br>Attn: Officer, Managing or General Agent<br>Bellerivestrasse 7,<br>Zurich 8008, Switzerland |
| 24-05139 | Houston Litstar LLC | Houston Litstar LLC<br>5900 Balcones Dr, Ste 100<br>Austin, TX 78731<br>Attn: Officer, Managing or General Agent |
| 24-05142 | Immobiliara Barbara 2000 SRL | Immobiliara Barbara 2000 SRL<br>Attn: Officer, Managing or General Agent<br>Via Stresa n. 6<br>Milan 21025, Italy |
| 24-05143 | Dream Projects LLC | Dream Projects LLC<br>209 E 32nd St,<br>Los Angeles, CA 90011<br>Attn: Officer, Managing or General Agent |
| 24-05144 | Premiere Accounting Solutions LTD | Premiere Accounting Solutions LTD<br>Attn: Officer, Managing or General Agent<br>2a/96 New North Road, Eden Terrace,<br>Auckland 1021, New Zealand |
| 24-05146 | Fortnum Information Security Limited | Fortnum Information Security Limited<br>Attn: Officer, Managing or General Agent<br>35 Pond Street<br>London, England NW3 2PN, UK |
| 24-05148 | Galaxy Ltd | Galaxy Ltd<br>Attn: Officer, Managing or General Agent<br>2-4, 1209 The Piace Hachioji, Yokamachi,<br>Hachioji-Shi, Tokyo Japan |
| 24-05150 | Jialin Qin | Jialin Qin<br>11 Whitehorn Crescent<br>Toronto, Ontario M2J 3B, Canada |

| 24-05151 | Li Sho Yo | Li Sho Yo<br>Room 4-5-15-801<br>Shinjuku-ku<br>Tokyo, Japan |
|---|---|---|
| 24-05153 | Ming Ni | Ming Ni<br>809 Nanshan<br>Shenzhen, Guangdong 518027 China |
| 24-05155 | Hayashi Meiou | Hayashi Meiou<br>21-30 Minamiushiroya<br>Yashioshi, Japan |
| 24-05156 | 12476517 Canada Society | 12476517 Canada Society<br>Attn: Officer, Managing or General Agent<br>30 Wertheim Crt, Unit 18, Richmond Hill,<br>Ontario L4B 1B9, Canada |
| 24-05157 | D.P. Textile & Apparel, Inc. | D.P. Textile Apparel, Inc.<br>Attn: Officer, Managing or General Agent<br>Denise L. Park.<br>110 E 9th St, Suite C801<br>Los Angeles, CA 90079 |
| 24-05159 | Gold Leaf Consulting Limited | Gold Leaf Consulting Limited<br>Attn: Officer, Managing ot General Agent<br>P.O. Box 3140<br>Unit 6& 7, Road Reef Plaza, Prospect Reef,<br>Road Town Tortola BVI VG 1110  British<br>Virgin Islands |
| 24-05160 | LA INTERNATIONAL FOUNDATION | LA International Foundation<br>Attn: Officer, Managing or General Agent<br>2436 Park Blvd,<br>Upland, CA 91784 |
| 24-05164 | National Sweepstakes Company, LLC | National Sweepstakes Company, LLC<br>1143 East Union Street,<br>Newark, NY 14513<br>Attn: Officer, Managing or General Agent |
| 24-05165 | Oxford Visionary LTD. | Oxford Visionary LTD<br>Attn: Officer, Managing or General Agent<br>1 & 3 Kings Meadow Osney Mead<br>Oxford OX2 0DP, UK |
| 24-05166 | Chris Lee | Chris Lee<br>649 Puma Canyon Ln, Glendora<br>Los Angeles, California 91740 |
| 24-05170 | The Gertz File Investigative Reporting Project Inc. | The Gertz File Investigative Reporting Project Inc.<br>406 Lightship Landing Way,<br>Edgewater, MD 21037<br>Attn: Officer, Managing or General Agent |
| 24-05171 | Joseph Chen | Joseph Chen d/b/a Transcomputing Technologies<br>239 Freedom Ct,<br>Fremont, CA 94539 |

