**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF CONNECTICUT**
**BRIDGEPORT DIVISION**

---------------------------------------------------------------x
                                        :

In re:                          : Chapter 11
                                          :

HO WAN KWOK, *et al.*,        : Case No. 22-50073 (JAM)
                                          :

        Debtors.[1]        : Jointly Administered
                                          :

                                          :
---------------------------------------------------------------x

**MONTHLY FEE STATEMENT OF PAUL HASTINGS LLP FOR**
**COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR PERIOD**
**FROM FEBRUARY 1, 2025 THROUGH FEBRUARY 28, 2025**

In accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals, dated August 18, 2023* [Docket No. 2094] (the "Interim Compensation Order"),[2] Paul Hastings LLP ("Paul Hastings") hereby submits this monthly statement (the "Monthly Fee Statement") seeking compensation for services rendered and reimbursement of expenses incurred as counsel to (a) Luc A. Despins, in his capacity as the chapter 11 trustee (the "Trustee") appointed in the chapter 11 case of Ho Wan Kwok (the "Individual Debtor"), (b) Genever Holdings Corporation ("Genever (BVI)"), and (c) Genever Holdings LLC ("Genever (US)" and, together with Genever (BVI), the "Genever Debtors"), for the period from February 1, 2025 through and including February 28, 2025 (the "Fee Period"), other than for services render and expenses incurred related to the Trustee's civil

---

[1]    The Debtors in these chapter 11 cases are Ho Wan Kwok (also known as Guo Wengui, Miles Guo, and Miles Kwok, as well as numerous other aliases) (last four digits of tax identification number: 9595), Genever Holdings LLC (last four digits of tax identification number: 8202) and Genever Holdings Corporation. The mailing address for the Trustee, Genever Holdings LLC, and Genever Holdings Corporation is Paul Hastings LLP, 200 Park Avenue, New York, NY 10166 c/o Luc A. Despins, as Trustee for the Estate of Ho Wan Kwok (solely for purposes of notices and communications).

[2]    Capitalized terms not otherwise defined herein shall have the meanings ascribed to such terms in the Interim Compensation Order.

RICO complaint, Adv. Proc. 24-5273 (the "RICO Adversary Proceeding").[3]  By this Monthly Fee Statement, Paul Hastings respectfully requests payment of 80% of all fees and 100% of all expenses actually and necessarily incurred for services rendered during the Fee Period (other than with respect to the RICO Adversary Proceeding), in the amounts of $983,450.00 and $10,576.73, respectively.

### SERVICES RENDERED AND EXPENSES INCURRED

1.      Attached hereto as Exhibit A is a timekeeper summary that includes the name, title, department, bar admission, hourly billing rate, aggregate hours, and amount of fees earned for each Paul Hastings individual who provided services during the Fee Period.  The rates charged by Paul Hastings for services rendered to the Committee are the same rates that Paul Hastings charges generally for professional services rendered to its non-bankruptcy clients, except that the Trustee's hourly rate has been reduced to $1,975.00 (compared to his standard hourly rate of $2,435.00).[4]

2.      Attached hereto as Exhibit B and Exhibit C are summaries of Paul Hastings' services rendered and compensation sought for the Fee Period, by project category and Matter ID, respectively, for the Fee Period.

3.      Attached hereto as Exhibit D is a summary of expenses incurred and reimbursement sought, by expense type, for the Fee Period.

4.      Attached hereto as Exhibit E are the fee statements of Paul Hastings for services provided during the Fee Period.

---

[3]    At this time, Paul Hastings is not seeking payment for services related to the RICO Adversary Proceeding (which services have been recorded under Matter Number 00025), but will do so in the future, whether as part of subsequent fee statements or in connection with its interim fee applications.

[4]    At the fee application stage, Paul Hastings will also consider not seeking allowance and payment for fees of timekeepers, who, during the relevant fee application period, billed less than a certain number of hours (as it has done in prior fee applications)

## NOTICE AND OBJECTION PROCEDURES

5.        Notice of this Monthly Fee Statement will be given by email on the Notice Parties:  (i) Luc A. Despins, as chapter 11 trustee for the estate of Ho Wan Kwok (lucdespins@paulhastings.com); (ii) Counsel for the Trustee, (x) Paul Hastings LLP, 200 Park Avenue, New York, New York 10166 (Attn: G. Alexander Bongartz (alexbongartz@paulhastings.com) and Douglass Barron (douglassbarron@paulhastings.com)) and (y) Neubert, Pepe & Monteith, P.C., 195 Church Street, 13th Floor, New Haven, Connecticut 06510 (Attn: Douglas S. Skalka (dskalka@npmlaw.com) and Patrick R. Linsey (plinsey@npmlaw.com)); (iii) the Office of The United States Trustee, Giaimo Federal Building, 150 Court Street, Room 302, New Haven, Connecticut 06510 (Attn: Holley L. Claiborn (holley.l.claiborn@usdoj.gov)); (iv) counsel for the Official Committee of Unsecured Creditors, Pullman & Comley, LLC, 850 Main Street, 8th Floor, PO Box 7006, Bridgeport, Connecticut 06601-7006 (Attn: Irve J. Goldman (igoldman@pullcom.com); and (v) counsel for Pacific Alliance Asia Opportunity Fund L.P., O'Melveny & Myers LLP, 7 Times Square, New York, New York 10036 (Attn: Peter Friedman (pfriedman@omm.com) and Stuart M. Sarnoff (ssarnoff@omm.com) (collectively, the "Notice Parties").

6.        Objections to this Monthly Fee Statement, if any, must be filed with the Court and served upon (i) Paul Hastings and (ii) the Notice Parties by email no later than **June 13, 2025 at 4:00 p.m. (prevailing Eastern Time) (the "Objection Deadline")**, setting forth the nature of the objection and the specific amount of fees or expenses at issue.

7.        If no objections to this Monthly Fee Statement are filed and received by the Notice Parties on or before the Objection Deadline, the estates shall promptly pay Paul Hastings 80% of the fees and 100% of the expenses identified in this Monthly Fee Statement.

8.      To the extent that an objection to this Monthly Fee Statement is filed and received

by the Notice Parties on or before the Objection Deadline, the estates shall withhold payment of

that portion of this Monthly Fee Statement to which the objection is directed and promptly pay

the remainder of the fees and expenses in the percentages set forth above.  To the extent such an

objection is not resolved, it shall be preserved and scheduled for consideration at the next interim

fee application hearing.

Dated: May 23, 2025
       New York, New York

By: */s/ G. Alexander Bongartz*
    G. Alexander Bongartz (admitted *pro hac vice*)
    PAUL HASTINGS LLP
    200 Park Avenue
    New York, New York 10166
    (212) 318-6000
    alexbongartz@paulhastings.com

        *and*

    Nicholas A. Bassett (admitted *pro hac vice*)
    PAUL HASTINGS LLP
    2050 M Street NW
    Washington, D.C., 20036
    (202) 551-1902
    nicholasbassett@paulhastings.com

        *and*

    Douglas S. Skalka (ct00616)
    Patrick R. Linsey (ct29437)
    NEUBERT, PEPE & MONTEITH, P.C.
    195 Church Street, 13th Floor
    New Haven, Connecticut 06510
    (203) 781-2847
    dskalka@npmlaw.com
    plinsey@npmlaw.com

    *Counsel for the Chapter 11 Trustee, Genever*
    *Holdings Corporation, and Genever Holdings*
    *LLC*

4

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF CONNECTICUT**
**BRIDGEPORT DIVISION**

-------------------------------------------------------x
                                    :

In re:                          :    Chapter 11
                                  :

HO WAN KWOK, *et al.*,[1]     :    Case No. 22-50073 (JAM)
                                  :

          Debtors.        :    (Jointly Administered)
                                  :

-------------------------------------------------------x

## CERTIFICATE OF SERVICE

The undersigned hereby certifies that on the date hereof, the foregoing Monthly Fee Statement was electronically filed.  In addition, a copy of the Monthly Fee Statement was served by email on the Notice Parties.  Parties may access this filing through the Court's CM/ECF system.

Dated:    May 23, 2025        By: */s/ G. Alexander Bongartz*
        New York, New York      G. Alexander Bongartz (admitted *pro hac vice*)
                                    PAUL HASTINGS LLP
                                    200 Park Avenue
                                    New York, New York 10166
                                    (212) 318-6000
                                    alexbongartz@paulhastings.com

                                    *Counsel for the Chapter 11 Trustee, Genever Holdings Corporation, and Genever Holdings LLC*

---

[1] The Debtors in these chapter 11 cases are Ho Wan Kwok (also known as Guo Wengui, Miles Guo, and Miles Kwok, as well as numerous other aliases) (last four digits of tax identification number: 9595), Genever Holdings LLC (last four digits of tax identification number: 8202) and Genever Holdings Corporation.  The mailing address for the Trustee, Genever Holdings LLC, and Genever Holdings Corporation is Paul Hastings LLP, 200 Park Avenue, New York, NY 10166 c/o Luc A. Despins, as Trustee for the Estate of Ho Wan Kwok (solely for purposes of notices and communications).

## EXHIBIT A

### HOURS AND RATES PER PROFESSIONAL AND PARAPROFESSIONAL

| Name | Department; Date of First Admission | Hourly Rate Billed | Hours Billed | Total Fees Billed in this Monthly Fee Statement | Number of Rate Increases Since Case Inception |
|---|---|---|---|---|---|
| **Partners (4)** | | | | | |
| Bassett, Nicholas | Corporate, 2007 | $2,010.00 | 73.40 | $147,534.00 | 4 |
| Bassett, Nicholas (travel, ½ rate) | Corporate, 2007 | $1,005.00 | 11.20 | $11,256.00 | 4 |
| Despins, Luc | Restructuring, 1986 | $1,975.00 | 70.70 | $139,632.50 | 1 |
| Despins, Luc (travel, ½ rate) | Restructuring, 1986 | $987.50 | 2.10 | $2,073.75 | 1 |
| Tsao, Leo | Litigation, 1999 | $1,945.00 | 1.10 | $2,139.50 | 2 |
| Weitzman, Avi | Litigation, 2000 | $2,175.00 | 1.30 | $2,827.50 | 3 |
| | **Partner Total:** | | **159.80** | **$305,463.25** | |
| **Of Counsel (2)** | | | | | |
| Bongartz, Alex | Restructuring, 2007 | $2,025.00 | 81.60 | $165,240.00 | 4 |
| Maza, Shlomo | Corporate, 2012 | $2,025.00 | 43.10 | $87,277.50 | 5 |
| | **Of Counsel Total:** | | **124.70** | **$252,517.50** | |
| **Associates (7)** | | | | | |
| Barron, Douglass | Corporate, 2012 | $1,520.00 | 135.80 | $206,416.00 | 4 |
| Catalano, Kristin | Corporate, 2021 | $1,275.00 | 19.80 | $25,245.00 | 4 |
| Farmer, Will | Corporate, 2018 | $1,520.00 | 15.40 | $23,408.00 | 4 |
| Kosciewicz, Jon | Litigation, 2021 | $1,275.00 | 16.00 | $20,400.00 | 4 |
| Sadler, Tess | Corporate, 2019 | $1,495.00 | 10.10 | $15,099.50 | 4 |
| Song, Luyi | Corporate, 2023 | $1,185.00 | 170.50 | $202,042.50 | 4 |
| Song, Luyi (travel, ½ rate) | Corporate, 2023 | $592.50 | 4.30 | $2,547.75 | 4 |
| Sutton, Ezra | Corporate, 2021 | $1,350.00 | 92.00 | $124,200.00 | 4 |
| | **Associate Total:** | | **463.90** | **$619,358.75** | |
| **Paraprofessionals (3)** | | | | | |
| Doherty, Allison | Paralegal | $530.00 | 2.50 | $1,325.00 | 1 |
| Liu, Kelly | Legal Research Analyst | $440.00 | 8.20 | $3,608.00 | 3 |
| Mohamed, David | Paralegal | $600.00 | 78.40 | $47,040.00 | 3 |
| | **Paraprofessional Total:** | | **89.10** | **$51,973.00** | |
| | | | | | |
| **TOTAL:** | | | **837.50** | **$1,229,312.50** | |
| | | | | | |
| **BLENDED HOURLY RATE: $1,468** | | | | | |

## <u>EXHIBIT B</u>

## SUMMARY OF COMPENSATION BY PROJECT CATEGORY

| U.S. Trustee Task Code and Project Category | Hours Billed | Fees Billed |
|---|---|---|
| B110   Case Administration | 62.30 | $88,160.50 |
| B113   Pleadings Review | 47.40 | $28,440.00 |
| B130   Asset Disposition | 9.10 | $12,043.50 |
| B131   Sale of Real Estate | 31.80 | $46,690.00 |
| B155   Court Hearings | 26.30 | $49,180.50 |
| B160   Employment / Fee Applications (Paul Hastings) | 33.80 | $51,048.00 |
| B165   Employment / Fee Applications (Other Professionals) | 59.20 | $89,421.00 |
| B191   General Litigation | 471.10 | $725,668.50 |
| B195   Non-Working Travel | 17.60 | $15,877.50 |
| B210   Business Operations | 17.00 | $24,458.00 |
| B211   Financial Reports (Monthly Operating Reports) | 3.40 | $4,916.50 |
| B240   Tax Issues | 0.30 | $607.50 |
| B261   Investigations | 57.30 | $91,617.00 |
| B310   Claims Administration and Objections | 0.90 | $1,184.00 |
| **TOTAL:** | **837.50** | **$1,229,312.50** |

## EXHIBIT C

### SUMMARY OF COMPENSATION BY MATTER ID

| Matter ID | Matter Name | February 2025 |
|---|---|---|
| 00001 | General Chapter 11 Trustee Representation | $290,091.50 |
| 00002 | Asset Recovery Investigation and Litigation | $102,177.50 |
| 00005 | Sales Process | $60,274.00 |
| 00006 | Tax Issues | $607.50 |
| 00010 | Genever US | $5,444.00 |
| 00012 | Mahwah Adversary Proceeding | $95,339.25 |
| 00014 | HCHK Adversary Proceeding | $3,765.00 |
| 00016 | Mei Guo Adversary Proceeding | $165,467.75 |
| 00017 | HK USA Adversary Proceeding | $10,653.00 |
| 00026 | Ace Decade Adversary Proceeding | $54,052.00 |
| 00028 | Omnibus Alter Ego Adversary Proceeding | $50,530.50 |
| 00029 | Avoidance Actions | $97,762.50 |
| 00030 | Mediation | $12,088.00 |
| 00031 | Forfeiture Issues | $113,305.50 |
| 00032 | K Legacy | $54,132.50 |
| 00033 | Swiss Proceedings | $27,165.50 |
| 00034 | Cyprus Proceedings | $9,888.00 |
| 00035 | Mauritius Proceedings | $28,658.00 |
| 00036 | UAE | $16,713.50 |
| 00037 | Hamilton UK Administration | $3,920.50 |
| 00039 | Qiang Guo Avoidance Action | $15,480.50 |
| 00040 | Cirrus Avoidance Action | $11,796.00 |
| **TOTAL:** | | **$1,229,312.50** |

## <u>EXHIBIT D</u>

## SUMMARY OF ACTUAL AND NECESSARY EXPENSES

| Expense Category | February 2025 |
|---|---|
| Airfare | $1,481.94 |
| Computer Search (Other) | $569.16 |
| Court Reporting Services | $23.40 |
| Lexis/On Line Search | $307.92 |
| Local – Meals | $0.00 |
| Local – Parking | $10.00 |
| Lodging | $510.53 |
| Postage/Express Mail | $2,249.64 |
| Reproduction Charges | $2,174.64 |
| Reproduction Charges (Color) | $183.40 |
| Search Fee | $26.03 |
| Taxi/Ground Transportation | $706.49 |
| Travel Expense - Meals | $217.13 |
| UPS/Courier Service | $55.75 |
| Vendor Expense | $913.57 |
| Westlaw | $1,147.13 |
| **TOTAL:** | **$10,576.73** |

# **EXHIBIT E**

## **FEE STATEMENTS**



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan May 19, 2025
Kwok
200 Park Avenue                                    Please Refer to
New York, NY 10166                                 Invoice Number: 2441409

Attn: Luc Despins                                  PH LLP Tax ID No. 95-2209675

---

### SUMMARY SHEET

### General Chapter 11 Trustee Representation
PH LLP Client/Matter # 50687-00001
Luc A. Despins

Legal fees for professional services
for the period ending February 28, 2025                          $290,091.50

Costs incurred and advanced                                          5,224.17

**Current Fees and Costs Due**                                   **$295,315.67**

**Total Balance Due – Due Upon Receipt**                         **$295,315.67**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**   **Remittance Address:**   **Pay by Tranch:**
Citibank                            Paul Hastings LLP          You can now pay your invoices online via
ABA # 322271724                     Lockbox 4803               real-time bank payments, credit cards or
SWIFT Address: CITIUS33             PO Box 894803              in installments:
787 W. 5th Street                   Los Angeles, CA            *https://paywithtranch.com/paulhastings*
Los Angeles, CA 90071               90189-4803
Account Number: 206628380
Account Name: Paul Hastings LLP

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan
Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

May 19, 2025

Please Refer to
Invoice Number: 2441409

PH LLP Tax ID No. 95-2209675

## REMITTANCE COPY

### General Chapter 11 Trustee Representation
PH LLP Client/Matter # 50687-00001
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending February 28, 2025 | $290,091.50 |
| Costs incurred and advanced | 5,224.17 |
| **Current Fees and Costs Due** | **$295,315.67** |
| **Total Balance Due - Due Upon Receipt** | **$295,315.67** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

| Wiring and ACH Instructions: | Remittance Address: | Pay by Tranch: |
|---|---|---|
| Citibank | Paul Hastings LLP | You can now pay your invoices online via |
| ABA # 322271724 | Lockbox 4803 | real-time bank payments, credit cards or |
| SWIFT Address: CITIUS33 | PO Box 894803 | in installments: |
| 787 W. 5th Street | Los Angeles, CA | *https://paywithtranch.com/paulhastings* |
| Los Angeles, CA 90071 | 90189-4803 | |
| Account Number: 206628380 | | |
| Account Name: Paul Hastings LLP | | |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan May 19, 2025
Kwok
200 Park Avenue                              Please Refer to
New York, NY 10166                           Invoice Number: 2441409

Attn: Luc Despins                            PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending February 28, 2025

## General Chapter 11 Trustee Representation                    $290,091.50

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 02/01/2025 | AB21 | Update list of open issues and workstreams | 0.30 | 2,025.00 | 607.50 |
| 02/01/2025 | AB21 | Correspond with D. Mohamed regarding certificate of service | 0.10 | 2,025.00 | 202.50 |
| 02/03/2025 | AB21 | Update list of open issues and workstreams | 0.10 | 2,025.00 | 202.50 |
| 02/03/2025 | DM26 | Update critical dates calendar and send outlook reminders (.7); review upcoming filing deadlines and update working group re same (.2) | 0.90 | 600.00 | 540.00 |
| 02/03/2025 | DEB4 | Call with NPM, L. Despins, N. Bassett and L. Song regarding pending and upcoming matters (0.7); follow up review of issues discussed (0.1) | 0.80 | 1,520.00 | 1,216.00 |
| 02/03/2025 | ECS1 | Review recent case filings and upcoming case deadlines | 0.20 | 1,350.00 | 270.00 |
| 02/03/2025 | LAD4 | Handle weekly NPM call with N. Bassett, D. Barron, L. Song | 0.70 | 1,975.00 | 1,382.50 |
| 02/03/2025 | LS26 | Call with L. Despins, N. Bassett, D. Barron, P. Linsey (NPM), and D. Skalka (NPM) about investigation and litigation update | 0.70 | 1,185.00 | 829.50 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan                                        Page 2
Kwok
50687-00001
Invoice No. 2441409

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/03/2025 | NAB | Call with L. Despins, D. Barron, L. Song, P. Linsey (NPM) regarding case issues, tasks, and strategy (.7); review agenda and related documents in connection with same (.2) | 0.90 | 2,010.00 | 1,809.00 |
| 02/04/2025 | DM26 | Update critical dates calendar and send outlook reminders (.4); review upcoming filing deadlines and update working group re same (.2) | 0.60 | 600.00 | 360.00 |
| 02/04/2025 | ECS1 | Correspond with A. Bongartz regarding parties in interest in the case | 0.10 | 1,350.00 | 135.00 |
| 02/04/2025 | ECS1 | Correspond with P. Linsey (NPM) regarding case matters and deadlines (.1); review recent case filings and upcoming case deadlines (.1) | 0.20 | 1,350.00 | 270.00 |
| 02/05/2025 | DM26 | Update critical dates calendar and send outlook reminders (.3); review upcoming filing deadlines and update working group re same (.2) | 0.50 | 600.00 | 300.00 |
| 02/05/2025 | ECS1 | Review recent case filings and upcoming case deadlines | 0.10 | 1,350.00 | 135.00 |
| 02/05/2025 | LAD4 | Analyze/strategize next steps in case (.40); handle call with P. Friedman (OMM) and S. Sarnoff (OMM) re: next steps in case (.40) | 0.80 | 1,975.00 | 1,580.00 |
| 02/06/2025 | DM26 | Update critical dates calendar and send outlook reminders (.4); review upcoming filing deadlines and update working group re same (.2) | 0.60 | 600.00 | 360.00 |
| 02/06/2025 | ECS1 | Review recent case filings and upcoming case deadlines | 0.20 | 1,350.00 | 270.00 |
| 02/07/2025 | AB21 | Update list of open issues and workstreams | 0.10 | 2,025.00 | 202.50 |
| 02/07/2025 | DM26 | Update critical dates calendar and send outlook reminders (.4); review upcoming filing deadlines and update working group re same (.2) | 0.60 | 600.00 | 360.00 |
| 02/07/2025 | ECS1 | Review recent case filings and upcoming case deadlines | 0.20 | 1,350.00 | 270.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                              Page 3
50687-00001
Invoice No. 2441409

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/08/2025 | NAB | Correspond with P. Linsey (NPM) regarding discovery and case strategy issues | 0.20 | 2,010.00 | 402.00 |
| 02/09/2025 | LAD4 | T/c N. Bassett re: appeal/post judgment issues and case strategy | 0.40 | 1,975.00 | 790.00 |
| 02/09/2025 | NAB | Call with L. Despins regarding case issues, appeals/post-judgment issues, and hearing preparations (0.4); prepare follow up notes regarding same (0.1); correspond with P. Linsey (NPM) regarding case strategy (0.3) | 0.80 | 2,010.00 | 1,608.00 |
| 02/10/2025 | DM26 | Update critical dates calendar and send outlook reminders (.4); review upcoming filing deadlines and update working group re same (.2) | 0.60 | 600.00 | 360.00 |
| 02/10/2025 | ECS1 | Review recent case filings and upcoming case deadlines | 0.10 | 1,350.00 | 135.00 |
| 02/11/2025 | DM26 | Update critical dates calendar and send outlook reminders (.3); review upcoming filing deadlines and update working group re same (.2) | 0.50 | 600.00 | 300.00 |
| 02/12/2025 | DM26 | Update critical dates calendar and send outlook reminders (.4); review upcoming filing deadlines and update working group re same (.2) | 0.60 | 600.00 | 360.00 |
| 02/13/2025 | DM26 | Update critical dates calendar and send outlook reminders (.3); review upcoming filing deadlines and update working group re same (.2) | 0.50 | 600.00 | 300.00 |
| 02/13/2025 | ECS1 | Review recent case filings and upcoming case deadlines | 0.10 | 1,350.00 | 135.00 |
| 02/14/2025 | DM26 | Update critical dates calendar and send outlook reminders (.4); review upcoming filing deadlines and update working group re same (.2) | 0.60 | 600.00 | 360.00 |
| 02/14/2025 | ECS1 | Review recent case filings and upcoming case deadlines | 0.10 | 1,350.00 | 135.00 |
| 02/16/2025 | LS26 | Prepare updated global issues/task list | 1.30 | 1,185.00 | 1,540.50 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan Kwok      Page 4
50687-00001
Invoice No. 2441409

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/17/2025 | DEB4 | Conference with L. Song regarding case issues/task list | 0.40 | 1,520.00 | 608.00 |
| 02/17/2025 | ECS1 | Correspond with D. Mohamed, W. Farmer and P. Linsey (NPM) regarding case matters and deadlines (.1); review recent case filings and upcoming critical dates (.1) | 0.20 | 1,350.00 | 270.00 |
| 02/17/2025 | LS26 | Prepare global issues/task list (1.5); conference with D. Barron regarding same (0.4) | 1.90 | 1,185.00 | 2,251.50 |
| 02/18/2025 | AB21 | Review issues/task list and notes to prepare for update meeting (0.2); attend meeting regarding case update and strategy with L. Despins, N. Bassett (portion), S. Maza, D. Barron, W. Farmer, L. Song, K. Catalano (portion), E. Sutton, J. Kosciewicz, P. Linsey (NPM) and D. Skalka (NPM) (2.9) | 3.10 | 2,025.00 | 6,277.50 |
| 02/18/2025 | DM26 | Update critical dates calendar and send outlook reminders (1.3); review upcoming filing deadlines and update working group re same (.2) | 1.50 | 600.00 | 900.00 |
| 02/18/2025 | DEB4 | Meeting with L. Despins, N. Bassett, PH team, and NPM regarding case developments and going forward plan | 2.90 | 1,520.00 | 4,408.00 |
| 02/18/2025 | ECS1 | Review recent case filings and upcoming case deadlines | 0.20 | 1,350.00 | 270.00 |
| 02/18/2025 | ECS1 | Meeting with L. Despins, N. Bassett, PH team, and NPM regarding Kwok issues/task list, open items, upcoming deadlines | 2.90 | 1,350.00 | 3,915.00 |
| 02/18/2025 | JPK1 | Attend teleconference with L. Despins, N. Bassett, PH team, and NPM regarding issues/task list and upcoming deadlines | 2.90 | 1,275.00 | 3,697.50 |
| 02/18/2025 | KC27 | Attend (part of) meeting with L. Despins, N. Bassett, PH team, P. Linsey (NPM), and D. Skalka (NPM) regarding case developments and going forward plan | 2.00 | 1,275.00 | 2,550.00 |
| 02/18/2025 | LAD4 | All hands PH team meeting re: issues/task list | 2.90 | 1,975.00 | 5,727.50 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan Kwok                     Page 5
50687-00001
Invoice No. 2441409

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/18/2025 | LS26 | Prepare post-call list of open issues and work streams | 1.10 | 1,185.00 | 1,303.50 |
| 02/18/2025 | LS26 | Call with L. Despins, N. Bassett, PH team, P. Linsey (NPM) regarding case issues and upcoming matters | 2.90 | 1,185.00 | 3,436.50 |
| 02/18/2025 | NAB | Participate in portions of meeting with L. Despins, PH team, P. Linsey (NPM) regarding case updates and go-forward strategy (2.5); review task list and emails from L. Song and P. Linsey in advance of same (.4) | 2.90 | 2,010.00 | 5,829.00 |
| 02/18/2025 | SM29 | All hands meeting with L. Despins, N. Bassett, PH team, and NPM re case strategy and updates | 2.90 | 2,025.00 | 5,872.50 |
| 02/18/2025 | WCF | Call with L. Despins, N. Bassett, PH team, P. Linsey (NPM), D. Skalka (NPM) regarding chapter 11 case issues and workflow | 2.90 | 1,520.00 | 4,408.00 |
| 02/19/2025 | DM26 | Update critical dates calendar and send outlook reminders (.4); review upcoming filing deadlines and update working group re same (.2) | 0.60 | 600.00 | 360.00 |
| 02/19/2025 | DEB4 | Conference with L. Song regarding case issues/task list | 0.30 | 1,520.00 | 456.00 |
| 02/19/2025 | ECS1 | Review recent case filings and upcoming case deadlines | 0.10 | 1,350.00 | 135.00 |
| 02/19/2025 | LAD4 | Analyze/outline strategy re: foreign cases | 2.70 | 1,975.00 | 5,332.50 |
| 02/19/2025 | LS26 | Conference with D. Barron regarding case developments and updated issues/task list | 0.30 | 1,185.00 | 355.50 |
| 02/20/2025 | DM26 | Update critical dates calendar and send outlook reminders (.2); review upcoming filing deadlines and update working group re same (.2); prepare recent case documents for attorney review/access (.2) | 0.60 | 600.00 | 360.00 |
| 02/20/2025 | LAD4 | T/c S. Sarnoff (OMM) re: update on K Legacy, forfeiture | 0.40 | 1,975.00 | 790.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                    Page 6
50687-00001
Invoice No. 2441409

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/21/2025 | DM26 | Update critical dates calendar and send outlook reminders (.6); review upcoming filing deadlines and update working group re same (.2) | 0.80 | 600.00 | 480.00 |
| 02/22/2025 | AB21 | Update list of open issues and workstreams | 0.20 | 2,025.00 | 405.00 |
| 02/24/2025 | DM26 | Update critical dates calendar and send outlook reminders (.4); review upcoming filing deadlines and update working group re same (.2) | 0.60 | 600.00 | 360.00 |
| 02/25/2025 | AB21 | Update list of open issues and workstreams | 0.20 | 2,025.00 | 405.00 |
| 02/25/2025 | DM26 | Update critical dates calendar and send outlook reminders (.9); review upcoming filing deadlines and update working group re same (.2) | 1.10 | 600.00 | 660.00 |
| 02/26/2025 | DM26 | Update critical dates calendar and send outlook reminders (.4); review upcoming filing deadlines and update working group re same (.3); review certain case documents and prepare same for attorney review/access (.3) | 1.00 | 600.00 | 600.00 |
| 02/27/2025 | DM26 | Update critical dates calendar and send outlook reminders (.7); review upcoming filing deadlines and update working group re same (.3) | 1.00 | 600.00 | 600.00 |
| 02/27/2025 | ECS1 | Review recent case filings and upcoming case deadlines | 0.10 | 1,350.00 | 135.00 |
| 02/27/2025 | LAD4 | Call with OMM team and N. Bassett, S. Maza re: case update and forfeiture process (.80); post mortem N. Bassett and S. Maza (.20) | 1.00 | 1,975.00 | 1,975.00 |
| 02/27/2025 | NAB | Call with L. Despins, S. Maza and O'Melveny regarding forfeiture and case issues (.8); follow-up call with L. Despins, S. Maza regarding same (.2) | 1.00 | 2,010.00 | 2,010.00 |
| 02/27/2025 | SM29 | Call with N. Bassett, L. Despins, and OMM re case issues and (.8); follow-up with L. Despins, N. Bassett re same (.2) | 1.10 | 2,025.00 | 2,227.50 |
| 02/28/2025 | AB21 | Update list of open issues and workstreams | 0.20 | 2,025.00 | 405.00 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan
Kwok
50687-00001
Invoice No. 2441409

Page 7

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/28/2025 | DM26 | Update critical dates calendar and send outlook reminders (.5); review upcoming filing deadlines and update working group re same (.2) | 0.70 | 600.00 | 420.00 |
| 02/28/2025 | LS26 | Update list of open issues and work streams | 0.20 | 1,185.00 | 237.00 |
| | | **Subtotal: B110  Case Administration** | **62.30** | | **88,160.50** |

**B113    Pleadings Review**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/03/2025 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.5); review recent filings in certain adversary proceedings and district court cases and update working group re same (.8); review related case dockets regarding recent filings (.5); research certain case documents per attorney request (.4) | 2.20 | 600.00 | 1,320.00 |
| 02/04/2025 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.4); review recent filings in certain adversary proceedings and district court cases and update working group re same (1.0); review related case dockets regarding recent filings (.5); research certain case documents per attorney request (.2) | 2.10 | 600.00 | 1,260.00 |
| 02/05/2025 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.3); review recent filings in certain adversary proceedings and district court cases and update working group re same (1.0); review related case dockets regarding recent filings (.5); research certain case documents per attorney request (.2) | 2.00 | 600.00 | 1,200.00 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan Kwok