| 24-05172 | Federal Corporation | Federal Corporation<br>Attn: Officer, Managing or General Agent<br>7-156, JoTo-Cho, Aichi,<br>Japan 426-0831 |
|---|---|---|
| 24-05173 | Wenhua Gong | Wenhua Gong<br>89 Alicewood Crt, Etobicoke<br>Toronto Ontario M9V 3Y1, Canada |
| 24-05174 | SGB Packaging Group, Inc. | SGB Packaging Group, Inc.<br>Attn: Officer, Managing or General Agent<br>401 Hackensack Ave, Suite 705<br>Hackensack, NJ 07601 |
| 24-05175 | Lai Lau | Lai Lau<br>185 Tai Tong Wu Tsuen<br>Sha Takouk Road<br>Fanling, Hong Kong |
| 24-05176 | Luminescence Co. LTD | Luminescence Co. LTD<br>Attn: Officer, Managing or General Agent<br>4-3-32 Nakazakinishi, Kita-Ku<br>Osaka, Japan 530-0015 |
| 24-05177 | Xiaobo He | Xiaobo He<br>9 Lake Street<br>Regina S4S 4A7, Canada |
| 24-05178 | Super Star Project Limited | Super Star Project Limited<br>Attn: Officer, Managing or General Agent<br>392 KWUN TONG ROAD<br>MILLENNIUM CITY 6, FLOOR 9,<br>HONG KONG, CHINA |
| 24-05180 | Richmond Strategic Advisors, LLC | Richmond Strategic Advisors, LLC<br>Attn: Officer, Managing or General Agent<br>8391 Beverly Blvd, #479<br>Los Angeles, CA 90048 |
| 24-05191 | Deng Qian | Deng Qiang<br>Room 1003, Unit 1, Building 2 788<br>Hongguzhong Street, Nanchang City, China |
| 24-05193 | Fiesta Investment Ltd. f/k/a Fiesta Property Development | Fiesta Investment Ltd. f/k/a Fiesta Property Development<br>Attn: Officer, Managing or General Agent<br>Craigmuir Chambers, P.O Box 71, Road Town Tortola VG1110 |
| 24-05198 | G-Service LLC | G-Service LLC<br>Attn: Officer, Managing or General Agent<br>5123 N. 43 Place,<br>Phoenix, AZ 85018 |
| 24-05203 | Oasis Tech Limited. | Oasis Tech Limited.<br>Attn: Officer, Managing or General Agent<br>151 Marua Road<br>Mount Wellington 1051<br>New Zealand |

| 24-05210 | Jiayao Gan | Jiayao Gan<br>No 4, Fucun Street, Zhenxing District<br>Liaoning 118000 China |
|---|---|---|
| 24-05212 | Michael Li & Co. | Michael Li & Co.<br>Attn: Officer, Managing or General Agent<br>19 F, Prosperity Tower, 39 Queens Road<br>Central, Hong Kong |
| 24-05215 | Staples, dba, Staples Building Solutions | Bradley Staple, dba Staples Building Solutions<br>Attn: Officer, Managing or General Agent<br>11871 Bryant St<br>Yucaipa, CA 92399 |
| 24-05217 | Haisong Peng | Haisong Peng<br>Room 1701 Bldg 11, Times Waterfront Ga<br>Nanhai Foshan<br>Huangdong Provice, China |
| 24-05218 | Hou Yuan Chan | Hou Yuan Chan<br>No. 102 Sangu Qigu<br>District Tainan City 274, Taiwan |
| 24-05220 | Trasco Bremen GmbH | Trasco Bremen GmbH<br>Attn: Officer, Managing or General Agent<br>Zum Panrepel 24,<br>Bremen 28307, Germany |
| 24-05223 | G-Translators Pty Ltd | G-Translators Pty Ltd<br>Attn: Officer, Managing or General Agent<br>99 Coventry Street, Southbank 3006<br>Victoria, Australia |
| 24-05224 | OSC Orbit Service Company LLC | OSC Orbit Service Company LLC<br>Attn: Officer, Managing or General Agent<br>101 Merritt, 7 Corporate Place<br>3rd Floor<br>Norwalk, CT 06851 |
| 24-05227 | Tao Zheng | Tao Zheng<br>3760 Bird Rd, Unit 704<br>Miami, FL 33146 |
| 24-05231 | 9 East 40th Street LLC | 9 East 40th Street LLC<br>c/o Wohl Loewe Stettner Fabricant & Deitz PC<br>Attn: Officer, Managing or General Agent<br>10 East 40th Street, 3203<br>New York, NY 10016 |
| 24-05232 | Daiho Zhou | Daiho Zhou<br>8504 Gaither Hollow Ct.<br>Ellicott City, MD 21043-1962 |
| 24-05234 | Lyzon Enterprises Corporation | Lyzon Enterprises Corporation<br>Attn: Officer, Managing or General Agent<br>460 Callaway Road, Unit 1002,<br>London ON N6G0Z2, Canada |

| 24-05235 | Halley Chen CPA Professional Corporation | Halley Chen CPA Professional Corporation<br>Attn: Officer, Managing or General Agent<br>67 Cappella Drive<br>Woodbridge, ON L4H0X3, Canada |
|---|---|---|
| 24-05236 | Feng Yi | Feng Yi<br>1157 Rajkovich Way<br>San Jose, CA 95120 |
| 24-05237 | Qiang Hu | Qiang Hu<br>477 Estevan PL<br>West Vancouver<br>British Columbia V7W 1G9 |
| 24-05239 | Jianhai Jiao | Jianhai Jiao<br>386 Yonge Street, Unit 5102<br>Toranto Ontario M5B 0A5 |
| 24-05240 | Fengjie Ma | Fengjie Ma<br>66 Oatlands Crescent<br>Richmond Hill Ontario L4C 9P2 |
| 24-05241 | MZC Financial Inc. | MZC Financial Inc.<br>Attn: Officer, Managing or General Agent<br>34 Henry Bauer Avenue<br>Markham ON, L6C0WA, Canada |
| 24-05242 | Cotton Craft Textiles Intl Trading | Cotton Craft Textiles Intl Trading<br>Attn: Officer, Managing or General Agent<br>18/F ON Building, 162 Queens Road<br>Central, Central Hong Kong Island |
| 24-05243 | Ihotry Ltd | Trust Company Complex<br>Attn: Officer, Managing or General Agent<br>Ajeltake Road,<br>Ajeltake Island<br>Majuro, Marshal Islands 96960 |
| 24-05245 | RM Auctions Deutschland GMBH | RM Auctions Deutschland GMBH<br>Attn: Officer, Managing or General Agent<br>Kurt-Schumacher-Strasse 18-20<br>Bonn, Germany |
| 24-05246 | WA & HF LLC | WA & HF LLC<br>Attn : Officer, Managing or General Agent<br>1621 114 Avenue SE, Suite 105<br>Beaux Arts, WA 98004-6957 |
| 24-05248 | Curiosity Corp. LLC | Curiosity Corp. LLC<br>Attn: Officer, Managing or General Agent<br>Antonio Forteleoni<br>1344 Belfast Dr.<br>West Hollywood, CA  90069 |
| 24-05248 | Dark Shadows LLC | Dark Shadows LLC<br>7039 W Sunset Blvd<br>Los Angeles, Ca 90028,<br>Attn: Officer, Managing or General Agent |