Page 8

50687-00001
Invoice No. 2441409

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/06/2025 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.3); review recent filings in certain adversary proceedings and district court cases and update working group re same (.9); review related case dockets regarding recent filings (.5) | 1.70 | 600.00 | 1,020.00 |
| 02/07/2025 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.7); review recent filings in certain adversary proceedings and district court cases and update working group re same (1.0); review related case dockets regarding recent filings (.5) | 2.20 | 600.00 | 1,320.00 |
| 02/10/2025 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.5); review recent filings in certain adversary proceedings and district court cases and update working group re same (.8); review related case dockets regarding recent filings (.5); research certain case documents per attorney request (.5) | 2.30 | 600.00 | 1,380.00 |
| 02/11/2025 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.3); review recent filings in certain adversary proceedings and district court cases and update working group re same (.9); review related case dockets regarding recent filings (.5); research certain case documents per attorney request (.4) | 2.10 | 600.00 | 1,260.00 |
| 02/12/2025 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.9); review recent filings in certain adversary proceedings and district court cases and update working group re same (1.3); review related case dockets regarding recent filings (.5); research certain case documents per attorney request (.3) | 3.00 | 600.00 | 1,800.00 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan Kwok                                        Page 9
50687-00001
Invoice No. 2441409

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/13/2025 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.7); review recent filings in certain adversary proceedings and district court cases and update working group re same (1.3); review related case dockets regarding recent filings (.5); research certain case documents per attorney request (.3) | 2.80 | 600.00 | 1,680.00 |
| 02/14/2025 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.4); review recent filings in certain adversary proceedings and district court cases and update working group re same (1.5); review related case dockets regarding recent filings (.6); research certain case documents per attorney request (.4) | 2.90 | 600.00 | 1,740.00 |
| 02/18/2025 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.5); review recent filings in certain adversary proceedings and district court cases and update working group re same (.9); review related case dockets regarding recent filings (.5); research certain case documents per attorney request (.3) | 2.20 | 600.00 | 1,320.00 |
| 02/19/2025 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.4); review recent filings in certain adversary proceedings and district court cases and update working group re same (.7); review related case dockets regarding recent filings (.5); research certain case documents per attorney request (.5) | 2.10 | 600.00 | 1,260.00 |
| 02/20/2025 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.9); review recent filings in certain adversary proceedings and district court cases and update working group re same (1.0); review related case dockets regarding recent filings (.5); research certain case documents per attorney request (.3) | 2.70 | 600.00 | 1,620.00 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan
Kwok
50687-00001
Invoice No. 2441409

Page 10

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/21/2025 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.8); review recent filings in certain adversary proceedings and district court cases and update working group re same (1.5); review related case dockets regarding recent filings (.5); research certain case documents per attorney request (.2) | 3.00 | 600.00 | 1,800.00 |
| 02/24/2025 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.6); review recent filings in certain adversary proceedings and district court cases and update working group re same (.9); review related case dockets regarding recent filings (.5); research certain case documents per attorney request (.3) | 2.30 | 600.00 | 1,380.00 |
| 02/25/2025 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.8); review recent filings in certain adversary proceedings and district court cases and update working group re same (1.3); review related case dockets regarding recent filings (.5); research certain case documents per attorney request (.4) | 3.00 | 600.00 | 1,800.00 |
| 02/26/2025 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.5); review recent filings in certain adversary proceedings and district court cases and update working group re same (1.1); review related case dockets regarding recent filings (.6); research certain case documents per attorney request (.5) | 2.70 | 600.00 | 1,620.00 |
| 02/27/2025 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.8); review recent filings in certain adversary proceedings and district court cases and update working group re same (1.5); review related case dockets regarding recent filings (.5); research certain case documents per attorney request (.4) | 3.20 | 600.00 | 1,920.00 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan
Kwok
50687-00001
Invoice No. 2441409

Page 11

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/28/2025 | DM26 | Review recent filings in Kwok case no. 22-50073 and update working group re same (.6); review recent filings in certain adversary proceedings and district court cases and update working group re same (1.4); review related case dockets regarding recent filings (.5); research certain case documents per attorney request (.4) | 2.90 | 600.00 | 1,740.00 |
| | | **Subtotal: B113  Pleadings Review** | **47.40** | | **28,440.00** |

**B155    Court Hearings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/06/2025 | DM26 | Prepare draft agenda for 2/11/25 hearing (.5); correspond with E. Sutton re same (.1) | 0.60 | 600.00 | 360.00 |
| 02/06/2025 | ECS1 | Correspond with D. Mohamed regarding agenda for 2/11 court hearing | 0.10 | 1,350.00 | 135.00 |
| 02/07/2025 | DM26 | Update agenda for 2/11/25 hearing | 0.40 | 600.00 | 240.00 |
| 02/07/2025 | ECS1 | Review and revise agenda for 2/11/25 court hearing (.1); correspond with D. Mohamed regarding same (.1) | 0.20 | 1,350.00 | 270.00 |
| 02/10/2025 | DM26 | Update 2/11/25 agenda for hearing | 0.10 | 600.00 | 60.00 |
| 02/21/2025 | DM26 | Prepare draft agenda for 2/25/25 hearing | 0.50 | 600.00 | 300.00 |
| 02/21/2025 | ECS1 | Review and revise agenda for 2/27/25 court hearing | 0.10 | 1,350.00 | 135.00 |
| 02/24/2025 | AB21 | Correspond with L. Despins and D. Skalka (NPM) regarding prep for February 27 hearing | 0.10 | 2,025.00 | 202.50 |
| 02/26/2025 | AB21 | Call with L. Despins regarding prep for February 27 hearing (0.2); correspond with L. Despins regarding same (0.9) | 1.10 | 2,025.00 | 2,227.50 |
| 02/26/2025 | LAD4 | Review issues and prepare notes for 2/27 hearing (.70); t/c A. Bongartz re: same (.20) | 0.90 | 1,975.00 | 1,777.50 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan
Kwok
50687-00001
Invoice No. 2441409

Page 12

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/27/2025 | AB21 | Conference with L. Despins regarding prep for February 27 hearing (0.3); correspond with L. Despins regarding same (0.3); post-hearing call with L. Despins regarding same (0.2); correspond with D. Hayek regarding same (0.2); revise proposed order (0.3); correspond with courtroom deputy regarding same (0.2) | 1.50 | 2,025.00 | 3,037.50 |
| 02/27/2025 | LAD4 | T/c A. Bongartz re: prep for hearing (.30); handle zoom hearing re: auctioneer (.30); handle zoom hearing re: Prager (.50); follow up call A. Bongartz re: same (.20) | 1.30 | 1,975.00 | 2,567.50 |
| 02/28/2025 | DM26 | Prepare agenda for 3/4/25 hearing | 0.60 | 600.00 | 360.00 |
| | | **Subtotal: B155 Court Hearings** | **7.50** | | **11,672.50** |

**B160    Fee/Employment Applications**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/04/2025 | AB21 | Call and correspond with L. Song regarding PH fee application (0.1); review PH December fee statement (0.8) | 0.90 | 2,025.00 | 1,822.50 |
| 02/04/2025 | LS26 | Call and correspond with A. Bongartz regarding PH fee application (0.1); review PH fee statements (0.4) | 0.50 | 1,185.00 | 592.50 |
| 02/05/2025 | AB21 | Review PH December fee statement (0.3); correspond with C. Edge regarding same (0.1) | 0.40 | 2,025.00 | 810.00 |
| 02/05/2025 | LS26 | Prepare PH fee application | 0.70 | 1,185.00 | 829.50 |
| 02/07/2025 | LS26 | Prepare PH fee application | 3.20 | 1,185.00 | 3,792.00 |
| 02/08/2025 | LS26 | Continue preparing PH fee application | 2.30 | 1,185.00 | 2,725.50 |
| 02/09/2025 | LS26 | Continue to prepare PH fee application | 3.00 | 1,185.00 | 3,555.00 |
| 02/10/2025 | LS26 | Continue to prepare PH fee application | 1.30 | 1,185.00 | 1,540.50 |
| 02/12/2025 | AB21 | Call with L. Song regarding PH fee application | 0.10 | 2,025.00 | 202.50 |
| 02/12/2025 | LS26 | Call with A. Bongartz regarding PH fee application | 0.10 | 1,185.00 | 118.50 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan Kwok                                             Page 13
50687-00001
Invoice No. 2441409

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/17/2025 | AB21 | Call and correspond with L. Song regarding PH fee application | 0.10 | 2,025.00 | 202.50 |
| 02/17/2025 | LS26 | Review PH fee statements (0.9); call and correspond with A. Bongartz regarding same (0.1); continue to prepare part of PH interim fee application (1.3) | 2.30 | 1,185.00 | 2,725.50 |
| 02/18/2025 | AB21 | Revise exhibits to PH fee application | 3.00 | 2,025.00 | 6,075.00 |
| 02/18/2025 | LS26 | Prepare part of PH interim fee application | 3.10 | 1,185.00 | 3,673.50 |
| 02/19/2025 | AB21 | Review and revise PH interim fee application (3.5); correspond with H. Claiborn (US Trustee) regarding same (0.2); correspond with L. Despins regarding same (0.1) | 3.80 | 2,025.00 | 7,695.00 |
| 02/19/2025 | LS26 | Continue to prepare part of PH interim fee application | 4.20 | 1,185.00 | 4,977.00 |
| 02/20/2025 | AB21 | Call with C. Edge regarding PH fee application (0.1); revise PH fee application (0.9); correspond with L. Despins regarding same (0.1) | 1.10 | 2,025.00 | 2,227.50 |
| 02/21/2025 | AB21 | Call and correspond with L. Despins regarding PH fee application | 0.10 | 2,025.00 | 202.50 |
| 02/22/2025 | AB21 | Revise PH fee application (1.6); correspond with N. Bassett regarding same (0.1) | 1.70 | 2,025.00 | 3,442.50 |
| 02/23/2025 | AB21 | Revise PH fee application | 0.50 | 2,025.00 | 1,012.50 |
| 02/23/2025 | NAB | Review and revise PH fee application | 0.60 | 2,010.00 | 1,206.00 |
| 02/24/2025 | AB21 | Calls with C. Edge regarding PH fee application (0.2); finalize same (0.4); correspond with D. Mohamed regarding filing same (0.2) | 0.80 | 2,025.00 | 1,620.00 |
| | | **Subtotal: B160  Fee/Employment Applications** | **33.80** | | **51,048.00** |

**B165    Fee/Employment Applications for Other Professionals**

| | | | | | |
|------|----------|-------------|-------|------|--------|
| 02/01/2025 | AB21 | Correspond with D. Hayek (Prager) regarding Prager fee application | 0.10 | 2,025.00 | 202.50 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan
Kwok
50687-00001
Invoice No. 2441409

Page 14

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/03/2025 | AB21 | Calls with L. Song regarding KYC for UAE counsel (0.3); review same (0.1); prepare notice of Acheson bill (0.1); correspond with D. Mohamed regarding filing of same (0.1) | 0.60 | 2,025.00 | 1,215.00 |
| 02/03/2025 | DM26 | File via the Court's CM/ECF system invoices of Acheson Doyle for November 2024 (.2); prepare and effectuate service regarding same (.2) | 0.40 | 600.00 | 240.00 |
| 02/03/2025 | ECS1 | Prepare fee application for OMJB | 1.20 | 1,350.00 | 1,620.00 |
| 02/03/2025 | ECS1 | Correspond with estate professionals regarding upcoming fee applications (.2); correspond with A. Bongartz regarding same (.1) | 0.30 | 1,350.00 | 405.00 |
| 02/03/2025 | ECS1 | Prepare Kroll fee application (.2); review invoices and billing summaries in connection with same (.1); correspond with A. Bongartz regarding same (.1) | 0.40 | 1,350.00 | 540.00 |
| 02/03/2025 | LS26 | Prepare KYC document re: UAE counsel (0.7); calls with A. Bongartz regarding same (0.3) | 1.00 | 1,185.00 | 1,185.00 |
| 02/04/2025 | AB21 | Calls with L. Song regarding KYC for potential UAE counsel (Tamimi) (0.2); correspond with M. Dahdah (Tamimi) regarding same and retention process (0.5); call and correspond with P. Linsey (NPM) regarding Winne Banta fees (0.2); revise Prager January 2025 fee statement (0.2); correspond with D. Mohamed regarding filing of same (0.1) | 1.20 | 2,025.00 | 2,430.00 |
| 02/04/2025 | DM26 | File via the Court's CM/ECF system Prager's monthly fee statement for January 2025 | 0.20 | 600.00 | 120.00 |
| 02/04/2025 | ECS1 | Prepare fee application for OMJB (.1); correspond with A. Bongartz regarding same (.1) | 0.20 | 1,350.00 | 270.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok     Page 15

50687-00001

Invoice No. 2441409

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/04/2025 | ECS1 | Analyze issues related to upcoming professional fee applications (.3); correspond with estate professionals regarding same (.4); correspond with A. Bongartz regarding same (.1); prepare fee statement for Prager Dreifus (.2) | 1.00 | 1,350.00 | 1,350.00 |
| 02/04/2025 | LS26 | Calls with A. Bongartz regarding KYC documents for UAE law firm (0.2); prepare same (1.4) | 1.60 | 1,185.00 | 1,896.00 |
| 02/05/2025 | AB21 | Review draft OMJB and Kroll fee applications (0.3); call with E. Sutton regarding fee application process (0.1); correspond with E. Sutton regarding update regarding same (0.1); correspond with notice parties regarding Prager fee statement (0.1) | 0.60 | 2,025.00 | 1,215.00 |
| 02/05/2025 | AB21 | Correspond with M. Dahdah (Tamimi) regarding engagement letter and KYC | 0.30 | 2,025.00 | 607.50 |
| 02/05/2025 | ECS1 | Review correspondence from estate professionals regarding upcoming professional fee applications (.2); call with A. Bongartz regarding same (.1); correspond with A. Bongartz regarding same (.1) | 0.40 | 1,350.00 | 540.00 |
| 02/06/2025 | AB21 | Review additional professional fee applications (0.6); calls with E. Sutton regarding same (0.5) | 1.10 | 2,025.00 | 2,227.50 |
| 02/06/2025 | ECS1 | Review issues and documents related to upcoming professional fee applications (.4); call with A. Bongartz regarding same (.2) | 0.60 | 1,350.00 | 810.00 |
| 02/06/2025 | ECS1 | Prepare fee application for Eisner Group (.7); call with A. Bongartz regarding same (.1) | 0.80 | 1,350.00 | 1,080.00 |
| 02/06/2025 | ECS1 | Prepare fee application/statement for Harneys (1.2); call with A. Bongartz regarding same (.1) | 1.30 | 1,350.00 | 1,755.00 |
| 02/06/2025 | ECS1 | Review fee notes in connection with fee application for UK barristers (.8); call with A. Bongartz regarding same (.1) | 0.90 | 1,350.00 | 1,215.00 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan                                    Page 16
Kwok
50687-00001
Invoice No. 2441409

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/07/2025 | AB21 | Call with E. Sutton regarding fee application process (0.1); review draft fee applications (0.1) | 0.20 | 2,025.00 | 405.00 |
| 02/07/2025 | AB21 | Review and revise Tamimi engagement letter (0.9); correspond with R. Bell (Tamimi) regarding same (0.1); correspond with L. Despins regarding same (0.1) | 1.10 | 2,025.00 | 2,227.50 |
| 02/07/2025 | ECS1 | Prepare fee application for BVI barrister James Morgan | 1.80 | 1,350.00 | 2,430.00 |
| 02/07/2025 | ECS1 | Prepare fee application for Pallas (.8); call with A. Bongartz regarding same (.1) | 0.90 | 1,350.00 | 1,215.00 |
| 02/08/2025 | AB21 | Correspond with L. Despins regarding Prager fee application (0.4); review same (0.4); correspond with D. Hayek (Prager) regarding same (0.6); correspond with H. Claiborn regarding same (0.2) | 1.60 | 2,025.00 | 3,240.00 |
| 02/08/2025 | ECS1 | Prepare fee application/fee statement for Pallas (.7); correspond with A. Bongartz regarding same (.1) | 0.80 | 1,350.00 | 1,080.00 |
| 02/09/2025 | ECS1 | Continue preparing fee application for Pallas | 0.20 | 1,350.00 | 270.00 |
| 02/10/2025 | AB21 | Calls with E. Sutton regarding update on fee applications | 0.20 | 2,025.00 | 405.00 |
| 02/10/2025 | AB21 | Call with H. Claiborn (US Trustee) regarding Prager fee application (0.3); correspond with L. Despins regarding same (0.2) | 0.50 | 2,025.00 | 1,012.50 |
| 02/10/2025 | DM26 | Prepare redline and comments re Kobre & Kim's retention order for E. Sutton | 0.60 | 600.00 | 360.00 |
| 02/10/2025 | ECS1 | Prepare fee application for ENSafrica (.5); prepare fee application for Mauritius barristers (1.2); correspond with A. Bongartz and V. Babooa-Bissonauth (ENSafrica) regarding same (.4) | 2.10 | 1,350.00 | 2,835.00 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan Kwok
50687-00001
Invoice No. 2441409

Page 17

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/10/2025 | ECS1 | Analyze issues regarding upcoming professional fee applications (.3); call with A. Bongartz regarding same (.1); correspond with A. Bongartz regarding same (.2) | 0.60 | 1,350.00 | 810.00 |
| 02/10/2025 | ECS1 | Continue preparing fee application for Pallas Partners | 0.10 | 1,350.00 | 135.00 |
| 02/10/2025 | ECS1 | Prepare fee application for UK barristers (Wright and Shaw) | 0.30 | 1,350.00 | 405.00 |
| 02/10/2025 | ECS1 | Review fee application of Eisner Group | 0.10 | 1,350.00 | 135.00 |
| 02/10/2025 | ECS1 | Correspond with B. Brett (Harneys) regarding fee application for Harneys | 0.10 | 1,350.00 | 135.00 |
| 02/10/2025 | ECS1 | Prepare fee application for J. Morgan (.1); correspond with B. Brett (Harneys) regarding same (.1) | 0.20 | 1,350.00 | 270.00 |
| 02/10/2025 | ECS1 | Prepare retention application for Al Tamimi & Company as local UAE counsel (1.8); call with A. Bongartz regarding same (.1); correspond with A. Bongartz regarding same (.1) | 2.00 | 1,350.00 | 2,700.00 |
| 02/11/2025 | AB21 | Call with E. Sutton regarding update on fee applications (0.1); correspond with E. Sutton regarding same (0.1) | 0.20 | 2,025.00 | 405.00 |
| 02/11/2025 | ECS1 | Continue preparing fee application for J. Morgan (.7); correspond with A. Bongartz regarding same (.1); call with B. Brett (Harneys) regarding same (.1) | 0.90 | 1,350.00 | 1,215.00 |
| 02/11/2025 | ECS1 | Prepare fee application for ENSafrica (.8); prepare fee application for Mauritius barristers (de Speville and de Robillard) (.3); correspond with A. Bongartz and V. Babooa-Bissonauth (ENSafrica) regarding same (.2) | 1.30 | 1,350.00 | 1,755.00 |
| 02/11/2025 | ECS1 | Review documents and issues related to upcoming professional fee applications (.3); call with A. Bongartz regarding same (.1); correspond with A. Bongartz regarding same (.2) | 0.60 | 1,350.00 | 810.00 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan
Kwok
50687-00001
Invoice No. 2441409

Page 18

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/11/2025 | ECS1 | Continue preparing fee application for the UK barristers (Wright and Shaw) (.7); correspond with A. Bongartz and A. de Quincy (Pallas) regarding same (.2) | 0.90 | 1,350.00 | 1,215.00 |
| 02/12/2025 | AB21 | Revise Al Tamimi retention application (0.4); correspond and call with L. Despins regarding same (0.1); correspond with R. Bell (Al Tamimi) regarding same (0.2) | 0.70 | 2,025.00 | 1,417.50 |
| 02/12/2025 | ECS1 | Continue preparing fee application for ENSafrica (.2); continue preparing fee application for Mauritius barristers (de Speville and de Robillard) (.2); correspond with A. Bongartz, V. Babooa-Bissonauth (ENSafrica), and P. Doger de Speville (Despeville-Desvaux) regarding same (.1) | 0.50 | 1,350.00 | 675.00 |
| 02/12/2025 | ECS1 | Correspond with A. Calascibetta (Eisner Group) regarding Eisner fee application | 0.10 | 1,350.00 | 135.00 |
| 02/12/2025 | ECS1 | Continue preparing fee application for James Morgan (.3); correspond with A. Bongartz regarding same (.1) | 0.40 | 1,350.00 | 540.00 |
| 02/13/2025 | ECS1 | Review issues related to upcoming professional fee applications (.1); correspond with A. Bongartz regarding same (.1) | 0.20 | 1,350.00 | 270.00 |
| 02/13/2025 | ECS1 | Review correspondence with A. Bongartz regarding retention application for Al Tamimi as local counsel in the UAE | 0.10 | 1,350.00 | 135.00 |
| 02/13/2025 | ECS1 | Continue preparing fee application for ENSafrica (.4); continue preparing fee application for Mauritius barristers (de Speville and de Robillard) (.4); correspond with A. Bongartz, V. Babooa-Bissonauth (ENSafrica), and P. Doger de Speville (Despeville-Desvaux) regarding same (.2) | 1.00 | 1,350.00 | 1,350.00 |
| 02/13/2025 | ECS1 | Correspond with A. Bongartz regarding fee application for the UK barristers (Wright and Shaw) | 0.10 | 1,350.00 | 135.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00001
Invoice No. 2441409

Page 19

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/14/2025 | ECS1 | Analyze issues related to upcoming professional fee applications to be filed (.2); correspond with A. Bongartz regarding same (.2) | 0.40 | 1,350.00 | 540.00 |
| 02/14/2025 | ECS1 | Correspond with A. Bongartz and A. de Quincey (Pallas) regarding fee application and fee notes of the UK barristers (Wright and Shaw) (.4); review fee notes in connection with same (.4) | 0.80 | 1,350.00 | 1,080.00 |
| 02/16/2025 | AB21 | Review email from E. Sutton regarding update on fee applications | 0.20 | 2,025.00 | 405.00 |
| 02/17/2025 | AB21 | Call with E. Sutton regarding fee application process | 0.10 | 2,025.00 | 202.50 |
| 02/17/2025 | ECS1 | Prepare fee applications for Trustee's/estate professionals (1.1); call with A. Bongartz regarding same (.1); correspond with A. Bongartz regarding same (.1) | 1.30 | 1,350.00 | 1,755.00 |
| 02/17/2025 | ECS1 | Prepare fee application for J. Morgan | 0.20 | 1,350.00 | 270.00 |
| 02/18/2025 | AB21 | Correspond with L. Despins regarding BVI barrister fee application | 0.10 | 2,025.00 | 202.50 |
| 02/18/2025 | ECS1 | Prepare fee application for J. Morgan as the Trustee's BVI barrister (.1); correspond with L. Wright (Radcliffe Chambers) regarding same (.2) | 0.30 | 1,350.00 | 405.00 |
| 02/18/2025 | ECS1 | Review issues related to upcoming professional fee applications to be filed | 0.10 | 1,350.00 | 135.00 |
| 02/18/2025 | ECS1 | Prepare fee application for the UK barristers (Wright and Shaw) (.1); correspond with A. Bongartz and A. de Quincey (Pallas) regarding same (.2) | 0.30 | 1,350.00 | 405.00 |
| 02/18/2025 | ECS1 | Correspond with A. Bongartz and P. Doger de Speville (Despeville-Desvaux) regarding fee application for ENSafrica and Mauritius barristers (de Speville and de Robillard) | 0.10 | 1,350.00 | 135.00 |
| 02/19/2025 | ECS1 | Prepare fee application for J. Morgan as the Trustee's BVI barrister (.1); correspond with L. Wright (barrister) regarding same (.1) | 0.20 | 1,350.00 | 270.00 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan Kwok                                Page 20
50687-00001
Invoice No. 2441409

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/19/2025 | ECS1 | Prepare fee application for ENSafrica (.2); prepare fee application for Mauritius barristers (de Speville and de Robillard) (.3); correspond with A. Bongartz, V. Babooa-Bissonauth (ENSafrica), and P. Doger de Speville (Despeville-Desvaux) regarding same (.2) | 0.70 | 1,350.00 | 945.00 |
| 02/19/2025 | ECS1 | Analyze issues related to upcoming professional fee applications to be filed (.4); correspond with A. Bongartz regarding same (.1) | 0.50 | 1,350.00 | 675.00 |
| 02/20/2025 | AB21 | Call with E. Sutton regarding interim fee applications (0.4); prepare notice of revised exhibit to Prager fee application (0.3); correspond with D. Mohamed regarding filing of same (0.1); prepare Kroll January fee statement (0.2); correspond with notice parties regarding same (0.1); review and revise interim fee applications (0.8) | 1.90 | 2,025.00 | 3,847.50 |
| 02/20/2025 | DM26 | File via the Court's CM/ECF system updated exhibit C to Prager's third interim fee application (.2); prepare and effectuate service regarding same (.2); file via the Court's CM/ECF system Kroll's monthly fee statement for January 2025 (.2) | 0.60 | 600.00 | 360.00 |
| 02/20/2025 | ECS1 | Prepare fee application/fee statement for Pallas (.3); correspond with A. Bongartz and A. de Quincey regarding same (.1) | 0.40 | 1,350.00 | 540.00 |
| 02/20/2025 | ECS1 | Analyze and respond to issues related to upcoming professional fee applications to be filed (1.2); call with A. Bongartz regarding same (.4) | 1.60 | 1,350.00 | 2,160.00 |
| 02/20/2025 | ECS1 | Prepare Kroll fee application (.1); correspond with P. Parizek (Kroll) regarding Kroll fee application (.1) | 0.20 | 1,350.00 | 270.00 |
| 02/20/2025 | ECS1 | Prepare fee application for the UK barristers (Wright and Shaw) (.4); correspond with A. Bongartz and A. de Quincey regarding same (.1) | 0.50 | 1,350.00 | 675.00 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan Kwok
50687-00001
Invoice No. 2441409

Page 21

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/20/2025 | ECS1 | Prepare fee application for ENSafrica (.3); prepare fee application for Mauritius barristers (de Speville and de Robillard) (.3); correspond with A. Bongartz, V. Babooa-Bissonauth (ENSafrica), and P. Doger de Speville (Despeville-Desvaux) regarding same (.1) | 0.70 | 1,350.00 | 945.00 |
| 02/21/2025 | ECS1 | Prepare fee application for ENSafrica (.1); prepare fee application for Mauritius barristers (de Speville and de Robillard) (.1) | 0.20 | 1,350.00 | 270.00 |
| 02/21/2025 | ECS1 | Correspond with L. Wright (barrister) and A. Bongartz regarding fee application | 0.10 | 1,350.00 | 135.00 |
| 02/21/2025 | ECS1 | Analyze issues related to upcoming professional fee applications due to be filed | 0.10 | 1,350.00 | 135.00 |
| 02/22/2025 | AB21 | Review NPM fee statements | 0.30 | 2,025.00 | 607.50 |
| 02/23/2025 | AB21 | Review NPM fee statements (0.7); call with P. Linsey (NPM) regarding same (0.1); correspond with L. Despins regarding same (0.1); revise and finalize interim fee applications of OMJB, Eisner, Harneys, Kroll, barristers (2.5); correspond with E. Sutton regarding same (0.1) | 3.50 | 2,025.00 | 7,087.50 |
| 02/24/2025 | AB21 | Finalize interim fee applications for filing (1.4); calls with E. Sutton regarding same (0.2); call with Harneys Legal regarding Harneys fee application (0.1); correspond with D. Mohamed regarding filing of same (0.1) | 1.80 | 2,025.00 | 3,645.00 |
| 02/24/2025 | AB21 | Revise SPI engagement letter (0.5); correspond with L. Despins regarding same (0.2) | 0.70 | 2,025.00 | 1,417.50 |
| 02/24/2025 | AB21 | Review Al Tamimi declaration in support of retention application (0.5); correspond with L. Despins regarding same (0.1); correspond with R. Bell (Al Tamini) regarding same (0.1) | 0.70 | 2,025.00 | 1,417.50 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan
Kwok
50687-00001
Invoice No. 2441409

Page 22

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/24/2025 | DM26 | File via the Court's CM/ECF system interim fee applications of professionals of the Trustee (1.8); prepare and effectuate email service regarding same (.2) | 2.00 | 600.00 | 1,200.00 |
| 02/24/2025 | ECS1 | Review and respond to issues related to professional fee applications due to be filed (.2); call with A. Bongartz regarding same (.1) | 0.30 | 1,350.00 | 405.00 |
| 02/24/2025 | ECS1 | Correspond with A. Bongartz and P. Doger de Speville (Despeville-Desvaux) regarding Despeville-Desvaux fee application | 0.20 | 1,350.00 | 270.00 |
| 02/24/2025 | ECS1 | Correspond with M. McCormack (OMJB) regarding fee application for OMJB (.1); call with A. Bongartz regarding same (.1) | 0.20 | 1,350.00 | 270.00 |
| 02/25/2025 | AB21 | Review and revise Al Tamimi retention application and related declaration (0.8); call with L. Song regarding same (0.1) | 0.90 | 2,025.00 | 1,822.50 |
| 02/25/2025 | DM26 | Prepare and effectuate service regarding interim fee applications for Trustee professionals | 0.40 | 600.00 | 240.00 |
| 02/25/2025 | ECS1 | Review and respond to issues related to professional fee applications due to be filed; correspond with A. Bongartz regarding same | 0.10 | 1,350.00 | 135.00 |
| 02/25/2025 | ECS1 | Review fee application for ENSafrica (.1); review correspondence from H. Claiborn (US Trustee) regarding same (.1); correspond with A. Bongartz and V. Babooa-Bissonauth (ENSafrica) regarding same (.2) | 0.40 | 1,350.00 | 540.00 |
| 02/25/2025 | LS26 | Review information in connection with certain parties in interest (0.4); call with A. Bongartz regarding AI Tamimi retention papers (0.1) | 0.50 | 1,185.00 | 592.50 |
| 02/26/2025 | AB21 | Correspond with H. Claiborn (US Trustee) regarding interim fee applications | 0.20 | 2,025.00 | 405.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                    Page 23
50687-00001
Invoice No. 2441409

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/26/2025 | AB21 | Correspond with R. Bell (Al Tamini) regarding retention application and related declaration (0.6); correspond with L. Song regarding same (0.1) | 0.70 | 2,025.00 | 1,417.50 |
| 02/26/2025 | ECS1 | Correspond with A. Bongartz regarding fee application for ENSafrica | 0.10 | 1,350.00 | 135.00 |
| | | **Subtotal: B165  Fee/Employment Applications for Other Professionals** | **59.20** | | **89,421.00** |

**B210    Business Operations**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/01/2025 | AB21 | Correspond with T. Sadler regarding wire transfers | 0.10 | 2,025.00 | 202.50 |
| 02/03/2025 | AB21 | Correspond with T. Sadler regarding wires to Hawk Eye | 0.10 | 2,025.00 | 202.50 |
| 02/03/2025 | DM26 | Prepare draft wire transfers regarding professional and vendor on behalf of the Trustee | 0.30 | 600.00 | 180.00 |
| 02/03/2025 | TS21 | Correspond with D. Mohamed re wire transfers | 0.20 | 1,495.00 | 299.00 |
| 02/04/2025 | AB21 | Call with P. Linsey (NPM) regarding updated trustee account wire info | 0.10 | 2,025.00 | 202.50 |
| 02/04/2025 | AB21 | Correspond with T. Sadler regarding wires to Winne Banta | 0.10 | 2,025.00 | 202.50 |
| 02/04/2025 | DM26 | Prepare draft wire transfer for Winne Banta's monthly fee statement of 10/1/24-11/30/24 | 0.20 | 600.00 | 120.00 |
| 02/04/2025 | TS21 | Review and revise wire transfer forms (.2); correspond with L. Despins and D. Mohamed re same (.2); correspond with L. Song re bank statements (.5) | 0.90 | 1,495.00 | 1,345.50 |
| 02/05/2025 | TS21 | Review and revise wire forms and checks (.3); correspond with payees, L. Despins and East West Bank re same (.5) | 0.80 | 1,495.00 | 1,196.00 |
| 02/10/2025 | DM26 | Prepare draft wire transfer for Hawk Eye Security | 0.10 | 600.00 | 60.00 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan
Kwok
50687-00001
Invoice No. 2441409