| 24-05248 | Flying Colours Corp. | Flying Colours Corp.<br>525 Turbine Ave<br>Chesterfield, MO 63005-3630<br>Attn: Officer, Managing or General Agent |
| --- | --- | --- |
| 24-05248 | Supreme SG PTE Ltd | Supreme SG Pte Ltd<br>10 Anson Road #10-11<br>International Plaza<br>Singapore 079903 |
| 24-05248 | Top California Beach Corp. | Top California Beach Corp.<br>Attn: Officer, Managing or General Agent<br>7940 Garvey Ave, Ste 202<br>Rosemead,CA 91770 |
| 24-05248 | Tut Co. Limited | Tut Co. Limited<br>Attn: Officer, Managing or General Agent<br>Suite D 6/F, Ho Lee Comm Bldg 38-44<br>D'Aguilar Street<br>Central Hong Kong |
| 24-05250 | Scarabaeus Wealth Management AG | Scarabaeus Wealth Management AG<br>Attn: Officer, Managing or General Agent<br>Pflugstrasse 20, Postfach 673<br>9490 Vaduz, Liechtenstein |
| 24-05251 | LLC STZ Fund No. 1 | LLC STZ Fund No. 1<br>Attn: Officer, Managing or General Agent<br>7-11-5 Tsukiji Chuo-Ku<br>Tokyo, Japan |
| 24-05252 | Gettr USA, Inc. | Gettr USA, Inc.<br>3 Columbus Circle,<br>New York, NY 10019<br>Attn: Officer, Managing or General Agent |
| 24-05253 | Ivy Capital Advisor Limited | Ivy Capital Advisor Limited<br>Attn: Officer, Managing or General Agent<br>35 Pond Street<br>London, England |
| 24-05254 | NAV Consulting Inc. | NAV Consulting Inc.<br>Attn: Officer, Managing or General Agent<br>1 Trans Am Plaza Drive, Suite 400,<br>Oakbrook Terrace, IL 60181 |
| 24-05255 | Ziba Limited | Ziba Limited<br>Attn: Officer, Managing or General Agent<br>15/F Tal Building, 49 Austin Road<br>Kowloon, Hong Kong |
| 24-05256 | New Mulberry Pte Ltd. | New Mulberry Pte Ltd.<br>Attn: Officer, Managing or General Agent<br>2 Venture Drive 2 #11-30<br>Vision Exchange<br>605826, Singapore |
| 24-05257 | Mishcon de Reya LLP | Mishcon de Reya LLP<br>Attn: Officer, Managing or General Agent<br>100 Bishopsgate<br>London EC2N 4A |

| 24-05258 | Hogan Lovells International LLP | Hogan Lovells International LLP<br>Attn: Officer, Managing or General Agent<br>Atlantic House, Holborn Viaduct<br>London EC1A 2FG, England |
|----------|-------------------------------|------------------------------|
| 24-05259 | Top Target General Trading LLC | Top Target General Trading LLC<br>Attn: Officer, Managing or General Agent<br>Office 1206, Citadel Towers, Business Bai,<br>Dubai UAE |
| 24-05260 | GCP Investment Advisors SL | GCP Investment Advisors SL<br>Attn: Officer, Managing or General Agent<br>Calle Felipe Perez y Gonzalez 4<br>Madrid 28006, Spain |
| 24-05261 | Starling Bank Ltd. | Starling Bank Ltd.<br>Attn: Officer, Managing or General Agent<br>5th Floor<br>London Fruit & Wool Exchange<br>1 Duval Square<br>London E1 6PW |
| 24-05262 | Red Team Partners | Red Team Partners<br>Attn: Officer, Managing or General Agent<br>Kemp House<br>152-160 City Road<br>London EC1V 2NX |
| 24-05263 | G Club Holdco I LLC | G Club Holdco I LLC<br>Attn: Officer, Managing or General Agent<br>162 E. 46th Street,<br>New York, NY 10065 |
| 24-05263 | G Club Three | G Club Three<br>Attn: Officer, Managing or General Agent<br>800 N. Harper Avenue,<br>Los Angeles, CA 90046 |
| 24-05263 | HAA Group Pty Ltd. | HAA Group Pty Ltd.<br>Attn: Officer, Managing or General Agent<br>18 Brabham Drive, Mill Park VIC 3082,<br>Australia |
| 24-05263 | Mountains of Spices Inc. | Mountains of Spices Inc.<br>Attn: Officer, Managing or General Agent<br>8 The Green, Suite A<br>Dover, DE 19901 |
| 24-05263 | Rosy Acme Ventures Limited | Rosy Acme Ventures Limited<br>Attn: Officer, Managing or General Agent<br>20 South Bay Road<br>Hong Kong, China |
| 24-05263 | BSA Strategic Fund | BSA Strategic Fund<br>Attn: Officer, Managing or General Agent<br>One Artillery Court, 161 A Shedden Road<br>PO Box MP10085<br>George Town KY1001, Grand Cayman<br>Islands |
| 24-05263 | BSA Strategic Fund I | BSA Strategic Fund I |