Page 24

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/11/2025 | AB21 | Correspond with T. Sadler and Harneys regarding transfer to Harneys Corporate related to Genever fees | 0.30 | 2,025.00 | 607.50 |
| 02/11/2025 | TS21 | Review wire transfer form (.2); correspond with D. Mohamed, L. Despins and East West Bank re same (.3) | 0.50 | 1,495.00 | 747.50 |
| 02/13/2025 | AB21 | Correspond with T. Sadler regarding wire transfer to OMJB (0.1); correspond with T. Sadler regarding wire transfer to Harneys Corporate (0.1) | 0.20 | 2,025.00 | 405.00 |
| 02/13/2025 | DM26 | Research and prepare draft wire transfer for O'Sullivan McCormack's fee statement | 0.20 | 600.00 | 120.00 |
| 02/14/2025 | DM26 | Prepare certain draft wire transfers | 0.20 | 600.00 | 120.00 |
| 02/18/2025 | DM26 | Prepare draft wire transfer for Trustee's vendor | 0.10 | 600.00 | 60.00 |
| 02/18/2025 | ECS1 | Correspond with D. Mohamed regarding ADP and administration of HCHK Entities 401(k) plan | 0.20 | 1,350.00 | 270.00 |
| 02/18/2025 | TS21 | Correspond with A. Bongartz and D. Mohamed re wire transfers | 0.40 | 1,495.00 | 598.00 |
| 02/19/2025 | DM26 | Prepare draft wire transfer for Hawk Eye Security | 0.10 | 600.00 | 60.00 |
| 02/20/2025 | AB21 | Correspond with T. Sadler regarding wire transfers | 0.10 | 2,025.00 | 202.50 |
| 02/20/2025 | TS21 | Correspond with L. Despins, A. Bongartz, and Harneys Corporate re wire transfer | 0.50 | 1,495.00 | 747.50 |
| 02/21/2025 | DM26 | Prepare draft wire transfers for vendor and professional of Trustee | 0.20 | 600.00 | 120.00 |
| 02/21/2025 | TS21 | Correspond with L. Despins and D. Mohamed re wire transfers (.4); review draft wire transfer forms (.3) | 0.70 | 1,495.00 | 1,046.50 |
| 02/24/2025 | AB21 | Call and correspond with T. Sadler regarding wire transfers | 0.10 | 2,025.00 | 202.50 |
| 02/24/2025 | DM26 | Research regarding employees 401K records of HCHK Technologies and contact ADP regarding same (.3); prepare certain draft wire transfers (.3) | 0.60 | 600.00 | 360.00 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan
Kwok
50687-00001
Invoice No. 2441409

Page 25

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/24/2025 | ECS1 | Correspond with L. Noel (ADP) regarding HCHK Entities and 401(k) funds (.7); correspond with D. Barron and P. Linsey (NPM) regarding same (.2) | 0.90 | 1,350.00 | 1,215.00 |
| 02/24/2025 | TS21 | Review wire transfer forms (.3); call and correspond with A. Bongartz re same (.1); correspond with D. Mohamed, A. Bongartz, L. Despins and East West Bank re same (.5) | 0.90 | 1,495.00 | 1,345.50 |
| 02/25/2025 | AB21 | Correspond with T. Sadler regarding wire for Prager | 0.10 | 2,025.00 | 202.50 |
| 02/25/2025 | DM26 | Prepare draft wire transfer for Trustee professional | 0.10 | 600.00 | 60.00 |
| 02/25/2025 | ECS1 | Correspond with L. Noel (ADP) regarding ADP and administration of HCHK Entities 401(k) plan | 0.10 | 1,350.00 | 135.00 |
| 02/26/2025 | ECS1 | Correspond with L. Noel regarding ADP and administration of HCHK Entities 401(k) plan | 0.20 | 1,350.00 | 270.00 |
| 02/26/2025 | TS21 | Review wire transfer forms (.3); correspond with L. Despins, D. Mohamed and East West Bank re same (.3) | 0.60 | 1,495.00 | 897.00 |
| 02/27/2025 | TS21 | Correspond with A. Bongartz, L. Despins and Harneys Corporate re wire transfer | 0.40 | 1,495.00 | 598.00 |
| 02/28/2025 | AB21 | Correspond with T. Sadler regarding wire transfers | 0.20 | 2,025.00 | 405.00 |
| 02/28/2025 | TS21 | Correspond with A. Bongartz, P. Linsey (NPM), Harneys Corporate and East West Bank re wire transfers | 0.50 | 1,495.00 | 747.50 |
| | | **Subtotal: B210  Business Operations** | **11.30** | | **15,553.00** |

**B211    Financial Reports (Monthly Operating Reports)**

| 02/19/2025 | DEB4 | Correspond with T. Sadler regarding MOR | 0.30 | 1,520.00 | 456.00 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan
Kwok
50687-00001
Invoice No. 2441409

Page 26

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/19/2025 | TS21 | Prepare monthly operating report (2.3); correspond with D. Barron and L. Despins re same (.4) | 2.70 | 1,495.00 | 4,036.50 |
| 02/21/2025 | DM26 | File via the CM/ECF system monthly operating report for period ended 1/31/25 on behalf of the Trustee | 0.20 | 600.00 | 120.00 |
| | | **Subtotal: B211 Financial Reports (Monthly Operating Reports)** | **3.20** | | **4,612.50** |

**B310    Claims Administration and Objections**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/13/2025 | LS26 | Analyze issues relating to proof of claim | 0.60 | 1,185.00 | 711.00 |
| 02/20/2025 | AB21 | Call with L. Song regarding preparing claims objections | 0.10 | 2,025.00 | 202.50 |
| 02/20/2025 | LS26 | Call with A. Bongartz regarding review of claims | 0.10 | 1,185.00 | 118.50 |
| 02/26/2025 | DEB4 | Correspond with claimant regarding inquiry | 0.10 | 1,520.00 | 152.00 |
| | | **Subtotal: B310  Claims Administration and Objections** | **0.90** | | **1,184.00** |

| | | | | | |
|---|---|---|---|---|---|
| **Total** | | | **225.60** | | **290,091.50** |

**Timekeeper Summary**

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| NAB | Nicholas A. Bassett | Partner | 6.40 | 2,010.00 | 12,864.00 |
| LAD4 | Luc A. Despins | Partner | 11.10 | 1,975.00 | 21,922.50 |
| AB21 | Alex Bongartz | Of Counsel | 40.50 | 2,025.00 | 82,012.50 |
| SM29 | Shlomo Maza | Of Counsel | 4.00 | 2,025.00 | 8,100.00 |
| DEB4 | Douglass E. Barron | Associate | 4.80 | 1,520.00 | 7,296.00 |
| WCF | Will C. Farmer | Associate | 2.90 | 1,520.00 | 4,408.00 |
| TS21 | Tess Sadler | Associate | 9.10 | 1,495.00 | 13,604.50 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan Kwok                    Page 27
50687-00001
Invoice No. 2441409

| ECS1 | Ezra C. Sutton | Associate | 39.00 | 1,350.00 | 52,650.00 |
| JPK1 | Jon P. Kosciewicz | Associate | 2.90 | 1,275.00 | 3,697.50 |
| KC27 | Kristin Catalano | Associate | 2.00 | 1,275.00 | 2,550.00 |
| LS26 | Luyi Song | Associate | 32.90 | 1,185.00 | 38,986.50 |
| DM26 | David Mohamed | Paralegal | 70.00 | 600.00 | 42,000.00 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
| --- | --- | --- | --- | --- |
| 02/19/2025 | Photocopy Charges | 17.00 | 0.08 | 1.36 |
| 02/19/2025 | Photocopy Charges | 798.00 | 0.08 | 63.84 |
| 02/19/2025 | Photocopy Charges | 12,236.00 | 0.08 | 978.88 |
| 02/20/2025 | Photocopy Charges | 2,247.00 | 0.08 | 179.76 |
| 02/25/2025 | Photocopy Charges | 133.00 | 0.08 | 10.64 |
| 02/25/2025 | Photocopy Charges | 7,334.00 | 0.08 | 586.72 |
| 02/28/2025 | Photocopy Charges | 798.00 | 0.08 | 63.84 |
| 10/06/2024 | Court Reporting Services - Access Transcripts, LLC, Invoice# 12716 Dated 10/06/24, hearing transcript, in re: Ho Wan Kwok and Genever Holdings, LLC, Ch. 11 Case No. 22-50073 – Hearing held September 27, 2023. | | | 23.40 |
| 01/31/2025 | Lexis/On Line Search - Courtlink Use - Charges for January, 2025 | | | 0.38 |
| 02/01/2025 | Computer Search (Other) | | | 0.18 |
| 02/02/2025 | Lexis/On Line Search | | | 22.35 |
| 02/02/2025 | Westlaw | | | 154.88 |
| 02/02/2025 | Westlaw | | | 323.01 |
| 02/02/2025 | Computer Search (Other) | | | 0.09 |
| 02/02/2025 | Computer Search (Other) | | | 5.85 |
| 02/03/2025 | Postage/Express Mail - First Class - US; | | | 25.50 |
| 02/03/2025 | Postage/Express Mail - International; | | | 6.30 |
| 02/03/2025 | Westlaw | | | 30.98 |
| 02/03/2025 | Computer Search (Other) | | | 19.62 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan                    Page 28
Kwok
50687-00001
Invoice No. 2441409

| | | |
|---|---|---|
| 02/04/2025 | Computer Search (Other) | 12.60 |
| 02/05/2025 | Computer Search (Other) | 13.14 |
| 02/06/2025 | Computer Search (Other) | 9.27 |
| 02/07/2025 | Computer Search (Other) | 86.13 |
| 02/09/2025 | Lexis/On Line Search | 23.30 |
| 02/10/2025 | Computer Search (Other) | 11.52 |
| 02/11/2025 | Computer Search (Other) | 24.84 |
| 02/12/2025 | Computer Search (Other) | 8.10 |
| 02/13/2025 | Copies of Documents - David Mohamed; 01/07/2025; Purchase of "Status Report for Seven Mission Group LLC" from DE SOS; Merchant: Delaware corp & tax web | 10.00 |
| 02/13/2025 | Copies of Documents - David Mohamed; 01/13/2025; Purchase of "Status Report for GS Security Solutions Inc." from NY Dept. of Taxation; Merchant: NJ business services | 6.25 |
| 02/13/2025 | Computer Search (Other) | 10.08 |
| 02/14/2025 | Computer Search (Other) | 14.67 |
| 02/15/2025 | Computer Search (Other) | 9.00 |
| 02/17/2025 | Westlaw | 30.98 |
| 02/17/2025 | Computer Search (Other) | 11.52 |
| 02/17/2025 | Computer Search (Other) | 3.51 |
| 02/18/2025 | Computer Search (Other) | 15.03 |
| 02/19/2025 | Computer Search (Other) | 8.10 |
| 02/20/2025 | Postage/Express Mail - Registered Mail; | 1,796.83 |
| 02/20/2025 | Postage/Express Mail - First Class - US; | 39.27 |
| 02/20/2025 | Postage/Express Mail - International; | 6.30 |
| 02/20/2025 | Computer Search (Other) | 9.81 |
| 02/21/2025 | Computer Search (Other) | 24.75 |
| 02/22/2025 | Computer Search (Other) | 4.86 |
| 02/24/2025 | Computer Search (Other) | 13.05 |
| 02/25/2025 | Postage/Express Mail - Priority Mail; | 11.10 |

Luc Despins as Chapter 11 Trustee in thecase of Ho Wan                                    Page 29
Kwok
50687-00001
Invoice No. 2441409

| | | |
|---|---|---:|
| 02/25/2025 | Postage/Express Mail - Priority Mail; | 12.65 |
| 02/25/2025 | Postage/Express Mail - Priority Mail; | 48.00 |
| 02/25/2025 | Postage/Express Mail - Priority Mail; | 56.85 |
| 02/25/2025 | Postage/Express Mail - International; | 64.70 |
| 02/25/2025 | Postage/Express Mail - International; | 65.55 |
| 02/25/2025 | Postage/Express Mail - Priority Mail; | 94.50 |
| 02/25/2025 | Computer Search (Other) | 22.86 |
| 02/26/2025 | Westlaw | 106.16 |
| 02/26/2025 | Computer Search (Other) | 11.79 |
| 02/27/2025 | Computer Search (Other) | 17.28 |
| 02/28/2025 | Computer Search (Other) | 12.24 |
| **Total Costs incurred and advanced** | | **$5,224.17** |
| | **Current Fees and Costs** | **$295,315.67** |
| | **Total Balance Due - Due Upon Receipt** | **$295,315.67** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho
Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

May 19, 2025

Please Refer to
Invoice Number: 2441410

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

### Asset Recovery Investigation and Litigation
PH LLP Client/Matter # 50687-00002
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending February 28, 2025 | $102,177.50 |
| Costs incurred and advanced | 1,083.69 |
| **Current Fees and Costs Due** | **$103,261.19** |
| **Total Balance Due – Due Upon Receipt** | **$103,261.19** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD***, *the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

May 19, 2025

Please Refer to
Invoice Number: 2441410

PH LLP Tax ID No. 95-2209675

## REMITTANCE COPY

### Asset Recovery Investigation and Litigation
PH LLP Client/Matter # 50687-00002
Luc A. Despins

| | |
|---|---|
| Legal fees for professional services for the period ending February 28, 2025 | $102,177.50 |
| Costs incurred and advanced | 1,083.69 |
| **Current Fees and Costs Due** | **$103,261.19** |
| **Total Balance Due - Due Upon Receipt** | **$103,261.19** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

| **Wiring and ACH Instructions:** | **Remittance Address:** | **Pay by Tranch:** |
|---|---|---|
| Citibank | Paul Hastings LLP | You can now pay your invoices online via real-time bank payments, credit cards or in installments: |
| ABA # 322271724 | Lockbox 4803 | |
| SWIFT Address: CITIUS33 | PO Box 894803 | |
| 787 W. 5th Street | Los Angeles, CA | *https://paywithtranch.com/paulhastings* |
| Los Angeles, CA 90071 | 90189-4803 | |
| Account Number: 206628380 | | |
| Account Name: Paul Hastings LLP | | |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

May 19, 2025

Please Refer to
Invoice Number: 2441410

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending February 28, 2025

## Asset Recovery Investigation and Litigation                    $102,177.50

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 02/03/2025 | ECS1 | Review issues related to service of foreign defendants in avoidance actions, RICO, and omnibus alter ego proceedings | 0.10 | 1,350.00 | 135.00 |
| 02/05/2025 | ECS1 | Review issues related to service of foreign defendants in avoidance actions and omnibus alter ego proceedings (.1); correspond with E. Ring (Ancillary) regarding same (.1) | 0.20 | 1,350.00 | 270.00 |
| 02/06/2025 | ECS1 | Review issues related to service of foreign defendants in avoidance actions and omnibus alter ego proceedings | 0.70 | 1,350.00 | 945.00 |
| 02/07/2025 | DM26 | Update appeals tracking chart | 0.50 | 600.00 | 300.00 |
| 02/13/2025 | DEB4 | Correspond with L. Despins and A. Bongartz regarding address and service issues | 0.30 | 1,520.00 | 456.00 |
| 02/14/2025 | DM26 | Update appeals tracking chart | 0.60 | 600.00 | 360.00 |
| 02/14/2025 | DEB4 | Correspond with E. Sutton regarding address and service information (0.3); correspond with A. Bongartz regarding same (0.1) | 0.40 | 1,520.00 | 608.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00002
Invoice No. 2441410

Page 2

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/14/2025 | ECS1 | Analyze issues regarding ▮▮▮▮▮ (1.0); correspond with D. Barron regarding same (.3) | 1.30 | 1,350.00 | 1,755.00 |
| 02/18/2025 | DEB4 | Correspond with UK, Cyprus, and BVI counsel regarding recent case law | 0.30 | 1,520.00 | 456.00 |
| 02/18/2025 | DEB4 | Correspond with Paul Wright regarding case and administration issues | 0.20 | 1,520.00 | 304.00 |
| 02/18/2025 | ECS1 | Analyze issues related to service of foreign defendants in avoidance actions and omnibus alter ego proceedings (.2); correspond with M. Sanchez (Ancillary) regarding same (.2); correspond with K. Mitchell (NPM) regarding same (.1) | 0.50 | 1,350.00 | 675.00 |
| 02/19/2025 | ECS1 | Review issues related to service of foreign defendants in avoidance actions and omnibus alter ego proceedings | 0.10 | 1,350.00 | 135.00 |
| 02/19/2025 | KL12 | Research regarding service of process in Hong Kong and China | 1.00 | 440.00 | 440.00 |
| 02/21/2025 | DM26 | Update appeals tracking chart | 0.80 | 600.00 | 480.00 |
| 02/24/2025 | AB21 | Call with L. Despins, N. Bassett and D. Barron regarding service issues (0.8); conference with L. Despins regarding same (0.2) | 1.00 | 2,025.00 | 2,025.00 |
| 02/24/2025 | DEB4 | Analyze service issues (0.4); call with L. Despins, N. Bassett, and A. Bongartz regarding same (0.8); correspond with L. Despins regarding same (0.3) | 1.50 | 1,520.00 | 2,280.00 |
| 02/24/2025 | ECS1 | Review issues regarding service of foreign defendants in avoidance actions and omnibus alter ego proceedings (.1); correspond with E. Ring (Ancillary) regarding same (.1); correspond with P. Linsey (NPM) regarding same (.1) | 0.30 | 1,350.00 | 405.00 |
| 02/24/2025 | ECS1 | Analyze issues related to ▮▮▮▮▮ | 0.20 | 1,350.00 | 270.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00002
Invoice No. 2441410

Page 3

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/24/2025 | ECS1 | Analyze ▮ (.8); prepare memo regarding same (.3); correspond with D. Barron regarding same (.1) | 1.20 | 1,350.00 | 1,620.00 |
| 02/24/2025 | LAD4 | Call with N. Bassett, D. Barron, A. Bongartz re: ▮ (.80); t/c A. Bongartz re: service issues (.20); t/c N. Bassett re: foreign investigation issues and service of process (.10) | 1.10 | 1,975.00 | 2,172.50 |
| 02/24/2025 | NAB | Call with L. Despins regarding service of process and foreign investigation issues (.1); analyze same and related authority (.4); call with L. Despins, A. Bongartz, and D. Barron regarding same (.8); review emails from A. Bongartz and D. Barron regarding same (.3) | 1.60 | 2,010.00 | 3,216.00 |
| 02/25/2025 | ECS1 | Continue analyzing ▮ (2.6); prepare memo regarding same (.6) | 3.20 | 1,350.00 | 4,320.00 |
| 02/26/2025 | DEB4 | Correspond with L. Despins regarding service issues (0.5); conference with E. Sutton regarding same (1.2); analyze case law related to same (3.6) | 5.30 | 1,520.00 | 8,056.00 |
| 02/26/2025 | ECS1 | Review issues related to service of foreign defendants in avoidance actions and omnibus alter ego proceedings | 0.10 | 1,350.00 | 135.00 |
| 02/26/2025 | ECS1 | Further ▮ (3.1); call with D. Barron regarding same (1.2); correspond with D. Barron regarding same (.5) | 4.80 | 1,350.00 | 6,480.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00002
Invoice No. 2441410

Page 4

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/27/2025 | DEB4 | Correspond with E. Sutton and J. Kosciewicz regarding jurisdiction issues (0.2); conference with L. Despins, N. Bassett regarding service issues (0.3); further correspond with L. Despins regarding same (0.5); analyze issues and caselaw related to FRCP Rules 4 and 5 (3.2); correspond with P. Linsey regarding service (0.2) | 4.40 | 1,520.00 | 6,688.00 |
| 02/27/2025 | ECS1 | Analyze ███████████ (.4); correspond with D. Barron regarding same (.1) | 0.50 | 1,350.00 | 675.00 |
| 02/27/2025 | LAD4 | T/c N. Bassett and D. Barron re: service issues | 0.30 | 1,975.00 | 592.50 |
| 02/27/2025 | NAB | Call with L. Despins and D. Barron regarding service issues (.3); analyze same (.2) | 0.50 | 2,010.00 | 1,005.00 |
| 02/28/2025 | AB21 | Call with L. Despins, N. Bassett and D. Barron regarding service issues (0.5); analyze same (0.2) | 0.70 | 2,025.00 | 1,417.50 |
| 02/28/2025 | DM26 | Update appeals tracking chart | 0.70 | 600.00 | 420.00 |
| 02/28/2025 | DEB4 | Conference with L. Despins, A. Bongartz, and N. Bassett regarding service issues (0.5); further conference with N. Bassett regarding same (0.3) | 0.80 | 1,520.00 | 1,216.00 |
| 02/28/2025 | ECS1 | Further review ████████████ | 0.10 | 1,350.00 | 135.00 |
| 02/28/2025 | LAD4 | Review ████████████ (.30); t/c N. Bassett, D. Barron, A. Bongartz re: same (.50) | 0.80 | 1,975.00 | 1,580.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00002
Invoice No. 2441410

Page 5

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/28/2025 | NAB | Call with L. Despins, A. Bongartz, and D. Barron regarding service issues (.5); further call with D. Barron regarding same (.3); analyze issues related to same (.2); correspond with L. Despins regarding same (.2) | 1.20 | 2,010.00 | 2,412.00 |
| | | **Subtotal: B191  General Litigation** | **37.30** | | **54,439.50** |

**B261      Investigations**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/03/2025 | DEB4 | Analyze documents related to Wiliam Je (0.8); conference with L. Song regarding same (0.2) | 1.00 | 1,520.00 | 1,520.00 |
| 02/03/2025 | ECS1 | Review information regarding Kwok, his affiliates and assets, and their connections to Kwok (.2); correspond with L. Song regarding same (.1) | 0.30 | 1,350.00 | 405.00 |
| 02/03/2025 | LS26 | Call with P. Linsey (NPM) regarding law firm transfers (0.1); review bank production (0.9) | 1.00 | 1,185.00 | 1,185.00 |
| 02/03/2025 | LS26 | Call with D. Barron regarding bank account discovery (0.2); correspond with D. Barron regarding same (0.1) | 0.30 | 1,185.00 | 355.50 |
| 02/04/2025 | ECS1 | Review information regarding Kwok, his affiliates and assets, and their connections to Kwok | 0.10 | 1,350.00 | 135.00 |
| 02/04/2025 | LS26 | Correspond with N. Bassett regarding Kwok employee | 0.10 | 1,185.00 | 118.50 |
| 02/05/2025 | DEB4 | Correspond with L. Song regarding bank documents | 0.40 | 1,520.00 | 608.00 |
| 02/05/2025 | DEB4 | Analyze case documents for ongoing investigation | 2.50 | 1,520.00 | 3,800.00 |
| 02/05/2025 | ECS1 | Review information regarding Kwok, his affiliates and assets, and their connections to Kwok | 0.10 | 1,350.00 | 135.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00002
Invoice No. 2441410

Page 6

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/06/2025 | DEB4 | Correspond with L. Song and L. Despins regarding Rui Hao | 0.40 | 1,520.00 | 608.00 |
| 02/06/2025 | ECS1 | Review information regarding Kwok, his affiliates and assets, and their connections to Kwok | 0.10 | 1,350.00 | 135.00 |
| 02/06/2025 | NAB | Review and revise draft reply in support of Rule 2004 motion (0.2); correspond with P. Linsey (NPM) regarding the same (0.2) | 0.40 | 2,010.00 | 804.00 |
| 02/07/2025 | DEB4 | Correspond with L. Song regarding case documents | 0.40 | 1,520.00 | 608.00 |
| 02/07/2025 | NAB | Review revised draft reply in support of Rule 2004 motion (0.2); correspond with P. Linsey (NPM) regarding the same (0.1) | 0.30 | 2,010.00 | 603.00 |
| 02/10/2025 | DEB4 | Correspond with J. Kosciewicz and W. Farmer regarding discovery issues (0.2); correspond with A. de Quincey regarding UK Investigation (0.2) | 0.40 | 1,520.00 | 608.00 |
| 02/10/2025 | ECS1 | Review information regarding Kwok, his affiliates and assets, and their connections to Kwok | 0.10 | 1,350.00 | 135.00 |
| 02/11/2025 | ECS1 | Review information regarding Kwok, his affiliates and assets, and their connections to Kwok | 0.10 | 1,350.00 | 135.00 |
| 02/12/2025 | LS26 | Review rule 2004 production (1.1); correspond with A. Lomas (Kroll) regarding same (0.3) | 1.40 | 1,185.00 | 1,659.00 |
| 02/12/2025 | LS26 | Review public information related to Debtor | 0.20 | 1,185.00 | 237.00 |
| 02/13/2025 | DEB4 | Call with Kroll regarding ongoing financial analyses | 0.80 | 1,520.00 | 1,216.00 |
| 02/13/2025 | DEB4 | Correspond with L. Despins regarding claimant allegations (0.1); correspond with J. Kosciewicz regarding injunction issues (0.1) | 0.20 | 1,520.00 | 304.00 |
| 02/13/2025 | LS26 | Review public information relating to Debtor (0.4); correspond with D. Barron regarding same (0.2) | 0.60 | 1,185.00 | 711.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                    Page 7
50687-00002
Invoice No. 2441410

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/13/2025 | LS26 | Review documents relating to Princes Gate address | 0.60 | 1,185.00 | 711.00 |
| 02/14/2025 | DEB4 | Correspond with L. Song regarding Mileson documents | 0.30 | 1,520.00 | 456.00 |
| 02/17/2025 | DEB4 | Analyze asset investigation issues (0.5); correspond with P. Linsey and L. Song regarding G Club issues (0.2); analyze case documents (1.0) | 1.70 | 1,520.00 | 2,584.00 |
| 02/17/2025 | ECS1 | Review information regarding Kwok, his affiliates and assets, and their connections to Kwok | 0.10 | 1,350.00 | 135.00 |
| 02/19/2025 | NAB | Correspond with P. Linsey (NPM) regarding discovery strategy issues | 0.30 | 2,010.00 | 603.00 |
| 02/20/2025 | DEB4 | Analyze case documents | 3.20 | 1,520.00 | 4,864.00 |
| 02/20/2025 | DEB4 | Call with Kroll regarding ongoing financial analyses | 0.80 | 1,520.00 | 1,216.00 |
| 02/20/2025 | ECS1 | Review information regarding Kwok, his affiliates and assets, and their connections to Kwok | 0.30 | 1,350.00 | 405.00 |
| 02/21/2025 | ECS1 | Review information regarding Kwok, his affiliates and assets, and their connections to Kwok | 0.10 | 1,350.00 | 135.00 |
| 02/22/2025 | DEB4 | Analyze case documents re: litigation history | 4.40 | 1,520.00 | 6,688.00 |
| 02/22/2025 | LS26 | Review public information about Debtor | 0.20 | 1,185.00 | 237.00 |
| 02/23/2025 | DEB4 | Correspond with L. Song regarding certain case documents | 0.40 | 1,520.00 | 608.00 |
| 02/23/2025 | LS26 | Correspond with A. Lomas (Kroll) regarding bank production | 0.20 | 1,185.00 | 237.00 |
| 02/24/2025 | ECS1 | Review information regarding Kwok, his affiliates and assets, and their connections to Kwok | 0.10 | 1,350.00 | 135.00 |
| 02/25/2025 | KL12 | Research company information regarding Nevis (Saint Kitts and Nevis) | 0.80 | 440.00 | 352.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                    Page 8
50687-00002
Invoice No. 2441410

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/25/2025 | NAB | Correspond with L. Despins regarding international investigation issues (.2); analyze same (.3) | 0.50 | 2,010.00 | 1,005.00 |
| 02/27/2025 | DEB4 | Analyze Amex documents (0.8); correspond with P. Linsey regarding same (0.1); conference with L. Song regarding same (0.1); correspond with L. Song regarding same (0.2); correspond with P. Parizek (Kroll) regarding investigation update (0.2); correspond with S. Maza regarding criminal case documents (0.3) | 1.70 | 1,520.00 | 2,584.00 |
| 02/27/2025 | ECS1 | Review Janover production and comments relating thereto (.5); correspond with J. Kosciewicz regarding same (.4) | 0.90 | 1,350.00 | 1,215.00 |
| 02/27/2025 | ECS1 | Review information regarding Kwok, his affiliates and assets, and their connections to Kwok | 0.20 | 1,350.00 | 270.00 |
| 02/27/2025 | JPK1 | Review Janover document production and privilege log (.6); correspond with E. Sutton regarding the same (.4); correspond with L. Despins regarding the same (.2) | 1.20 | 1,275.00 | 1,530.00 |
| 02/27/2025 | LS26 | Review bank production (0.3); conference with D. Barron regarding same (0.1) | 0.40 | 1,185.00 | 474.00 |
| 02/28/2025 | DEB4 | Analyze case documents | 3.20 | 1,520.00 | 4,864.00 |
| 02/28/2025 | ECS1 | Review information regarding Kwok, his affiliates and assets, and their connections to Kwok | 0.20 | 1,350.00 | 270.00 |
| 02/28/2025 | ECS1 | Review production documents in Relativity | 0.10 | 1,350.00 | 135.00 |
| | | **Subtotal: B261 Investigations** | **33.10** | | **47,738.00** |

|  | **Total** | | **70.40** | | **102,177.50** |

**Timekeeper Summary**

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|---|---|---|---|---|---|
| NAB | Nicholas A. Bassett | Partner | 4.80 | 2,010.00 | 9,648.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
Page 9
50687-00002
Invoice No. 2441410

| LAD4 | Luc A. Despins | Partner | 2.20 | 1,975.00 | 4,345.00 |
|---|---|---|---|---|---|
| AB21 | Alex Bongartz | Of Counsel | 1.70 | 2,025.00 | 3,442.50 |
| DEB4 | Douglass E. Barron | Associate | 35.00 | 1,520.00 | 53,200.00 |
| ECS1 | Ezra C. Sutton | Associate | 16.10 | 1,350.00 | 21,735.00 |
| JPK1 | Jon P. Kosciewicz | Associate | 1.20 | 1,275.00 | 1,530.00 |
| LS26 | Luyi Song | Associate | 5.00 | 1,185.00 | 5,925.00 |
| DM26 | David Mohamed | Paralegal | 2.60 | 600.00 | 1,560.00 |
| KL12 | Kelly Liu | Other Timekeeper | 1.80 | 440.00 | 792.00 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|---|---|---|---|---|
| 01/23/2025 | UPS/Courier Service - Fedex ERS (USD)(WFPCARD); Invoice # 875813524; 01/23/2025; ; Milo Plastering; 185 BOULEVARD; HASBROUCK HEIGHTS, NJ 07604 ; 284676831548 (MAN) | | | 17.78 |
| 01/29/2025 | Computer Search (Other) | | | 2.70 |
| 01/31/2025 | Lexis/On Line Search - Courtlink Use - Charges for January, 2025 | | | 3.31 |
| 02/03/2025 | Lexis/On Line Search | | | 49.88 |
| 02/05/2025 | UPS/Courier Service - Fedex ERS (USD)(WFPCARD); Invoice # 877253730; 02/05/2025; ; Hackensack Roofing Co. Inc; 67 ORCHARD ST; HACKENSACK, NJ 07601 ; 285122959053 (MAN) | | | 17.81 |
| 02/05/2025 | UPS/Courier Service - Fedex ERS (USD)(WFPCARD); Invoice # 877253730; 02/05/2025; Sharon Jones Santiago Rodrique; East West Bank; 135 N LOS ROBLES AVE; PASADENA, CA 91101 ; 285138184430 (MAN) | | | 20.16 |
| 02/05/2025 | Lexis/On Line Search | | | 67.06 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                     Page 10
Kwok
50687-00002
Invoice No. 2441410

| | | |
|---|---|---|
| 02/07/2025 | Travel Expense - Meals - Shlomo Maza; 01/15/2025; Restaurant: Bravo Pizza; City: Flushing; Lunch; Number of people: 1; Travel expense incurred in attending court hearing in CT | 16.39 |
| 02/11/2025 | Lodging - Shlomo Maza; 01/14/2025; Hotel: Best Western; Check-in date: 01/14/2025; Check-out date: 01/15/2025; City: Paramus; Travel/lodging to attend court hearing in CT | 147.87 |
| 02/11/2025 | Lexis/On Line Search | 24.94 |
| 02/11/2025 | Westlaw | 75.20 |
| 02/11/2025 | Computer Search (Other) | 33.03 |
| 02/15/2025 | Westlaw | 22.11 |
| 02/16/2025 | Westlaw | 30.98 |
| 02/19/2025 | Postage/Express Mail - Priority Mail; | 20.32 |
| 02/19/2025 | Computer Search (Other) | 2.70 |
| 02/20/2025 | Westlaw | 125.13 |
| 02/23/2025 | Computer Search (Other) | 5.85 |
| 02/24/2025 | Computer Search (Other) | 27.09 |
| 02/25/2025 | Westlaw | 159.26 |
| 02/26/2025 | Lexis/On Line Search | 69.88 |
| 02/26/2025 | Computer Search (Other) | 3.15 |
| 02/27/2025 | Search Fee - Companies Registry, Invoice# 20250227PT Dated 02/27/25, company search fee on 6 February 2025 and 7 February 2025 for 13 companies; requested by Luyi Song | 26.03 |
| 02/27/2025 | Westlaw | 44.22 |
| 02/27/2025 | Computer Search (Other) | 3.33 |
| 02/28/2025 | Lexis/On Line Search | 23.29 |
| 02/28/2025 | Westlaw | 44.22 |
| **Total Costs incurred and advanced** | | **$1,083.69** |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00002
Invoice No. 2441410