| | | |
|---|---|---|
| | | Attn: Officer, Managing or General Agent<br>One Artillery Court, 161 A Shedden Road<br>PO Box MP10085<br>George Town KY1001, Grand Cayman<br>Islands |
| **24-05263** | Hong Kong International Funds Investments Limited | Hong Kong International Funds Investments Limited<br>Attn: Officer, Managing or General Agent<br>49/F Bank of China Tower<br>Hong Kong, China |
| **24-05264** | Smaragdos Mamzeris | Smaragdos Mamzeris<br>13 Phillimore Gardens<br>London Nw8 0AY, England |
| **24-05265** | Siu Ming Je | Siu Ming Je<br>Flat A 56/F, BLK 16 1 Kin Tung Road<br>Caribbean Coast, Crystal Love Lantau Island<br>Hong Kong, China |
| **24-05266** | Gong Jianfen | Gong Jianfen<br>4 Blancoa Lane<br>Stirling WA6021, Asutralia |
| **24-05267** | Khaled Ashafy | Khaled Ashafy<br>Flat 6 Bulbarrow<br>Abbey Road<br>London EC1V 2NX |
| **24-05268** | Pure Global Group Limited | Pure Global Group Limited<br>Attn: Officer, Managing or General Agent<br>3-5 Rickmansworth Road<br>Watford WD18 0GX |
| **24-05269** | Himalaya Australia Athena Farm Inc. | Himalaya Australia Athena Farm Inc.<br>Attn: Officer, Managing or General Agent<br>48 Piccadilly<br>Cres. Keysborough VIC 3173, Australia |
| **24-05269** | Himalaya Australia PTY Ltd. | Himalaya Australia PTY Ltd.<br>Attn: Officer, Managing or General Agent<br>Unit 5, 27-29 Illawarra Street<br>Allawah NSW 2218, Australia |
| **24-05269** | Himalaya Boston Mayflower LLC | Himalaya Boston Mayflower LLC<br>Attn: Officer, Managing or General Agent<br>3513 NE 171 Street,<br>North Miami Beach, FL 33160 |
| **24-05269** | Himalaya UK Club | Himalaya UK Club<br>Attn: Officer, Managing or General Agent<br>120 Baker Street, 3rd Floor<br>London W1U 6TU, United Kingdom |
| **24-05269** | Himalaya Worldwide LS | Himalaya Worldwide LS<br>Av de San Pablo 28, Nave 28<br>Madrid, Spain |
| **24-05269** | HML Vancouver Sailing Farm Ltd. | HML Vancouver Sailing Farm Ltd.<br>Attn: Officer, Managing or General Agent<br>201-13065 84th Avenue, |

| | | |
|---|---|---|
| | | Surrey BC V3W 1B3, Canada |
| 24-05269 | Golden Gate Himalaya Farm LLC | Golden Gate Himalaya Farm LLC<br>Attn: Officer, Managing or General Agent<br>8371 Central Avenue, Suite B<br>Newark, CA 94560 |
| 24-05269 | MOS Himalaya Foundation Inc. | MOS Himalaya Foundation Inc.<br>Attn: Officer, Managing or General Agent<br>1129 Northern Blvd., Suite 404,<br>Manhasset, NY 11030 |
| 24-05269 | UK Himalaya Ltd. | UK Himalaya Ltd.<br>Attn: Officer, Managing or General Agent<br>The Charter Building, Charter Place<br>Uxbridge UB81JG, United Kingdom |
| 24-05270 | Taurus Fund LLC | Taurus Fund LLC<br>6628 Sky Pointe Drive, Ste 129-1071<br>Las Vegas, NV 89131<br>Attn: Officer, Managing or General Agent |
| 24-05271 | Junjie Jiang | Junjie Jiang<br>10 Gatliff Road, Apt. 40<br>Cubitt Building<br>London SW1 w8QL |
| 24-05271 | Rongrong Li | Rongrong Li<br>2 Gatliff Road<br>79 Moore House<br>London SW1W 8DT |
| 24-05271 | Zhang Lin | Zhang Lin<br>1 Sophia Road 18-04<br>Peace Mansion 228149, Singapore |
| 24-05271 | Mi Kyung Yang | Mi Kyung Yang<br>1 Kin Tung Road<br>Caribbean Coast Tower 16 56/F1<br>Flat A Tung Chung Hong Kong |
| 24-05271 | Xue Wang | Xue Wang<br>75 Holden Street<br>Ashfield 2131 Australia |
| 24-05271 | Yaping Zhang | Yaping Zhang<br>Chang Wa Xiao Qu 24 Hao Lou 3 Dan Yuan<br>1201 Shin Haidian,<br>Beijing, China |
| 24-05271 | Zhixuan Li | Zhixuan Li<br>35 Pond Street<br>London NW3 2PN |
| 24-05271 | Fanggui Zhu | Fanggui Zhu<br>2717 Cedar St., Unite B<br>Everett, WA 98201-3792 |
| 24-05271 | Yuechen Lan | Yuechen Lan<br>3/17 Dowding Cres New Town<br>Hobart, TAS 7008, Australia |
| 24-05271 | Tian Shu Huang | Tian Shu Huang<br>4-5-15-801 Hyakunincho |