Page 11

| | |
|---|---|
| **Current Fees and Costs** | **$103,261.19** |
| **Total Balance Due - Due Upon Receipt** | **$103,261.19** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

May 19, 2025

Please Refer to
Invoice Number: 2441411

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

**Sales Process**
PH LLP Client/Matter # 50687-00005
Luc A. Despins

| | |
|---|---|
| Legal fees for professional services for the period ending February 28, 2025 | $60,274.00 |
| **Current Fees and Costs Due** | **$60,274.00** |
| **Total Balance Due - Due Upon Receipt** | **$60,274.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

May 19, 2025

Please Refer to
Invoice Number: 2441411

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

## REMITTANCE COPY

**Sales Process**
PH LLP Client/Matter # 50687-00005
Luc A. Despins

Legal fees for professional services
for the period ending February 28, 2025 — $60,274.00

|  |  |
|---|---|
| **Current Fees and Costs Due** | **$60,274.00** |
| **Total Balance Due - Due Upon Receipt** | **$60,274.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

May 19, 2025

Please Refer to
Invoice Number: 2441411

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending February 28, 2025

**Sales Process**                                                                $60,274.00

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B130** | **Asset Disposition** | | | | |
| 02/04/2025 | LS26 | Correspond with D. Skalka (NPM) regarding auctions (0.2); analyze issues relating to furniture auctions (0.4) | 0.60 | 1,185.00 | 711.00 |
| 02/05/2025 | LS26 | Analyze issues relating to furniture auction (0.2); call and correspond with M. Davis (Paramount facility) regarding auction issues (0.1) | 0.30 | 1,185.00 | 355.50 |
| 02/06/2025 | AB21 | Correspond with L. Song regarding update on auction process | 0.20 | 2,025.00 | 405.00 |
| 02/06/2025 | LS26 | Call with D. Skalka (NPM) regarding motorcycle auction | 0.10 | 1,185.00 | 118.50 |
| 02/06/2025 | LS26 | Call and correspond with M. Knudsen (Hamilton) regarding furniture auction | 0.30 | 1,185.00 | 355.50 |
| 02/08/2025 | AB21 | Correspond with L. Song and D. Skalka (NPM) regarding auctioneer retention application | 0.10 | 2,025.00 | 202.50 |
| 02/08/2025 | LS26 | Correspond with D. Skalka (NPM) and A. Bongartz regarding auctioneer retention motion | 0.10 | 1,185.00 | 118.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 2

50687-00005

Invoice No. 2441411

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/09/2025 | LS26 | Correspond with D. Skalka regarding motorcycles (0.2); analyze documents regarding same (0.3) | 0.50 | 1,185.00 | 592.50 |
| 02/10/2025 | AB21 | Call with H. Claiborn (US Trustee) and D. Skalka (NPM) regarding auctioneer retention application | 0.30 | 2,025.00 | 607.50 |
| 02/12/2025 | AB21 | Call with L. Song regarding retention of auctioneer | 0.10 | 2,025.00 | 202.50 |
| 02/12/2025 | LS26 | Correspond with D. Skalka regarding auction (0.1); call with A. Bongartz re same and retention of auctioneer (0.1) | 0.20 | 1,185.00 | 237.00 |
| 02/13/2025 | LS26 | Call with M. Knudsen (Hamilton) regarding furniture auction | 0.30 | 1,185.00 | 355.50 |
| 02/18/2025 | AB21 | Correspond with D. Skalka (NPM) and L. Song regarding revised auctioneer retention order | 0.10 | 2,025.00 | 202.50 |
| 02/19/2025 | AB21 | Call with D. Skalka (NPM) regarding revised order retaining auctioneer | 0.20 | 2,025.00 | 405.00 |
| 02/19/2025 | LS26 | Call with auctioneer regarding furniture auction (0.3); analyze issues relating to same (0.2) | 0.50 | 1,185.00 | 592.50 |
| 02/19/2025 | LS26 | Review documents and materials relating to Mahwah furniture | 1.20 | 1,185.00 | 1,422.00 |
| 02/20/2025 | AB21 | Conference with L. Song regarding undertaking furniture inventory | 0.30 | 2,025.00 | 607.50 |
| 02/20/2025 | LS26 | Call with auctioneer regarding furniture auction (0.2); discussion with A. Bongartz regarding same (0.3) | 0.50 | 1,185.00 | 592.50 |
| 02/21/2025 | LS26 | Prepare draft email to M. Conway (Taurus counsel) regarding rugs (0.4); correspond with F. DiPaolo (Hawk Eye) regarding visits to Mahwah mansion (0.2); correspond with W. Sherman (NPM) regarding visits to Mahwah mansion (0.2) | 0.80 | 1,185.00 | 948.00 |
| 02/23/2025 | LS26 | Analyze issues relating to Mahwah furniture | 0.30 | 1,185.00 | 355.50 |
| 02/24/2025 | LS26 | Review documents re Mahwah furniture | 0.40 | 1,185.00 | 474.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                        Page 3
50687-00005
Invoice No. 2441411

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/26/2025 | AB21 | Call with L. Song regarding update on furniture inventory | 0.10 | 2,025.00 | 202.50 |
| 02/26/2025 | LS26 | Call with M. Knudsen (Hamilton) re furniture auction (0.3); call with A. Bongartz regarding same (0.1); review issues re same (0.2) | 0.60 | 1,185.00 | 711.00 |
| 02/28/2025 | AB21 | Correspond with L. Song regarding update on auction process (furniture) | 0.10 | 2,025.00 | 202.50 |
| 02/28/2025 | LS26 | Prepare draft email to A. Bongartz re furniture auction | 0.70 | 1,185.00 | 829.50 |
| 02/28/2025 | LS26 | Call with M. Davis (Paramount Facility) about furniture auction issues | 0.20 | 1,185.00 | 237.00 |
| | | **Subtotal: B130  Asset Disposition** | **9.10** | | **12,043.50** |

**B131    Sale of Real Estate**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/04/2025 | LAD4 | Review/edit draft sale contract | 2.20 | 1,975.00 | 4,345.00 |
| 02/07/2025 | LAD4 | Detailed review of Mahwah contract and review/comment on excluded furniture issues | 2.10 | 1,975.00 | 4,147.50 |
| 02/18/2025 | LAD4 | Review issues/documents and prepare notes for call with buyer (.30); handle all hands call with buyer and W. Sherman (.70) | 1.00 | 1,975.00 | 1,975.00 |
| 02/19/2025 | LS26 | Prepare part of Mahwah sale motion | 0.60 | 1,185.00 | 711.00 |
| 02/20/2025 | LS26 | Review documents relating to contents of Mahwah mansion (3.8); prepare documents for call with potential buyer (2.4); correspond with L. Despins regarding same (0.3) | 6.50 | 1,185.00 | 7,702.50 |
| 02/21/2025 | AB21 | Correspond with L. Despins and L. Song regarding Mahwah sale motion | 0.10 | 2,025.00 | 202.50 |
| 02/21/2025 | LAD4 | Review Mahwah excluded assets issues (.80); call with buyer team and W. Sherman and L. Song re: same (.50); post-mortem W. Sherman and L. Song (.20) | 1.50 | 1,975.00 | 2,962.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                    Page 4
50687-00005
Invoice No. 2441411

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/21/2025 | LS26 | Continue to prepare documents for call with potential buyer (Mahwah mansion) | 5.50 | 1,185.00 | 6,517.50 |
| 02/21/2025 | LS26 | Correspond with L. Despins regarding materials for call with potential buyer (Mahwah mansion) | 0.20 | 1,185.00 | 237.00 |
| 02/21/2025 | LS26 | Prepare part of Mahwah sale motion | 2.20 | 1,185.00 | 2,607.00 |
| 02/21/2025 | LS26 | Participate in call with Mahwah potential buyer, W. Sherman (NPM), L. Despins (0.5); follow-up discussion with L. Despins and W. Sherman regarding same (0.2) | 0.70 | 1,185.00 | 829.50 |
| 02/22/2025 | AB21 | Revise motion to sell Mahwah mansion | 1.40 | 2,025.00 | 2,835.00 |
| 02/23/2025 | AB21 | Correspond with W. Sherman (NPM) regarding Mahwah sale motion | 0.10 | 2,025.00 | 202.50 |
| 02/25/2025 | LAD4 | Meet with buyer team at Mahwah mansion with W. Sherman and L. Song to go through excluded assets | 2.90 | 1,975.00 | 5,727.50 |
| 02/25/2025 | LS26 | Prepare documents, notes for walkthrough at mansion | 0.50 | 1,185.00 | 592.50 |
| 02/25/2025 | LS26 | Participate in walk through of mansion and review furniture items (1.4); meet with potential buyer, W. Sherman (NPM), and L. Despins re same and excluded assets (2.9) | 4.30 | 1,185.00 | 5,095.50 |
| | | **Subtotal: B131  Sale of Real Estate** | **31.80** | | **46,690.00** |

**B195    Non-Working Travel**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/25/2025 | LS26 | Travel to/from Mahwah mansion for walk through at mansion (bill at 1/2 rate) | 2.60 | 592.50 | 1,540.50 |
| | | **Subtotal: B195  Non-Working Travel** | **2.60** | | **1,540.50** |

| | | **Total** | **43.50** | | **60,274.00** |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 5

50687-00005

Invoice No. 2441411

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 9.70 | 1,975.00 | 19,157.50 |
| AB21 | Alex Bongartz | Of Counsel | 3.10 | 2,025.00 | 6,277.50 |
| LS26 | Luyi Song | Associate | 28.10 | 1,185.00 | 33,298.50 |
| LS26 | Luyi Song | Associate | 2.60 | 592.50 | 1,540.50 |

| | | |
|---|---|---|
| **Current Fees and Costs** | | **$60,274.00** |
| **Total Balance Due - Due Upon Receipt** | | **$60,274.00** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

May 19, 2025

Please Refer to
Invoice Number: 2441412

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

**Tax Issues**
PH LLP Client/Matter # 50687-00006
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending February 28, 2025 | $607.50 |
| **Current Fees and Costs Due** | **$607.50** |
| **Total Balance Due - Due Upon Receipt** | **$607.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

May 19, 2025

Please Refer to
Invoice Number: 2441412

PH LLP Tax ID No. 95-2209675

## REMITTANCE COPY

**Tax Issues**
PH LLP Client/Matter # 50687-00006
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending February 28, 2025 | $607.50 |
| **Current Fees and Costs Due** | **$607.50** |
| **Total Balance Due - Due Upon Receipt** | **$607.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

May 19, 2025

Please Refer to
Invoice Number: 2441412

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending February 28, 2025

**Tax Issues**                                                                                                $607.50

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B240** | **Tax Issues** | | | | |
| 02/04/2025 | AB21 | Correspond with Eisner regarding tax documents | 0.20 | 2,025.00 | 405.00 |
| 02/22/2025 | AB21 | Review email from J. Lindenberg (EA Group) regarding 2024 tax returns | 0.10 | 2,025.00 | 202.50 |
| | | **Subtotal: B240  Tax Issues** | **0.30** | | **607.50** |
| | **Total** | | **0.30** | | **607.50** |

**Timekeeper Summary**

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| AB21 | Alex Bongartz | Of Counsel | 0.30 | 2,025.00 | 607.50 |

| | |
|---|---|
| **Current Fees and Costs** | **$607.50** |
| **Total Balance Due - Due Upon Receipt** | **$607.50** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

| | |
|---|---|
| Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok | May 19, 2025 |
| 200 Park Avenue | Please Refer to |
| New York, NY 10166 | Invoice Number: 2441413 |
| Attn: Luc Despins | PH LLP Tax ID No. 95-2209675 |

## SUMMARY SHEET

**Genever US**
PH LLP Client/Matter # 50687-00010
Luc A. Despins

| | |
|---|---|
| Legal fees for professional services | |
| for the period ending February 28, 2025 | $5,444.00 |
| **Current Fees and Costs Due** | **$5,444.00** |
| **Total Balance Due - Due Upon Receipt** | **$5,444.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*__TO PROTECT AGAINST FRAUD__, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

| **Wiring and ACH Instructions:** | **Remittance Address:** | **Pay by Tranch:** |
|---|---|---|
| Citibank | Paul Hastings LLP | You can now pay your invoices online via |
| ABA # 322271724 | Lockbox 4803 | real-time bank payments, credit cards or |
| SWIFT Address: CITIUS33 | PO Box 894803 | in installments: |
| 787 W. 5th Street | Los Angeles, CA | *https://paywithtranch.com/paulhastings* |
| Los Angeles, CA 90071 | 90189-4803 | |
| Account Number: 206628380 | | |
| Account Name: Paul Hastings LLP | | |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

May 19, 2025

Please Refer to
Invoice Number: 2441413

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**Genever US**
PH LLP Client/Matter # 50687-00010
Luc A. Despins

Legal fees for professional services
for the period ending February 28, 2025                               $5,444.00

| | |
|---|---:|
| **Current Fees and Costs Due** | **$5,444.00** |
| **Total Balance Due - Due Upon Receipt** | **$5,444.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

| **Wiring and ACH Instructions:** | **Remittance Address:** | **Pay by Tranch:** |
|---|---|---|
| Citibank | Paul Hastings LLP | You can now pay your invoices online via |
| ABA # 322271724 | Lockbox 4803 | real-time bank payments, credit cards or |
| SWIFT Address: CITIUS33 | PO Box 894803 | in installments: |
| 787 W. 5th Street | Los Angeles, CA | *https://paywithtranch.com/paulhastings* |
| Los Angeles, CA 90071 | 90189-4803 | |
| Account Number: 206628380 | | |
| Account Name: Paul Hastings LLP | | |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

May 19, 2025

Please Refer to
Invoice Number: 2441413

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending February 28, 2025

## Genever US                                                          $5,444.00

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B210** | **Business Operations** | | | | |
| 02/07/2025 | AB21 | Correspond with B. Snyder (Acheson Doyle) regarding status of DOB sign-off (0.1); draft SN status report (0.4); call with T. Sadler regarding update on payments related to remediation project (0.1) | 0.60 | 2,025.00 | 1,215.00 |
| 02/07/2025 | TS21 | Review Sherry Netherland payments (.8); correspond with A. Bongartz re same (.1); call with A. Bongartz re same (.1) | 1.00 | 1,495.00 | 1,495.00 |
| 02/10/2025 | AB21 | Revise status report on remediation/cleaning project | 0.10 | 2,025.00 | 202.50 |
| 02/21/2025 | AB21 | Correspond with T. Sadler and L. Despins regarding wire transfer to Burnham | 0.10 | 2,025.00 | 202.50 |
| 02/22/2025 | AB21 | Correspond with D. Acheson (architect) regarding window replacement | 0.10 | 2,025.00 | 202.50 |
| 02/24/2025 | AB21 | Call with D. Acheson (architect) regarding open issues on remediation project | 0.20 | 2,025.00 | 405.00 |
| 02/25/2025 | AB21 | Review Sciame invoice (0.3); correspond with D. Acheson (architect) regarding same (0.1) | 0.40 | 2,025.00 | 810.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok    Page 2
50687-00010
Invoice No. 2441413

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/28/2025 | AB21 | Correspond with L. Despins regarding marketing of SN apartment (0.1); correspond with M. Cyganowski (sale officer) regarding same (0.1); correspond with S. Sarnoff (OMM) regarding same (0.1) | 0.30 | 2,025.00 | 607.50 |
| | | **Subtotal: B210  Business Operations** | **2.80** | | **5,140.00** |

**B211    Financial Reports (Monthly Operating Reports)**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/20/2025 | DEB4 | Correspond with D. Skalka regarding monthly operating report | 0.20 | 1,520.00 | 304.00 |
| | | **Subtotal: B211  Financial Reports (Monthly Operating Reports)** | **0.20** | | **304.00** |

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | **Total** | | **3.00** | | **5,444.00** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| AB21 | Alex Bongartz | Of Counsel | 1.80 | 2,025.00 | 3,645.00 |
| DEB4 | Douglass E. Barron | Associate | 0.20 | 1,520.00 | 304.00 |
| TS21 | Tess Sadler | Associate | 1.00 | 1,495.00 | 1,495.00 |

| | | |
|---|---|---|
| **Current Fees and Costs** | | **$5,444.00** |
| **Total Balance Due - Due Upon Receipt** | | **$5,444.00** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

May 19, 2025

Please Refer to
Invoice Number: 2441414

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

**Mahwah Adversary Proceeding**
PH LLP Client/Matter # 50687-00012
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending February 28, 2025 | $95,339.25 |
| **Current Fees and Costs Due** | **$95,339.25** |
| **Total Balance Due - Due Upon Receipt** | **$95,339.25** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

| Wiring and ACH Instructions: | Remittance Address: | Pay by Tranch: |
|---|---|---|
| Citibank | Paul Hastings LLP | You can now pay your invoices online via real-time bank payments, credit cards or in installments: |
| ABA # 322271724 | Lockbox 4803 | |
| SWIFT Address: CITIUS33 | PO Box 894803 | |
| 787 W. 5th Street | Los Angeles, CA | *https://paywithtranch.com/paulhastings* |
| Los Angeles, CA 90071 | 90189-4803 | |
| Account Number: 206628380 | | |
| Account Name: Paul Hastings LLP | | |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

May 19, 2025

Please Refer to
Invoice Number: 2441414

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

## REMITTANCE COPY

## Mahwah Adversary Proceeding
PH LLP Client/Matter # 50687-00012
Luc A. Despins

| | |
|---|---|
| Legal fees for professional services for the period ending February 28, 2025 | $95,339.25 |
| **Current Fees and Costs Due** | **$95,339.25** |
| **Total Balance Due - Due Upon Receipt** | **$95,339.25** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

| **Wiring and ACH Instructions:** | **Remittance Address:** | **Pay by Tranch:** |
|---|---|---|
| Citibank | Paul Hastings LLP | You can now pay your invoices online via real-time bank payments, credit cards or in installments: *https://paywithtranch.com/paulhastings* |
| ABA # 322271724 | Lockbox 4803 | |
| SWIFT Address: CITIUS33 | PO Box 894803 | |
| 787 W. 5th Street | Los Angeles, CA | |
| Los Angeles, CA 90071 | 90189-4803 | |
| Account Number: 206628380 | | |
| Account Name: Paul Hastings LLP | | |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

| | |
|---|---|
| Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok | May 19, 2025 |
| 200 Park Avenue | Please Refer to |
| New York, NY 10166 | Invoice Number: 2441414 |
| Attn: Luc Despins | PH LLP Tax ID No. 95-2209675 |

FOR PROFESSIONAL SERVICES RENDERED
for the period ending February 28, 2025

## Mahwah Adversary Proceeding $95,339.25

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **B191** | **General Litigation** | | | | |
| 02/07/2025 | DEB4 | Analyze Taurus supplemental pleadings and related documents and issues (2.8); correspond and call with L. Song regarding same (0.3) | 3.10 | 1,520.00 | 4,712.00 |
| 02/07/2025 | JPK1 | Review Taurus Fund's supplemental briefing in opposition to summary judgment | 0.30 | 1,275.00 | 382.50 |
| 02/07/2025 | LS26 | Review Taurus supplemental brief in opposition to summary judgment (0.4); call and correspond with D. Barron regarding same (0.3); call with P. Linsey regarding same (0.2); analyze documents re same (1.5) | 2.40 | 1,185.00 | 2,844.00 |
| 02/07/2025 | NAB | Review supplemental summary judgment brief and discovery responses (0.7); correspond with D. Barron, P. Linsey (NPM) regarding the same (0.5) | 1.20 | 2,010.00 | 2,412.00 |
| 02/08/2025 | DEB4 | Conference with N. Bassett, W. Farmer, J. Kosciewicz, L. Song, and P. Linsey (NPM) regarding supplemental objection | 1.00 | 1,520.00 | 1,520.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 2

50687-00012
Invoice No. 2441414

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/08/2025 | JPK1 | Attend teleconference with N. Bassett, D. Barron, W. Farmer, and L. Song regarding supplemental reply in support of motion for summary judgment | 1.00 | 1,275.00 | 1,275.00 |
| 02/08/2025 | LS26 | Conference with N. Bassett, D. Barron, W. Farmer, J. Kosciewicz, and P. Linsey (NPM) re our reply to Taurus supplemental brief | 1.00 | 1,185.00 | 1,185.00 |
| 02/08/2025 | LS26 | Correspond with D. Barron re our reply to Taurus supplemental brief | 0.40 | 1,185.00 | 474.00 |
| 02/08/2025 | NAB | Further analyze supplemental summary judgment response (0.9); correspond with D. Barron regarding the same (0.2); call with D. Barron, W. Farmer, L. Song, J. Kosciewicz, and P. Linsey (NPM) regarding same (1.0) | 2.10 | 2,010.00 | 4,221.00 |
| 02/08/2025 | WCF | Call with N. Bassett, D. Barron, J. Kosciewicz, L. Song regarding response to Taurus Fund motion for summary judgment sur-reply | 1.00 | 1,520.00 | 1,520.00 |
| 02/09/2025 | NAB | Correspond with S. Maza regarding response to supplemental summary judgment brief (0.5); analyze authority regarding the same (0.2) | 0.70 | 2,010.00 | 1,407.00 |
| 02/09/2025 | SM29 | Analyze legal issues and caselaw re fraud proceeds and property of estate (4.4); correspond with N. Bassett re same (.3); correspond with D. Barron re same (.2) | 4.90 | 2,025.00 | 9,922.50 |
| 02/10/2025 | DEB4 | Correspond with N. Bassett regarding Mahwah reply (0.1); correspond with S. Maza regarding same (0.1); analyze documents related to same (2.3) | 2.50 | 1,520.00 | 3,800.00 |
| 02/10/2025 | JPK1 | Draft timeline with respect to re-opened discovery (.4); correspond with D. Barron regarding the same (.1); correspond with W. Farmer regarding the same (.1) | 0.60 | 1,275.00 | 765.00 |
| 02/11/2025 | DEB4 | Correspond with S. Maza regarding reply brief (0.5); correspond with J. Kosciewicz and W. Farmer regarding same (0.3) | 0.80 | 1,520.00 | 1,216.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 3

50687-00012

Invoice No. 2441414

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/11/2025 | JPK1 | Correspond with D. Barron regarding correspondence to opposing counsel regarding missed discovery deadlines | 0.10 | 1,275.00 | 127.50 |
| 02/12/2025 | DEB4 | Prepare draft supplemental reply brief (7.5); conference with N. Bassett regarding same (0.2); conference with S. Maza regarding insert to same (0.8) | 8.50 | 1,520.00 | 12,920.00 |
| 02/12/2025 | LS26 | Analyze issues relating to our supplemental reply (0.8); prepare draft inserts for supplemental reply (1.4); correspond with D. Barron regarding same (0.3) | 2.50 | 1,185.00 | 2,962.50 |
| 02/12/2025 | NAB | Conference with D. Barron regarding draft response to supplemental brief | 0.20 | 2,010.00 | 402.00 |
| 02/12/2025 | SM29 | Prepare insert for reply to defendants' supplemental response (1.3); call with D. Barron re same (.8) | 2.10 | 2,025.00 | 4,252.50 |
| 02/13/2025 | DEB4 | Conference with L. Song regarding supplemental reply brief (0.2); correspond with N. Bassett regarding same (0.3); correspond with L. Song regarding same (0.3) | 0.80 | 1,520.00 | 1,216.00 |
| 02/13/2025 | LS26 | Review and revise Trustee's supplemental reply (1.2); conference with D. Barron regarding same (0.2) | 1.40 | 1,185.00 | 1,659.00 |
| 02/13/2025 | NAB | Review and revise draft response to supplemental brief (1.5); review record and briefing in connection with same (.8); further revise draft response (1.8); correspond with D. Barron regarding same (.2) | 4.30 | 2,010.00 | 8,643.00 |
| 02/14/2025 | AD20 | Revise and file supplemental response related to motion for summary judgment | 2.00 | 530.00 | 1,060.00 |
| 02/14/2025 | DEB4 | Prepare supplemental reply brief | 4.50 | 1,520.00 | 6,840.00 |
| 02/14/2025 | LAD4 | Review/edit our reply (1.40); t/c N. Bassett re: same (.30) | 1.70 | 1,975.00 | 3,357.50 |
| 02/14/2025 | LS26 | Review and prepare parts of Trustee supplemental reply, transmittal declaration, and exhibits | 6.70 | 1,185.00 | 7,939.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
Page 4

50687-00012

Invoice No. 2441414

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/14/2025 | NAB | Review and revise draft supplemental response brief (1.2); call with L. Despins regarding same (.3) | 1.50 | 2,010.00 | 3,015.00 |
| 02/14/2025 | SM29 | Review updated supplemental MSJ reply (.4); reply to email from D. Barron re same (.2) | 0.60 | 2,025.00 | 1,215.00 |
| | | **Subtotal: B191 General Litigation** | **59.90** | | **93,265.50** |

**B195     Non-Working Travel**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/25/2025 | LAD4 | Travel to/from Mahwah mansion (bill at 1/2 rate) | 2.10 | 987.50 | 2,073.75 |
| | | **Subtotal: B195 Non-Working Travel** | **2.10** | | **2,073.75** |

| | | | Hours | | Amount |
|---|---|---|---|---|---|
| **Total** | | | **62.00** | | **95,339.25** |

**Timekeeper Summary**

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| NAB | Nicholas A. Bassett | Partner | 10.00 | 2,010.00 | 20,100.00 |
| LAD4 | Luc A. Despins | Partner | 1.70 | 1,975.00 | 3,357.50 |
| LAD4 | Luc A. Despins | Partner | 2.10 | 987.50 | 2,073.75 |
| SM29 | Shlomo Maza | Of Counsel | 7.60 | 2,025.00 | 15,390.00 |
| DEB4 | Douglass E. Barron | Associate | 21.20 | 1,520.00 | 32,224.00 |
| WCF | Will C. Farmer | Associate | 1.00 | 1,520.00 | 1,520.00 |
| JPK1 | Jon P. Kosciewicz | Associate | 2.00 | 1,275.00 | 2,550.00 |
| LS26 | Luyi Song | Associate | 14.40 | 1,185.00 | 17,064.00 |
| AD20 | Allison Doherty | Paralegal | 2.00 | 530.00 | 1,060.00 |

| | |
|---|---|
| **Current Fees and Costs** | **$95,339.25** |
| **Total Balance Due - Due Upon Receipt** | **$95,339.25** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

May 19, 2025

Please Refer to
Invoice Number: 2441415

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

### Mei Guo Adversary Proceeding
PH LLP Client/Matter # 50687-00016
Luc A. Despins

| | |
|---|---|
| Legal fees for professional services for the period ending February 28, 2025 | $165,467.75 |
| Costs incurred and advanced | 473.00 |
| **Current Fees and Costs Due** | **$165,940.75** |
| **Total Balance Due - Due Upon Receipt** | **$165,940.75** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

| **Wiring and ACH Instructions:** | **Remittance Address:** | **Pay by Tranch:** |
|---|---|---|
| Citibank | Paul Hastings LLP | You can now pay your invoices online via real-time bank payments, credit cards or in installments: |
| ABA # 322271724 | Lockbox 4803 | |
| SWIFT Address: CITIUS33 | PO Box 894803 | |
| 787 W. 5th Street | Los Angeles, CA | *https://paywithtranch.com/paulhastings* |
| Los Angeles, CA 90071 | 90189-4803 | |
| Account Number: 206628380 | | |
| Account Name: Paul Hastings LLP | | |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

May 19, 2025

Please Refer to
Invoice Number: 2441415

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**Mei Guo Adversary Proceeding**
PH LLP Client/Matter # 50687-00016
Luc A. Despins

Legal fees for professional services
for the period ending February 28, 2025 — $165,467.75

| | |
|---|---|
| Costs incurred and advanced | 473.00 |
| **Current Fees and Costs Due** | **$165,940.75** |
| **Total Balance Due - Due Upon Receipt** | **$165,940.75** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD***, *the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

May 19, 2025

Please Refer to
Invoice Number: 2441415

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending February 28, 2025

**Mei Guo Adversary Proceeding**                                   **$165,467.75**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 02/02/2025 | LS26 | Prepare response and objections to Mei Guo request for production | 0.70 | 1,185.00 | 829.50 |
| 02/03/2025 | LS26 | Continue to prepare response and objections to Mei Guo request for production | 2.60 | 1,185.00 | 3,081.00 |
| 02/04/2025 | KC27 | Prepare reply in support of motion to enforce preliminary injunction (1.1); analyze case law regarding contempt (1.4) | 2.50 | 1,275.00 | 3,187.50 |
| 02/04/2025 | LS26 | Review and revise our response and objections to Mei Guo discovery request | 1.20 | 1,185.00 | 1,422.00 |
| 02/04/2025 | NAB | Review and revise draft responses and objections to discovery request (.5); correspond with L. Song and J. Moriarty (Zeisler) regarding same (.3) | 0.80 | 2,010.00 | 1,608.00 |
| 02/06/2025 | LS26 | Meet and confer with J. Moriarty (Zeisler), E. Henzy (Zeisler), and N. Bassett regarding discovery issues | 1.20 | 1,185.00 | 1,422.00 |
| 02/06/2025 | LS26 | Analyze issues relating to discovery requests (1.3); conference with N. Bassett re same (0.2) | 1.50 | 1,185.00 | 1,777.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                        Page 2
Kwok
50687-00016
Invoice No. 2441415

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/06/2025 | NAB | Participate in meet and confer with J. Moriarty (Zeisler) and L. Song regarding contempt motion discovery (1.2); conference with L. Song regarding the same (0.2); prepare email to J. Moriarty regarding the same (0.3); correspond with L. Song regarding the same (0.3); analyze issues related to motion to withdraw the reference and continuation of adversary proceeding (0.2); correspond with P. Linsey (NPM) regarding the same (0.3) | 2.50 | 2,010.00 | 5,025.00 |
| 02/07/2025 | DEB4 | Prepare status report | 0.80 | 1,520.00 | 1,216.00 |
| 02/07/2025 | KC27 | Analyze case law regarding contempt (2.9); prepare reply in support of motion to enforce injunction (.8) | 3.70 | 1,275.00 | 4,717.50 |
| 02/07/2025 | LS26 | Analyze issues relating to motion to enforce preliminary injunction | 0.20 | 1,185.00 | 237.00 |
| 02/07/2025 | NAB | Analyze and strategize regarding remaining counts in Mei Guo adversary proceeding (0.5); call with J. Moriarty (Zeisler) regarding the same and settlement possibilities (0.3); correspond with L. Despins regarding same and status report to district court (0.3); review and revise draft status report (0.2); correspond with D. Barron regarding the same (0.1) | 1.40 | 2,010.00 | 2,814.00 |
| 02/10/2025 | KC27 | Prepare reply in support of motion to enforce preliminary injunction (1.1); correspond with N. Bassett regarding same (.1) | 1.20 | 1,275.00 | 1,530.00 |
| 02/10/2025 | NAB | Analyze potential compromises related to preliminary injunction and related litigation issues (0.4); call with J. Moriarty (Zeisler) regarding the same (0.3); correspond with L. Despins regarding the same (0.1) | 0.80 | 2,010.00 | 1,608.00 |
| 02/12/2025 | LS26 | Call with N. Bassett regarding discovery issues (0.2); review documents relating to Mei Guo discovery requests (1.5) | 1.70 | 1,185.00 | 2,014.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                                    Page 3
Kwok
50687-00016
Invoice No. 2441415