| | | Shinkjuk-Ke,<br>Tokyo, Japan |
|---|---|---|
| **24-05271** | Shiying Li | Shiying Li<br>1128 Curtner Ave.,<br>San Jose, CA 95125 |
| **24-05271** | Cameron Smee | Cameron Smee<br>Chisbridge Farm<br>Marlow Buckinghamshire SL7 2HS |
| **24-05271** | Roger Smee | Roger Smee<br>Chisbridge Farm, Marlow Buckinghamshire<br>SL7 2HS |
| **24-05271** | Jianxiao Chen | Jianxiao Chen<br>S. Marco 1685<br>Venice 30124 Italy |
| **24-05274** | Kin Ming Je | Kin Ming Je<br>87 Balmoral House<br>Earls Way<br>London SE1 2QR<br>United Kingdom |
| **24-05274** | Sin Ting Rong | Sin Ting Rong<br>87 Balmoral House<br>Earls Way<br>London SE1 2QR<br>United Kingdom |
| **24-05275** | G Fashion Media Group Inc. | G Fashion Media Group Inc.<br>c/o Corporate Creations Network Inc.<br>Attn: Officer, Managing or General<br>Agent<br>5901 W. Century Blvd., #750<br>Los Angeles, CA 90045 |
| **24-05275** | G Fashion | G Fashion<br>Attn: Officer, Managing or General Agent<br>1245 Factory Place<br>Los Angeles, CA 90013 |
| **24-05275** | G Fashion International Limited | G Fashion International Limited<br>FH Corporate Services Ltd<br>Qwomar Building<br>PO Box 4649<br>Road Town, Tortola<br>British Virgin Islands |
| **24-05275** | Anton Development Limited | Anton Development Limited<br>Attn: Officer, Managing or General<br>Agent<br>181 Johnson Road, Tai Yau Bldg<br>8th Floor Rooms 805-806<br>Wanchai Hong Kong |
| **24-05275** | China Golden Spring Group (Hong<br>Kong) Ltd | China Golden Spring Group Ltd<br>Attn: Officer, Managing or General Agent<br>Majestic View Manor |

| | | 20-22 South Bay Road<br>Repulse Bay |
|---|---|---|
| **24-05275** | Saraca Media Group Inc. | Saraca Media Group Inc.<br>Attn: Officer, Managing or General Agent<br>162 East 64th Street<br>New York, NY 10065 |
| **24-05275** | Lamp Capital LLC | Lamp Capital LLC<br>c/o C T Corporation System<br>820 Bear Tavern Road<br>West Trenton, NJ 08628 |
| **24-05275** | Golden Spring (New York) Limited | Golden Spring (New York) Limited<br>Yanping Wang<br>Attn: Officer, Managing or General Agent<br>800 5th Avenue, Ste 21f<br>New York, NY 10065 |
| **24-05275** | HCHK Technologies Inc. | HCHK Technologies Inc.<br>c/o Corporation Service Company<br>80 State Street<br>Albany, NY 12207 |
| **24-05275** | HCHK Property Management Inc. | HCHK Property Management Inc.<br>c/o Corporation Service Company<br>80 State Street<br>ALBANY 12207- 2543 |
| **24-05275** | Lexington Property and Staffing Inc. | Lexington Property and Staffing Inc.<br>Attn: Officer, Managing or General Agent<br>Anthony DiBattista<br>750 Lexington Ave. 8th Fl.<br>New York, NY 10022 |
| **24-05275** | G Club Operations LLC | G Club Operations LLC<br>Attn : Officer, Managing or General Agent<br>Maria G Diez<br>Plaza 273 Suite 704<br>Ponce de Leon Avenue<br>San Juan, PR 00917 |
| **24-05275** | GFNY Inc. | GFNY Inc.<br>3 Columbus Cir., Floor 20<br>New York, NY 10019<br>Attn: Officer, Managing or General Agent |
| **24-05275** | Himalaya International Clearing Ltd. | Himalaya International Clearing Ltd.<br>c/o Conyers Trust Company (BVI) Limited<br>Commerce House Wickhams Cay 1<br>PO Box 3140 Road Town, Tortola VG1110<br>British Virgin Islands |
| **24-05275** | GF Italy LLC | GF Italy LLC<br>c/o The Corporation Trust Company<br>Corporation Trust Center<br>1209 Orange St<br>Wilmington, DE 19801 |
| **24-05275** | ACA Capital Limited | ACA Capital Limited |