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/12/2025 | NAB | Call with L. Song regarding discovery issues (.2); correspond with L. Song regarding same (.3) | 0.50 | 2,010.00 | 1,005.00 |
| 02/13/2025 | LAD4 | T/c N. Bassett re: potential setlement | 0.30 | 1,975.00 | 592.50 |
| 02/13/2025 | LS26 | Draft email to N. Bassett re Mei Guo discovery (0.5); review documents and analyze issues re same (1.1) | 1.60 | 1,185.00 | 1,896.00 |
| 02/13/2025 | NAB | Call with S. Kindseth (Zeisler) regarding possible settlement discussions (.4); conference with L. Despins regarding same (.3); confer with P. Linsey (NPM) regarding same (.1) | 0.80 | 2,010.00 | 1,608.00 |
| 02/14/2025 | JPK1 | Correspond with L. Song regarding M. Guo document production | 0.70 | 1,275.00 | 892.50 |
| 02/14/2025 | LS26 | Correspond with N. Bassett regarding document production (0.3); correspond with UnitedLex re document production to Mei Guo's counsel (0.4); review Trustee document production (0.4); correspond with J. Moriarty (Zeisler) re document production (0.2) | 1.30 | 1,185.00 | 1,540.50 |
| 02/14/2025 | LS26 | Correspond with J. Kosciewicz regarding confidentiality issues (0.3); correspond with W. Farmer re document production to Mei Guo's counsel (0.2) | 0.50 | 1,185.00 | 592.50 |
| 02/14/2025 | LS26 | Review Mei Guo production | 0.60 | 1,185.00 | 711.00 |
| 02/14/2025 | NAB | Call with S. Kindseth (Zeisler) regarding settlement request (.2); correspond with L. Song regarding discovery issues (.3) | 0.50 | 2,010.00 | 1,005.00 |
| 02/14/2025 | WCF | Correspond with L. Song regarding discovery production issues (.2); review financial documents for production regarding Mei Guo preliminary injunction motion (.1) | 0.30 | 1,520.00 | 456.00 |
| 02/18/2025 | LS26 | Continue reviewing Mei Guo production (0.3); call with N. Bassett regarding same (0.1) | 0.40 | 1,185.00 | 474.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                    Page 4
Kwok
50687-00016
Invoice No. 2441415

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/18/2025 | NAB | Correspond with L. Song regarding contempt motion discovery (.2); correspond with J. Moriarty (Zeisler) regarding same (.1); call with L. Song regarding same (.1) | 0.40 | 2,010.00 | 804.00 |
| 02/19/2025 | LS26 | Analyze Wells Fargo production (1.2); call with N. Bassett regarding same (0.1) | 1.30 | 1,185.00 | 1,540.50 |
| 02/19/2025 | LS26 | Review Mei Guo document production (2.9); call with N. Bassett regarding same (0.2) | 3.10 | 1,185.00 | 3,673.50 |
| 02/19/2025 | NAB | Review documents produced in discovery in connection with contempt motion (.2); review issues in preparation for deposition (.2); calls with L. Song regarding same (.3); correspond with J. Moriarty (Zeisler) regarding same (.1) | 0.80 | 2,010.00 | 1,608.00 |
| 02/20/2025 | LS26 | Review additional Mei Guo production | 0.40 | 1,185.00 | 474.00 |
| 02/20/2025 | NAB | Review documents produced in discovery (.3); further analyze issues in preparation for deposition (.2); call with J. Moriarty (Zeisler) regarding same (.1) | 0.60 | 2,010.00 | 1,206.00 |
| 02/21/2025 | LS26 | Prepare for deposition of Mei Guo | 0.30 | 1,185.00 | 355.50 |
| 02/21/2025 | LS26 | Call with Kroll regarding Mei Guo production | 0.40 | 1,185.00 | 474.00 |
| 02/21/2025 | LS26 | Correspond with N. Bassett re deposition of Mei Guo | 0.20 | 1,185.00 | 237.00 |
| 02/21/2025 | NAB | Review filings and outline issues for deposition | 0.50 | 2,010.00 | 1,005.00 |
| 02/22/2025 | LS26 | Review Mei Guo document production | 3.50 | 1,185.00 | 4,147.50 |
| 02/22/2025 | LS26 | Review document production | 2.40 | 1,185.00 | 2,844.00 |
| 02/23/2025 | LS26 | Continue reviewing Mei Guo document production | 3.70 | 1,185.00 | 4,384.50 |
| 02/23/2025 | LS26 | Continue to review Mei Guo document production | 2.50 | 1,185.00 | 2,962.50 |
| 02/23/2025 | NAB | Further review filings in prep for deposition (.2); correspond with L. Song regarding same (.1) | 0.30 | 2,010.00 | 603.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok Page 5
50687-00016
Invoice No. 2441415

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/24/2025 | DEB4 | Conference with L. Song and N. Bassett regarding Mei Guo deposition issues (1.0); conferences with L. Song regarding same (0.8); analyze documents related to same (2.8) | 4.60 | 1,520.00 | 6,992.00 |
| 02/24/2025 | KC27 | Review email from L. Song re discovery (.5); call with L. Song re same (.4) | 0.90 | 1,275.00 | 1,147.50 |
| 02/24/2025 | LS26 | Conferences with D. Barron re deposition preparation (0.8); prepare part of deposition outline (3.6) | 4.40 | 1,185.00 | 5,214.00 |
| 02/24/2025 | LS26 | Analyze redaction issues with document production and prepare summary chart re same | 3.20 | 1,185.00 | 3,792.00 |
| 02/24/2025 | LS26 | Call with N. Bassett and D. Barron regarding deposition preparation | 1.00 | 1,185.00 | 1,185.00 |
| 02/24/2025 | LS26 | Call with N. Bassett, J. Moriarty (Zeisler) and S. Kindseth (Zeisler) on discovery issues (0.3); draft follow-up email to defendant's counsel regarding document production issues (0.3); call with K. Catalano regarding discovery (0.4) | 1.00 | 1,185.00 | 1,185.00 |
| 02/24/2025 | NAB | Correspond with L. Song and D. Barron regarding contempt motion and deposition preparations (.1); review document productions and discovery issues in connection with same (.3); call with J. Moriarty (Zeisler) and L. Song regarding contempt motion (.3); call with L. Song and D. Barron regarding deposition preparations (1.0); review and comment on outline for deposition (.2); correspond with L. Despins regarding contempt motion issues (.3) | 2.20 | 2,010.00 | 4,422.00 |
| 02/25/2025 | DEB4 | Analyze documents in connection with Mei Guo deposition (8.1); correspond and call with N. Bassett regarding same (0.3) | 8.40 | 1,520.00 | 12,768.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00016
Invoice No. 2441415

Page 6

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/25/2025 | KC27 | Prepare reply brief in support of motion for preliminary injunction (1.3); review discovery for same (.3); correspond with L. Song re same (.4) | 2.00 | 1,275.00 | 2,550.00 |
| 02/25/2025 | LAD4 | T/c N. Bassett re: contempt hearing potential settlement | 0.30 | 1,975.00 | 592.50 |
| 02/25/2025 | LS26 | Prepare exhibits for deposition | 1.80 | 1,185.00 | 2,133.00 |
| 02/25/2025 | LS26 | Continue to prepare deposition outline (2.4); correspond and call with N. Bassett regarding same (0.5) | 2.90 | 1,185.00 | 3,436.50 |
| 02/25/2025 | NAB | Analyze issues, documents, and caselaw in preparing for deposition on contempt motion (1.8); call with J. Moriarty regarding same (.2); correspond and call with D. Barron regarding same (.3); call with L. Despins regarding same (.3); correspond and call with L. Song regarding same (.5) | 3.10 | 2,010.00 | 6,231.00 |
| 02/26/2025 | DEB4 | Analyze documents in connection with Mei Guo deposition | 2.80 | 1,520.00 | 4,256.00 |
| 02/26/2025 | KC27 | Review Mei Guo deposition outline (.7); correspond with L. Song re same (.2); prepare reply brief in support of motion to enforce injunction (.7) | 1.60 | 1,275.00 | 2,040.00 |
| 02/26/2025 | LAD4 | T/c N. Bassett re: Mei Guo deposition | 0.20 | 1,975.00 | 395.00 |
| 02/26/2025 | LS26 | Continue to prepare deposition outline | 5.80 | 1,185.00 | 6,873.00 |
| 02/26/2025 | LS26 | Calls with N. Bassett regarding deposition preparation (0.3); correspond with D. Barron regarding same (0.5); correspond with N. Bassett regarding same (0.2); further draft deposition outline and revise same to incorporate N. Bassett's comments (4.2); correspond with Williams Lea regarding exhibits for deposition (0.4) | 5.60 | 1,185.00 | 6,636.00 |
| 02/26/2025 | LS26 | Prepare exhibits and outline for deposition | 1.00 | 1,185.00 | 1,185.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan        Page 7
Kwok
50687-00016
Invoice No. 2441415

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/26/2025 | NAB | Review documents and supplement outline for M. Guo deposition (3.2); calls with L. Song regarding same (.3); correspond with L. Song regarding same (.5); conference with L. Despins regarding same (.2); review draft reply brief in support of contempt motion (.4) | 4.60 | 2,010.00 | 9,246.00 |
| 02/27/2025 | DEB4 | Correspond with L. Song regarding Mei Guo deposition | 0.20 | 1,520.00 | 304.00 |
| 02/27/2025 | KC27 | Correspond with L. Song re Mei Guo deposition | 0.10 | 1,275.00 | 127.50 |
| 02/27/2025 | LS26 | Review additional document production (0.4); discussion with N. Bassett regarding same and deposition (0.2) | 0.60 | 1,185.00 | 711.00 |
| 02/27/2025 | NAB | Further review documents and revise outline for M. Guo deposition (1.8); correspond with L. Song regarding same (.2); conversation with L. Song regarding same (.2); correspond with L. Despins regarding same (.2); review and revise proposed scheduling motion (.2) | 2.60 | 2,010.00 | 5,226.00 |
| 02/28/2025 | NAB | Review and revise draft motion to adjourn (.2); correspond and call with J. Moriarty (Zeisler) regarding same (.1) | 0.30 | 2,010.00 | 603.00 |
| | | **Subtotal: B191  General Litigation** | **111.90** | | **158,832.50** |

**B195    Non-Working Travel**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/26/2025 | LS26 | Travel from NY to Bridgeport for deposition (bill at 1/2 rate) | 1.50 | 592.50 | 888.75 |
| 02/26/2025 | NAB | Non-working travel from DC to Connecticut for Mei Guo deposition (bill at 1/2 rate) | 2.80 | 1,005.00 | 2,814.00 |
| 02/27/2025 | LS26 | Travel to Zeisler & Zeisler office for deposition (bill at 1/2 rate) | 0.20 | 592.50 | 118.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                     Page 8
Kwok
50687-00016
Invoice No. 2441415

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/27/2025 | NAB | Non-working return travel from New York to DC after Mei Guo deposition (bill at 1/2 rate) | 2.80 | 1,005.00 | 2,814.00 |
| | | **Subtotal: B195 Non-Working Travel** | **7.30** | | **6,635.25** |
| | **Total** | | **119.20** | | **165,467.75** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| NAB | Nicholas A. Bassett | Partner | 22.70 | 2,010.00 | 45,627.00 |
| NAB | Nicholas A. Bassett | Partner | 5.60 | 1,005.00 | 5,628.00 |
| LAD4 | Luc A. Despins | Partner | 0.80 | 1,975.00 | 1,580.00 |
| DEB4 | Douglass E. Barron | Associate | 16.80 | 1,520.00 | 25,536.00 |
| WCF | Will C. Farmer | Associate | 0.30 | 1,520.00 | 456.00 |
| JPK1 | Jon P. Kosciewicz | Associate | 0.70 | 1,275.00 | 892.50 |
| KC27 | Kristin Catalano | Associate | 12.00 | 1,275.00 | 15,300.00 |
| LS26 | Luyi Song | Associate | 58.60 | 1,185.00 | 69,441.00 |
| LS26 | Luyi Song | Associate | 1.70 | 592.50 | 1,007.25 |

### Costs incurred and advanced

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 02/26/2025 | Photocopy Charges | 2,532.00 | 0.08 | 202.56 |
| 02/26/2025 | Photocopy Charges | 80.00 | 0.08 | 6.40 |
| 02/26/2025 | Photocopy Charges | 1,008.00 | 0.08 | 80.64 |
| 02/26/2025 | Photocopy Charges (Color) | 917.00 | 0.20 | 183.40 |
| **Total Costs incurred and advanced** | | | | **$473.00** |

| **Current Fees and Costs** | **$165,940.75** |
|---|---|
| **Total Balance Due - Due Upon Receipt** | **$165,940.75** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho
Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

May 19, 2025

Please Refer to
Invoice Number: 2441416

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

**HK USA Adversary Proceeding**
PH LLP Client/Matter # 50687-00017
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending February 28, 2025 | $10,653.00 |
| **Current Fees and Costs Due** | **$10,653.00** |
| **Total Balance Due - Due Upon Receipt** | **$10,653.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

May 19, 2025

Please Refer to
Invoice Number: 2441416

PH LLP Tax ID No. 95-2209675

## REMITTANCE COPY

### HK USA Adversary Proceeding
PH LLP Client/Matter # 50687-00017
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending February 28, 2025 | $10,653.00 |
| **Current Fees and Costs Due** | **$10,653.00** |
| **Total Balance Due - Due Upon Receipt** | **$10,653.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

| Wiring and ACH Instructions: | Remittance Address: | Pay by Tranch: |
|---|---|---|
| Citibank | Paul Hastings LLP | You can now pay your invoices online via |
| ABA # 322271724 | Lockbox 4803 | real-time bank payments, credit cards or |
| SWIFT Address: CITIUS33 | PO Box 894803 | in installments: |
| 787 W. 5th Street | Los Angeles, CA | *https://paywithtranch.com/paulhastings* |
| Los Angeles, CA 90071 | 90189-4803 | |
| Account Number: 206628380 | | |
| Account Name: Paul Hastings LLP | | |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

| Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok | May 19, 2025 |
|---|---|
| 200 Park Avenue New York, NY 10166 | Please Refer to Invoice Number: 2441416 |
| Attn: Luc Despins | PH LLP Tax ID No. 95-2209675 |

FOR PROFESSIONAL SERVICES RENDERED
for the period ending February 28, 2025

## HK USA Adversary Proceeding                               $10,653.00

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **B191** | **General Litigation** | | | | |
| 02/18/2025 | NAB | Correspond with P. Linsey (NPM) regarding Second Circuit appeal and legal issues related to same (.4); analyze same (.2); analyze appellate brief regarding same (.3) | 0.90 | 2,010.00 | 1,809.00 |
| 02/19/2025 | NAB | Continue analyzing Second Circuit appeal arguments (1.2); prepare outline regarding same (.4) | 1.60 | 2,010.00 | 3,216.00 |
| 02/20/2025 | NAB | Analyze appellate issues and related legal/factual background (.9); calls with P. Linsey (NPM) and D. Carnelli (NPM) regarding same (1.2) | 2.10 | 2,010.00 | 4,221.00 |
| 02/21/2025 | NAB | Follow-up call with P. Linsey (NPM) and D. Carnelli (NPM) regarding appellate brief (.5); review authority relating to same (.2) | 0.70 | 2,010.00 | 1,407.00 |
| | **Subtotal: B191  General Litigation** | | **5.30** | | **10,653.00** |
| | **Total** | | **5.30** | | **10,653.00** |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                           Page 2
Kwok
50687-00017
Invoice No. 2441416

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| NAB | Nicholas A. Bassett | Partner | 5.30 | 2,010.00 | 10,653.00 |

| | **Current Fees and Costs** | | | | **$10,653.00** |
| | **Total Balance Due - Due Upon Receipt** | | | | **$10,653.00** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

May 19, 2025

Please Refer to
Invoice Number: 2441419

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

### Ace Decade Adversary Proceeding
PH LLP Client/Matter # 50687-00026
Luc A. Despins

| | |
|---|---|
| Legal fees for professional services for the period ending February 28, 2025 | $54,052.00 |
| **Current Fees and Costs Due** | **$54,052.00** |
| **Total Balance Due - Due Upon Receipt** | **$54,052.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD***, *the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

| **Wiring and ACH Instructions:** | **Remittance Address:** | **Pay by Tranch:** |
|---|---|---|
| Citibank | Paul Hastings LLP | You can now pay your invoices online via real-time bank payments, credit cards or in installments: |
| ABA # 322271724 | Lockbox 4803 | |
| SWIFT Address: CITIUS33 | PO Box 894803 | |
| 787 W. 5th Street | Los Angeles, CA | *https://paywithtranch.com/paulhastings* |
| Los Angeles, CA 90071 | 90189-4803 | |
| Account Number: 206628380 | | |
| Account Name: Paul Hastings LLP | | |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

May 19, 2025

Please Refer to
Invoice Number: 2441419

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

## REMITTANCE COPY

**Ace Decade Adversary Proceeding**
PH LLP Client/Matter # 50687-00026
Luc A. Despins

Legal fees for professional services
for the period ending February 28, 2025

$54,052.00

**Current Fees and Costs Due**                    **$54,052.00**

**Total Balance Due - Due Upon Receipt**          **$54,052.00**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

| | |
|---|---|
| Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok | May 19, 2025 |
| 200 Park Avenue | Please Refer to |
| New York, NY 10166 | Invoice Number: 2441419 |
| Attn: Luc Despins | PH LLP Tax ID No. 95-2209675 |

FOR PROFESSIONAL SERVICES RENDERED
for the period ending February 28, 2025

## Ace Decade Adversary Proceeding $54,052.00

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **B191** | **General Litigation** | | | | |
| 02/01/2025 | AB21 | Review comments to legal memo and affidavit related to BVI application (0.2); correspond with S. Maza regarding same (0.1) | 0.30 | 2,025.00 | 607.50 |
| 02/01/2025 | SM29 | Review email from A. Bongartz re beneficial ownership issues (.1); analyze same (.2) | 0.30 | 2,025.00 | 607.50 |
| 02/02/2025 | AB21 | Prepare legal memo for BVI application (1.3); analyze authority related to same (0.3); call with K. Catalano regarding related questions (0.2) | 1.80 | 2,025.00 | 3,645.00 |
| 02/02/2025 | KC27 | Analyze case law regarding automatic stay (4.9); call with A. Bongartz re same (.2); summarize findings on same (.4) | 5.50 | 1,275.00 | 7,012.50 |
| 02/03/2025 | AB21 | Review and revise memo of law and Despins affidavit (2.1); correspond with L. Despins regarding same (0.4); correspond with S. Maza regarding same (0.3) | 2.80 | 2,025.00 | 5,670.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok          Page 2
Kwok
50687-00026
Invoice No. 2441419

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/03/2025 | KC27 | Summarize findings on automatic stay issues (.2); correspond with A. Bongartz regarding same (.1) | 0.30 | 1,275.00 | 382.50 |
| 02/03/2025 | LAD4 | Review/edit Ace Decade BVI filing and review comments from A. Bongartz re: same | 2.50 | 1,975.00 | 4,937.50 |
| 02/03/2025 | LS26 | Review documents relating to Yvette Wang residence (0.3); correspond with A. Bongartz regarding same (0.1) | 0.40 | 1,185.00 | 474.00 |
| 02/04/2025 | AB21 | Finalize memo on automatic stay (0.3); conference with L. Despins regarding same (0.1); correspond with J. Stewart (Harneys) regarding same (0.1); call with J. Stewart regarding same (0.1) | 0.60 | 2,025.00 | 1,215.00 |
| 02/04/2025 | LAD4 | Review/edit my first affidavit in our action to rectify shareholder (1.10); review/edit memo re: automatic stay for BVI court (.60); t/c A. Bongartz re: same (.10) | 1.80 | 1,975.00 | 3,555.00 |
| 02/04/2025 | LS26 | Analyze issues relating to ex parte PJR order | 0.60 | 1,185.00 | 711.00 |
| 02/05/2025 | AB21 | Review R. Hao witness statement (0.2); correspond with L. Despins regarding same (0.1); prepare Despins affidavit for notarization (0.2); meeting with L. Despins and notary regarding same (0.1) | 0.60 | 2,025.00 | 1,215.00 |
| 02/05/2025 | DEB4 | Correspond with L. Song regarding Rui Hao (0.5); call with L. Song regarding same (0.3) | 0.80 | 1,520.00 | 1,216.00 |
| 02/05/2025 | LAD4 | Meeting A. Bongartz re: witness statement and affidavit | 0.10 | 1,975.00 | 197.50 |
| 02/05/2025 | LS26 | Review R. Hao affidavit (0.4); review documents relating to R. Hao (1.0); call with D. Barron regarding same (0.3); correspond with D. Barron regarding same (0.3) | 2.00 | 1,185.00 | 2,370.00 |
| 02/05/2025 | LS26 | Correspond with D. Barron regarding Anton Development | 0.10 | 1,185.00 | 118.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 3

50687-00026
Invoice No. 2441419

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/05/2025 | NAB | Correspond with L. Despins regarding R. Hao BVI witness statement (0.1); review the same (0.2) | 0.30 | 2,010.00 | 603.00 |
| 02/06/2025 | AB21 | Analysis of Rui Hao declaration (0.2); correspond with J. Stewart (Harneys) and L. Despins regarding same (0.4) | 0.60 | 2,025.00 | 1,215.00 |
| 02/06/2025 | LAD4 | Review Rue Hao declaration in BVI | 0.60 | 1,975.00 | 1,185.00 |
| 02/06/2025 | LS26 | Review Ace Decade corporate documents | 0.20 | 1,185.00 | 237.00 |
| 02/07/2025 | AB21 | Further analyze Rui Hao affidavit | 0.30 | 2,025.00 | 607.50 |
| 02/08/2025 | AB21 | Review correspondence from J. Stewart (Harneys) regarding Ace Decade witness statements and latest correspondence | 0.20 | 2,025.00 | 405.00 |
| 02/11/2025 | AB21 | Correspond with J. Stewart (Harneys) regarding letter from Walkers regarding additional evidence | 0.10 | 2,025.00 | 202.50 |
| 02/12/2025 | AB21 | Call with L. Despins, J. Morgan (BVI barrister) and Harneys regarding Ace Decade strategy (0.4); post-mortem with L. Despins regarding same (0.1) | 0.50 | 2,025.00 | 1,012.50 |
| 02/12/2025 | LAD4 | Call with BVI/UK counsel and A. Bongartz re: next steps (.40); post-mortem A. Bongartz (.10) | 0.50 | 1,975.00 | 987.50 |
| 02/12/2025 | LS26 | Analyze issues relating to Rui Hao | 0.30 | 1,185.00 | 355.50 |
| 02/14/2025 | LS26 | Continue analyzing issues relating to Rui Hao | 0.30 | 1,185.00 | 355.50 |
| 02/15/2025 | AB21 | Revise certificate of urgency for application to rectify members' register (1.7); correspond with L. Despins regarding same (0.2); correspond with J. Stewart (Harneys) regarding same (0.1) | 2.00 | 2,025.00 | 4,050.00 |
| 02/17/2025 | AB21 | Review revised draft of certificate of urgency and related documents (0.4); correspond with L. Despins regarding same (0.3); correspond with J. Stewart (Harneys) regarding same (0.1) | 0.80 | 2,025.00 | 1,620.00 |
| 02/17/2025 | LAD4 | Emails to/from A. Bongartz re: certificate of urgency | 0.20 | 1,975.00 | 395.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 4

50687-00026
Invoice No. 2441419

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/17/2025 | LS26 | Correspond with Transperfect re translation services (0.2); review BVi corporate documents (0.2); correspond with D. Barron re same (0.1) | 0.50 | 1,185.00 | 592.50 |
| 02/18/2025 | AB21 | Correspond with L. Despins regarding certificate of urgency (0.3); call with L. Despins regarding same (0.1); call with J. Stewart (Harneys) regarding same (0.1); correspond with J. Stewart regarding same (0.1) | 0.60 | 2,025.00 | 1,215.00 |
| 02/18/2025 | DEB4 | Correspond with A. Bongartz regarding Kwok statements and related translation | 0.20 | 1,520.00 | 304.00 |
| 02/18/2025 | LAD4 | Review certificate of urgency issues (.30); t/c A. Bongartz re: same (.10) | 0.40 | 1,975.00 | 790.00 |
| 02/18/2025 | LS26 | Review document relating to Mileson (0.4); correspond with L. Despins regarding same (0.2); correspond with D. Barron regarding same (0.2) | 0.80 | 1,185.00 | 948.00 |
| 02/19/2025 | AB21 | Correspond with J. Stewart (Harneys) regarding filing of rectification application and urgency certificate | 0.20 | 2,025.00 | 405.00 |
| 02/20/2025 | LS26 | Correspond with Transperfect regarding video translation (0.3); review translation (0.2); correspond with D. Barron regarding same (0.1) | 0.60 | 1,185.00 | 711.00 |
| 02/21/2025 | LS26 | Correspond with Transperfect regarding translation | 0.10 | 1,185.00 | 118.50 |
| 02/26/2025 | AB21 | Review correspondence with J. Stewart (Harneys) and L. Despins regarding update on Ace Decade application | 0.10 | 2,025.00 | 202.50 |
| 02/28/2025 | AB21 | Call with L. Despins, J. Morgan (barrister) and A. Thorp (Harneys) regarding next steps for Ace Decade litigation | 0.40 | 2,025.00 | 810.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                    Page 5
Kwok
50687-00026
Invoice No. 2441419

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/28/2025 | LAD4 | T/c A. Bongartz & J. Morgan (barrister) re: recent development in the case in BVI | 0.40 | 1,975.00 | 790.00 |
| | | **Subtotal: B191 General Litigation** | **31.70** | | **54,052.00** |
| | **Total** | | **31.70** | | **54,052.00** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| NAB | Nicholas A. Bassett | Partner | 0.30 | 2,010.00 | 603.00 |
| LAD4 | Luc A. Despins | Partner | 6.50 | 1,975.00 | 12,837.50 |
| AB21 | Alex Bongartz | Of Counsel | 11.90 | 2,025.00 | 24,097.50 |
| SM29 | Shlomo Maza | Of Counsel | 0.30 | 2,025.00 | 607.50 |
| DEB4 | Douglass E. Barron | Associate | 1.00 | 1,520.00 | 1,520.00 |
| KC27 | Kristin Catalano | Associate | 5.80 | 1,275.00 | 7,395.00 |
| LS26 | Luyi Song | Associate | 5.90 | 1,185.00 | 6,991.50 |

| | | |
|---|---|---|
| **Current Fees and Costs** | | **$54,052.00** |
| **Total Balance Due - Due Upon Receipt** | | **$54,052.00** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

May 19, 2025

Please Refer to
Invoice Number: 2441420

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

### Omnibus Alter Ego Adversary Proceeding
PH LLP Client/Matter # 50687-00028
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending February 28, 2025 | $50,530.50 |
| Costs incurred and advanced | 2,703.06 |
| **Current Fees and Costs Due** | **$53,233.56** |
| **Total Balance Due – Due Upon Receipt** | **$53,233.56** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

May 19, 2025

Please Refer to
Invoice Number: 2441420

PH LLP Tax ID No. 95-2209675

## REMITTANCE COPY

### Omnibus Alter Ego Adversary Proceeding
PH LLP Client/Matter # 50687-00028
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending February 28, 2025 | $50,530.50 |
| Costs incurred and advanced | 2,703.06 |
| **Current Fees and Costs Due** | **$53,233.56** |
| **Total Balance Due - Due Upon Receipt** | **$53,233.56** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

| Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok | May 19, 2025 |
|---|---|
| 200 Park Avenue | Please Refer to |
| New York, NY 10166 | Invoice Number: 2441420 |
| Attn: Luc Despins | PH LLP Tax ID No. 95-2209675 |

FOR PROFESSIONAL SERVICES RENDERED
for the period ending February 28, 2025

## Omnibus Alter Ego Adversary Proceeding $50,530.50

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **B191** | **General Litigation** | | | | |
| 02/02/2025 | NAB | Review and revise draft preliminary injunction motion (.5); correspond with J. Kosciewicz regarding same (.2) | 0.70 | 2,010.00 | 1,407.00 |
| 02/03/2025 | DEB4 | Correspond with L. Song regarding stipulated judgment | 0.30 | 1,520.00 | 456.00 |
| 02/03/2025 | LS26 | Correspond with Defendants regarding stipulated judgment in second omnibus alter ego action (0.2); correspond with D. Barron regarding same (0.2) | 0.40 | 1,185.00 | 474.00 |
| 02/03/2025 | NAB | Further review and comment on draft TRO papers | 0.50 | 2,010.00 | 1,005.00 |
| 02/04/2025 | LS26 | Prepare summary chart on alter ego claims (1.4); correspond with D. Barron regarding same (0.4) | 1.80 | 1,185.00 | 2,133.00 |
| 02/05/2025 | DEB4 | Revise stipulated judgment (0.4); correspond with L. Song regarding same (0.3); correspond with N. Bassett regarding same (0.1) | 0.80 | 1,520.00 | 1,216.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 2

50687-00028

Invoice No. 2441420

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/05/2025 | ECS1 | Conduct legal and factual analysis related to service of process on foreign defendants in second omnibus alter ego adversary proceeding (.4); correspond with L. Song, D. Mohamed, and C. Timoney regarding same (.4) | 0.80 | 1,350.00 | 1,080.00 |
| 02/05/2025 | LS26 | Continue to prepare alter ego summary chart | 1.60 | 1,185.00 | 1,896.00 |
| 02/05/2025 | LS26 | Review and summarize service information relating to foreign defendants in second omnibus alter ego complaint (1.0); correspond with E. Sutton regarding same (0.2); draft email to K. Liu regarding same (0.4) | 1.60 | 1,185.00 | 1,896.00 |
| 02/05/2025 | LS26 | Review and revise stipulated judgment for second omnibus alter ego action (0.4); correspond with D. Barron regarding same (0.2) | 0.60 | 1,185.00 | 711.00 |
| 02/05/2025 | NAB | Correspond with D. Barron regarding draft injunction papers | 0.20 | 2,010.00 | 402.00 |
| 02/06/2025 | DEB4 | Correspond with L. Song regarding stipulated judgment | 0.30 | 1,520.00 | 456.00 |
| 02/06/2025 | KL12 | Research regarding service of process in Hong Kong and China for L. Song | 3.70 | 440.00 | 1,628.00 |
| 02/06/2025 | LS26 | Review and revise draft motion and stipulated judgment for second omnibus alter ego action | 0.90 | 1,185.00 | 1,066.50 |
| 02/06/2025 | LS26 | Correspond with K. Liu regarding service information for second omnibus alter ego defendants | 0.10 | 1,185.00 | 118.50 |
| 02/07/2025 | DEB4 | Call with L. Song and defendant regarding omnibus alter ego action (0.4); follow up call with L. Song regarding same (0.1) | 0.50 | 1,520.00 | 760.00 |
| 02/07/2025 | DEB4 | Conference with E. Sutton regarding UAE service (0.2); correspond with E. Beirne (Kobre) regarding same (0.1) | 0.30 | 1,520.00 | 456.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                    Page 3
50687-00028
Invoice No. 2441420

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/07/2025 | ECS1 | Correspond with E. Beirne (Kobre & Kim) regarding service of second omnibus alter ego complaint on UAE defendants (.4); conference with D. Barron regarding same (.2) | 0.60 | 1,350.00 | 810.00 |
| 02/07/2025 | KL12 | Continue research regarding service of process in Hong Kong and China for L. Song | 2.70 | 440.00 | 1,188.00 |
| 02/07/2025 | LS26 | Call with D. Barron and defendant in second omnibus alter ego action regarding draft motion and stipulated judgment (0.4); follow-up call with D. Barron regarding same (0.1) | 0.50 | 1,185.00 | 592.50 |
| 02/10/2025 | ECS1 | Conduct legal and factual analysis related to service of process on foreign defendants in second omnibus alter ego adversary proceeding (.8); correspond with L. Song and C. Timoney regarding same (.1) | 0.90 | 1,350.00 | 1,215.00 |
| 02/11/2025 | ECS1 | Conduct legal and factual analysis regarding service of process on foreign defendants in second omnibus alter ego adversary proceeding | 1.10 | 1,350.00 | 1,485.00 |
| 02/11/2025 | ECS1 | Review issues related to service of foreign defendants in omnibus alter ego proceedings (.2); correspond with N. Bassett regarding same (.2) | 0.40 | 1,350.00 | 540.00 |
| 02/12/2025 | DEB4 | Correspond with L. Song regarding revisions to stipulated judgment (0.4); correspond with L. Song regarding evidentiary issues (0.1); analyze documents related to same (0.8) | 1.30 | 1,520.00 | 1,976.00 |
| 02/12/2025 | ECS1 | Conduct legal and factual analysis regarding service of process on foreign defendants in second omnibus alter ego adversary proceeding | 0.20 | 1,350.00 | 270.00 |
| 02/12/2025 | LS26 | Correspond with D. Barron regarding motion and stipulated judgment (0.1); revise same (0.2); correspond with stipulated judgment defendants re same (0.2) | 0.50 | 1,185.00 | 592.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok      Page 4
50687-00028
Invoice No. 2441420