| | | |
|---|---|---|
| | | Attn: Officer, Managing or General Agent<br>Rm 1605, 16/F Hua Qin International<br>Bldg<br>340 Queen's Road C<br>Sheung Wan<br>Western District, Hong Kong |
| 24-05275 | Hamilton Investment Management Ltd. | Hamilton Investment Management Ltd<br>c/o McGrath Tonner Corporate Services<br>Limited PO Box<br>446 5th Floor Genesis Bldg<br>Genesis Close George Town<br>KY1-1106 |
| 24-05275 | Hamilton Opportunity  Fund SPC | Hamilton Opportunity Fund SPC<br>c/o McGrath Tonner Corporate Services<br>Limited<br>PO Box 446<br>5th Floor Genesis Bldg<br>Genesis Close George Town<br>KY1-1106 |
| 24-05275 | Himalaya Capital Holding Ltd | Himalaya Capital Holding Ltd<br>Attn: Officer, Managing or General Agent<br>Aurora House<br>71-75 Uxbridge Road<br>London W5 5SL |
| 24-05275 | Himalaya International Financial Group Ltd. | Himalaya International Financial Group Ltd<br>c/o Conyers Trust Company (BVI) Limited<br>Commerce House Wickhams Cay<br>1<br>PO Box 3140 Road Town<br>Tortola VG1110 British Virgin Islands |
| 24-05275 | Himalaya International Reserves Ltd | Himalaya International Reserves Ltd<br>Majestic View Manor<br>Attn: Officer, Managing or General Agent<br>20-22 South Bay Road<br>Repulse Bay |
| 24-05280 | H.R. Owen Dealerships Limited | H.R. Owen Dealerships Limited<br>Attn: Officer, Managing or General Agent<br>Melton Court<br>Old Brompton Road<br>London SW7 3TD<br>United Kingdom |
| 24-05288 | 5ivetech Limited | 5ivetech Limited<br>Attn: Officer, Managing or General Agent<br>PO Box 4385<br>10867700- Companies House Default<br>Addres<br>Cardiff CF14 8LH<br>United Kingdom |
| 24-05289 | Aviva PLC | Aviva PLC |

| | | |
|---|---|---|
| | | Attn: Officer, Managing or General Agent<br>80 Fenchurch Street<br>London EC3M 4AE<br>United Kingdom |
| 24-05290 | Birchstone Capital AG | Birchstone Capital AG<br>Attn: Officer, Managing or General Agent<br>Kgiswilerstrasse 17<br>6060 Sarnen, OW<br>Switzerland |
| 24-05291 | Callsign Ltd | Callsign Ltd<br>Attn: Officer, Managing or General Agent<br>chancery House Chancery Lane 5/05<br>London WC2A 1QS<br>England |
| 24-05292 | Epic IT Ltd | Epic IT Ltd<br>Attn: Officer, Managing or General Agent<br>Unit 11 Devonshire Business Centre<br>Cranborne Road<br>Potters Bar<br>Hertfordshire EN6 3JR<br>England |
| 24-05293 | Goodman Masson Ltd | Goodman Masson Ltd<br>Attn: Officer, Managing or General Agent<br>120 Aldersgate Street<br>Fourth Floor<br>London EC1A 4JQ<br>England |
| 24-05294 | Hays Specialist Recruitment Limited | Hays Specialist Recruitment Limited<br>Attn: Officer, Managing or General Agent<br>20 Triton Street<br>4th Floor<br>London NW1 3BF<br>United Kingdom |
| 24-05295 | G Club Two | G Club Two<br>Attn: Officer, Managing or General Agent<br>800 N. Harper Ave<br>Los Angeles, CA 90046<br>United States |
| 24-05296 | Offensive Shield Ltd | Offensive Shield Ltd<br>Attn: Officer, Managing or General Agent<br>167-169 Great Portland Street<br>5th Floor<br>London W1W 5PF<br>United Kingdom |
| 24-05297 | Kionasoft LLC | Kionasoft LLC<br>Attn: Officer, Managing or General Agent<br>16192 Coastal Hwy<br>Lewes, DE 19958 |
| 24-05298 | HP Inc UK Limited | HP Ink UK Limited |