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/13/2025 | ECS1 | Conduct legal and factual research in connection with service of process on foreign defendants in second omnibus alter ego adversary proceeding (.3); correspond with E. Bernie (Kobre & KIm) and D. Barron regarding same (.3) | 0.60 | 1,350.00 | 810.00 |
| 02/14/2025 | ECS1 | Conduct legal and factual analysis related to service of process on foreign defendants to second omnibus alter ego adversary proceeding (.1); correspond with E. Beirne (Kobre & Kim) regarding same (.2) | 0.30 | 1,350.00 | 405.00 |
| 02/18/2025 | ECS1 | Conduct legal and factual analysis related to service of process on foreign defendants to second omnibus alter ego adversary proceeding (1.6); correspond with D. Barron, D. Mohamed and K. Liu regarding same (.7) | 2.30 | 1,350.00 | 3,105.00 |
| 02/19/2025 | DM26 | Prepare information regarding foreign defendants related to service of omnibus alter ego second complaint and summons (.8); correspond with E. Sutton regarding same (.5) | 1.30 | 600.00 | 780.00 |
| 02/19/2025 | ECS1 | Conduct legal and factual analysis related to service of process on foreign defendants to second omnibus alter ego adversary proceeding (.2); correspond with L. Song, D. Mohamed, and D. Barron regarding same (.3) | 0.50 | 1,350.00 | 675.00 |
| 02/20/2025 | AB21 | Correspond with L. Despins and N. Bassett regarding service question re omnibus alter ego defendant | 0.10 | 2,025.00 | 202.50 |
| 02/20/2025 | DM26 | Correspond with Williams Lea, E. Sutton regarding service of omnibus alter ego second complaint | 0.30 | 600.00 | 180.00 |
| 02/20/2025 | DEB4 | Correspond with E. Sutton regarding second omnibus alter ego complaint | 0.50 | 1,520.00 | 760.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                                Page 5
50687-00028
Invoice No. 2441420

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/20/2025 | ECS1 | Conduct legal and factual analysis related to service of process on foreign defendants to second omnibus alter ego adversary proceeding (.2); correspond with D. Barron and L. Song regarding same (.2) | 0.40 | 1,350.00 | 540.00 |
| 02/20/2025 | LS26 | Correspond with E. Sutton regarding service issues | 0.10 | 1,185.00 | 118.50 |
| 02/21/2025 | AD20 | Conference with L. Song regarding filing motion regarding stipulated judgment (.2); review and prepare motion regarding stipulated judgment for filing (.3) | 0.50 | 530.00 | 265.00 |
| 02/21/2025 | DEB4 | Correspond with L. Song regarding stipulated judgment | 0.20 | 1,520.00 | 304.00 |
| 02/21/2025 | ECS1 | Conduct legal and factual analysis related to service of process on foreign defendants in second omnibus alter ego adversary proceeding | 0.10 | 1,350.00 | 135.00 |
| 02/21/2025 | LS26 | Correspond with D. Barron regarding filing stipulated judgment (0.2); conference with A. Doherty regarding same (0.2) | 0.40 | 1,185.00 | 474.00 |
| 02/24/2025 | DM26 | Research regarding alternate addresses for service of summons and complaint in second omnibus alter ego adversary proceeding (.5); correspond with Williams Lea re re-service (.1) | 0.60 | 600.00 | 360.00 |
| 02/24/2025 | ECS1 | Conduct legal and factual analysis related to service of process on foreign defendants in second omnibus alter ego adversary proceeding (1.3); correspond with E. Ring (Ancillary) regarding same (.1); correspond with D. Barron and D. Mohamed regarding same (.3) | 1.70 | 1,350.00 | 2,295.00 |
| 02/25/2025 | ECS1 | Conduct legal and factual analysis related to service of process on foreign defendants in second omnibus alter ego adversary proceeding (.4); correspond with J. Stewart and C. Murdock (Harneys) regarding same (.3) | 0.70 | 1,350.00 | 945.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 6

50687-00028

Invoice No. 2441420

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/26/2025 | DEB4 | Call with E. Sutton regarding service of foreign defendants in second omnibus alter ego action | 0.30 | 1,520.00 | 456.00 |
| 02/26/2025 | ECS1 | Conduct legal and factual analysis related to service of process on foreign defendants in second omnibus alter ego adversary proceeding (.8); call with D. Barron regarding same (.3) | 1.10 | 1,350.00 | 1,485.00 |
| 02/27/2025 | ECS1 | Analyze issues regarding service of process on foreign defendants in second omnibus alter ego adversary proceeding (.4); correspond with J. Barker (Kroll), M. Sanchez (Ancillary) and C. Murdock (Harneys) regarding same (.3) | 0.70 | 1,350.00 | 945.00 |
| 02/27/2025 | ECS1 | Analyze authority regarding limited appearances and submission to court's jurisdiction (1.1); prepare summary of findings for D. Barron (.4) | 1.50 | 1,350.00 | 2,025.00 |
| 02/27/2025 | JPK1 | Analyze waiver of personal jurisdiction defenses in motions to dismiss | 0.60 | 1,275.00 | 765.00 |
| 02/28/2025 | ECS1 | Analyze issues regarding service of process on foreign defendants in second omnibus alter ego adversary proceeding (1.4); correspond with L. Song, D. Mohamed, D. Barron, J. Barker (Kroll), M. Sanchez (Ancillary) regarding same (.2); prepare email to L. Despins and N. Bassett regarding same (.4) | 2.00 | 1,350.00 | 2,700.00 |
| 02/28/2025 | ECS1 | Review issues related to defaulting corporate entities and their nominal owners (1.6); correspond with D. Barron regarding same (.1); call with P. Linsey (NPM) regarding same (.1) | 1.80 | 1,350.00 | 2,430.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                    Page 7
50687-00028
Invoice No. 2441420

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/28/2025 | LS26 | Analyze issues re service of process (0.9); correspond with E. Sutton regarding same (0.2); correspond with D. Barron regarding same (0.2) | 1.30 | 1,185.00 | 1,540.50 |
| | | **Subtotal: B191 General Litigation** | **43.20** | | **50,530.50** |
| | **Total** | | **43.20** | | **50,530.50** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| NAB | Nicholas A. Bassett | Partner | 1.40 | 2,010.00 | 2,814.00 |
| AB21 | Alex Bongartz | Of Counsel | 0.10 | 2,025.00 | 202.50 |
| DEB4 | Douglass E. Barron | Associate | 4.50 | 1,520.00 | 6,840.00 |
| ECS1 | Ezra C. Sutton | Associate | 17.70 | 1,350.00 | 23,895.00 |
| JPK1 | Jon P. Kosciewicz | Associate | 0.60 | 1,275.00 | 765.00 |
| LS26 | Luyi Song | Associate | 9.80 | 1,185.00 | 11,613.00 |
| DM26 | David Mohamed | Paralegal | 2.20 | 600.00 | 1,320.00 |
| AD20 | Allison Doherty | Paralegal | 0.50 | 530.00 | 265.00 |
| KL12 | Kelly Liu | Other Timekeeper | 6.40 | 440.00 | 2,816.00 |

### Costs incurred and advanced

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 02/11/2025 | Airfare - Nick Bassett; 01/28/2025; From/To: Westchester/DCA; Airfare Class: Economy; Travel to NY/Bridgeport, CT to prepare for and attend client hearing (changed return flight due to meeting ending early) | | | 170.00 |
| 02/11/2025 | Airfare - Nick Bassett; 01/27/2025; From/To: DCA/LGA; Airfare Class: Economy; Travel to NY/Bridgeport, CT to prepare for and attend client hearing | | | 655.97 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                           Page 8
Kwok
50687-00028
Invoice No. 2441420

| | | |
|---|---|---|
| 02/11/2025 | Travel Expense - Meals - Nick Bassett; 01/28/2025; Restaurant: Veganish Cafe; City: Bridgeport; Lunch; Number of people: 1; Travel to NY/Bridgeport, CT to prepare for and attend client hearing | 26.05 |
| 02/11/2025 | Travel Expense - Meals - Nick Bassett; 01/28/2025; Restaurant: Airport Restaurant; City: West Harrison; coffee/refreshments; Number of people: 1; Travel to NY/Bridgeport, CT to prepare for and attend client hearing | 8.78 |
| 02/11/2025 | Taxi/Ground Transportation - Nick Bassett; 01/28/2025; From/To: LGA/Meeting in Bridgeport; Service Type: Uber; Travel to NY/Bridgeport, CT to prepare for and attend client hearing | 173.13 |
| 02/11/2025 | Taxi/Ground Transportation - Nick Bassett; 01/28/2025; From/To: home/airport; Service Type: Uber; Travel to NY/Bridgeport, CT to prepare for and attend client hearing | 32.69 |
| 02/11/2025 | Taxi/Ground Transportation - Nick Bassett; 01/28/2025; From/To: airport/home; Service Type: Uber; Travel to NY/Bridgeport, CT to prepare for and attend client hearing | 38.30 |
| 02/11/2025 | Taxi/Ground Transportation - Nick Bassett; 01/28/2025; From/To: Bridgeport/HPN; Service Type: Uber; Travel to NY/Bridgeport, CT to prepare for and attend client hearing | 64.97 |
| 02/17/2025 | Airfare - Nick Bassett; 02/10/2025; From/To: DCA/LGA; Airfare Class: Economy; Travel to NY/Bridgeport, CT to prepare for and attend a client hearing | 655.97 |
| 02/17/2025 | Travel Expense - Meals - Nick Bassett; 02/11/2025; Restaurant: Veganish Cafe; City: Bridgeport; Lunch; Number of people: 1; Travel to NY/Bridgeport, CT to prepare for and attend a client hearing | 16.70 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                    Page 9
Kwok
50687-00028
Invoice No. 2441420

| | | |
|---|---|---|
| 02/17/2025 | Travel Expense - Meals - Nick Bassett; 02/12/2025; Restaurant: Black Seed Bagels; City: New York; Breakfast; Number of people: 1; Travel to NY/Bridgeport, CT to prepare for and attend a client hearing | 17.24 |
| 02/17/2025 | Travel Expense - Meals - Nick Bassett; 02/11/2025; Restaurant: LGA Brooklyn Dinr; City: New York; Breakfast; Number of people: 1; Travel to NY/Bridgeport, CT to prepare for and attend a client hearing | 38.15 |
| 02/17/2025 | Travel Expense - Meals - Nick Bassett; 02/11/2025; Restaurant: Hyatt; City: New York; Dinner; Number of people: 1; Travel to NY/Bridgeport, CT to prepare for and attend a client hearing | 40.00 |
| 02/17/2025 | Travel Expense - Meals - Nick Bassett; 02/11/2025; Restaurant: Peets Coffee; City: Doral; Coffee; Number of people: 1; Travel to NY/Bridgeport, CT to prepare for and attend a client hearing | 8.05 |
| 02/17/2025 | Lodging - Nick Bassett; 02/12/2025; Hotel: Hyatt; Check-in date: 02/11/2025; Check-out date: 02/12/2025; City: New York, NY; Travel to NY/Bridgeport, CT to prepare for and attend a client hearing | 362.66 |
| 02/17/2025 | Taxi/Ground Transportation - Nick Bassett; 02/11/2025; From Home/To Airport; Travel to NY/Bridgeport, CT to prepare for and attend a client hearing | 16.00 |
| 02/17/2025 | Taxi/Ground Transportation - Nick Bassett; 02/11/2025; From/To: airport/Bridgeport; Service Type: Uber; Travel to NY/Bridgeport, CT to prepare for and attend a client hearing | 204.72 |
| 02/17/2025 | Taxi/Ground Transportation - Nick Bassett; 02/11/2025; From/To: home/airport; Service Type: Uber; Travel to NY/Bridgeport, CT to prepare for and attend a client hearing | 29.11 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                    Page 10
Kwok
50687-00028
Invoice No. 2441420

| 02/17/2025 | Taxi/Ground Transportation - Nick Bassett; 02/12/2025; From/To: DCA/Home; Service Type: Uber; Travel to NY/Bridgeport, CT to prepare for and attend a client hearing | 32.92 |
|---|---|---|
| 02/17/2025 | Taxi/Ground Transportation - Nick Bassett; 02/12/2025; From/To: PH NY/LGA; Service Type: Uber; Travel to NY/Bridgeport, CT to prepare for and attend a client hearing | 98.65 |
| 02/17/2025 | Vendor Expense - Nick Bassett; 02/12/2025; Travel to NY/Bridgeport, CT to prepare for and attend a client hearing; Inflight Wi-Fi | 13.00 |
| **Total Costs incurred and advanced** | | **$2,703.06** |
| | **Current Fees and Costs** | **$53,233.56** |
| | **Total Balance Due - Due Upon Receipt** | **$53,233.56** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

May 19, 2025

Please Refer to
Invoice Number: 2441421

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Avoidance Actions**
PH LLP Client/Matter # 50687-00029
Luc A. Despins

| | |
|---|---|
| Legal fees for professional services for the period ending February 28, 2025 | $97,762.50 |
| Costs incurred and advanced | 1,069.28 |
| **Current Fees and Costs Due** | **$98,831.78** |
| **Total Balance Due - Due Upon Receipt** | **$98,831.78** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD***, *the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

May 19, 2025

Please Refer to
Invoice Number: 2441421

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**Avoidance Actions**
PH LLP Client/Matter # 50687-00029
Luc A. Despins

Legal fees for professional services
for the period ending February 28, 2025

$97,762.50

Costs incurred and advanced

1,069.28

**Current Fees and Costs Due**

**$98,831.78**

**Total Balance Due - Due Upon Receipt**

**$98,831.78**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD***, *the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

May 19, 2025

Please Refer to
Invoice Number: 2441421

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending February 28, 2025

**Avoidance Actions**                                          **$97,762.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B155** | **Court Hearings** | | | | |
| 02/07/2025 | NAB | Review submissions in prep for hearing on motion to extend statute of limitations for filing avoidance actions | 0.50 | 2,010.00 | 1,005.00 |
| 02/08/2025 | NAB | Further analyze submissions in preparation for hearing on extension motion | 0.50 | 2,010.00 | 1,005.00 |
| 02/09/2025 | LAD4 | T/c N. Bassett re: testimony for section 546 extension (.30); review/edit same (.30) | 0.60 | 1,975.00 | 1,185.00 |
| 02/09/2025 | NAB | Prepare evidentiary presentation for hearing on supplemental extension motion with L. Despins (.3); further prepare same (.7) | 1.00 | 2,010.00 | 2,010.00 |
| 02/10/2025 | LAD4 | Review issues, submissions, testimony to prepare for hearing on section 546 deadline extension | 2.70 | 1,975.00 | 5,332.50 |
| 02/10/2025 | NAB | Analyze issues/documents and continue preparing evidentiary presentation for statute of limitations extension motion hearing (2.4); call with P. Linsey (NPM) regarding the same (0.2) | 2.60 | 2,010.00 | 5,226.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00029
Invoice No. 2441421

Page 2

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/11/2025 | LAD4 | Continue reviewing issues, submissions, and testimony in prep for section 546 hearing (1.50); conferences with N. Bassett re: hearing prep (.70); testify and attend same (2.00); meeting with N. Bassett re: same (.50) | 4.70 | 1,975.00 | 9,282.50 |
| 02/11/2025 | NAB | Analyze case law and prepare testimony and evidence outlines for hearing on motion to extend limitations period (2.7); correspond with P. Linsey (NPM) regarding same (.3); call and conference with L. Despins regarding same (.7); participate in hearing (2.0); follow-up discussions with L. Despins and P. Linsey regarding same (.5) | 6.20 | 2,010.00 | 12,462.00 |
| | | **Subtotal: B155  Court Hearings** | **18.80** | | **37,508.00** |

**B191      General Litigation**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/03/2025 | ECS1 | Conduct factual analysis related to avoidance actions (.1); correspond with P. Linsey and K. Mitchell (NPM) regarding same (.1) | 0.20 | 1,350.00 | 270.00 |
| 02/03/2025 | ECS1 | Prepare tolling agreements with certain transferor parties (.3); review documents and emails in connection with parties who entered into tolling agreements with the Trustee (.6); update tracking chart summarizing same (.2); call and correspond with P. Linsey (NPM) regarding same (.3) | 1.40 | 1,350.00 | 1,890.00 |
| 02/03/2025 | ECS1 | Correspond with L. Despins, N. Bassett and P. Linsey (NPM) regarding transfers to Zeichner and ██████████████ ██ | 0.10 | 1,350.00 | 135.00 |
| 02/03/2025 | SM29 | Review Court opinion re rule 9019 motion and sealing issues (.4); correspond with L. Despins, N. Bassett, D. Barron, P. Linsey (NPM) re same (.2) | 0.60 | 2,025.00 | 1,215.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00029
Invoice No. 2441421

Page 3

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/04/2025 | DEB4 | Conference with P. Linsey regarding avoidance action targets | 1.00 | 1,520.00 | 1,520.00 |
| 02/04/2025 | ECS1 | Prepare tolling agreement with ▮ (.2); review documents and emails in connection with parties who entered into tolling agreements with the Trustee (.3); update tracking chart summarizing same (.2); call and correspond with P. Linsey (NPM) regarding same (.2); analyze new data re transfers to parties subject to tolling agreements with the Trustee (.4) | 1.30 | 1,350.00 | 1,755.00 |
| 02/04/2025 | ECS1 | Correspond with P. Linsey (NPM) and A. Lomas (Kroll) regarding transfers to ▮ and settlement of claims relating thereto (.2); review transfers to ▮ (.2); call with P. Linsey (NPM) regarding same (.1) | 0.50 | 1,350.00 | 675.00 |
| 02/04/2025 | ECS1 | Prepare tolling agreement with ▮ (.2); correspond with L. Despins regarding same (.1); correspond with ▮ regarding same (.1) | 0.40 | 1,350.00 | 540.00 |
| 02/04/2025 | ECS1 | Correspond with law firms that received transfers from Debtor alter egos in connection with settlement discussions regarding Trustee claims (.1); correspond with L. Despins, N. Bassett, and P. Linsey (NPM) regarding same (.1) | 0.20 | 1,350.00 | 270.00 |
| 02/04/2025 | ECS1 | Correspond with P. Linsey (NPM) and L. Despins regarding recent settlement agreeements | 0.10 | 1,350.00 | 135.00 |
| 02/05/2025 | AB21 | Prepare tolling stip for ▮ (0.2); correspond with ▮ regarding same (0.1) | 0.30 | 2,025.00 | 607.50 |
| 02/05/2025 | DEB4 | Correspond with L. Despins and P. Linsey (NPM) regarding ▮ (0.5); review documents related to same (0.3); correspond further with L. Despins and P. Linsey regarding same (0.2) | 1.00 | 1,520.00 | 1,520.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00029
Invoice No. 2441421

Page 4

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/05/2025 | ECS1 | Conduct factual analysis related to avoidance actions | 0.10 | 1,350.00 | 135.00 |
| 02/05/2025 | ECS1 | Review documents and emails in connection with parties who entered into tolling agreements with the Trustee | 0.10 | 1,350.00 | 135.00 |
| 02/05/2025 | ECS1 | Review letter rogatory response regarding avoidance action against Scarabaeus Wealth Management AG | 0.30 | 1,350.00 | 405.00 |
| 02/05/2025 | LAD4 | Review transfer issues and prepare notes for call with ▮▮▮▮ (.40); handle same ▮ (.40) | 0.80 | 1,975.00 | 1,580.00 |
| 02/05/2025 | LS26 | Analyze issues relating to potential avoidance defendant (0.7); correspond with A. Lomas (Kroll) regarding same (0.2) | 0.90 | 1,185.00 | 1,066.50 |
| 02/05/2025 | NAB | Correspond with E. Sutton regarding additional settlements (0.1); review and revise draft turnover motion for Cirrus aircraft (0.3); correspond with P. Linsey (NPM) regarding the same (0.1) | 0.50 | 2,010.00 | 1,005.00 |
| 02/06/2025 | AB21 | Correspond with P. Linsey (NPM) regarding ▮▮▮▮ tolling stipulation | 0.10 | 2,025.00 | 202.50 |
| 02/06/2025 | ECS1 | Correspond with K. Mitchell (NPM) regarding outstanding service in connection with certain avoidance action defendants (.2); review service documents regarding same (.2) | 0.40 | 1,350.00 | 540.00 |
| 02/06/2025 | ECS1 | Review documents and emails in connection with parties who entered into tolling agreements with the Trustee | 0.10 | 1,350.00 | 135.00 |
| 02/06/2025 | NAB | Correspond with ▮▮▮▮ regarding settlement issues | 0.10 | 2,010.00 | 201.00 |
| 02/06/2025 | WCF | Analyze avoidance actions against Q. Guo, related default order, and mediation procedures order regarding pending claims (.8); draft motion to lift stay to pursue remaining claims against Q. Guo (3.3) | 4.10 | 1,520.00 | 6,232.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00029
Invoice No. 2441421

Page 5

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/07/2025 | DEB4 | Conference with P. Linsey (NPM) and L. Despins regarding new avoidance actions (0.7); review related transfers (0.3) | 1.00 | 1,520.00 | 1,520.00 |
| 02/07/2025 | ECS1 | Correspond with law firms that received transfers from Debtor alter egos in connection with settlement discussions regarding Trustee claims | 0.10 | 1,350.00 | 135.00 |
| 02/07/2025 | ECS1 | Correspond with L. Despins and P. Linsey (NPM) regarding outstanding settlement agreements | 0.10 | 1,350.00 | 135.00 |
| 02/07/2025 | ECS1 | Review documents and emails in connection with parties who entered into tolling agreements with the Trustee (.2); update tracking chart summarizing same (.1); call and correspond with P. Linsey (NPM) regarding same (.1) | 0.40 | 1,350.00 | 540.00 |
| 02/07/2025 | LAD4 | Review documents/issues re: new avoidance actions (.40); handle call with P. Linsey (NPM) and D. Barron re: same (.70) | 1.10 | 1,975.00 | 2,172.50 |
| 02/07/2025 | LS26 | Review tolling motion orders and hearing transcripts (0.3); correspond with N. Bassett regarding same (0.1) | 0.40 | 1,185.00 | 474.00 |
| 02/07/2025 | NAB | Correspond with W. Farmer regarding motion to permit enforcement of judgment against Q. Guo (0.2); review draft of the same (0.2) | 0.40 | 2,010.00 | 804.00 |
| 02/08/2025 | LS26 | Correspond with N. Bassett regarding objections to tolling motion (0.3); review objections to tolling motion (0.3); correspond with P. Linsey (NPM) regarding same (0.3) | 0.90 | 1,185.00 | 1,066.50 |
| 02/08/2025 | NAB | Review objections to supplemental extension motion (0.5); correspond with P. Linsey (NPM) regarding the same (0.1) | 0.60 | 2,010.00 | 1,206.00 |
| 02/10/2025 | ECS1 | Prepare tolling agreement with ▮▮▮ (.2); correspond with ▮▮▮ and L. Despins regarding same (.1) | 0.30 | 1,350.00 | 405.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                    Page 6
50687-00029
Invoice No. 2441421

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/10/2025 | ECS1 | Correspond with law firms that received transfers from Debtor alter egos in connection with settlement discussions regarding Trustee claims (.1); update tracker summarizing same (.1) | 0.20 | 1,350.00 | 270.00 |
| 02/11/2025 | ECS1 | Correspond with L. Despins, N. Bassett, and P. Linsey (NPM) regarding settlement discussions with transferee law firms | 0.10 | 1,350.00 | 135.00 |
| 02/11/2025 | NAB | Correspond with E. Sutton regarding service of avoidance complaints | 0.10 | 2,010.00 | 201.00 |
| 02/11/2025 | SM29 | Correspond with L. Despins re extension motion language | 0.20 | 2,025.00 | 405.00 |
| 02/12/2025 | ECS1 | Prepare tolling agreements (.1); review documents and emails in connection with parties who entered into tolling agreements with the Trustee (.2); update tracking chart summarizing same (.1); call and correspond with D. Skalka and P. Linsey (NPM) regarding same (.1) | 0.50 | 1,350.00 | 675.00 |
| 02/12/2025 | ECS1 | Correspond with ▮▮▮▮▮ and P. Linsey (NPM) regarding tolling agreement with ▮▮▮▮▮ | 0.20 | 1,350.00 | 270.00 |
| 02/12/2025 | LAD4 | Review/edit ▮▮▮▮▮ settlement (1.00); t/c ▮▮▮▮▮ re: same (.30) | 1.30 | 1,975.00 | 2,567.50 |
| 02/12/2025 | LS26 | Review documents relating to law firm transfers (0.2); correspond with P. Linsey (NPM) re same (0.1) | 0.30 | 1,185.00 | 355.50 |
| 02/12/2025 | NAB | Correspond with prospective defendants regarding tolling agreements and related issues | 0.30 | 2,010.00 | 603.00 |
| 02/13/2025 | ECS1 | Review documents and emails in connection with parties who entered into tolling agreements with the Trustee (.1); correspond with P. Linsey (NPM) regarding same (.1) | 0.20 | 1,350.00 | 270.00 |
| 02/13/2025 | LS26 | Analyze issues relating to new avoidance defendants (0.9); correspond with P. Linsey (NPM) regarding same (0.2) | 1.10 | 1,185.00 | 1,303.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00029
Invoice No. 2441421

Page 7

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/13/2025 | LS26 | Correspond with P. Linsey (NPM) regarding new avoidance defendant | 0.20 | 1,185.00 | 237.00 |
| 02/14/2025 | ECS1 | Review documents and emails in connection with parties who entered into tolling agreements with the Trustee (.1); update tracking chart summarizing same (.1); call and correspond with D. Skalka and P. Linsey (NPM) regarding same (.1) | 0.30 | 1,350.00 | 405.00 |
| 02/14/2025 | ECS1 | Correspond with law firms that received transfers from Debtor alter egos in connection with settlement discussions regarding Trustee claims (.1); update tracker summarizing same (.2); correspond with P. Linsey (NPM) regarding same (.2) | 0.50 | 1,350.00 | 675.00 |
| 02/14/2025 | LAD4 | T/c P. Linsey re: new ▮▮▮▮ complaint | 0.20 | 1,975.00 | 395.00 |
| 02/14/2025 | LS26 | Review document production by Williams & Connolly | 0.40 | 1,185.00 | 474.00 |
| 02/16/2025 | ECS1 | Review documents and emails in connection with parties who entered into tolling agreements with the Trustee | 0.10 | 1,350.00 | 135.00 |
| 02/16/2025 | LS26 | Correspond with P. Linsey (NPM) regarding reply to FFP's motion to withdraw the reference | 0.20 | 1,185.00 | 237.00 |
| 02/17/2025 | ECS1 | Review documents in connection with parties who entered into tolling agreements with the Trustee | 0.10 | 1,350.00 | 135.00 |
| 02/17/2025 | LS26 | Review and revise reply to FFP motion to withdraw the reference (1.4); call and correspond with P. Linsey (NPM) re same (0.4) | 1.80 | 1,185.00 | 2,133.00 |
| 02/17/2025 | NAB | Review and revise draft response to FFP motion to withdraw the reference (.6); correspond with P. Linsey (NPM) regarding same (.2) | 0.80 | 2,010.00 | 1,608.00 |
| 02/18/2025 | LAD4 | Review/edit our opposition to FFP's motion to withdraw reference (.60); review/edit our motion to lift stay re: Mileson avoidance actions (.50) | 1.10 | 1,975.00 | 2,172.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00029
Invoice No. 2441421

Page 8

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/19/2025 | ECS1 | Review documents and emails in connection with parties who entered into tolling agreements with the Trustee | 0.10 | 1,350.00 | 135.00 |
| 02/19/2025 | ECS1 | Conduct factual analysis related to avoidance actions | 0.10 | 1,350.00 | 135.00 |
| 02/20/2025 | ECS1 | Correspond with ▮▮▮▮▮ regarding transfers to ▮▮▮▮ and settlement of claims relating thereto (.5); correspond with L. Despins and P. Linsey (NPM) regarding same (.3) | 0.80 | 1,350.00 | 1,080.00 |
| 02/20/2025 | ECS1 | Review documents and emails in connection with parties who entered into tolling agreements with the Trustee (.1); call and correspond with D. Skalka and P. Linsey (NPM) regarding same (.1) | 0.20 | 1,350.00 | 270.00 |
| 02/21/2025 | ECS1 | Prepare tolling agreement with ▮▮▮ (.2); correspond with ▮▮▮ regarding same (.1) | 0.30 | 1,350.00 | 405.00 |
| 02/21/2025 | ECS1 | Review documents and emails in connection with parties who entered into tolling agreements with the Trustee | 0.10 | 1,350.00 | 135.00 |
| 02/21/2025 | ECS1 | Update tracker summarizing parties who received transfers from Debtor alter egos (.1); correspond with L. Despins, N. Bassett, and P. Linsey (NPM) regarding same (.1) | 0.20 | 1,350.00 | 270.00 |
| 02/21/2025 | NAB | Call with ▮▮▮▮▮ regarding settlement discussions (.4); correspond with E. Sutton regarding same (.1) | 0.50 | 2,010.00 | 1,005.00 |
| 02/24/2025 | ECS1 | Correspond with ▮▮▮▮ regarding ▮▮▮▮ tolling agreement (.2); correspond with D. Skalka and P. Linsey (NPM) regarding same (.2) | 0.40 | 1,350.00 | 540.00 |
| 02/25/2025 | DM26 | Conference Williams Lea regarding undeliverable packages to certain service recipients in avoidance action no. 24-5322 | 0.20 | 600.00 | 120.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                    Page 9
50687-00029
Invoice No. 2441421

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/25/2025 | ECS1 | Review documents and emails related to parties who entered into tolling agreements with the Trustee | 0.10 | 1,350.00 | 135.00 |
| 02/26/2025 | DM26 | Research regarding additional service information related to undeliverable packages of summons and complaint in avoidance action no. 24-5322 (1.5); correspond with Williams Lea re re-delivery of summons and complaint (.1); correspond with E. Sutton re same (.5) | 2.10 | 600.00 | 1,260.00 |
| 02/26/2025 | ECS1 | Call with P. Linsey (NPM) regarding omnibus rule 9019 motions in connection with settling parties (.5); review and prepare documents regarding same (.1); correspond with P. Linsey (NPM) regarding same (.1) | 0.70 | 1,350.00 | 945.00 |
| 02/26/2025 | ECS1 | Review documents and emails in connection with parties who entered into tolling agreements with the Trustee (.1); update tracking chart summarizing same (.1); call and correspond with D. Skalka and P. Linsey (NPM) regarding same (.1) | 0.30 | 1,350.00 | 405.00 |
| 02/27/2025 | DM26 | Correspond Williams Lea, E. Sutton regarding redelivery of mail related to avoidance action no. 24-5322 | 0.50 | 600.00 | 300.00 |
| 02/27/2025 | ECS1 | Conduct factual analysis in connection with avoidance actions | 0.10 | 1,350.00 | 135.00 |
| 02/27/2025 | ECS1 | Review issues regarding service of foreign defendants in avoidance actions (.1); correspond with E. Ring (Ancillary) regarding same (.1); correspond with K. Mitchell (NPM) regarding same (.1) | 0.30 | 1,350.00 | 405.00 |
| 02/28/2025 | DM26 | Correspond Williams Lea, E. Sutton regarding service of summons and complaint in avoidance action 24-5322 | 0.20 | 600.00 | 120.00 |
| 02/28/2025 | ECS1 | Review documents and emails with law firms that received transfers from Debtor alter egos in connection with settlement discussions regarding Trustee claims | 0.10 | 1,350.00 | 135.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00029
Invoice No. 2441421

Page 10

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/28/2025 | NAB | Correspond with P. Linsey (NPM) and L. Song regarding tolling order appeals | 0.20 | 2,010.00 | 402.00 |
| | | **Subtotal: B191  General Litigation** | **37.60** | | **54,626.50** |

**B195    Non-Working Travel**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/11/2025 | NAB | Non-working travel from D.C. to Connecticut for hearing (bill at 1/2 rate) | 2.80 | 1,005.00 | 2,814.00 |
| 02/12/2025 | NAB | Return travel to DC from hearing (bill at 1/2 rate) | 2.80 | 1,005.00 | 2,814.00 |
| | | **Subtotal: B195  Non-Working Travel** | **5.60** | | **5,628.00** |

| | | **Total** | **62.00** | | **97,762.50** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| NAB | Nicholas A. Bassett | Partner | 14.30 | 2,010.00 | 28,743.00 |
| NAB | Nicholas A. Bassett | Partner | 5.60 | 1,005.00 | 5,628.00 |
| LAD4 | Luc A. Despins | Partner | 12.50 | 1,975.00 | 24,687.50 |
| AB21 | Alex Bongartz | Of Counsel | 0.40 | 2,025.00 | 810.00 |
| SM29 | Shlomo Maza | Of Counsel | 0.80 | 2,025.00 | 1,620.00 |
| DEB4 | Douglass E. Barron | Associate | 3.00 | 1,520.00 | 4,560.00 |
| WCF | Will C. Farmer | Associate | 4.10 | 1,520.00 | 6,232.00 |
| ECS1 | Ezra C. Sutton | Associate | 12.10 | 1,350.00 | 16,335.00 |
| LS26 | Luyi Song | Associate | 6.20 | 1,185.00 | 7,347.00 |
| DM26 | David Mohamed | Paralegal | 3.00 | 600.00 | 1,800.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                    Page 11
Kwok
50687-00029
Invoice No. 2441421