| | | Attn: Officer, Managing or General Agent<br>Earley West<br>300 Thames Valley Park Drive<br>Reading RG6 1PT<br>United Kingdom |
|---|---|---|
| **24-05299** | Zendesk Inc | Zendesk Inc<br>Attn: Officer, Managing or General Agent<br>989 Market Street<br>San Francisco, CA 94103 |
| **24-05300** | IW Group Services UK Ltd | IW Group Services UK Ltd<br>Attn: Officer, Managing or General Agent<br>2 Kingdom Street<br>6th Floor<br>London W2 6BD<br>England |
| **24-05301** | Qun Ju | Qun Ju<br>1220 Mayflower Ave.<br>Arcadia, CA 91006 |
| **24-05302** | Whole Alpha Trading LLC | Whole Alpha Trading LLC<br>Attn: Officer, Managing or General Agent<br>160 Middle Road<br>Southborough, MA 01772 |
| **24-05305** | Telehouse International Corporation of Europe Ltd | Telehouse Intl. Corporation of Europe Ltd<br>Attn: Officer, Managing or General Agent<br>Coriander Avenue<br>London E14 2AA<br>United Kingdom |
| **24-05306** | I.com Solutions Limited | I.com Solutions Limited<br>Attn: Officer, Managing or General Agent<br>16 Melbourne Road<br>Teddington<br>Middlesex TW11 9QX<br>United Kingdom |
| **24-05307** | Softcat PLC | Softcat PLC<br>Attn: Officer, Managing or General Agent<br>Solar House<br>Fieldhouse Land<br>Marlow<br>Buckinghamshire SL7 1LW<br>United Kingdom |
| **24-05308** | The Golden Sealine Limited | The Golden Sealine Limited<br>Attn: Officer, Managing or General Agent<br>Trident Trust Company (Nevis) Limited<br>Hunkins Waterfront Plaza Ste. 556<br>Main Street<br>Charlestown<br>British Virgin Islands |
| **24-05309** | Haitong International Securities | Haitong International Securities |

| | | Attn: Officer, Managing or General Agent<br>Li Po Chun Building<br>22 Floor<br>189 Des Voeux Road Central<br>Hong Kong<br>China |
|---|---|---|
| **24-05310** | Qiu Yue Shou | Qiu Yue Shou<br>289 Bungarribee Road<br>Blacktown NSW 2148<br>Australia |
| **25-05004** | Bairesdev LLC | Bairesdev LLC<br>Attn : Officer, Managing or General Agent<br>1999 S. Bascom Avenue, Suite 700<br>Campbell, CA 95008 |
| **25-05006** | CRISP Insurance Advisors | Crisp Insurance Advisors<br>Attn: Officer, Managing or General Agent<br>Campus View Plaza<br>1250 Route 28, Ste. 201<br>Branchburg, NJ 08876 |
| **25-05007** | Hatstone Lawyers (BVI) Ltd. | Hatstone Lawyers (BVI) Ltd.<br>Attn: Officer, Managing or General Agent<br>Jayla Place, 2nd Floor<br>Broad Town<br>Tortola, VG 1110, BVI |
| **25-05008** | CyGlass Inc | CyGlass Inc.<br>Attn: Officer, Managing or General Agent<br>305 Foster Street<br>Suite 200<br>Littleton, MA 01460 |
| **25-05009** | Strategic Political Management, LLC | Strategic Political Management, LLC<br>2355 Thomas Avenue, Apt. 1711<br>Dallas, TX 75201<br>Attn: Officer, Managing or General Agent |
| **25-05010** | David Consulting Inc. | David Consulting Inc.<br>Attn: Officer, Managing or General Agent<br>40 Brompton Road<br>Great Neck, NY 11021 |
| **25-05011** | Melbourne ROLF Incorporated | Melbourne ROLF Incorporated<br>Attn: Officer, Managing or General Agent<br>48 Piccadilly Crescent<br>Keysborough, VIC 3173<br>Australia |
| **25-05012** | Bambee, Inc | Bambee, Inc.<br>Attn: Officer, Managing or General Agent<br>755 South Los Angeles Street, Suite 400<br>Los Angeles, CA 90014 |
| **25-05014** | JS Morlu, LLC | JS Morlu, LLC |

| | | Attn: Officer, Managing or General Agent<br>2200 Opitz Blvd, Suite 200<br>Woodbridge, Virginia 22191 |
|---|---|---|
| **25-05015** | Cesare Attolini NY LLC | Cesare Attolini NY LLC<br>Attn: Officer, Managing or General Agent<br>798 Madison Avenue<br>New York, NY 10065 |
| **25-05016** | Global Shuttle Pte Ltd | Global Shuttle Pte Ltd<br>Attn: Officer, Managing or General Agent<br>8 Temasek Boulevard #42-28<br>Suntec Tower Three<br>Singapore 038988 |
| **25-05017** | Hee-Seup Shin | Hee-Seup Shin<br>Unit 5, 5-9 Cowan Road<br>St. Ives, NSW 2075<br>Australia |
| **25-05019** | Electric AI Inc | Electric AI Inc.<br>Attn: Officer, Managing or General Agent<br>915 Broadway, Floor 11, Suite 1106<br>New York, NY 10010 |
| **25-05020** | Abu Dhabi Motors LLC | Abu Dhabi Motors LLC<br>Attn: Officer, Managing or General Agent<br>Maqtaa Bridge, Airport Road<br>P.O. Box 46468<br>UMM Al Nar, Abu Dhabi<br>UAE |
| **25-05021** | Savino Del Bene USA Inc. | Savino Del Bene USA Inc.<br>Attn : Officer, Managing or General Agent<br>34 Engelhard Avenue<br>Avenel, NJ 07001 |
| **25-05022** | E.L.J.M. Consulting LLC | E.L.J.M. Consulting, LLC<br>Attn: Officer, Managing or General Agent<br>790 Madison Avenue, Suite 606<br>New York, New York 10065 |
| **25-05023** | Mandelli USA Inc. | Mandelli USA Inc<br>Attn: Officer, Managing or General Agent<br>7 Sutton Place<br>Brewster, New York 10509 |
| **25-05024** | Prodome Management Consulting, LLC | Prodome Management Consulting LLC<br>Attn: Officer, Managing or General Agent<br>Office 2503, Level 25<br>Al Wahda Commercial Tower<br>Abu Dhabi<br>United Arab Emirates |
| **25-05025** | Taiwan Baudau Farm International Limited Company | Taiwan Baudau Farm International Limited Company<br>Attn: Officer, Managing or General Agent<br>2nd Floor, No. 226 Wende Road<br>Neihu District<br>Taipei City, Taiwan |