---

## Costs incurred and advanced

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 01/06/2025 | Outside Printing & Photocopy - Williams Lea Inc., Invoice# US004-120002985 Dated 01/06/25, Paul Hastings - December 2024 Variables - CIC Consolidated Invoice; outside reprographic job and delivery service - Luyi Song request (invoice US004-180065804) | | | 884.32 |
| 02/04/2025 | Postage/Express Mail - First Class - US; | | | 1.77 |
| 02/04/2025 | Computer Search (Other) | | | 95.94 |
| 02/06/2025 | Computer Search (Other) | | | 15.48 |
| 02/10/2025 | Taxi/Ground Transportation - Douglass Barron; 01/15/2025; Travel to Bridgeport, CT from NY for Kwok hearing | | | 16.00 |
| 02/11/2025 | Travel Expense - Meals - Douglass Barron; 01/15/2025; Restaurant: Dunkin; City: Stanford; Lunch; Number of people: 1; Travel to Bridgeport, CT for Kwok hearing | | | 15.74 |
| 02/11/2025 | Local - Parking - Luc Despins; 01/15/2025; Parking in Bridgeport, CT for Kwok hearing | | | 10.00 |
| 02/21/2025 | Travel Expense - Meals - Douglass Barron; 01/28/2025; Restaurant: Bonchon ; City: Fairfield, CT; Meal: Dinner; Number of people: 1; Meal charge incurred for hearing in Connecticut | | | 30.03 |
| **Total Costs incurred and advanced** | | | | **$1,069.28** |

|  |  |
|--|--|
| **Current Fees and Costs** | **$98,831.78** |
| **Total Balance Due - Due Upon Receipt** | **$98,831.78** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

May 19, 2025

Please Refer to
Invoice Number: 2441422

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

**Mediation**
PH LLP Client/Matter # 50687-00030
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending February 28, 2025 | $12,088.00 |
| **Current Fees and Costs Due** | **$12,088.00** |
| **Total Balance Due - Due Upon Receipt** | **$12,088.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

| **Wiring and ACH Instructions:** | **Remittance Address:** | **Pay by Tranch:** |
|---|---|---|
| Citibank | Paul Hastings LLP | You can now pay your invoices online via real-time bank payments, credit cards or in installments: |
| ABA # 322271724 | Lockbox 4803 | |
| SWIFT Address: CITIUS33 | PO Box 894803 | |
| 787 W. 5th Street | Los Angeles, CA | *https://paywithtranch.com/paulhastings* |
| Los Angeles, CA 90071 | 90189-4803 | |
| Account Number: 206628380 | | |
| Account Name: Paul Hastings LLP | | |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

May 19, 2025

Please Refer to
Invoice Number: 2441422

PH LLP Tax ID No. 95-2209675

## REMITTANCE COPY

**Mediation**
PH LLP Client/Matter # 50687-00030
Luc A. Despins

| | |
|---|---|
| Legal fees for professional services for the period ending February 28, 2025 | $12,088.00 |
| **Current Fees and Costs Due** | **$12,088.00** |
| **Total Balance Due - Due Upon Receipt** | **$12,088.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD***, *the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

May 19, 2025

Please Refer to
Invoice Number: 2441422

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending February 28, 2025

**Mediation**                                                                     **$12,088.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 02/03/2025 | ECS1 | Prepare email to the mediator in connection with settlement of claims against ▮ | 0.40 | 1,350.00 | 540.00 |
| 02/04/2025 | ECS1 | Prepare correspondence and documents for mediator related to settlement agreements (.2); correspond with N. Bassett and P. Linsey (NPM) regarding same (.1) | 0.30 | 1,350.00 | 405.00 |
| 02/05/2025 | DEB4 | Call with L. Despins, N. Bassett, and P. Linsey (NPM) regarding mediation updates | 0.40 | 1,520.00 | 608.00 |
| 02/05/2025 | ECS1 | Prepare documents for mediator related to settlement agreements (.7); correspond with N. Bassett and P. Linsey (NPM) regarding same (.2) | 0.90 | 1,350.00 | 1,215.00 |
| 02/05/2025 | LAD4 | Prepare for and handle call with Judge Tancredi re: settlement of various avoidance actions | 0.80 | 1,975.00 | 1,580.00 |
| 02/05/2025 | LAD4 | De-brief call with N. Bassett, P. Linsey (NPM), D. Barron re: call with Judge Tancredi | 0.40 | 1,975.00 | 790.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

50687-00030

Invoice No. 2441422

Page 2

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/05/2025 | NAB | Telephone conference with L. Despins, D. Barron, and P. Linsey (NPM) regarding mediation developments (.4); review issues discussed (.1) | 0.50 | 2,010.00 | 1,005.00 |
| 02/21/2025 | ECS1 | Prepare documents for mediator related to settlement agreements (.1); correspond with N. Bassett and P. Linsey (NPM) regarding same (.2) | 0.30 | 1,350.00 | 405.00 |
| 02/25/2025 | LAD4 | Review issues/documents and prepare notes for ▬▬▬ mediation (.90); t/c P. Linsey re: same (.40); handle session with Judge Tancredi and ▬▬▬ reps (1.00) | 2.30 | 1,975.00 | 4,542.50 |
| 02/26/2025 | ECS1 | Correspond with ▬▬▬ ▬▬▬, P. Linsey (NPM), and N. Bassett regarding mediator's report approving settlement with ▬▬▬ | 0.30 | 1,350.00 | 405.00 |
| 02/27/2025 | LAD4 | Call Judge Tancredi re: ▬ settlement and ▬▬▬ | 0.30 | 1,975.00 | 592.50 |
| | | **Subtotal: B191  General Litigation** | **6.90** | | **12,088.00** |
| | **Total** | | **6.90** | | **12,088.00** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|----------------|-------|-------|------|-----|
| NAB | Nicholas A. Bassett | Partner | 0.50 | 2,010.00 | 1,005.00 |
| LAD4 | Luc A. Despins | Partner | 3.80 | 1,975.00 | 7,505.00 |
| DEB4 | Douglass E. Barron | Associate | 0.40 | 1,520.00 | 608.00 |
| ECS1 | Ezra C. Sutton | Associate | 2.20 | 1,350.00 | 2,970.00 |

| | | | |
|---|---|---|---|
| **Current Fees and Costs** | | | **$12,088.00** |
| **Total Balance Due - Due Upon Receipt** | | | **$12,088.00** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

May 19, 2025

Please Refer to
Invoice Number: 2441423

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

**Forfeiture Issues**
PH LLP Client/Matter # 50687-00031
Luc A. Despins

| | |
|---|---|
| Legal fees for professional services for the period ending February 28, 2025 | $113,305.50 |
| Costs incurred and advanced | 23.53 |
| **Current Fees and Costs Due** | **$113,329.03** |
| **Total Balance Due - Due Upon Receipt** | **$113,329.03** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD***, *the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

May 19, 2025

Please Refer to
Invoice Number: 2441423

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Forfeiture Issues**
PH LLP Client/Matter # 50687-00031
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending February 28, 2025 | $113,305.50 |
| Costs incurred and advanced | 23.53 |
| **Current Fees and Costs Due** | **$113,329.03** |
| **Total Balance Due - Due Upon Receipt** | **$113,329.03** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

May 19, 2025

Please Refer to
Invoice Number: 2441423

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending February 28, 2025

## Forfeiture Issues                                    $113,305.50

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 02/02/2025 | JPK1 | Correspond with N. Bassett regarding omnibus preliminary injunction motion | 0.40 | 1,275.00 | 510.00 |
| 02/03/2025 | DEB4 | Correspond with N. Bassett regarding motion for injunctive relief (0.2); correspond with J. Kosciewicz regarding same (0.2); analyze documents regarding same (2.2); revise same (2.5) | 5.10 | 1,520.00 | 7,752.00 |
| 02/04/2025 | AV1 | Conference with L. Despins, N. Bassett, S. Maza regarding forfeiture | 0.70 | 2,175.00 | 1,522.50 |
| 02/04/2025 | DEB4 | Correspond with S. Maza regarding forfeiture issues | 0.30 | 1,520.00 | 456.00 |
| 02/04/2025 | LAD4 | Review issues, documents to prepare for forfeiture call with DOJ (.80); handle same with N. Bassett, S. Maza (.50); post-mortem call N. Bassett, S. Maza (.60); t/c A. Weitzman, S. Maza, N. Bassett re: Wang forfeiture (.70) | 2.60 | 1,975.00 | 5,135.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

50687-00031
Invoice No. 2441423

Page 2

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/04/2025 | LS26 | Analyze issues relating to forfeiture proceeding and notice (0.8); conference with S. Maza re same (0.1); correspond with S. Maza regarding same (0.1) | 1.00 | 1,185.00 | 1,185.00 |
| 02/04/2025 | NAB | Correspond with L. Despins and S. Maza regarding forfeiture issues and resolution of same with Government (.1); review documents and notes in preparation for call with Government (.1); participate in call with L. Despins, S. Maza, and Government regarding forfeiture (.5); follow-up call with L. Despins and S. Maza regarding same (.6); call with L. Despins, A. Weitzman, and S. Maza regarding same (.7) | 2.00 | 2,010.00 | 4,020.00 |
| 02/04/2025 | SM29 | Review issues and notes in prep for call with DOJ re settlement presentation (.3); call with L. Despins, N. Bassett and DOJ re same (.5); follow up call with L. Despins and N. Bassett re same and forfeiture issues (.6); call with L. Despins, N. Bassett and A. Weitzman re same (.7) | 2.10 | 2,025.00 | 4,252.50 |
| 02/04/2025 | SM29 | Conference with L. Song re forfeiture notice questions (.1); correspond with L. Song re same and timing issues (.2); correspond with L. Despins and N. Bassett re same (.2) | 0.50 | 2,025.00 | 1,012.50 |
| 02/06/2025 | LT9 | Review correspondence from S. Maza on Wang notice of forfeiture | 0.10 | 1,945.00 | 194.50 |
| 02/06/2025 | LS26 | Review notice of forfeiture (0.8); correspond with N. Bassett regarding same (0.1); call with S. Maza re same (0.2) | 1.10 | 1,185.00 | 1,303.50 |
| 02/06/2025 | SM29 | Review forfeiture notice (.1); call with L. Song re same (.2); review CFR rules (.7); email L. Despins and N. Bassett re forfeiture notice (.1) | 1.10 | 2,025.00 | 2,227.50 |
| 02/11/2025 | ECS1 | Analyze authority re forfeiture and cooperation agreements with the government (.4); correspond and discussion with S. Maza regarding same (.1) | 0.50 | 1,350.00 | 675.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00031
Invoice No. 2441423

Page 3

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/11/2025 | JPK1 | Incorporate edits to omnibus preliminary injunction motion | 2.00 | 1,275.00 | 2,550.00 |
| 02/11/2025 | SM29 | Email and call with E. Sutton re forfeiture precedent (.1); correspond with L. Despins and N. Bassett re same (.3); review limited objection (.5) | 0.90 | 2,025.00 | 1,822.50 |
| 02/12/2025 | JPK1 | Further incorporate D. Barron's edits into omnibus preliminary injunction motion (3.1); analyze authority cited in the same (1.1); revise proposed order (.6); revise Barron certification in support of preliminary injunction motion (.7); revise Despins affidavit in support of preliminary injunction motion (.3) | 5.80 | 1,275.00 | 7,395.00 |
| 02/12/2025 | NAB | Analyze authority and precedent regarding forfeiture issues (.4); correspond with S. Maza regarding same (.1) | 0.50 | 2,010.00 | 1,005.00 |
| 02/12/2025 | SM29 | Reply to email from N. Bassett re CFR and forfeiture provisions (.1); review same (.5) | 0.60 | 2,025.00 | 1,215.00 |
| 02/13/2025 | ECS1 | Analyze forfeiture and bankruptcy court preliminary injunctions (.1); correspond and discussion with S. Maza regarding same (.1) | 0.20 | 1,350.00 | 270.00 |
| 02/13/2025 | LAD4 | Draft email to DOJ re: Wang forfeiture | 0.50 | 1,975.00 | 987.50 |
| 02/13/2025 | LS26 | Analyze issues re notice of forfeiture (0.2); correspond with S. Maza regarding same (0.1) | 0.30 | 1,185.00 | 355.50 |
| 02/13/2025 | NAB | Conference with S. Maza regarding forfeiture issues | 0.20 | 2,010.00 | 402.00 |
| 02/13/2025 | SM29 | Conference with N. Bassett re forfeiture issues (.2); review ancillary petition precedent and related authority (3.5); call and correspond with E. Sutton re same (.1) | 3.80 | 2,025.00 | 7,695.00 |
| 02/16/2025 | ECS1 | Analyze forfeiture issues and related authority | 0.20 | 1,350.00 | 270.00 |
| 02/17/2025 | ECS1 | Analyze forfeiture issues (.1); correspond with S. Maza regarding same (.1) | 0.20 | 1,350.00 | 270.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok    Page 4
50687-00031
Invoice No. 2441423

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/17/2025 | JPK1 | Review BVI injunction orders and revise omnibus preliminary injunction motion regarding the same | 0.40 | 1,275.00 | 510.00 |
| 02/18/2025 | SM29 | Prepare forfeiture objection re Y. Wang | 2.10 | 2,025.00 | 4,252.50 |
| 02/19/2025 | DEB4 | Correspond with S. Maza regarding █████████ (0.1); correspond with A. Lomas (Kroll) regarding same (0.1) | 0.20 | 1,520.00 | 304.00 |
| 02/19/2025 | ECS1 | Analyze authority and precedent related to forfeiture and third party ancillary petitions (.7); conference with S. Maza regarding same (.1) | 0.80 | 1,350.00 | 1,080.00 |
| 02/19/2025 | LS26 | Analyze forfeiture issues and related authority (0.9); correspond with S. Maza regarding same (0.2) | 1.10 | 1,185.00 | 1,303.50 |
| 02/19/2025 | SM29 | Prepare Y. Wang verified ancillary petition (6.0); review precedent re same (.3); call with E. Sutton re same (.1) | 6.40 | 2,025.00 | 12,960.00 |
| 02/20/2025 | LT9 | Videoconference with DOJ, L. Despins, S. Maza, and N. Bassett re forfeiture issues | 0.50 | 1,945.00 | 972.50 |
| 02/20/2025 | LT9 | Telephone conference with L. Despins, N. Bassett, S. Maza re forfeiture issues | 0.20 | 1,945.00 | 389.00 |
| 02/20/2025 | LAD4 | Review forfeiture issues (.20); handle call with DOJ and N. Bassett, S. Maza, and L. Tsao re: Wang forfeiture (.50); post-mortem with N. Bassett, S. Maza, and L. Tsao (.20) | 0.90 | 1,975.00 | 1,777.50 |
| 02/20/2025 | LS26 | Correspond with S. Maza regarding forfeiture issues (0.2); review documents relating to same (0.2) | 0.40 | 1,185.00 | 474.00 |
| 02/20/2025 | NAB | Call with SDNY lawyers, L. Despins, S. Maza and L. Tsao regarding forfeiture process (.5); follow-up call with L. Despins, S. Maza and L. Tsao regarding same (.2) | 0.70 | 2,010.00 | 1,407.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                      Page 5

50687-00031

Invoice No. 2441423

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/20/2025 | SM29 | Call with DOJ, L. Tsao, L. Despins and N. Bassett re Wang forfeiture order (.5); review issues and prepare notes for same (.2); follow up call with L. Despins, N. Bassett, and L. Tsao re same (.2); email L. Despins re same (.1); prepare petition re Wang forfeiture (3.0); correspond with Kroll re same (.1); correspond with L. Song and D. Barron re same (.1); review chart from L. Song re forfeiture property in connection with same (.4) | 4.60 | 2,025.00 | 9,315.00 |
| 02/21/2025 | NAB | Correspond with S. Maza regarding forfeiture objection (.2); begin reviewing draft of same (.3) | 0.50 | 2,010.00 | 1,005.00 |
| 02/21/2025 | SM29 | Prepare ancillary petition re Wang forfeiture (5.1); correspond with N. Bassett re same (.4) | 5.50 | 2,025.00 | 11,137.50 |
| 02/23/2025 | ECS1 | Review issue regarding forfeiture and bankruptcy court preliminary injunctions (.1); correspond with S. Maza regarding same (.1) | 0.20 | 1,350.00 | 270.00 |
| 02/24/2025 | SM29 | Review email from Kroll re cash in forfeiture order (.1); reply to same (.1) | 0.20 | 2,025.00 | 405.00 |
| 02/25/2025 | ECS1 | Correspond with S. Maza regarding criminal court filings regarding forfeiture | 0.10 | 1,350.00 | 135.00 |
| 02/25/2025 | LAD4 | Review/edit draft letter with DOJ re: Wang forfeiture | 0.40 | 1,975.00 | 790.00 |
| 02/25/2025 | LS26 | Review new filing in criminal case | 0.20 | 1,185.00 | 237.00 |
| 02/25/2025 | SM29 | Reply to email from N. Bassett re forfeiture order and deadline for ancillary petition (.2); review Government letter re remission (.1) | 0.30 | 2,025.00 | 607.50 |
| 02/26/2025 | LT9 | Correspond with N. Bassett on forfeiture issues | 0.30 | 1,945.00 | 583.50 |
| 02/26/2025 | LAD4 | Call with DOJ team re: Wang forfeiture with S. Maza and N. Bassett | 0.40 | 1,975.00 | 790.00 |
| 02/26/2025 | NAB | Call with L. Despins, S. Maza, and DOJ regarding forfeiture process | 0.40 | 2,010.00 | 804.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

50687-00031

Invoice No. 2441423

Page 6

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/26/2025 | SM29 | Call with L. Despins, N Bassett, DOJ re forfeiture issues (.4); follow up correspondence with L. Despins re same (.1); prepare email to DOJ re same (.6) | 1.10 | 2,025.00 | 2,227.50 |
| 02/27/2025 | AV1 | Conference with L. Despins regarding forfeiture | 0.60 | 2,175.00 | 1,305.00 |
| 02/27/2025 | LS26 | Review documents relating to forfeiture issues | 0.40 | 1,185.00 | 474.00 |
| 02/27/2025 | NAB | Correspond with L. Despins and S. Maza regarding forfeiture issues | 0.20 | 2,010.00 | 402.00 |
| 02/27/2025 | SM29 | Revise email to DOJ re ancillary petition (.3); correspond with L. Despins and L. Song re same and forfeiture assets (.3) | 0.60 | 2,025.00 | 1,215.00 |
| 02/28/2025 | LS26 | Call and correspond with S. Maza regarding forfeiture issues (0.2); review documents relating to same (0.2) | 0.40 | 1,185.00 | 474.00 |
| 02/28/2025 | SM29 | Call and correspond with L. Song re forfeiture order assets (.2); email L. Despins re same (.1); revise email to DOJ re same (.3) | 0.60 | 2,025.00 | 1,215.00 |
| | | **Subtotal: B191  General Litigation** | **63.40** | | **113,305.50** |
| | | **Total** | **63.40** | | **113,305.50** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|---|---|---|---|---|---|
| AV1 | Avi Weitzman | Partner | 1.30 | 2,175.00 | 2,827.50 |
| NAB | Nicholas A. Bassett | Partner | 4.50 | 2,010.00 | 9,045.00 |
| LAD4 | Luc A. Despins | Partner | 4.80 | 1,975.00 | 9,480.00 |
| LT9 | Leo Tsao | Partner | 1.10 | 1,945.00 | 2,139.50 |
| SM29 | Shlomo Maza | Of Counsel | 30.40 | 2,025.00 | 61,560.00 |
| DEB4 | Douglass E. Barron | Associate | 5.60 | 1,520.00 | 8,512.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan                 Page 7
Kwok
50687-00031
Invoice No. 2441423

| ECS1 | Ezra C. Sutton | Associate | 2.20 | 1,350.00 | 2,970.00 |
| JPK1 | Jon P. Kosciewicz | Associate | 8.60 | 1,275.00 | 10,965.00 |
| LS26 | Luyi Song | Associate | 4.90 | 1,185.00 | 5,806.50 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 02/19/2025 | Lexis/On Line Search | | | 23.53 |
| **Total Costs incurred and advanced** | | | | **$23.53** |

| **Current Fees and Costs** | **$113,329.03** |
|----------------------------|-----------------|
| **Total Balance Due - Due Upon Receipt** | **$113,329.03** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

May 19, 2025

Please Refer to
Invoice Number: 2441424

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**K Legacy**
PH LLP Client/Matter # 50687-00032
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending February 28, 2025 | $54,132.50 |
| **Current Fees and Costs Due** | **$54,132.50** |
| **Total Balance Due - Due Upon Receipt** | **$54,132.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

May 19, 2025

Please Refer to
Invoice Number: 2441424

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**K Legacy**
PH LLP Client/Matter # 50687-00032
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending February 28, 2025 | $54,132.50 |
| **Current Fees and Costs Due** | **$54,132.50** |
| **Total Balance Due - Due Upon Receipt** | **$54,132.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

| | |
|---|---|
| Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok | May 19, 2025 |
| 200 Park Avenue | Please Refer to |
| New York, NY 10166 | Invoice Number: 2441424 |
| Attn: Luc Despins | PH LLP Tax ID No. 95-2209675 |

FOR PROFESSIONAL SERVICES RENDERED
for the period ending February 28, 2025

## K Legacy                                                                  $54,132.50

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 02/03/2025 | WCF | Analyze document searches and results regarding narrowing of discovery and identifying relevant/not relevant/privileged materials (.4); correspond with Harneys regarding same (.2) | 0.60 | 1,520.00 | 912.00 |
| 02/04/2025 | DEB4 | Analyze issues related to K Legacy defense | 1.50 | 1,520.00 | 2,280.00 |
| 02/05/2025 | AB21 | Call with W. Farmer regarding update on K Legacy document review (0.1); review correspondence with J. Stewart (Harneys) regarding K Legacy disclosures (0.2) | 0.30 | 2,025.00 | 607.50 |
| 02/05/2025 | DEB4 | Correspond with J. Stewart regarding K Legacy reply (0.1); analyze documents related to same (1.0) | 1.10 | 1,520.00 | 1,672.00 |
| 02/05/2025 | WCF | Call with A. Bongartz regarding K Legacy discovery and litigation progress | 0.10 | 1,520.00 | 152.00 |
| 02/06/2025 | AB21 | Conference with D. Barron regarding K Legacy proceedings and reply to defense (1.0); review draft letter to Ogier regarding K Legacy disclosure process (0.2) | 1.20 | 2,025.00 | 2,430.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                    Page 2
50687-00032
Invoice No. 2441424

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/06/2025 | DEB4 | Conference with A. Bongartz regarding K Legacy proceedings and reply | 1.00 | 1,520.00 | 1,520.00 |
| 02/10/2025 | AB21 | Review correspondence from D. Barron regarding additional evidence | 0.20 | 2,025.00 | 405.00 |
| 02/10/2025 | DEB4 | Correspond with J. Stewart (Harneys) regarding letter to Ogier (0.2); analyze issues related to K Legacy reply points (3.2) | 3.40 | 1,520.00 | 5,168.00 |
| 02/11/2025 | AB21 | Correspond with L. Despins and J. Stewart (Harneys) regarding letters to Ogier regarding disclosures | 0.10 | 2,025.00 | 202.50 |
| 02/11/2025 | DEB4 | Correspond with J. Stewart (Harneys) regarding reply issues | 0.30 | 1,520.00 | 456.00 |
| 02/17/2025 | AB21 | Review and revise draft reply to K Legacy defense (0.8); calls with J. Stewart (Harneys) regarding same (0.6); correspond with J. Stewart regarding same (0.2); correspond with D. Barron regarding same (0.1); calls with D. Barron regarding same (0.5); correspond with L. Despins regarding draft reply to K Legacy defense (0.1); further correspond with J. Stewart regarding same (0.5); review case on immovables rule (1.7); call with L. Despins regarding draft reply (0.2) | 4.70 | 2,025.00 | 9,517.50 |
| 02/17/2025 | DEB4 | Review and respond to K. Legacy reply issues (0.9); calls with A. Bongartz regarding same (0.5); correspond with L. Song and E. Sutton regarding corporate records (0.2); correspond with A. Bongartz regarding family chef (0.1); correspond with W. Farmer regarding K Legacy related discovery (0.1); correspond with A. Bongartz and L. Despins regarding Commonwealth case law (0.2) | 2.00 | 1,520.00 | 3,040.00 |
| 02/17/2025 | LAD4 | Review our draft BVI reply (.70); t/c A. Bongartz re: same (.20) | 0.90 | 1,975.00 | 1,777.50 |
| 02/18/2025 | AB21 | Continue analysis of immovables rule (0.5); correspond with J. Stewart (Harneys) regarding reply to K Legacy defense (0.1) | 0.60 | 2,025.00 | 1,215.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00032
Invoice No. 2441424

Page 3

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/19/2025 | AB21 | Conference with L. Despins and D. Barron regarding immovables rule (0.3); correspond with D. Barron regarding same (0.2); call and correspond with D. Barron regarding reply to K Legacy defense (0.1) | 0.60 | 2,025.00 | 1,215.00 |
| 02/19/2025 | DEB4 | Conference with A. Bongartz and L. Despins regarding UK law immovables rule (0.3); prepare email to Paul Wright (UK Barrister) regarding same (0.5); analyze authorities related to same (0.5); correspond with L. Despins regarding BVI reply brief (0.2); call and correspond with A. Bongartz regarding same (0.1); prepare comparison chart regarding same (1.2) | 2.80 | 1,520.00 | 4,256.00 |
| 02/19/2025 | LAD4 | Meeting D. Barron and A. Bongartz re: UK case law (.30); review/edit our draft BVI reply (.90) | 1.20 | 1,975.00 | 2,370.00 |
| 02/20/2025 | AB21 | Conference with L. Despins and D. Barron regarding reply to K Legacy defense (0.3); review revised draft reply (0.4); correspond with L. Despins and D. Barron regarding same (0.1) | 0.80 | 2,025.00 | 1,620.00 |
| 02/20/2025 | DEB4 | Conference with L. Despins and A. Bongartz regarding draft K Legacy reply | 0.30 | 1,520.00 | 456.00 |
| 02/20/2025 | LAD4 | Meeting D. Barron and A. Bongartz re: draft BVI reply (.30); continue to review/edit same (.60) | 0.90 | 1,975.00 | 1,777.50 |
| 02/21/2025 | AB21 | Review latest draft of K Legacy reply (0.2); review correspondence from L. Despins and D. Barron regarding same (0.2); correspond with E. Sutton regarding BVI barrister related to same (0.1) | 0.50 | 2,025.00 | 1,012.50 |
| 02/21/2025 | DEB4 | Correspond with L. Despins, A. Bongartz, and J. Stewart (Harneys) regarding K Legacy reply issues | 0.30 | 1,520.00 | 456.00 |
| 02/23/2025 | AB21 | Review correspondence from L. Despins and J. Morgan (barrister) regarding K Legacy reply | 0.20 | 2,025.00 | 405.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 4

50687-00032

Invoice No. 2441424

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/23/2025 | DEB4 | Correspond with J. Stewart (Harneys) regarding evidence for reply | 0.20 | 1,520.00 | 304.00 |
| 02/23/2025 | LAD4 | Various emails to J. Morgan (barrister) re: open questions to be resolved | 0.50 | 1,975.00 | 987.50 |
| 02/24/2025 | AB21 | Review emails from L. Despins and J. Morgan (barrister) regarding K Legacy reply (0.1); correspond with L. Despins regarding same (0.1) | 0.20 | 2,025.00 | 405.00 |
| 02/24/2025 | DEB4 | Correspond with A. Bongartz and L. Despins regarding affidavit (0.8); analyze reply brief (0.8); correspond with J. Morgan regarding same (0.4) | 2.00 | 1,520.00 | 3,040.00 |
| 02/24/2025 | LAD4 | Call J. Morgan (barrister) re: draft reply open issues (.40); emails to J. Morgan re: same (.30) | 0.70 | 1,975.00 | 1,382.50 |
| 02/25/2025 | WCF | Correspond with N. Bassett regarding privilege and discovery issues in connection with BVI litigation | 0.20 | 1,520.00 | 304.00 |
| 02/26/2025 | WCF | Analyze privileged documents, privileges order, and chapter 11 case documents regarding document withholding in BVI litigation (.6); call with Harneys (BVI) regarding K Legacy productions (.3) | 0.90 | 1,520.00 | 1,368.00 |
| 02/28/2025 | AB21 | Correspond with W. Farmer regarding update on K Legacy document review | 0.10 | 2,025.00 | 202.50 |
| 02/28/2025 | WCF | Correspond with Harneys BVI regarding additional document review revisions and privilege issues (.2); review chapter 11 case documents for related issues and streamlining review (.6) | 0.80 | 1,520.00 | 1,216.00 |
| | | **Subtotal: B191  General Litigation** | **31.20** | | **54,132.50** |
| | **Total** | | **31.20** | | **54,132.50** |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00032
Invoice No. 2441424

Page 5

**Timekeeper Summary**

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 4.20 | 1,975.00 | 8,295.00 |
| AB21 | Alex Bongartz | Of Counsel | 9.50 | 2,025.00 | 19,237.50 |
| DEB4 | Douglass E. Barron | Associate | 14.90 | 1,520.00 | 22,648.00 |
| WCF | Will C. Farmer | Associate | 2.60 | 1,520.00 | 3,952.00 |

| | | |
|---|---|---|
| **Current Fees and Costs** | | **$54,132.50** |
| **Total Balance Due - Due Upon Receipt** | | **$54,132.50** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

May 19, 2025

Please Refer to
Invoice Number: 2441425

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

**Swiss Proceedings**
PH LLP Client/Matter # 50687-00033
Luc A. Despins

| | |
|---|---|
| Legal fees for professional services for the period ending February 28, 2025 | $27,165.50 |
| **Current Fees and Costs Due** | **$27,165.50** |
| **Total Balance Due - Due Upon Receipt** | **$27,165.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

| **Wiring and ACH Instructions:** | **Remittance Address:** | **Pay by Tranch:** |
|---|---|---|
| Citibank | Paul Hastings LLP | You can now pay your invoices online via real-time bank payments, credit cards or in installments: |
| ABA # 322271724 | Lockbox 4803 | |
| SWIFT Address: CITIUS33 | PO Box 894803 | |
| 787 W. 5th Street | Los Angeles, CA | *https://paywithtranch.com/paulhastings* |
| Los Angeles, CA 90071 | 90189-4803 | |
| Account Number: 206628380 | | |
| Account Name: Paul Hastings LLP | | |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

May 19, 2025

Please Refer to
Invoice Number: 2441425

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

## REMITTANCE COPY

**Swiss Proceedings**
PH LLP Client/Matter # 50687-00033
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending February 28, 2025 | $27,165.50 |
| **Current Fees and Costs Due** | **$27,165.50** |
| **Total Balance Due - Due Upon Receipt** | **$27,165.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD***, *the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

May 19, 2025

Please Refer to
Invoice Number: 2441425

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

---

FOR PROFESSIONAL SERVICES RENDERED
for the period ending February 28, 2025

## Swiss Proceedings                                                                $27,165.50

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B261** | **Investigations** | | | | |
| 02/03/2025 | AB21 | Correspond with L. Despins regarding Swiss attachment application (0.2); review same (0.2); correspond with O. Jany (Prager) and M. Meili (Prager) regarding same (0.9) | 1.30 | 2,025.00 | 2,632.50 |
| 02/03/2025 | LS26 | Correspond with A. Bongartz regarding Swiss attachment application | 0.10 | 1,185.00 | 118.50 |
| 02/04/2025 | AB21 | Review Swiss attachment application (0.3); meeting with L. Despins regarding same (0.5); correspond with L. Despins regarding same (0.1); correspond with O. Jany (Prager) regarding same (0.5); call with O. Jany regarding same (0.3) | 1.70 | 2,025.00 | 3,442.50 |
| 02/04/2025 | LAD4 | Meeting A. Bongartz re: update on Swiss proceedings (.50); review English translation of attachment pleadings (.70) | 1.20 | 1,975.00 | 2,370.00 |
| 02/04/2025 | LS26 | Correspond with A. Bongartz regarding | 0.10 | 1,185.00 | 118.50 |
| 02/05/2025 | AB21 | Correspond with O. Jany (Prager) regarding | 0.10 | 2,025.00 | 202.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00033
Invoice No. 2441425