| | | |
|---|---|---|
| **25-05026** | CSQ Project Development Consultants | CSQ Project Development Consultants<br>Attn: Officer, Managing or General Agent<br>Level 5, Al Fattan Office Tower<br>Dubai, United Arab Emirates |
| **25-05027** | Cyjax Limited | Cyjax Limited<br>Attn: Officer, Managing or General Agent<br>First Floor, 1 Des Roches Square<br>Witney, England OX2848E |
| **25-05028** | KDEBECHE Inc. | KDEBECHE, Inc.<br>c/o Odis Management<br>Attn: Officer, Managing or General Agent<br>2483 Coney Island Avenue<br>Brooklyn, New York 11223 |
| **25-05029** | Chan Chih Hsing | Chan Chih Hsing<br>8F No. 79 SEC, 4 Chengde Road<br>Shilin District<br>Taipei City<br>Taiwan |
| **25-05030** | O'Rourke (Midlands) Ltd | O'Rourke (Midlands) Ltd.<br>Attn: Officer, Managing or General Agent<br>Kings Court 17 School Road, Hall Green<br>Birmingham<br>England, B28 8JG,<br>United Kingdom |
| **25-05031** | Chetu Inc | Chetu Inc<br>Attn : Officer, Managing or General Agent<br>1500 Concord Terrace<br>Suite 100<br>Sunrise, FL 33323 |
| **25-05032** | VP Bank (BVI) Ltd | VP Bank (BVI) Ltd.<br>VP Bank House<br>Attn: Officer, Managing or General Agent<br>156 Main Street, P.O. Box 2341<br>Road Town<br>Tortola, VG1110, BVI |
| **25-05033** | Ya Li | Ya Li<br>18 Brabham Drive<br>Mill Park<br>Victoria 3082<br>Australia |
| **25-05034** | Wenlong Wang | Wenlong Wang<br>Gongyuanbeilusanshiliujiefang23, Haolou<br>Xincheng<br>Xi An Shanxi, China |
| **25-05035** | Xiang Zeng | Xiang Zeng<br>43 Grant Street<br>Brighton East<br>VIC 3187<br>Australia |
| **25-05037** | Bitgo Trust Company, Inc. | Bitgo Trust Company, Inc. |

|  |  | Attn: Officer, Managing or General Agent<br>6216 S. Pinnacle Place, Suite 101<br>Sioux Falls, South Dakota 57108 |
| --- | --- | --- |
| **25-05038** | S.A. Leather | S.A. Leather<br>Attn: Officer, Managing or General Agent<br>850 S. Robertson Boulevard<br>Los Angeles, California 90035 |
| **25-05039** | Sage IT Inc. | Sage IT Inc.<br>Attn: Officer, Managing or General Agent<br>3535 Victory Group Way<br>Building 4<br>Frisco, Texas, 75034 |
| **25-05041** | Cars Universal | CARS Universal Inc.<br>1558 B Street, Suite 200<br>Hayward, California 94541<br>Attn: Officer, Managing or General Agent |
| **25-05042** | PASSIONE ROSSA LLC | Passione Rossa LLC<br>Attn: Officer, Managing or General Agent<br>9372 Wilshire Blvd<br>Beverly Hills, CA 90212 |
| **25-05043** | Yan Yan Tsang | Yan Yan Tsang<br>Attn: Officer, Managing or General Agent<br>1185 E. Putnam Ave.<br>Apartment A<br>Riverside, Connecticut 06878 |
| **25-05051** | ONS CORP. | ONS Corp.<br>Attn: Officer, Managing or General Agent<br>232 Dawson Lane<br>Jericho, New York, 11753 |
| **25-05052** | N.A.R. Enterprises Inc. | N.A.R. Enterprises<br>Attn: Officer, Managing or General Agent<br>1717 77th Street<br>Brooklyn, NY 11214 |
| **25-05058** | Reichard & Escalera LLC | Reichard & Escalera LLC<br>Attn: Officer, Managing or General Agent<br>255 Ponce de Leon Avenue<br>MCS Plaza<br>10th Floor<br>San Juan 00917 |
| **25-05061** | Schulman Bhattacharya LLC | Schulman Bhattacharya LLC<br>Attn: Officer, Managing or General Agent<br>6116 Executive Blvd, Suite 425,<br>North Bethesda, MD 20852 |