Page 2

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/05/2025 | LS26 | Analyze issues relating to ███████ ███ (0.3); correspond with L. Despins, A. Bongartz and D. Barron regarding same (0.1) | 0.40 | 1,185.00 | 474.00 |
| 02/10/2025 | AB21 | Correspond with L. Despins regarding Swiss attachment application (0.2); correspond with O. Jany (Prager) regarding same (0.1); review same (0.3) | 0.60 | 2,025.00 | 1,215.00 |
| 02/11/2025 | AB21 | Correspond with L. Despins regarding Swiss attachment application (0.1); review same (0.2); call with O. Jany (Prager) regarding same (0.1) | 0.40 | 2,025.00 | 810.00 |
| 02/12/2025 | AB21 | Call with O. Jany (Prager) regarding attachment application | 0.10 | 2,025.00 | 202.50 |
| 02/13/2025 | AB21 | Correspond with L. Despins regarding ███████ (0.1); call with O. Jany (Prager) regarding same (0.5); correspond with O. Jany regarding same (0.1); call with L. Song regarding same (0.1) | 0.80 | 2,025.00 | 1,620.00 |
| 02/13/2025 | LS26 | Correspond with A. Bongartz regarding ███████ (0.1); call with A. Bongartz regarding same (0.1); review documents relating to same (0.1) | 0.30 | 1,185.00 | 355.50 |
| 02/16/2025 | AB21 | Review email from D. Barron regarding ███████ | 0.10 | 2,025.00 | 202.50 |
| 02/19/2025 | AB21 | Call with M. Meili (Prager) regarding update on Swiss attachment | 0.20 | 2,025.00 | 405.00 |
| 02/21/2025 | AB21 | Call with L. Despins regarding update for Prager team on investigation (0.1); correspond with D. Hayek (Prager) regarding same (0.3) | 0.40 | 2,025.00 | 810.00 |
| 02/21/2025 | DM26 | Prepare translation of Prager's application for arrest of Qiang Guo from Swiss to English | 0.20 | 600.00 | 120.00 |
| 02/21/2025 | LAD4 | Review draft letter from Swiss counsel to various parties in interest in Switzerland (.70); t/c A. Bongartz re: Prager investigation update (.10) | 0.80 | 1,975.00 | 1,580.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
50687-00033
Invoice No. 2441425

Page 3

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/23/2025 | AB21 | Call with L. Despins regarding update on Swiss attachment | 0.20 | 2,025.00 | 405.00 |
| 02/23/2025 | LAD4 | Call D. Hayek re: | 0.40 | 1,975.00 | 790.00 |
| 02/23/2025 | LAD4 | Call A. Bongartz re: | 0.20 | 1,975.00 | 395.00 |
| 02/25/2025 | AB21 | Call with N. Bassett, L. Despins, and M. Meili (Prager) regarding (0.3); correspond with M. Meili regarding same (0.4); correspond with L. Despins regarding same (0.1) | 0.80 | 2,025.00 | 1,620.00 |
| 02/25/2025 | LAD4 | Call Swiss counsel & N. Bassett and A. Bongartz re: | 0.30 | 1,975.00 | 592.50 |
| 02/25/2025 | NAB | Call with L. Despins, A. Bongartz, and Swiss counsel regarding Swiss litigation issues | 0.30 | 2,010.00 | 603.00 |
| 02/26/2025 | DEB4 | Correspond with A. Bongartz regarding Swiss law | 0.30 | 1,520.00 | 456.00 |
| 02/26/2025 | LAD4 | Call with Swiss counsel re: | 0.70 | 1,975.00 | 1,382.50 |
| 02/27/2025 | AB21 | Call with D. Hayek (Prager) regarding update on attachment (0.5); call with M. Meili regarding (0.2); calls with L. Despins regarding same (0.2) | 0.90 | 2,025.00 | 1,822.50 |
| 02/27/2025 | AB21 | Review letter from Ogier regarding rectification application (0.2); correspond with L. Despins regarding same (0.1) | 0.30 | 2,025.00 | 607.50 |
| 02/27/2025 | LAD4 | Call with A. Bongartz re: | 0.20 | 1,975.00 | 395.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                    Page 4
50687-00033
Invoice No. 2441425

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/28/2025 | AB21 | Revise letter to ▮▮▮▮▮ (0.3); correspond with O. Jany (Prager) regarding same (0.1); correspond with M. Meili (Prager) regarding ▮▮▮▮▮ (0.2); correspond with L. Despins regarding same (0.1) | 0.70 | 2,025.00 | 1,417.50 |
| | | **Subtotal: B261 Investigations** | **14.10** | | **27,165.50** |
| | | **Total** | **14.10** | | **27,165.50** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| NAB | Nicholas A. Bassett | Partner | 0.30 | 2,010.00 | 603.00 |
| LAD4 | Luc A. Despins | Partner | 3.80 | 1,975.00 | 7,505.00 |
| AB21 | Alex Bongartz | Of Counsel | 8.60 | 2,025.00 | 17,415.00 |
| DEB4 | Douglass E. Barron | Associate | 0.30 | 1,520.00 | 456.00 |
| LS26 | Luyi Song | Associate | 0.90 | 1,185.00 | 1,066.50 |
| DM26 | David Mohamed | Paralegal | 0.20 | 600.00 | 120.00 |

| | | |
|---|---|---|
| **Current Fees and Costs** | | **$27,165.50** |
| **Total Balance Due - Due Upon Receipt** | | **$27,165.50** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

May 19, 2025

Please Refer to
Invoice Number: 2441426

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Cyprus Proceedings**
PH LLP Client/Matter # 50687-00034
Luc A. Despins

Legal fees for professional services
for the period ending February 28, 2025

$9,888.00

| | |
|---|---|
| **Current Fees and Costs Due** | **$9,888.00** |
| **Total Balance Due - Due Upon Receipt** | **$9,888.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho
Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

May 19, 2025

Please Refer to
Invoice Number: 2441426

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Cyprus Proceedings**
PH LLP Client/Matter # 50687-00034
Luc A. Despins

Legal fees for professional services
for the period ending February 28, 2025                    $9,888.00

| | |
|---|---:|
| **Current Fees and Costs Due** | **$9,888.00** |
| **Total Balance Due - Due Upon Receipt** | **$9,888.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

| | |
|---|---|
| Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok | May 19, 2025 |
| 200 Park Avenue | Please Refer to |
| New York, NY 10166 | Invoice Number: 2441426 |
| Attn: Luc Despins | PH LLP Tax ID No. 95-2209675 |

FOR PROFESSIONAL SERVICES RENDERED
for the period ending February 28, 2025

**Cyprus Proceedings**                                    **$9,888.00**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **B191** | **General Litigation** | | | | |
| 02/03/2025 | DEB4 | Correspond with L Despins, N. Bassett and P. Linsey (NPM) regarding motion for default judgment in Bouillon action (.8); correspond with Cyprus counsel regarding same (0.2) | 1.00 | 1,520.00 | 1,520.00 |
| 02/04/2025 | DEB4 | Conference with G. Middleton and C. Iosif (CP Law) regarding enforcement issues (0.5); correspond with L. Despins, P. Linsey (NPM) and N. Bassett regarding same (0.3) | 0.80 | 1,520.00 | 1,216.00 |
| 02/05/2025 | AB21 | Correspond with G. Middleton (CP Law) regarding ▨ | 0.10 | 2,025.00 | 202.50 |
| 02/05/2025 | DEB4 | Correspond with L. Despins regarding Cyprus action (0.1); correspond with G. Middleton regarding same (0.1) | 0.20 | 1,520.00 | 304.00 |
| 02/21/2025 | DEB4 | Analyze Mileson witness statement and related documents (1.5); correspond with L. Despins, P. Linsey (NPM), and N. Bassett regarding same (0.5); correspond with G. Middleton (CP Law) regarding same (0.1) | 2.10 | 1,520.00 | 3,192.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan
Kwok
50687-00034
Invoice No. 2441426

Page 2

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/23/2025 | AB21 | Correspond with L. Despins and D. Barron regarding Bouillor application in Cyprus proceedings | 0.20 | 2,025.00 | 405.00 |
| 02/23/2025 | DEB4 | Conference with L. Despins and G. Middleton (CP Law) regarding Cyprus action (0.5); analyze documents related to same (0.7) | 1.20 | 1,520.00 | 1,824.00 |
| 02/23/2025 | LAD4 | Call with D. Barron and Cyprus counsel re: Mileson affidavit | 0.50 | 1,975.00 | 987.50 |
| 02/23/2025 | LS26 | Review documents regarding ███████ ███████ | 0.20 | 1,185.00 | 237.00 |
| | | **Subtotal: B191  General Litigation** | **6.30** | | **9,888.00** |
| | | **Total** | **6.30** | | **9,888.00** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|------------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 0.50 | 1,975.00 | 987.50 |
| AB21 | Alex Bongartz | Of Counsel | 0.30 | 2,025.00 | 607.50 |
| DEB4 | Douglass E. Barron | Associate | 5.30 | 1,520.00 | 8,056.00 |
| LS26 | Luyi Song | Associate | 0.20 | 1,185.00 | 237.00 |

| | |
|---|---|
| **Current Fees and Costs** | **$9,888.00** |
| **Total Balance Due - Due Upon Receipt** | **$9,888.00** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

May 19, 2025

Please Refer to
Invoice Number: 2441427

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

### Mauritius Proceedings
PH LLP Client/Matter # 50687-00035
Luc A. Despins

| | |
|---|---|
| Legal fees for professional services for the period ending February 28, 2025 | $28,658.00 |
| **Current Fees and Costs Due** | **$28,658.00** |
| **Total Balance Due - Due Upon Receipt** | **$28,658.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

| Wiring and ACH Instructions: | Remittance Address: | Pay by Tranch: |
|---|---|---|
| Citibank | Paul Hastings LLP | You can now pay your invoices online via real-time bank payments, credit cards or in installments: |
| ABA # 322271724 | Lockbox 4803 | |
| SWIFT Address: CITIUS33 | PO Box 894803 | |
| 787 W. 5th Street | Los Angeles, CA | *https://paywithtranch.com/paulhastings* |
| Los Angeles, CA 90071 | 90189-4803 | |
| Account Number: 206628380 | | |
| Account Name: Paul Hastings LLP | | |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

May 19, 2025

Please Refer to
Invoice Number: 2441427

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

### Mauritius Proceedings
PH LLP Client/Matter # 50687-00035
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending February 28, 2025 | $28,658.00 |
| **Current Fees and Costs Due** | **$28,658.00** |
| **Total Balance Due - Due Upon Receipt** | **$28,658.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

| **Wiring and ACH Instructions:** | **Remittance Address:** | **Pay by Tranch:** |
|---|---|---|
| Citibank | Paul Hastings LLP | You can now pay your invoices online via real-time bank payments, credit cards or in installments: |
| ABA # 322271724 | Lockbox 4803 | |
| SWIFT Address: CITIUS33 | PO Box 894803 | |
| 787 W. 5th Street | Los Angeles, CA | *https://paywithtranch.com/paulhastings* |
| Los Angeles, CA 90071 | 90189-4803 | |
| Account Number: 206628380 | | |
| Account Name: Paul Hastings LLP | | |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

May 19, 2025

Please Refer to
Invoice Number: 2441427

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending February 28, 2025

**Mauritius Proceedings**                                                          **$28,658.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 02/06/2025 | AB21 | Review Himalaya Exchange response to intervention application (0.8); correspond with D. Barron and L. Despins regarding same (0.1); correspond with V. Babooa (ENS) regarding same (0.1) | 1.00 | 2,025.00 | 2,025.00 |
| 02/06/2025 | LAD4 | Review detailed declaration filed in opposition to our intervention motion | 0.60 | 1,975.00 | 1,185.00 |
| 02/06/2025 | LS26 | Analyze Mauritius affidavit (0.9); correspond with D. Barron regarding same (0.2) | 1.10 | 1,185.00 | 1,303.50 |
| 02/07/2025 | AB21 | Review additional affidavits from Himalaya Exchange | 0.60 | 2,025.00 | 1,215.00 |
| 02/10/2025 | DEB4 | Analyze documents filed in Mauritius (1.2); correspond with L. Song regarding same (0.2) | 1.40 | 1,520.00 | 2,128.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                    Page 2
50687-00035
Invoice No. 2441427

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/11/2025 | DEB4 | Analyze Himalaya Mauritius filing and related documents (6.3); prepare responses to points made in Himalaya Mauritius affidavit (2.5); correspond with P. Linsey and L. Song regarding documents filed in Mauritius (0.5) | 9.30 | 1,520.00 | 14,136.00 |
| 02/12/2025 | DEB4 | Correspond with L. Song regarding Himalaya documents (0.2); call with L. Song regarding same (0.3) | 0.50 | 1,520.00 | 760.00 |
| 02/12/2025 | LS26 | Review Mauritius affidvits (1.2); call with D. Barron regarding same (0.3) | 1.50 | 1,185.00 | 1,777.50 |
| 02/17/2025 | DEB4 | Correspond with Mauritius counsel regarding asset investigation | 0.20 | 1,520.00 | 304.00 |
| 02/18/2025 | DEB4 | Correspond with Mauritius counsel regarding Himalaya issues | 0.20 | 1,520.00 | 304.00 |
| 02/19/2025 | AB21 | Call with L. Despins, D. Barron and Mauritius counsel regarding reply in support of intervention application | 0.50 | 2,025.00 | 1,012.50 |
| 02/19/2025 | DEB4 | Correspond with Mauritius counsel regarding bank institution (0.5); call with L. Despins, A. Bongartz, and Mauritius counsel regarding response to affidavit (0.5) | 1.00 | 1,520.00 | 1,520.00 |
| 02/19/2025 | LAD4 | Call with Mauritius counsel and D. Barron and A. Bongartz re: next steps | 0.50 | 1,975.00 | 987.50 |
| **Subtotal: B191  General Litigation** | | | **18.40** | | **28,658.00** |
| **Total** | | | **18.40** | | **28,658.00** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|------|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 1.10 | 1,975.00 | 2,172.50 |
| AB21 | Alex Bongartz | Of Counsel | 2.10 | 2,025.00 | 4,252.50 |
| DEB4 | Douglass E. Barron | Associate | 12.60 | 1,520.00 | 19,152.00 |
| LS26 | Luyi Song | Associate | 2.60 | 1,185.00 | 3,081.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

50687-00035

Invoice No. 2441427

Page 3

| | |
|---|---|
| **Current Fees and Costs** | **$28,658.00** |
| **Total Balance Due - Due Upon Receipt** | **$28,658.00** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

May 19, 2025

Please Refer to
Invoice Number: 2441428

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

**UAE**
PH LLP Client/Matter # 50687-00036
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending February 28, 2025 | $16,713.50 |
| **Current Fees and Costs Due** | **$16,713.50** |
| **Total Balance Due - Due Upon Receipt** | **$16,713.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

May 19, 2025

Please Refer to
Invoice Number: 2441428

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

## REMITTANCE COPY

**UAE**
PH LLP Client/Matter # 50687-00036
Luc A. Despins

Legal fees for professional services
for the period ending February 28, 2025

|  |  |
|---|---|
| Legal fees for professional services for the period ending February 28, 2025 | $16,713.50 |
| **Current Fees and Costs Due** | **$16,713.50** |
| **Total Balance Due - Due Upon Receipt** | **$16,713.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

May 19, 2025

Please Refer to
Invoice Number: 2441428

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

---

FOR PROFESSIONAL SERVICES RENDERED
for the period ending February 28, 2025

**UAE**                                                                                    **$16,713.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B261** | **Investigations** | | | | |
| 02/04/2025 | DEB4 | Correspond with L. Despins regarding UAE-related informant (0.1); correspond with E. Beirne (Kobre) regarding same (0.1) | 0.20 | 1,520.00 | 304.00 |
| 02/05/2025 | LAD4 | Review issues, notes to prepare for UAE call (.20); handle call with UAE counsel and N. Bassett re: open issues and next steps (.50) | 0.70 | 1,975.00 | 1,382.50 |
| 02/05/2025 | NAB | Telephone conference with L. Despins, Kobre & Kim and potential UAE counsel regarding introduction and next steps | 0.50 | 2,010.00 | 1,005.00 |
| 02/06/2025 | DEB4 | Correspond with E. Sutton regarding UAE investigation (0.1); analyze Himalaya documents (3.5); prepare responses to Masud affidavit (2.2) | 5.80 | 1,520.00 | 8,816.00 |
| 02/21/2025 | DEB4 | Revise UAE witness statement | 1.00 | 1,520.00 | 1,520.00 |
| 02/21/2025 | LAD4 | Review/edit recognition application | 0.50 | 1,975.00 | 987.50 |
| 02/24/2025 | DEB4 | Correspond with L. Despins regarding witness statement (0.1); correspond with E. Beirne (Kobre) regarding same (0.1) | 0.20 | 1,520.00 | 304.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 2

50687-00036

Invoice No. 2441428

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/24/2025 | NAB | Correspond with N. Oteifi (Kobre) regarding international investigation issues | 0.20 | 2,010.00 | 402.00 |
| 02/25/2025 | LAD4 | T/c P. Hughes (Kobre & Kim) and N. Bassett re: next steps in UAE | 0.50 | 1,975.00 | 987.50 |
| 02/25/2025 | NAB | Call with Kobre & Kim and L. Despins regarding UAE investigation issues | 0.50 | 2,010.00 | 1,005.00 |
| | | **Subtotal: B261 Investigations** | **10.10** | | **16,713.50** |
| | **Total** | | **10.10** | | **16,713.50** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| NAB | Nicholas A. Bassett | Partner | 1.20 | 2,010.00 | 2,412.00 |
| LAD4 | Luc A. Despins | Partner | 1.70 | 1,975.00 | 3,357.50 |
| DEB4 | Douglass E. Barron | Associate | 7.20 | 1,520.00 | 10,944.00 |

| | | | |
|---|---|---|---|
| **Current Fees and Costs** | | | **$16,713.50** |
| **Total Balance Due - Due Upon Receipt** | | | **$16,713.50** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho
Wan Kwok
200 Park Avenue
New York, NY 10166

May 19, 2025

Please Refer to
Invoice Number: 2441429

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

### Hamilton UK Administration
PH LLP Client/Matter # 50687-00037
Luc A. Despins

| | |
|---|---|
| Legal fees for professional services for the period ending February 28, 2025 | $3,920.50 |
| **Current Fees and Costs Due** | **$3,920.50** |
| **Total Balance Due - Due Upon Receipt** | **$3,920.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

May 19, 2025

Please Refer to
Invoice Number: 2441429

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Hamilton UK Administration**
PH LLP Client/Matter # 50687-00037
Luc A. Despins

| | |
|---|---|
| Legal fees for professional services for the period ending February 28, 2025 | $3,920.50 |
| **Current Fees and Costs Due** | **$3,920.50** |
| **Total Balance Due - Due Upon Receipt** | **$3,920.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

| | |
|---|---|
| Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok | May 19, 2025 |
| 200 Park Avenue New York, NY 10166 | Please Refer to Invoice Number: 2441429 |
| Attn: Luc Despins | PH LLP Tax ID No. 95-2209675 |

FOR PROFESSIONAL SERVICES RENDERED
for the period ending February 28, 2025

## Hamilton UK Administration                                         $3,920.50

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **B191** | **General Litigation** | | | | |
| 02/26/2025 | DEB4 | Correspond with A. de Quincey (Pallas) regarding | 0.10 | 1,520.00 | 152.00 |
| 02/27/2025 | AB21 | Attend portion of call with L. Despins, D. Barron and A. de Quincey (Pallas) regarding udpate on Hamilton administration | 0.30 | 2,025.00 | 607.50 |
| 02/27/2025 | DEB4 | Conference with A. de Quincy (Pallas), P. Wright (barrister), L. Despins, and A. Bongartz regarding Hamilton Capital issues (0.6); analyze documents related to same (0.4); correspond with A. de Quincy regarding same (0.3) | 1.30 | 1,520.00 | 1,976.00 |
| 02/27/2025 | LAD4 | Call with UK counsel (Pallas and P. Wright) and D. Barron, A. Bongartz re: Hamilton administration and April hearing | 0.60 | 1,975.00 | 1,185.00 |
| | **Subtotal: B191  General Litigation** | | **2.30** | | **3,920.50** |
| **Total** | | | **2.30** | | **3,920.50** |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                      Page 2
50687-00037
Invoice No. 2441429

---

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 0.60 | 1,975.00 | 1,185.00 |
| AB21 | Alex Bongartz | Of Counsel | 0.30 | 2,025.00 | 607.50 |
| DEB4 | Douglass E. Barron | Associate | 1.40 | 1,520.00 | 2,128.00 |

| | | | | |
|---|---|---|---|---|
| **Current Fees and Costs** | | | | **$3,920.50** |
| **Total Balance Due - Due Upon Receipt** | | | | **$3,920.50** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

May 19, 2025

Please Refer to
Invoice Number: 2441430

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

**Qiang Guo Avoidance Action**
PH LLP Client/Matter # 50687-00039
Luc A. Despins

Legal fees for professional services
for the period ending February 28, 2025

|  |  |
|---|---|
| Legal fees for professional services for the period ending February 28, 2025 | $15,480.50 |
| **Current Fees and Costs Due** | **$15,480.50** |
| **Total Balance Due - Due Upon Receipt** | **$15,480.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

May 19, 2025

Please Refer to
Invoice Number: 2441430

PH LLP Tax ID No. 95-2209675

## REMITTANCE COPY

**Qiang Guo Avoidance Action**
PH LLP Client/Matter # 50687-00039
Luc A. Despins

Legal fees for professional services
for the period ending February 28, 2025

| | |
|---|---:|
| | $15,480.50 |
| **Current Fees and Costs Due** | **$15,480.50** |
| **Total Balance Due - Due Upon Receipt** | **$15,480.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

May 19, 2025

Please Refer to
Invoice Number: 2441430

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending February 28, 2025

**Qiang Guo Avoidance Action**                                    **$15,480.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 02/10/2025 | NAB | Review and revise draft motion to lift stay of Q. Guo avoidance action (0.4); correspond with W. Farmer regarding the same (0.2) | 0.60 | 2,010.00 | 1,206.00 |
| 02/13/2025 | AB21 | Correspond with D. Barron and L. Despins regarding ▮▮▮▮▮▮▮▮▮ | 0.20 | 2,025.00 | 405.00 |
| 02/13/2025 | LS26 | Review documents relating to Mileson's defaults in litigation | 0.90 | 1,185.00 | 1,066.50 |
| 02/13/2025 | WCF | Revise Qiang Guo lift stay motion (1.9); draft proposed order regarding same (.6); analyze authorities regarding international service of motion (1.4) | 3.90 | 1,520.00 | 5,928.00 |
| 02/14/2025 | LAD4 | T/c P. Linsey (NPM) re: new Mileson complaint | 0.30 | 1,975.00 | 592.50 |
| 02/17/2025 | NAB | Review and revise draft motion to lift stay as to Q. Guo avoidance actions (.6); correspond with W. Farmer regarding same (.2) | 0.80 | 2,010.00 | 1,608.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                                                    Page 2
50687-00039
Invoice No. 2441430

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/18/2025 | DEB4 | Correspond with L. Despins regarding Mileson transfers (0.1); correspond with L. Song regarding Mileson documents (0.3); analyze same (1.0); correspond with L. Despins regarding same (0.2) | 1.60 | 1,520.00 | 2,432.00 |
| 02/18/2025 | NAB | Correspond with W. Farmer regarding motion to lift stay (.2); correspond with P. Linsey (NPM) regarding same (.1) | 0.30 | 2,010.00 | 603.00 |
| 02/19/2025 | DM26 | Prepare and effectuate service regarding Trustee's motion lifting stay as to remaining claims against Qiang Guo | 0.20 | 600.00 | 120.00 |
| 02/19/2025 | WCF | Revise motion to lift stay regarding Q. Guo claims to incorporate L. Despins' comments | 0.60 | 1,520.00 | 912.00 |
| 02/26/2025 | AB21 | Correspond with D. Barron regarding service question | 0.30 | 2,025.00 | 607.50 |
| | | **Subtotal: B191 General Litigation** | **9.70** | | **15,480.50** |
| | **Total** | | **9.70** | | **15,480.50** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| NAB | Nicholas A. Bassett | Partner | 1.70 | 2,010.00 | 3,417.00 |
| LAD4 | Luc A. Despins | Partner | 0.30 | 1,975.00 | 592.50 |
| AB21 | Alex Bongartz | Of Counsel | 0.50 | 2,025.00 | 1,012.50 |
| DEB4 | Douglass E. Barron | Associate | 1.60 | 1,520.00 | 2,432.00 |
| WCF | Will C. Farmer | Associate | 4.50 | 1,520.00 | 6,840.00 |
| LS26 | Luyi Song | Associate | 0.90 | 1,185.00 | 1,066.50 |
| DM26 | David Mohamed | Paralegal | 0.20 | 600.00 | 120.00 |

| | | |
|---|---|---|
| **Current Fees and Costs** | | **$15,480.50** |
| **Total Balance Due - Due Upon Receipt** | | **$15,480.50** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

May 19, 2025

Please Refer to
Invoice Number: 2441431

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

**Cirrus Avoidance Action**
PH LLP Client/Matter # 50687-00040
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending February 28, 2025 | $11,796.00 |
| **Current Fees and Costs Due** | **$11,796.00** |
| **Total Balance Due - Due Upon Receipt** | **$11,796.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

May 19, 2025

Please Refer to
Invoice Number: 2441431

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

## REMITTANCE COPY

**Cirrus Avoidance Action**
PH LLP Client/Matter # 50687-00040
Luc A. Despins

Legal fees for professional services
for the period ending February 28, 2025

$11,796.00

| | |
|---|---:|
| **Current Fees and Costs Due** | **$11,796.00** |
| **Total Balance Due - Due Upon Receipt** | **$11,796.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD***, *the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

| **Wiring and ACH Instructions:** | **Remittance Address:** | **Pay by Tranch:** |
|---|---|---|
| Citibank | Paul Hastings LLP | You can now pay your invoices online via real-time bank payments, credit cards or in installments: |
| ABA # 322271724 | Lockbox 4803 | |
| SWIFT Address: CITIUS33 | PO Box 894803 | |
| 787 W. 5th Street | Los Angeles, CA | *https://paywithtranch.com/paulhastings* |
| Los Angeles, CA 90071 | 90189-4803 | |
| Account Number: 206628380 | | |
| Account Name: Paul Hastings LLP | | |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*


PAUL
HASTINGS

**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

Attn: Luc Despins

May 19, 2025

Please Refer to
Invoice Number: 2441431

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending February 28, 2025

## Cirrus Avoidance Action      $11,796.00

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 02/07/2025 | LAD4 | Review revised Cirrus judgment execution draft papers | 1.20 | 1,975.00 | 2,370.00 |
| 02/20/2025 | LAD4 | Review/outline Cirrus AP issues (2.20); 3X t/c P. Linsey (NPM) re: same (.50) | 2.70 | 1,975.00 | 5,332.50 |
| 02/21/2025 | LAD4 | Call N. Povich (Sage Popovich) and P. Linsey (NPM) re: repossession of aircraft (.20); several calls P. Linsey re: same (.40) | 0.60 | 1,975.00 | 1,185.00 |
| 02/22/2025 | LAD4 | Review Cirrus AP issues and t/c P. Linsey (NPM) re: same (.30): review repo team re: next steps (.40) | 0.70 | 1,975.00 | 1,382.50 |
| 02/24/2025 | LAD4 | Several calls/emails to repo team and P. Linsey (NPM) re: Cirrus AP and next steps | 0.20 | 1,975.00 | 395.00 |
| 02/24/2025 | LS26 | Correspond with A. Bongartz regarding Cirrus avoidance action | 0.10 | 1,185.00 | 118.50 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok

Page 2

50687-00040
Invoice No. 2441431

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/25/2025 | AB21 | Correspond with L. Despins and SPI regarding repossession of Cirrus aircraft | 0.50 | 2,025.00 | 1,012.50 |
| | | **Subtotal: B191 General Litigation** | **6.00** | | **11,796.00** |
| | **Total** | | **6.00** | | **11,796.00** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 5.40 | 1,975.00 | 10,665.00 |
| AB21 | Alex Bongartz | Of Counsel | 0.50 | 2,025.00 | 1,012.50 |
| LS26 | Luyi Song | Associate | 0.10 | 1,185.00 | 118.50 |

| | |
|---|---|
| **Current Fees and Costs** | **$11,796.00** |
| **Total Balance Due - Due Upon Receipt** | **$11,796.00** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

May 19, 2025

Please Refer to
Invoice Number: 2441754

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

### HCHK Adversary Proceeding
PH LLP Client/Matter # 50687-00014
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending February 28, 2025 | $3,765.00 |
| **Current Fees and Costs Due** | **$3,765.00** |
| **Total Balance Due - Due Upon Receipt** | **$3,765.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

| Wiring and ACH Instructions: | Remittance Address: | Pay by Tranch: |
|---|---|---|
| Citibank | Paul Hastings LLP | You can now pay your invoices online via real-time bank payments, credit cards or in installments: |
| ABA # 322271724 | Lockbox 4803 | |
| SWIFT Address: CITIUS33 | PO Box 894803 | |
| 787 W. 5th Street | Los Angeles, CA | *https://paywithtranch.com/paulhastings* |
| Los Angeles, CA 90071 | 90189-4803 | |
| Account Number: 206628380 | | |
| Account Name: Paul Hastings LLP | | |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

May 19, 2025

Please Refer to
Invoice Number: 2441754

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**HCHK Adversary Proceeding**
PH LLP Client/Matter # 50687-00014
Luc A. Despins

Legal fees for professional services
for the period ending February 28, 2025

$3,765.00

|  | |
|---|---|
| **Current Fees and Costs Due** | **$3,765.00** |
| **Total Balance Due - Due Upon Receipt** | **$3,765.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok
200 Park Avenue
New York, NY 10166

May 19, 2025

Please Refer to
Invoice Number: 2441754

Attn: Luc Despins

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending February 28, 2025

## HCHK Adversary Proceeding $3,765.00

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B210** | **Business Operations** | | | | |
| 02/04/2025 | DM26 | Email ADP regarding access to employee records for HCHK Property Management Inc. | 0.20 | 600.00 | 120.00 |
| 02/04/2025 | ECS1 | Call with A. Bajrami regarding funds in HCHK Technologies 401(k) plan (.2); review correspondence from A. Bajrami regarding same (.1); correspond with D. Barron regarding same (.1); correspond with D. Mohamed regarding administration of ADP 401(k) plan (.1); analyze authority regarding property of the estate and 401(k) funds (.7); correspond with L. Despins regarding same (.3) | 1.50 | 1,350.00 | 2,025.00 |
| 02/05/2025 | ECS1 | Analyze authority regarding property of the estate and 401(k) funds (.5); correspond with L. Despins regarding same (.2); correspond with D. Mohamed regarding ADP and administration of HCHK Entities 401(k) plan (.2) | 0.90 | 1,350.00 | 1,215.00 |

Luc Despins as Chapter 11 Trustee in the case of Ho Wan Kwok                    Page 2
50687-00014
Invoice No. 2441754

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/06/2025 | ECS1 | Further analyze authority regarding property of the estate and 401(k) funds (.1); correspond with L. Despins regarding same (.1); correspond with D. Mohamed regarding ADP and administration of HCHK Entities 401(k) plan (.1) | 0.30 | 1,350.00 | 405.00 |
| | | **Subtotal: B210  Business Operations** | **2.90** | | **3,765.00** |
| | **Total** | | **2.90** | | **3,765.00** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|------|-----------------|-------|-------|------|-----|
| ECS1 | Ezra C. Sutton | Associate | 2.70 | 1,350.00 | 3,645.00 |
| DM26 | David Mohamed | Paralegal | 0.20 | 600.00 | 120.00 |
| | **Current Fees and Costs** | | | | **$3,765.00** |
| | **Total Balance Due - Due Upon Receipt** | | | | **$3,765.00** |